# Exhibit B90

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/wilford-j-merrill-film-executive-42-vice-president-of-rkoradio-had.html | WILFORD J. MERRILL, FILM EXECUTIVE, 42; Vice President of RKO-Radio Had Served in World War | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/wj-worthington-stage-and-screen-actor-founded-a-colorfilm-company.html | W.J. WORTHINGTON; Stage and Screen Actor Founded a Color-Film Company | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/bars-drug-chain-expansion.html | Bars Drug Chain Expansion | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/cut-in-auto-output-is-called-imminent-situation-on-materials-to-hit.html | CUT IN AUTO OUTPUT IS CALLED IMMINENT; Situation on Materials to Hit Operations, Makers Say | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/revitalized-dodgers-and-yanks-carry-battle-to-flatbush-today-fans.html | Revitalized Dodgers and Yanks Carry Battle to Flatbush Today; Fans Will Welcome Teams to Ebbets Field for Three Week-End Games -- Interest Centers on Medwick's Resurgence | True | By Arthur Daley | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/incorporations-up-89-in-state-in-march-1348-companies-formed-1198.html | INCORPORATIONS UP 89 IN STATE IN MARCH; 1,348 Companies Formed, 1,198 With Chief Office in This City | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/germany-assures-turkey.html | Germany "Assures" Turkey | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/sues-rhinelander-estate-divorced-wife-of-late-kip-rhinelander-seeks.html | SUES RHINELANDER ESTATE; Divorced Wife of Late Kip Rhinelander Seeks $300 Monthly Fund | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/excess-funds-off-145000000-here-drop-for-week-in-this-reserve.html | EXCESS FUNDS OFF $145,000,000 HERE; Drop for Week in This Reserve District Due Partly to Buying of New Treasury Bills TRADE LOANS RISE IN CITY Federal Board's March Bulletin Finds Near-Decade Record for Nation Due to Defense | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/stock-exchange-expels-eg-king-former-chauncey-co-specialist-dropped.html | STOCK EXCHANGE EXPELS E.G. KING; Former Chauncey & Co. Specialist Dropped for Alleged Misconduct in 1930 to 1932 | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/elinor-f-holton-married-bethlehem-girl-is-wed-at-home-to-george-e.html | ELINOR F. HOLTON MARRIED.; Bethlehem Girl Is Wed at Home to George E. Merryweather | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/38-italians-face-sabotage-case.html | 38 Italians Face Sabotage Case | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/m-kourkoulis-dies-a-greek-prelate-79-grand-archimandrite-of-the.html | M. KOURKOULIS DIES; A GREEK PRELATE, 79; Grand Archimandrite of the Orthodox Church Since 1939 | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/britain-to-recruit-women-in-service-military-status-announced-for.html | BRITAIN TO RECRUIT WOMEN IN SERVICE; Military Status Announced for the Army and the Air Force Auxiliaries TO FREE MEN FOR FIGHTING Duties in Anti-Aircraft Defense Indicated -- Americans Now in Plane Ferrying Work | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/wheatstraw-pulp-used-for-newsprint-argentina-expects-to-remove-need.html | WHEAT-STRAW PULP USED FOR NEWSPRINT; Argentina Expects to Remove Need for Imports | True | Special Cable to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/wings-for-the-north.html | WINGS FOR THE NORTH | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/hungarian-troops-enter-banat.html | Hungarian Troops Enter Banat | True | By Telephone To the New York Times. | C1B 494192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/first-lady-plans-to-fly-west.html | First Lady Plans to Fly West | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/daily-double-betting-will-get-a-sixday-trial-at-jamaica-board-will.html | Daily Double Betting Will Get a Six-Day Trial at Jamaica; BOARD WILL STUDY TWO-RACE MUTUEL Arranges With Jamaica for Daily Double Experiment From April 28 to May 3 MAY BE MADE PERMANENT Innovation in State to Be Continued at Other Tracks if Handle Warrants Step | True | By Bryan Field | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/conscience-fund-up-35-money-sent-in-1-stamps-to-the-state-income.html | CONSCIENCE FUND UP $35; Money Sent in $1 Stamps to the State Income Tax Bureau | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/salvationist-fund-reaches-335309-workers-urged-to-continue-their.html | SALVATIONIST FUND REACHES $335,309; Workers Urged to Continue Their Efforts to Attain Goal of $375,000 DRIVE FORMALLY CLOSED Dr. Angell and Farley Join in Appeal for Gifts to the Organization | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/end-in-two-weeks-seen.html | End in Two Weeks Seen | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/foreign-exchange-thursday-april-10-1941.html | FOREIGN EXCHANGE; Thursday, April 10, 1941. | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/child-to-b-benedict-glazerl-.html | Child to B. Benedict Glazerl [ | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/nexus-of-markets-in-european-cities-war-reports-curb-trading-in.html | NEXUS OF MARKETS IN EUROPEAN CITIES; War Reports Curb Trading in London, but Prices Are Not Seriously Disturbed FIRM TENDENCY IN BERLIN Amsterdam Bourse Session Quiet and Weaker on Eve of Easter Holiday | True | Wireless to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/j-harvey-mchenry.html | J. HARVEY McHENRY | True | Special to THS NEW YORK TIMSS. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/mosconi-breaks-even-beats-procita-after-losing-in-pocket-billiard.html | MOSCONI BREAKS EVEN; Beats Procita After Losing in Pocket Billiard Tourney | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/cavalry-in-new-zealand-largest-parade-of-mounted-men-in-generation.html | CAVALRY IN NEW ZEALAND; Largest Parade of Mounted Men in Generation Is Held | True | Wireless to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/princeton-performances-on-lake-carnegie-promise-varsity-rowing.html | Princeton Performances on Lake Carnegie Promise Varsity Rowing Power; PROGRESS MARKS NASSAU WORKOUTS Smooth Rowing Displayed by Princeton Despite Illness and Late Start Outdoors PITNEY PACES FIRST BOAT Five Sophomores in the Crew Averaging 181 -- Informal Race Slated Tomorrow | True | By Robert F. Kelleyspecial To the New York Times. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/stretch-lost-to-penn-crew.html | Stretch Lost to Penn Crew | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/new-zealand-holds-meat-storage-space-for-supplies-she-cannot-export.html | NEW ZEALAND HOLDS MEAT; Storage Space for Supplies She Cannot Export Increased | True | Wireless to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/will-go-as-official-observer.html | Will Go as Official Observer | True | Special to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/in-the-nation-greenland-and-the-question-of-bombers.html | In The Nation; Greenland and the Question of Bombers | True | By Arthur Krock | C1B 494192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/van-kleffens-flies-to-batavia-parleys-netherlands-indies-balking-at.html | VAN KLEFFENS FLIES TO BATAVIA PARLEYS; Netherlands Indies' Balking at Japanese-Axis Supply Hinted | True | Wireless to THE NEW YORK TIMES. | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/bitalj-reported-reached.html | Bitalj Reported Reached | True | | C1B 494192 |
| 1941-04-11 | 1941-04-11 | https://www.nytimes.com/1941/04/11/archives/creates-music-award-miss-novaes-pianist-to-send-american-artists-to.html | CREATES MUSIC AWARD; Miss Novaes, Pianist, to Send American Artists to Brazil | True | | C1B 494192 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/20-lawyers-facing-disbarment-move-amen-plans-action-against-counsel.html | 20 LAWYERS FACING DISBARMENT MOVE; Amen Plans Action Against Counsel for Gamblers in Brooklyn Investigation DAVIS CASE PRECEDENT Prosecutor Sees License Void if Lawyer Accepts Fee in Advance of a Crime | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/sees-nazis-defeat-if-held-for-a-year-colonel-donovan-says-hitler.html | SEES NAZIS' DEFEAT IF HELD FOR A YEAR; Colonel Donovan Says Hitler Must Win Now or Go Down Under Economic Strain ARMY ALSO HIS WEAKNESS It Cannot Always Succeed, He Asserts in Chicago Speech -- Convoys Urged at Once | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/texan-group-to-celebrate-members-of-new-york-society-will-hold-a.html | TEXAN GROUP TO CELEBRATE; Members of New York Society Will Hold a Tea Dance | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/razor-blades-sought-2000000-wanted-for-use-by-britains-armed-forces.html | RAZOR BLADES SOUGHT; 2,000,000 Wanted for Use by Britain's Armed Forces | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/0sso-n-macu____s-curtis-i-i-history-teacher-in-curtis-highi-school.html | 0SSO. N MA.CU____S CURtiS I I; History Teacher in Curtis HighI [ School, Staten Island, 30 Years I | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/walter-j-dunce-artist-60-is-dikd-magazine-and-book-illustrator.html | WALTER J. DUNCe, ARTIST, 60, IS DIKD; Magazine and Book Illustrator, Served as an Instructor at Art Students League WITH ARMY IN WORLD WAR Was Appointed by Government to Serve With the A. E. F.-36 Years in Field Here | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/belgian-resistance-stiffening-gutt-says-minister-tells-roosevelt.html | BELGIAN RESISTANCE STIFFENING, GUTT SAYS; Minister Tells Roosevelt That Sabotage of Nazis Is Growing | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/horse-show-is-canceled-west-point-exhibition-will-not-be-held-this.html | HORSE SHOW IS CANCELED; West Point Exhibition Will Not Be Held This Year | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/emanuel-fete-april-19-22d-dance-of-junior-society-will-assist.html | EMANU-EL FETE APRIL 19; 22d Dance of Junior Society Will Assist Enelow Memorial | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/chiefly-nuisance-raids.html | Chiefly Nuisance Raids | True | By James MacDonaldspecial Cable To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/nazis-say-danes-opposes-ship-sales-german-radio-asserts-danish.html | NAZIS SAY DANES OPPOSES SHIP SALES; German Radio Asserts Danish Government Has Ordered Its Envoy to Protest to Us LAW SAID TO BE STRESSED But Minister Has Not Acted, He States -- Has Heard No Word on Greenland | True | By the United Press. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/mucci-golfer-in-army.html | Mucci, Golfer, in Army | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/at-the-rialto.html | At the Rialto | True | T.S. | C1B 494193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/5000-new-soldiers-here-for-holiday-joyous-greeting-from-friends-and.html | 5,000 NEW SOLDIERS HERE FOR HOLIDAY; Joyous Greeting From Friends and Relatives Rings Out in Pennsylvania Station | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/marines-get-blanket-prices.html | Marines Get Blanket Prices | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/copper-stocks-here-cut-17495-tons-in-march.html | Copper Stocks Here Cut 17,495 Tons in March | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/eobinson-levien.html | Eobinson -- Levien | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/title-sailing-to-start-national-dinghy-series-opens-on-manhasset.html | TITLE SAILING TO START; National Dinghy Series Opens on Manhasset Bay Today | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/newarris.html | New]arris | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/bulgaria-to-draft-railwaymen.html | Bulgaria to Draft Railwaymen | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/thailand-embargoes-rise.html | Thailand Embargoes Rise | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/dies-in-a-brush-fire-cs-phelps-was-former-teacher-and-upstate-farm.html | DIES IN A BRUSH FIRE; C.S. Phelps Was Former Teacher and Up-State Farm Bureau Agent | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/colgate-rallies-to-subdue-princeton-in-ninth-2run-drive-sinks-tiger.html | Colgate Rallies to Subdue Princeton in Ninth; 2-RUN DRIVE SINKS TIGER HINE, 5 TO 4 Griffith's Homer Ties Count, Then Three More Colgate Hits Down Princeton MANHATTAN TOPS LEHIGH Wins, 8 to 2, on Three Scoring Sorties -- Penn Beats Penn State by 8 to 3 | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/two-yale-professors-retiring.html | Two Yale Professors Retiring | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/heaviest-assault-yet.html | Heaviest Assault Yet | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/improvement-is-speeded-for-hutchinson-parkway.html | Improvement Is Speeded For Hutchinson Parkway | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/six-camps-set-aside-for-draft-objectors-year-to-be-spent-at.html | SIX CAMPS SET ASIDE FOR DRAFT OBJECTORS; Year to Be Spent at Forestry and Soil Conservation | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/exports-to-britain-doubled-last-year-but-foods-gave-way-to.html | Exports to Britain Doubled Last Year, But Foods Gave Way to Industrial Products | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/rexist-chief-sues-guards-says-french-jailers-beat-him-so-he-is.html | REXIST CHIEF SUES GUARDS; Says French Jailers Beat Him So He Is Partially Deaf | True | By Telephone To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/fort-dix-usurps-landscape-plans-troops-begin-uprooting-shrubs-they.html | FORT DIX 'USURPS' LANDSCAPE PLANS; Troops Begin Uprooting Shrubs They Planted to Make Way for Formal Program BIG MANOEUVRE IS SET 13,000 Will Take Part in a One-Day War Exercise Near Camp on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/new-exports-curb-urged-aid-group-says-denying-marine-insurance.html | NEW EXPORTS CURB URGED; Aid Group Says Denying Marine Insurance Would Hit Axis | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/st-patricks-marks-good-friday-theme-10000-attend-services-in-the.html | ST. PATRICK'S MARKS GOOD FRIDAY THEME; 10,000 Attend Services in the Cathedral Commemorating Crucifixion of Christ 3 HOURS' DEVOTION HELD Archbishop Presides During This Service -- Mgr. Sheen Delivers Discourses | True | | C1B 494193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/norbert-mkennas-palm-beach-guests-honored-at-dinner-by-lawrence.html | NORBERT M'KENNAS PALM BEACH GUESTS; Honored at Dinner by Lawrence Turnures -- Other Fetes Given | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/valentine-j-mmanus.html | VALENTINE J. M'MANUS | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/strategy-in-greece.html | STRATEGY IN GREECE | True | By Hanson W. Baldwin | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/battle-is-joined-west-of-tobruk-british-rush-men-from-east-africa.html | BATTLE IS JOINED WEST OF TOBRUK; British Rush Men From East Africa to Libya as R.A.F. Pounds Axis Lines | True | Special Cable to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/frederick-hixon-textile-official-vice-president-riverside-and-dan.html | FREDERICK HIXON, TEXTILE OFFICIAL; Vice President Riverside and Dan River Cotton Mills Co. Dies at Home Here at 69 WAS $1-A-YEAR MAN IN WAR Appointed by Wilson to Serve in England as Adviser for War Industries Board | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/awards-1000000-contract.html | Awards $1,000,000 Contract | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/80-on-italian-liner-ordered-excluded-board-presses-inquiry-into-the.html | 80 ON ITALIAN LINER ORDERED EXCLUDED; Board Presses Inquiry Into the Status of Seized Crew | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/nya-layoffs-are-averted-supplemental-fund-is-provided-to-keep-6000.html | NYA LAYOFFS ARE AVERTED; Supplemental Fund Is Provided to Keep 6,000 on Rolls Here | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/mosconi-triumphs-twice-beats-ponzi-in-cue-tournament-caras-and.html | MOSCONI TRIUMPHS TWICE; Beats Ponzi in Cue Tournament -- Caras and Procita Victors | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/princeton-eights-in-regatta-today-varsity-jayvee-and-cub-crews-to.html | PRINCETON EIGHTS IN REGATTA TODAY; Varsity, Jayvee and Cub Crews to Face Rutgers Oarsmen in Informal Contests | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/feller-victor-71-on-four-home-runs-two-by-walker-net-5-tallies.html | FELLER VICTOR, 7-1, ON FOUR HOME RUNS; Two by Walker Net 5 Tallies -- Desautels and Weatherly Connect Against Giants INDIANS HAMMER MELTON Schumacher, Picked to Face Dodgers in Opener, Stops Tribe in Two Innings | True | By James P. Dawsonspecial To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/haile-selassie-plans-return.html | Haile Selassie Plans Return | True | Wireless to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/british-air-force-active.html | British Air Force Active | True | Wireless to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/praises-conroy-sleuths-mayor-tells-foley-tracking-of-killer-is.html | PRAISES CONROY SLEUTHS; Mayor Tells Foley Tracking of Killer Is Worthy of Fiction | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/edward-j-goodwin.html | EDWARD J. GOODWIN | True | Special to T Nmw yo, TXMgS. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/forstmann-wins-copyright-suit.html | Forstmann Wins Copyright Suit | True | | C1B 494193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/miss-elizabeth-rennert.html | MISS ELIZABETH RENNERT | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/air-fighting-in-the-balkans.html | AIR FIGHTING IN THE BALKANS | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/cubs-at-home-win-from-white-sox-21-hit-batsman-in-8th-with-the.html | CUBS, AT HOME, WIN FROM WHITE SOX, 2-1; Hit Batsman in 8th With the Bases Loaded Decides | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/raf-bombs-bases-of-nazi-raids-on-ships-factories-are-blasted-in.html | R.A.F. Bombs Bases of Nazi Raids on Ships; Factories Are Blasted in Industrial Centers; R.A.F. RAIDS BASES OF CONVOYS FOES | True | By James MacDonaldspecial Cable To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/eowa-l-c_looe-i-retired-publisher-head-of-fir.html | EOWA. L' C_LOOE I; Retired Publisher, Head of Fir | True | ml | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/james-samuel-smoot-founder-and-ixcommissioner-of-coal-merchants.html | JAMES SAMUEL SMOOT; Founder and I:x-Commissioner of ! Coal Merchants' Group Was 87 | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/4-british-fliers-die-in-eire.html | 4 British Fliers Die in Eire | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/the-strike-situation.html | The Strike Situation | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/expansion-planned-in-steel-forging-defense-officials-and-18.html | EXPANSION PLANNED IN STEEL FORGING; Defense Officials and 18 Companies Agree on Need | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/bette-davis-wriggles-out-of-the-great-lie-at-the-strand-dead-end.html | Bette Davis Wriggles Out of 'The Great Lie,' at the Strand -- Dead End Kids at Rialto | True | By Bosley Crowther | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/morris-sarnoff-turns-producer-brother-of-rca-president-plans-to.html | MORRIS SARNOFF TURNS PRODUCER; Brother of R.C.A. President Plans to Present 'Take It From Me' in September 3 PLAYS LIST REHEARSALS 'Women Aren't Angels,' 'Lady Has Her Moment' and 'Happy Days' Start Next Week | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/red-sea-decision-is-hailed-in-london-semiofficial-statement-lauds.html | RED SEA DECISION IS HAILED IN LONDON; Semi-Official Statement Lauds 'Promptness of Assistance' | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/soviet-fetes-are-curbed-officials-find-many-celebrations-very.html | SOVIET FETES ARE CURBED; Officials Find Many Celebrations 'Very Unhealthy Practice' | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/donovan-ridicules-story-poppycock-and-tripe-he-says-of-report-of.html | DONOVAN RIDICULES STORY; 'Poppycock and Tripe,' He Says of Report of His Balkan Talks | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/asks-parley-on-sklar-mediation-board-calls-strike-spokesmen-to.html | ASKS PARLEY ON SKLAR; Mediation Board Calls Strike Spokesmen to Washington | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/consolidated-oil-clears-3792602-corporations-earnings-in-40-were.html | CONSOLIDATED OIL CLEARS $3,792,602; Corporation's Earnings in '40 Were Slightly More Than Half of Those for '39 GROSS INCOME INCREASED Mexico Agreed on $8,500,000 Payment on Confiscated Property, Sinclair Says | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/ten-entered-in-paumonok-feature-of-opening-at-new-jamaica-track.html | Ten Entered in Paumonok, Feature of Opening at New Jamaica Track Today; FENELON, KING COLE FAVORED IN SPRINT Fitzsimmons Entry May Go to Post at 4 to 5 in $9,000 Paumonok Handicap HUGE NEW PLANT IS READY It Can Accommodate 50,000 -- Betting to Be Handled at 451 Pari-Mutuel Windows | True | By Bryan Field | C1B 494193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/21-due-on-clipper-today-another-will-depart-on-first-trip-since.html | 21 DUE ON CLIPPER TODAY; Another Will Depart on First Trip Since Running Aground | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/buffalo-sees-big-season-shippers-cite-effect-of-defense-cargoes-on.html | BUFFALO SEES BIG SEASON; Shippers Cite Effect of Defense Cargoes on Lakes Traffic | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/big-war-game-for-hawaii-may-manoeuvres-will-be-largest-ever-held-in.html | BIG WAR GAME FOR HAWAII; May Manoeuvres Will Be Largest Ever Held in the Islands | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/books-authors.html | Books -- Authors | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/captain-thomas-e-evans.html | CAPTAIN THOMAS E. EVANS | True | Special to THE NEW YORK TI2tES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/de-botelhos-give-a-home-reception-honor-gov-ernani-peixoto-of-rio.html | DE BOTELHOS GIVE A HOME RECEPTION; Honor Gov. Ernani Peixoto of Rio de Janeiro and His Wife, Daughter of Vargas OFFICIALS ARE PRESENT Brazilian Ambassador, Consul, Consul General and Financial Counselor Attend Party | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/cause-for-alarm-denied-turkey-reported-in-state-of-siege.html | Cause for Alarm Denied; TURKEY REPORTED IN STATE OF SIEGE | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/sees-daughter-die-in-air-crash.html | Sees Daughter Die in Air Crash | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/smoke-fells-ten-on-burning-ship-carbon-black-in-hold-of-the.html | SMOKE FELLS TEN ON BURNING SHIP; Carbon Black in Hold of the Freighter El Mundo Covers North River Pier With Soot FIREMAN FALLS 35 FEET Drops Through Hatch When Overcome -- Line Unable to Give Estimate of Damage | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/defense-unit-ends-seas-ship-strike-mediation-board-successfully.html | DEFENSE UNIT ENDS SEAS SHIP STRIKE; Mediation Board Successfully Arbitrates First Important Dispute on Waterfront | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/pays-1-on-floral-ethics-dealers-son-peddling-on-side-gets-fine-and.html | PAYS $1 ON FLORAL ETHICS; Dealer's Son, Peddling on Side, Gets Fine and Reprimand | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/firemen-to-finance-eleven.html | Firemen to Finance Eleven | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/miss-anice-l-chase-graduate-of-vassar-will-become-bride-of-rufus.html | Miss 5anice L. Chase, Graduate of Vassar, Will Become Bride of Rufus Gunn King Jr. | True | Special to Tu 1' YORX "Z'j;c8. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/gregory-la-cava-married.html | Gregory La Cava Married | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/us-ship-leaves-lisbon-with-248.html | U.S. Ship Leaves Lisbon With 248 | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/mrs-robert-a-craig-one-of-first-women-to-own-an-advertising-agency.html | MRS. ROBERT A. CRAIG; One of First Women to Own an Advertising Agency Here Dies | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/ford-strike-ends-as-both-sides-bow-to-defense-needs-governor-of.html | FORD STRIKE ENDS AS BOTH SIDES BOW TO DEFENSE NEEDS; Governor of Michigan Wins Compromise Which He Hails as 'Example for Nation' WORK TO RESUME MONDAY Company Founder Enters His First Dealing With a Union on an Arbitration Basis ENDING TEN-DAY STRIKE AT FORD RIVER ROUGE PLANT FORD STRIKE ENDS; BOTH SIDES YIELD | True | By Louis Starkspecial To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/sports-of-the-times-putting-it-in-writing.html | Sports of the Times; Putting It In Writing | True | Reg. U.S. Pat. Off.By John Kieran | C1B 494193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/nyu-picks-cocaptains-tauber-gorlin-to-lead-fencers-wesleyan-honors.html | N.Y.U. PICKS CO-CAPTAINS; Tauber, Gorlin to Lead Fencers -- Wesleyan Honors Gregory | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/hoover-declines-house-inquiry-bid-supported-by-roosevelt-and.html | HOOVER DECLINES HOUSE INQUIRY BID; Supported by Roosevelt and Jackson in Refusing to Tell of FBI Activities | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/edisons-nephew-called.html | Edison's Nephew Called | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/nazis-will-remodel-regime-in-norway-new-parliament-to-authorize.html | NAZIS WILL REMODEL REGIME IN NORWAY; New Parliament to Authorize Quisling as Chief of State | True | Wireless to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/easter-services-in-city-tomorrow-easter-services-in-city-tomorrow.html | Easter Services in City Tomorrow; EASTER SERVICES IN CITY TOMORROW | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/municipal-loans-drop-next-week-10458100-new-offerings-compare-with.html | MUNICIPAL LOANS DROP NEXT WEEK; $10,458,100 New Offerings Compare With $14,965,723 in Current Period | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/charles-r-heron.html | CHARLES R. HERON | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/lehman-returns-praising-the-27th-predicts-training-will-produce.html | LEHMAN RETURNS, PRAISING THE 27TH; Predicts Training Will Produce 'Very Fine Combat Division' in a Few Months HEALTH OF MEN STRESSED Facilities of Alabama Camp Are Acclaimed -- Governor Faces Disposal of 1,100 Bills | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/kelley-warns-of-copper-lack.html | Kelley Warns of Copper Lack | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/whirlaway-beats-blue-pair-by-nose-calumets-derby-candidate-scores.html | WHIRLAWAY BEATS BLUE PAIR BY NOSE; Calumet's Derby Candidate Scores Stirring Triumph in Keeneland Sprint | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/will-appeal-bias-case-mayor-to-press-fight-on-anglosaxon-employment.html | WILL APPEAL 'BIAS' CASE; Mayor to Press Fight on 'Anglo-Saxon' Employment Agencies | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/gets-socks-knitted-by-wife.html | Gets Socks Knitted by Wife | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/75984-nominations-by-president.html | 75,984 Nominations by President | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/winans-to-head-excess-insurance.html | Winans to Head Excess Insurance | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/hl-green-operates-149-stores.html | H.L. Green Operates 149 Stores | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/fall-fur-advance-of-10-25-forecast-new-lines-to-be-ready-in-may.html | FALL FUR ADVANCE OF 10 -- 25% FORECAST; New Lines to Be Ready in May Instead of June Unless Union Calls Stoppage RETAIL PROSPECTS GOOD Brightened by Higher Incomes but Trade Is Wary of Too High a Price Increase | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/thai-upset-is-reported-probritish-regime-installed-saigon-informant.html | THAI UPSET IS REPORTED; Pro-British Regime Installed, Saigon Informant Says | True | | C1B 494193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/blockade-in-chase-today-toys-field-for-my-ladys-manor-race-in.html | BLOCKADE IN CHASE TODAY; Toys Field for My Lady's Manor Race in Maryland | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/sugar-quota-deficit-reallotted.html | Sugar Quota Deficit Reallotted | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/find-commodities-accelerating-rise-new-england-purchasing-men.html | FIND COMMODITIES ACCELERATING RISE; New England Purchasing Men Report Price Advances on Broader Scale BUYING AGAIN EXTENDED Hand-to-Mouth Method Is Dropped and More Order 6 Months or Further Ahead | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/1000-enter-track-meet.html | 1,000 Enter Track Meet | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/gm-faces-strike-as-pact-talks-jam-union-and-the-company-notify.html | G.M. FACES STRIKE AS PACT TALKS JAM; Union and the Company Notify Washington and Dewey Is Assigned to the Case DEFENSE PLEDGE OFFERED C.I.O. Would Keep Such Work Going, but Employer Says It Cannot Be Segregated | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/arthur-c-brown.html | ARTHUR C. BROWN | True | Special to TH NW YORK TLgS. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/passing-of-a-great-athlete.html | Passing of a Great Athlete | True | J. FRED BAMMANN | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/cold-storage-stocks-of-food-off-in-march-all-items-except-eggs.html | COLD STORAGE STOCKS OF FOOD OFF IN MARCH; All Items Except Eggs Dropped, but Were Above a Year Ago | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/a-coolingoff-period.html | A "COOLING-OFF" PERIOD | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/admit-loss-of-kragujevac.html | Admit Loss of Kragujevac | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/publisher-73-years-dies-never-missed-issue-wrote-on-old-envelopes.html | PUBLISHER 73 YEARS DIES; Never Missed Issue, Wrote on Old Envelopes -- 'Lured' Into Job | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/alexander-gains-northsouth-final-beats-chapman-dunkelberger-in.html | ALEXANDER GAINS NORTH-SOUTH FINAL; Beats Chapman, Dunkelberger in Title Golf -- Will Meet Frank Strafaci Today | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/president-creates-pricefixing-setup-henderson-heads-new-agency-with.html | PRESIDENT CREATES PRICE-FIXING SET-UP; Henderson Heads New Agency With Broad Powers to Block Cost Spiraling and Inflation PRESIDENT CREATES PRICE-FIXING SET-UP | True | By W.h. Lawrencespecial To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/show-to-include-art-of-hotel-waitress-independents-jubilee-exhibit.html | SHOW TO INCLUDE ART OF HOTEL WAITRESS; Independents' Jubilee Exhibit Will Open on Thursday | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/tea-marks-golden-wedding.html | Tea Marks Golden Wedding | True | Special to Tmc Nsr YORK TXzS. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/crown-of-thorns-in-paris-it-will-be-center-of-easter-celebration-at.html | CROWN OF THORNS IN PARIS; It Will Be Center of Easter Celebration at Notre Dame | True | By Telephone To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/bishop-tucker-calls-for-sacrifices-by-all-to-join-christ-in-fight.html | Bishop Tucker Calls for Sacrifices by All To Join Christ in Fight on World Distress | True | | C1B 494193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/nations-no-1-fan-gets-his-baseball-pass.html | NATION'S NO. 1 FAN GETS HIS BASEBALL PASS | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/german.html | German | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/mercersburg-in-front-baseball-team-defeats-adelphi-with-ease-16-to.html | MERCERSBURG IN FRONT; Baseball Team Defeats Adelphi With Ease, 16 to 9 | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/charles-r-shaw-mckeesport-banker-and-official-of-publishing-company.html | CHARLES R. SHAW; McKeesport Banker and Official of Publishing Company Dies | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/holger-a-koppel-danish-consul-in-baltimore-who-knew-8-languages.html | HOLGER A, KOPPEL; Danish Consul in Baltimore, Who Knew 8 Languages, Dies | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/defense-contracts-at-13428700139-awards-of-625011083-in-last-half.html | DEFENSE CONTRACTS AT $13,428,700,139; Awards of $625,011,083 in Last Half of March Brought Total to That Figure $11,437,233.35 SPENT IN DAY Marine Corps Gets Quotations on Wool Blankets From Six Manufacturers | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/shifts-in-holdings-reported-by-sec-sh-kress-gave-away-840000-of.html | SHIFTS IN HOLDINGS REPORTED BY SEC; S.H. Kress Gave Away $840,000 of Kress & Co. 6% Special Preferred in February ONE GIFT 62,155 SHARES Members of Pew Family Received Sun Oil Common Stock as Dividends | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/diplomats-leave-hungary.html | Diplomats Leave Hungary | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/war-causes-sharp-drop-in-nations-foreign-trade.html | War Causes Sharp Drop In Nation's Foreign Trade | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/essay-contest-winners-discuss-all-topics-from-movie-actors-to-fate.html | Essay Contest Winners Discuss All Topics From Movie Actors to Fate of the World | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/henry-e-warner-65-poet-and-composer-author-humorist-known-for-doll.html | HENRY E. WARNER, 65, POET AND COMPOSER; Author, Humorist, Known for! Doll Song Published in 19t 1 | True | Specfal to THE NJ' YOR TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/trust-company-reports.html | Trust Company Reports | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/building-workers-not-under-pay-law-court-finds-no-interstate-angle.html | BUILDING WORKERS NOT UNDER PAY LAW; Court Finds No Interstate Angle in Ruling That U.S. Standards Do Not Apply | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/markets-steadier-for-london-stocks-trading-affected-by-fall-of.html | MARKETS STEADIER FOR LONDON STOCKS; Trading Affected by Fall of Salonika, but Volume Is Small -- British Funds Strong | True | Wireless to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/harriman-is-made-minister.html | Harriman Is Made Minister | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/croats-are-urged-to-quit-the-army-proclaimed-premier-of-state-said.html | CROATS ARE URGED TO QUIT THE ARMY; Proclaimed Premier of State Said to Have Appealed for a Return to Zagreb PAVELITCH NEW PRESIDENT Kvaternik Reported to Have Become Premier and Chief of the Armed Forces | True | | C1B 494193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/rev-alfred-ahlfe-ldt.html | REV, ALFRE.D AHLFE. LDT' | True | Special to TFLE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/coventry-suffers-fresh-attacks-damage-is-greater-than-before.html | Coventry Suffers Fresh Attacks; Damage Is Greater Than Before; Casualties Not Yet Estimated -- People Are Stunned by Assault and Exhausted by Continuous Defense Effort | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/fair-and-warm-easter-is-forecast-for-city.html | Fair and Warm Easter Is Forecast for City | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/new-credit-spurs-defense-housing-federal-home-loan-bank-here-has.html | NEW CREDIT SPURS DEFENSE HOUSING; Federal Home Loan Bank Here Has $100,000,000 Available to Finance Workers' Homes INDUSTRY URGED TO AID Recently Enacted Section of Housing Law Eases Curb on Insured Mortgages | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/navy-adds-1234-in-week-this-city-with-87-recruits-is-second-to-los.html | NAVY ADDS 1,234 IN WEEK; This City, With 87 Recruits, Is Second to Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/youth-faces-assault-charge.html | Youth Faces Assault Charge | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/lajoie-at-first-base-that-was-original-position-of-the-great-nap.html | LAJOIE AT FIRST BASE; That Was Original Position of the Great Nap, Fan Reveals | True | E.T. CARVIN | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/american-airlines-travel-up.html | American Airlines Travel Up | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/party-to-aid-greenwich-house.html | Party to Aid Greenwich House | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/nazis-see-debacle-yugoslav-army-is-wiped-out-berlin-holds-with.html | NAZIS SEE DEBACLE; Yugoslav Army Is 'Wiped Out,' Berlin Holds, With Large Units Giving Up GREEKS FACE THREAT Germany Says Contact With Fascisti Is Made Near Lake Ochrida NAZIS REPORT ROUT OF YUGOSLAV ARMY | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/erland-a_-johnson-compositor-on-the-new-yorki-times-for-17-years.html | ERLAND A_ JOHNSON; Compositor on The New Yorkl Times for 17 Years Dies at 55 / | True | Special to THI TuW YORK TIMbal. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/holy-land-observes-traditional-eastertide-despite-wars-somber-pall.html | Holy Land Observes Traditional Eastertide Despite War's Somber Pall Over World | True | Wireless to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/britain-cuts-milk-sales-product-withheld-will-go-for-cheese-and.html | BRITAIN CUTS MILK SALES; Product Withheld Will Go for Cheese and Condensed Product | True | Wireless to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/demand-on-turkey-expected.html | Demand on Turkey Expected | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/europe-remembering-another-easter-eve-in-greece.html | Europe; Remembering Another Easter Eve in Greece | True | By Anne O'Hare McCormick | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/ruling-on-import-markings.html | Ruling on Import Markings | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/oil-contract-reported-italian-agency-says-russia-will-supply.html | OIL CONTRACT REPORTED; Italian Agency Says Russia Will Supply 1,000,000 Tons for Nazis | True | | C1B 494193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/yugoslav-region-claimed-for-italy-demand-for-kossovo-area-is.html | YUGOSLAV REGION CLAIMED FOR ITALY; Demand for Kossovo Area Is Buttressed by 'Appeal' From Exiles for Union FASCIST SPIRITS REVIVED Success of Joint Campaign With Nazis in Balkans Dispels Rome's Growing Despair | True | By H.l. Matthewsby Telephone To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/greek-king-exhorts-people-to-fight-on-broadcast-proclamation.html | GREEK KING EXHORTS PEOPLE TO FIGHT ON; Broadcast Proclamation Praises Army's Courageous Stand | True | GEORGE II. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/mrs-william-j-farrell.html | MRS. WILLIAM J. FARRELL | True | Special to THN iN'lOW YORK TIMS. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/quill-gets-new-pistol-replaces-his-automatic-with-a-38caliber.html | QUILL GETS NEW PISTOL; Replaces His Automatic With a .38-Caliber Revolver | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/nazis-report-assault.html | Nazis Report Assault | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/little-congress-arrives-for-a-holiday-capitol-employes-to-relax.html | 'Little Congress' Arrives for a Holiday; Capitol Employes to Relax After Hard Work | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/payroll-tax-due-tuesday.html | Payroll Tax Due Tuesday | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/liu-seniors-get-sweaters.html | L.I.U. Seniors Get Sweaters | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/heckscher-setter-takes-open-derby-chester-valley-llewellyn-is.html | HECKSCHER SETTER TAKES OPEN DERBY; Chester Valley Llewellyn Is Victor in Mid-Jersey Club Stake at Clinton DUNCAN M'PHERSON WINS Dr. Longsdorf's Dog Annexes Junior All-Age Contest, With Klondike Second | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/frank-f-butler.html | FRANK F. BUTLER | True | Special to THE NEW YO TXMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/telegram-sent-to-grace.html | Telegram Sent to Grace | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/troth-announced-of-caroline-pratt-chapin-school-alumna-will-be.html | TROTH ANNOUNCED OF CAROLINE PRATT; Chapin School Alumna Will Be Bride of James B. Cavanagh, Yale University Student SHE MADE DEBUT IN 1938 Kin of the Founder of Pratt Institute Fiance Prepared at St. Paul's in Concord | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/governors-formula.html | Governor's Formula | True | By the United Press. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/dr-arthur-w-howes-professor-of-classics-central-high-school.html | DR. ARTHUR W. HOWES; Professor of Classics, ,Central High School, Philadelphia | True | Cpeclal to TH NW YOR TSS. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/new-iraqi-regime-nips-counter-coup-plot-is-laid-to-deposed-chief.html | NEW IRAQI REGIME NIPS COUNTER COUP; Plot Is Laid to Deposed Chief -- One Leader Is Seized, but Others Flee to R.A.F. Posts ASSEMBLY NAMES REGENT Sherif Sharaf Replaces Emil Abdul Illah -- Army Heads Resigning in Protest | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/miss-lawson-betrothed-pittsburgh-girl-will-be-bride-of-walter-h.html | MISS LAWSON BETROTHED; Pittsburgh Girl Will Be Bride of Walter H. Duff Jr. of Pasadena | True | special to T Nw YOK Tns. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/georgia-prevails-by-304-two-homers-among-29-safeties-that-swamp.html | GEORGIA PREVAILS BY 30-4; Two Homers Among 29 Safeties That Swamp Auburn Nine | True | | C1B 494193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/one-nazi-thrust-slowed.html | One Nazi Thrust Slowed | True | By Telephone To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/to-help-the-yugoslavs.html | TO HELP THE YUGOSLAVS | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/italian.html | Italian | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/yugoslav-strength-shown.html | Yugoslav Strength Shown | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/great-battle-developing-british-engaged-by-nazis-in-greece.html | Great Battle Developing; BRITISH ENGAGED BY NAZIS IN GREECE | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/short-of-draft-quota-city-sends-only-3723-of-5376-asked-in-eighth.html | SHORT OF DRAFT QUOTA; City Sends Only 3,723 of 5,376 Asked in Eighth Call | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/banker-named-by-group-to-aid-men-in-service.html | Banker Named by Group To Aid Men in Service | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/criticize-ban-on-red-paper.html | Criticize Ban on Red Paper | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/balkan-gains-aid-nazis-in-argentina-propaganda-activity-revives.html | BALKAN GAINS AID NAZIS IN ARGENTINA; Propaganda Activity Revives -- Drive for Trade Resumes on July Delivery Basis THREE SHIPS SEEN ON WAY Germans Boast They Have Run Blockade -- Campaign in All Latin America Expected | True | By Charles E. Eganspecial Cable To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/referee-backs-city-in-watershed-suit-report-to-court-urges-a-cut-of.html | REFEREE BACKS CITY IN WATERSHED SUIT; Report to Court Urges a Cut of $1,088,920 in Levies on Property in Cortlandt WIDE PRECEDENT SEEN If Upheld, Recommendation May Affect Taxes in Many Other Areas Since 1932 | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/fighters-of-long-ago-corbettjackson-bout-of-1891-is-recalled-by.html | FIGHTERS OF LONG AGO; Corbett-Jackson Bout of 1891 Is Recalled by Old-Timer | True | JAMES E. POWELL | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/factors-in-defense-housing-building-and-rent-restriction-viewed-as.html | Factors in Defense Housing, Building and Rent Restriction Viewed as Matters for Federal Concern | True | EDITH ELMER WOOD | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/igeorge-mknight-organist-53-years-former-head-of-music-elmira.html | iGEORGE M'KNIGHT, ORGANIST 53 YEARS; Former Head of Music, Elmira College, Who Served Trinity Church in That City, Dies FATHER HAD BEEN RECTOR Death Ends Association of 70 Years With Congregation-Directed Choral Clubs | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/world-war-recalled-new-zealand-troops-told-that-their-fathers.html | WORLD WAR RECALLED; New Zealand Troops Told That Their Fathers Conquered Foe | True | Wireless to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/ann-l-sonnentheil-married.html | Ann L. Sonnentheil Married | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/coley-p-wright.html | COLEY P. WRIGHT | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/store-sales-reached-years-high-this-week-some-areas-enjoy-best.html | STORE SALES REACHED YEAR'S HIGH THIS WEEK; Some Areas Enjoy Best Easter Since 1929, Dun Reports | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/wilson-victor-in-africa-is-commander-in-greece.html | Wilson, Victor in Africa Is Commander in Greece | True | Wireless to THE NEW YORK TIMES. | C1B 494193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/jersey-city-on-top.html | Jersey City on Top | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/1600-cars-for-the-erie.html | 1,600 Cars for the Erie | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/british-flee-berlin-hears-germans-pursue-and-bomb-harbor-and-troops.html | BRITISH FLEE, BERLIN HEARS; Germans Pursue and Bomb Harbor and Troops in Tobruk | True | By Telephone To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/jews-here-start-passover-holiday-services-in-synagogues-and-temples.html | JEWS HERE START PASSOVER HOLIDAY; Services in Synagogues and Temples Are Followed by Seder Feasts in Homes EGYPTIAN FLIGHT MARKED Many Soldiers Get Furloughs for Period -- Charities See to Needs of Indigent | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/more-time-for-rail-plan-court-grants-six-weeks-in-case-of.html | MORE TIME FOR RAIL PLAN; Court Grants Six Weeks in Case of Westchester Line | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/rumanian-action-reported.html | Rumanian Action Reported | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/leo-koutzen.html | LEO KOUTZEN | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/daughter-to-r-c-berresfords.html | Daughter to R. C. Berresfords | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/money-rate-rise-doubted-by-sproul-no-basis-for-any-substantial.html | MONEY RATE RISE DOUBTED BY SPROUL; No Basis for Any Substantial Increase on Long-Term Funds Apparent, He Says ANNUAL REPORT CITES WAR Local Reserve Bank's President Tells of Resulting Trade and Credit Changes MONEY RATE RISE DOUBTED BY SPROUL | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/hail-safety-drive-result-statisticians-say-winning-states-and.html | HAIL SAFETY DRIVE RESULT; Statisticians Say Winning States and Cities Saved 650 Lives | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/war-relief-fete-tonight-bundles-for-britain-will-gain-by-gala.html | WAR RELIEF FETE TONIGHT; Bundles for Britain Will Gain by Gala Dinner and Supper Party | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/nazis-strike-hard-at-bristol-region-relays-of-bombing-planes-raid.html | NAZIS STRIKE HARD AT BRISTOL REGION; Relays of Bombing Planes Raid West of England -- Barrage of Defenders Is Heavy NIGHT FIGHTING IMPROVES British Pleased by Results in Recent Clashes -- Germans Report Big Fires | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/to-vote-on-pension-plan-stockholders-of-johnsmanville-to-meet-here.html | TO VOTE ON PENSION PLAN; Stockholders of Johns-Manville to Meet Here on May 9 | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/salomon-baar.html | SALOMON BAAR | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/hobart-ten-routs-tufts.html | Hobart Ten Routs Tufts | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/paul-olcott-moore.html | PAUL OLCOTT MOORE | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/pond-signing-announced-appointment-as-coach-confirmed-by-bates.html | POND SIGNING ANNOUNCED; Appointment as Coach Confirmed by Bates College President | True | | C1B 494193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/konoye-reiterates-emphasis-on-peace-premier-says-japans-policy-of.html | KONOYE REITERATES EMPHASIS ON PEACE; Premier Says Japan's Policy of Expansion in Southeast Asia Is Only Economic AXIS TIE RAISES DOUBTS Little Optimism Shown in War Office Circles -- Matsuoka Sees Molotoff Again | True | By Otto D. Tolischuswireless To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/auto-output-off-in-week-ford-strike-cuts-total-to-lowest-in-over.html | AUTO OUTPUT OFF IN WEEK; Ford Strike Cuts Total to Lowest in Over Three Months | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/influenza-survey-lists-many-cases-number-affected-last-winter.html | INFLUENZA SURVEY LISTS MANY CASES; Number Affected Last Winter Higher Than Recorded, Gallup Study Finds 20,000,000 FIGURE SET Only One in Three of Those Who Were Stricken With Ailment Called a Doctor | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/first-lady-will-see-son-wed.html | First Lady Will See Son Wed | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/mrs-eugene-godron.html | MRS. EUGENE GODRON | True | SpecIaJ to THE IqEW YORK TLME8. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/latin-america-to-see-exhibits-of-us-art-three-collections-to-be.html | LATIN AMERICA TO SEE EXHIBITS OF U.S. ART; Three Collections to Be Sent by Coordination Office | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/3-perish-12-injured-in-iron-works-blast-production-halted-at.html | 3 PERISH, 12 INJURED IN IRON WORKS BLAST; Production Halted at Woodward Company, Near Birmingham | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/us-aide-in-rome-defended-by-hull-major-bentleys-service-in-rome-has.html | U.S. AIDE IN ROME DEFENDED BY HULL; Major Bentley's Service in Rome Has Been Satisfactory at All Times, Secretary Says 'LAWLESS COURSE IS CITED Italy Fails to Give Reason for Declaring Officer to Be Persona Non Grata | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/a-good-idea-out-of-date.html | A GOOD IDEA OUT OF DATE | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/italian-press-scores-move-in-greenland-agreement-with-denmark-for.html | ITALIAN PRESS SCORES MOVE IN GREENLAND; Agreement With Denmark for U.S. Bases Is Called 'False' | True | By Telephone To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/export-losses-cut-latin-trade-volume-but-some-nations-are-aided-by.html | EXPORT LOSSES CUT LATIN TRADE VOLUME; But Some Nations Are Aided by Improved Prices | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/orchid-sale-protested-florists-assert-stores-price-is-below.html | ORCHID SALE PROTESTED; Florists Assert Store's Price Is Below Wholesale Level | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/trap-hitchhiker-in-nyack-shooting-minneapolis-police-capture.html | TRAP HITCH-HIKER IN NYACK SHOOTING; Minneapolis Police Capture Groebli and Say He Admits Wounding Whittlesey OVER PLAYING NAZI MUSIC Employer Objected to German Tunes, Youth Asserts -- He Waives Extradition | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/boy-chemist-makes-test-window-sill-laboratory-blows-up-lad-goes-to.html | BOY CHEMIST MAKES TEST; Window Sill Laboratory Blows Up -- Lad Goes to Hospital | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/air-cadet-killed-flying-robert-t-thompson-a-victim-of-bailingout.html | AIR CADET KILLED FLYING; Robert T. Thompson a Victim of 'Bailing-Out' Accident | True | | C1B 494193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/plans-hemisphere-prizes-watson-announces-poetry-awards-in-each.html | PLANS HEMISPHERE PRIZES; Watson Announces Poetry Awards in Each American Nation | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/japanese-leaving-indies-rumors-of-stress-are-currant-singapore.html | JAPANESE LEAVING INDIES; Rumors of Stress Are Currant -- Singapore Getting Stronger | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/miss-mabel-austin-a-teacher-39-years-head-of-english-at-williams-in.html | MISS MABEL AUSTIN, A TEACHER 39 YEARS; Head of English at Williams InstItnte in New London | True | Special to Tm Nsw YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/business-world.html | Business World | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/minister-made-no-protest.html | Minister Made No Protest | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/clarity-about-defense.html | CLARITY ABOUT DEFENSE | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/greek.html | Greek | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/telephone-tax-defended-councilman-laidler-points-out-need-for.html | Telephone Tax Defended; Councilman Laidler Points Out Need for Potential Receipts | True | HARRY W. LAIDLER | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/penn-8-penn-state-3.html | Penn 8, Penn State 3 | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/jackson-to-start-for-wings-tonight-wares-also-may-play-in-bid-to.html | JACKSON TO START FOR WINGS TONIGHT; Wares Also May Play in Bid to Prevent Cup Series Sweep by Bruin Six | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/names-3-westchester-boards.html | Names 3 Westchester Boards | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/durbin-wedding-friday-actress-to-be-wed-to-vaughn-paul-in-los.html | DURBIN WEDDING FRIDAY; Actress to Be Wed to Vaughn Paul in Los Angeles Church | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/bank-for-savings-promotes.html | Bank for Savings Promotes | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/boys-club-gets-59373-amount-of-ra-strong-bequest-shown-by-appraisal.html | BOYS CLUB GETS $59,373; Amount of R.A. Strong Bequest Shown by Appraisal | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/hugh-a-wards-have-daughtee.html | Hugh A. Wards Have Daughtee | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/trained-personnel-needed-tufts-college-president-reemphasizes.html | Trained Personnel Needed; Tufts College President Re-emphasizes Shortage of Qualified Technologists | True | LEONARD CARMICHAEL | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/benefit-card-party-may-1.html | Benefit Card Party May 1 | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/colleges-list-4-games-contests-at-fordham-ccny-top-baseball-card.html | COLLEGES LIST 4 GAMES; Contests at Fordham, C.C.N.Y. Top Baseball Card Today | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/revamped-giants-play-here-today-terry-to-unveil-team-in-polo.html | REVAMPED GIANTS PLAY HERE TODAY; Terry to Unveil Team in Polo Grounds Game With Indians -- Bowman Named to Pitch | True | By Arthur Daley | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/urging-shipments-of-food-to-war-victims-in-europe.html | URGING SHIPMENTS OF FOOD TO WAR VICTIMS IN EUROPE | True | | C1B 494193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/yale-crews-in-first-roughwater-test-show-considerable-promise.html | Yale Crews, in First Rough-Water Test, Show Considerable Promise; LEADER RETICENT ABOUT PROSPECTS But Yale's Varsity Oarsmen Display Marked Ability Despite Lack of Work BOATINGS ARE UNSETTLED Elis Already Are Pointing for Harvard Meeting -- Hartman Coaching the Yearlings | True | By Robert F. Kelleyspecial To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/pope-boxer-is-reinstated.html | Pope, Boxer, is Reinstated | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/college-men-urged-to-join-air-cadets-new-campaign-started-to-get.html | COLLEGE MEN URGED TO JOIN AIR CADETS; New Campaign Started to Get Men for Training Program | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/1000-pray-at-st-johns-de-wolfe-sees-hope-despite-the-distress-in.html | 1,000 PRAY AT ST. JOHN'S; De Wolfe Sees Hope Despite the Distress in World Today | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/malta-downs-two-nazi-planes.html | Malta Downs Two Nazi Planes | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/services-at-dawn-will-greet-easter-90-ushers-from-24-churches-will.html | SERVICES AT DAWN WILL GREET EASTER; 90 Ushers From 24 Churches Will Serve at Worship in Radio City Music Hall EVENTS IN ALL BOROUGHS Massing of Flags Will Mark the Ceremony on the Mall in Central Park | True | By Rachel K. McDowell | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/settlement-reached-in-2-canadian-strikes-great-lakes-shipping.html | SETTLEMENT REACHED IN 2 CANADIAN STRIKES; Great Lakes Shipping Dispute Still Deadlocked, However | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/troops-rushed-from-east.html | Troops Rushed From East | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/both-sides-prepare-for-battle-battle-is-joined-west-of-tobruk.html | Both Sides Prepare for Battle; BATTLE IS JOINED WEST OF TOBRUK | True | Special Cable to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/misg-joan-leidy-engaged-to-ed-troth-of-joseph-e-wideners.html | MISg JOAN' LEIDY* ENGAGED TO ED; Troth of Joseph E. Widener's Granddaughter to Geo. Paine Jr. Announced in Florida SHE IS OGONTZ STUDENT Graduate of Fermata School in Aiken, S. C. -- Fiance Attended Princeton | True | Special to Tna I YORK Wllh8. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/move-for-ship-aid-decision-allows-cargo-vessels-to-freight-supplies.html | MOVE FOR SHIP AID; Decision Allows Cargo Vessels to Freight Supplies to Suez ARMS UP FOR STUDY But President Asserts Munitions May Be Sent to Neutrals PRESIDENT REOPENS RED SEA TO SHIPPING | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/art-notes.html | Art Notes | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/fear-more-art-transfers-philadelphia-museum-officials-deplore-tax.html | FEAR MORE ART TRANSFERS; Philadelphia Museum Officials Deplore Tax Bill in Legislature | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/report-attack-on-convoy.html | Report Attack on Convoy | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/standardized-cable-hues.html | Standardized Cable Hues | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/miss-g-b-whittemore-leader-in-civic-work-founded-library-and-club.html | MISS G. B. WHITTEMORE, LEADER IN CIVIC WORK; Founded Library and Club for Working Girls in Naugatuck | True | Special to THE IEW YORK TIMS. | C1B 494193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/britain-said-to-ask-us-secrets-curb-informal-protest-is-reported-on.html | BRITAIN SAID TO ASK U.S. SECRETS CURB; Informal Protest Is Reported on Subject of Leakages of Military Information STORIES OF SHIP SCORED Reports of Delivery of Planes to England Also Condemned -- Issue Up to Washington | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/rival-committees-differ-on-convoys-proposal-to-help-britain-by-such.html | RIVAL COMMITTEES DIFFER ON CONVOYS; Proposal to Help Britain by Such a Plan Attacked | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/active-in-association-for-the-aid-of-crippled-children.html | ACTIVE IN ASSOCIATION FOR THE AID OF CRIPPLED CHILDREN | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/data-on-trading-revealed-by-sec-member-transactions-on-stock.html | DATA ON TRADING REVEALED BY SEC; Member Transactions on Stock Exchange in Week to March 29 Off to 15.85 % of All | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/directors-are-increased-st-regis-paper-to-have-14-on-the-board.html | DIRECTORS ARE INCREASED; St. Regis Paper to Have 14 on the Board Instead of 10 | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/peter-reported-fleeing-yugoslav-king-said-to-be-in-athens-or-on-way.html | PETER REPORTED FLEEING; Yugoslav King Said to Be in Athens or on Way to Turkey | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/sittin-in-the-ritz-is-added-to-schedule-at-paramount-john-payne.html | 'Sittin' in the Ritz' Is Added to Schedule at Paramount -- John Payne Gets Role; ITALIAN FILM DUE TODAY 'Manon Lescaut' Arrives at the Cine Roma -- 'Submarine Zone' in Second Week | True | By Douglas W. Churchillspecial To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/bethlehem-steel-gets-pay-demands-swoc-asks-increases-up-to-25-cents.html | BETHLEHEM STEEL GETS PAY DEMANDS; S.W.O.C. Asks Increases Up to 25 Cents an Hour, While E.R.P. Seeks 10-Cent Rise COKE SHORTAGE SPREADS Coal Stoppage Shuts Another Carnegie-Illinois Furnace -- Pact Talks Resumed | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/30-yugoslav-planes-fly-in-direction-of-russia.html | 30 Yugoslav Planes Fly In Direction of Russia | True | By the United Press. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/churchill-challenged-vichy-says-negotiations-on-supplies-are-still.html | CHURCHILL CHALLENGED; Vichy Says Negotiations on Supplies Are Still Under Way | True | Wireless to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/survivor-of-the-maine-dies.html | Survivor of the Maine Dies | True | Special to THE NEW YORK TZES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/occupied-countries-in-economic-union-quotas-end-for-germany.html | OCCUPIED COUNTRIES IN ECONOMIC UNION; Quotas End for Germany, Netherlands, Belgium, Part of France | True | Wireless to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/court-criticizes-draft-board-here-refuses-to-release-bronx-man-but.html | COURT CRITICIZES DRAFT BOARD HERE; Refuses to Release Bronx Man but Scores Reasoning in Refusal to Reclassify RELUCTANT TO INTERFERE But Trenton Federal Judge Says Board 102 Acted on 'Flimsy Foundation' | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/two-for-terry-moore.html | Two for Terry Moore | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/steel-goods-exports-dip-but-march-figure-was-ahead-of-a-year-ago.html | STEEL GOODS EXPORTS DIP; But March Figure Was Ahead of a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/throng-hears-parsifal-opera-presented-in-good-friday-performance-at.html | THRONG HEARS 'PARSIFAL'; Opera Presented in Good Friday Performance at Metropolitan | True | | C1B 494193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/receivers-are-named-for-annuity-company-reorganization-of-fidelity.html | RECEIVERS ARE NAMED FOR ANNUITY COMPANY; Reorganization of Fidelity of Wheeling Will Be Tried | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/suit-by-ellis-halts-a-counterinquiry-herlands-subpoenas-for-his.html | SUIT BY ELLIS HALTS A COUNTER-INQUIRY; Herlands Subpoenas for His Bank Accounts Revealed by Appeal to Court MAYOR'S 'GESTAPO' SEEN 'Disgusting Misuse of Power' Laid to City Investigator, Who Promises 'Real Facts' | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/state-leads-in-wageearners.html | State Leads in Wage-Earners | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/earle-talks-to-premier-philoff.html | Earle Talks to Premier Philoff | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/pro-boxers-in-armed-services-to-participate-in-florida-show.html | Pro Boxers in Armed Services To Participate in Florida Show; Jacksonville Carnival May 17 Expected to Be First of Series for Paralysis Fund Tunney Completes Plan With Jacobs | True | By Kingsley Childs | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/spain-would-crush-rumors.html | Spain Would Crush Rumors | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/dies-from-baseball-injury.html | Dies From Baseball Injury | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/exathlete-suicide-with-his-children-bleecker-columbia-star-found.html | EX-ATHLETE SUICIDE WITH HIS CHILDREN; Bleecker, Columbia Star, Found Dead by Gas in Queens Home With Son and Daughter NEIGHBOR FINDS TRAGEDY Wife Out Shopping at Time -- Police Are Unable to Give a Motive for Act | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/yugoslavs-fight-hard-at-skoplje-wreck-170-german-tanks-in-barring.html | YUGOSLAVS FIGHT HARD AT SKOPLJE; Wreck 170 German Tanks in Barring Union With Italians -- Await Aid From U.S. YUGOSLAVS FIGHT HARD AT SKOPLJE | True | Wireless to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/ruth-brownell-engagedi-former-student-at-wheaton-willi-be-bride-of.html | RUTH BROWNELL ENGAGED; Former Student at Wheaton Will Be Bride of Ferol D. Overfelt I | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/army-aids-morale-of-folks-at-home-conference-of-officers-here-is-to.html | ARMY AIDS MORALE OF 'FOLKS AT HOME'; Conference of Officers Here Is Told to Keep Families of Soldiers Contented REGULAR LETTERS ADVISED Giving Full Information to the Press and Radio Also Urged to Combat False Reports | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/yugoslav.html | Yugoslav | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/mrs-herbert-t-dyett.html | MRS. HERBERT T, DYETT | True | Special to THE NW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/soviet-forts-described-army-paper-tells-of-extensive-underground.html | SOVIET FORTS DESCRIBED; Army Paper Tells of Extensive Underground Operations | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/700-refugees-attend-seder-service-here-they-emphasize-the-feeling.html | 700 REFUGEES ATTEND SEDER SERVICE HERE; They Emphasize the Feeling of Freedom in New Land | True | | C1B 494193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/burt-l-wood.html | BURT L. WOOD | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/julie-chapmans-plans-plattsburg-girl-will-be-bride-of-edward-e.html | JULIE CHAPMAN'S PLANS; Plattsburg Girl Will Be Bride of Edward E. Mills on April 19 | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/10000-homeless-in-saigon-fire.html | 10,000 Homeless in Saigon Fire | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/us-land-area-gains-3352-square-miles-but-census-bureau.html | U.S. LAND AREA GAINS 3,352 SQUARE MILES; But Census Bureau Remeasurement Cuts Inland Waters | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/ohio-kegler-rolls-688-in-title-event-but-big-ten-are-unchanged-at.html | OHIO KEGLER ROLLS 688 IN TITLE EVENT; But 'Big Ten' Are Unchanged at A.B.C. Tourney | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/party-april-24-in-aid-of-french-children-les-amities-feminines-will.html | PARTY APRIL 24 IN AID OF FRENCH CHILDREN; Les Amities Feminines Will Give 'All-Star' Fete to Close Drive | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/brooklyns-strong-reserves.html | Brooklyn's Strong Reserves | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/president-scored-by-bridges-union-his-defense-plea-asking-end-of.html | PRESIDENT SCORED BY BRIDGES UNION; His Defense Plea Asking End of Needless Strikes Is Condemned by Coast Dock Men | True | By Foster Haileyspecial To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/notables-visit-swansea-churchill-winant-and-harriman-inspect-raid.html | NOTABLES VISIT SWANSEA; Churchill, Winant and Harriman Inspect Raid Damage | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/sick-pay-on-the-subways.html | SICK PAY ON THE SUBWAYS | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/alexander-g-blue-suffolk-leader-60-district-attorney-of-the-county.html | ALEXANDER G. BLUE, SUFFOLK LEADER, 60; District Attorney of the County 1930-32, Once on U. S. Staff | True | Special to THE NEW YORK TS. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/fairbanks-jr-plans-southern-tour-here-movie-actor-confers-with.html | FAIRBANKS JR. PLANS SOUTHERN TOUR HERE; Movie Actor Confers With Brazil Officials -- Leaves April 21 | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/25000-sign-scout-pledge-volume-to-be-flown-to-president-in-capital.html | 25,000 SIGN SCOUT PLEDGE; Volume to Be Flown to President in Capital Today | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/frank-williams.html | FRANK WILLIAMS | True | Special to THE NEW Yoalc TLiES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/bayuk-cigars-calls-meeting.html | Bayuk Cigars Calls Meeting | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/buying-for-easter-near-record-here-sharp-rise-over-last-year-is.html | BUYING FOR EASTER NEAR RECORD HERE; Sharp Rise Over Last Year Is Reported by Stores as Army of Shoppers Turns Out CHRISTMAS RUSH RIVALED Women's and Children's Wear Heads List but Turnover Is Generally Heavy | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/struggle-in-albania.html | Struggle In Albania | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 494193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/british-atrocities-alleged.html | British Atrocities Alleged | True | By Telephone To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/phillips-acting-for-yugoslavia.html | Phillips Acting for Yugoslavia | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/tigers-rout-reds-with-18-hits-153-greenberg-gets-two-homers-and.html | TIGERS ROUT REDS WITH 18 HITS, 15-3; Greenberg Gets Two Homers and York One -- Other News of Baseball | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/egyptian-liner-arrives-el-nil-delayed-ten-days-by-blockage-of-suez.html | EGYPTIAN LINER ARRIVES; El Nil Delayed Ten Days by Blockage of Suez Canal | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/mrs-w-r-conklin-has-son.html | Mrs. W. R. Conklin Has Son | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/desert-holdup-led-to-generals-capture-british-reveal-how-oconnor.html | DESERT 'HOLD-UP' LED TO GENERALS' CAPTURE; British Reveal How O'Connor and Neame Ran Into Nazi Patrol | True | Special Cable to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/hillman-acclaims-labor-on-defense-putting-strikers-under-7000-opm.html | HILLMAN ACCLAIMS LABOR ON DEFENSE; Putting Strikers Under 7,000, OPM Executive Calls This a Remarkable Record SHIPYARD PACT IS CITED Master Agreement on Coast to Be National Model -- Hiring of Negroes Held Urgent | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/argentina-bans-chilean-paper.html | Argentina Bans Chilean Paper | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/german-report-on-raf.html | German Report on R.A.F. | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/manhattan-8-lehigh-2.html | Manhattan 8, Lehigh 2 | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/athletics-at-mit-maximum-student-participation-is-goal-says.html | ATHLETICS AT M.I.T.; Maximum Student Participation Is Goal, Says Graduate | True | ALVIN GUTTAG | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/souths-mines-bolt-wage-conference-lewis-sees-acute-danger-of-coal.html | SOUTH'S MINES BOLT WAGE CONFERENCE; Lewis Sees 'Acute Danger' of Coal Shortage for Defense Needs as a Result NORTH CHARGES SABOTAGE Withdrawing Operators Offer 11% Pay Increase, but Insist on Regional Differential | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/robert-j-folonie.html | ROBERT J. FOLONIE | True | Special to THZ NEW Yox TIES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/barrymore-victor-in-race-at-bowie-stotler-sprinter-among-six.html | BARRYMORE VICTOR IN RACE AT BOWIE; Stotler Sprinter Among Six Favorites to Win -- Jockey Everett Is Suspended | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/news-of-food-specially-prepared-eggs-provide-fortitude-for-the.html | NEWS OF FOOD; Specially Prepared Eggs Provide Fortitude for the Easter Parade | True | By Jane Holt | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/69-of-83-writers-name-reds-to-win-again-dodgers-get-dozen-votes-and.html | 69 of 83 Writers Name Reds to Win Again; Dodgers Get Dozen Votes and Cardinals 2 | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/heavy-atoms-show-mechanism-of-life-isotopes-of-5-substances-used-to.html | HEAVY ATOMS SHOW MECHANISM OF LIFE; Isotopes of 5 Substances Used to Trace Course in Body, Dr. Rittenberg Says PROTEIN CHANGE STUDIED St. Louis Session of Chemists Is Told of Interconversion and Regeneration of Materials | True | By William L. Laurencespecial To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/wisconsin-cheese-quotations.html | Wisconsin Cheese Quotations | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/archives/army-transports-to-carry-freight-added-cargo-space-provided-for.html | ARMY TRANSPORTS TO CARRY FREIGHT; Added Cargo Space Provided for Rubber, Charcoal and Hemp From Far East TO FREE MUCH TONNAGE Underladen Eastbound Private Ships Will Get Much Freight for Military Defenses | True | By Charles Hurdspecial To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/mrs-helen-cahill-wed-she-becomes-the-bride-in-miami-of-george.html | MRS. HELEN CAHILL WED; She Becomes the Bride in Miami of George Peabody Jr. | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/jersey-woman-dies-of-burns.html | Jersey Woman Dies of Burns | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/reo-promotes-er-kroblen.html | Reo Promotes E.R. Kroblen | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/john-j-hadden.html | JOHN J, HADDEN | True | Special to TH Nmw YoRx T[s8. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/mcguinness-to-seek-parole.html | McGuinness to Seek Parole | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/pianist-sets-up-award.html | Pianist Sets Up Award | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/turk-strength-held-defensive.html | Turk Strength Held Defensive | True | Wireless to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/charters-2-freighters-maritime-board-allots-ships-to-mooremccormack.html | CHARTERS 2 FREIGHTERS; Maritime Board Allots Ships to Moore-McCormack | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/conant-in-lisbon-on-way-home.html | Conant in Lisbon on Way Home | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/one-line-ready-to-resume-american-export-may-add-suez-to-indian.html | ONE LINE READY TO RESUME; American Export May Add Suez to Indian Service | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/industrial-bonds-lead-new-issues-classification-is-at-top-for.html | INDUSTRIAL BONDS LEAD NEW ISSUES; Classification Is at Top for Second Week -- Aggregate of $43,201,557 DECREASE FROM YEAR AGO Offerings of $49,082,397 in Same Period in 1940 -- Registrations Filed | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/drug-man-assails-inquiry-publicity-head-of-jersey-concern-terms-it.html | DRUG MAN ASSAILS INQUIRY PUBLICITY; Head of Jersey Concern Terms It 'Nazi Type Smear' to Harm Reputations | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/new-regent-is-elected.html | New Regent Is Elected | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/days-total-1143723335.html | Day's Total $11,437,233.35 | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/vichy-africa-seen-open-to-nazi-drive-german-penetration-despite.html | VICHY AFRICA SEEN OPEN TO NAZI DRIVE; German Penetration Despite Armistice Terms Viewed as a Grave Threat WEYGAND HELD HELPLESS His Forces, Exaggerated to Begin With, Have Been Cut Since French Defeat | True | By Pertinaxnorth American Newspaper Alliance | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/24-guides-to-be-hired-at-la-guardia-field-young-men-will-conduct-to.html | 24 GUIDES TO BE HIRED AT LA GUARDIA FIELD; Young Men Will Conduct Tours of Airport for Visitors | True | | C1B 494193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/campbell-carville.html | Campbell -- Carville | True | pecial to T NW YoR TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/fisher-and-bradley-tie-each-records-71-in-medal-round-of-eastern.html | FISHER AND BRADLEY TIE; Each Records 71 in Medal Round of Eastern States Golf | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/auxiliary-plans-parties-infirmary-for-women-to-gain-by-luncheon.html | AUXILIARY PLANS PARTIES; Infirmary for Women to Gain by Luncheon Series Opening Tuesday | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/fugitive-red-seized-leader-convicted-of-perjury-in-pittsburgh-held.html | FUGITIVE RED SEIZED; Leader Convicted of Perjury in Pittsburgh Held Here | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/still-hope-for-the-giants.html | Still Hope for the Giants | True | GLENN MANCINI | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/arms-worker-jailed-sundays.html | Arms Worker Jailed Sundays | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/britain-and-germany-keep-patents-accord-each-heeds-others-rights.html | BRITAIN AND GERMANY KEEP PATENTS ACCORD; Each Heeds Other's Rights, With Apparent Eye to Future | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/greeks-held-fighting-hard.html | Greeks Held Fighting Hard | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/british.html | British | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/greek-aid-group-loses-its-license-hodson-revokes-permit-on-ground.html | GREEK AID GROUP LOSES ITS LICENSE; Hodson Revokes Permit on Ground Workers Were Paid, One Getting $150 a Week | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/4-bombers-for-raf-arrive.html | 4 Bombers for R.A.F. Arrive | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/brooklyn-stopped-by-blow-in-9th-76-yanks-win-on-kellers-second.html | BROOKLYN STOPPED BY BLOW IN 9TH, 7-6; Yanks Win on Keller's Second Four-Bagger -- First, With 2 On, Ties Dodgers in 7th 13,097 WELCOME TEAMS Gordon and Medwick Hit for Circuit -- Ushers Fight Fans -- Borowy to Newark | True | By Roscoe McGowen | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/ten-sons-to-be-pallbearers.html | Ten Sons to Be Pallbearers | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/sandhogs-merger-rejected-by-rivals-vote-of-blasters-seen-as-blow-to.html | SANDHOGS MERGER REJECTED BY RIVALS; Vote of Blasters Seen as Blow to Peace on Tunnel Job | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/know-nothing-of-report.html | Know Nothing of Report | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/blanchard-grannatt.html | Blanchard -- Grannatt | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/powder-explosion-kills-one-hurts-4-hole-torn-in-roof-of-building-at.html | POWDER EXPLOSION KILLS ONE, HURTS 4; Hole Torn in Roof of Building at Newly Completed Plant at Belvidere, N.J. | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/birmingham-film-office-bombed.html | Birmingham Film Office Bombed | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/divorces-whittling-cowboy.html | Divorces Whittling Cowboy | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/gardiner-b-van-nes.html | GARDINER B. VAN NESS | True | Special to TH Nw Yoax Tmis. | C1B 494193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/clears-daughter-in-forgery.html | Clears Daughter in Forgery | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/new-banking-rulings-empire-trust-to-have-a-branch-at-la-guardia.html | NEW BANKING RULINGS; Empire Trust to Have a Branch at La Guardia Field | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/lepke-to-be-tried-on-murder-charge-odwyer-asking-u-s-to-turn-him.html | LEPKE TO BE TRIED ON MURDER CHARGE; O'Dwyer Asking U. S. to Turn Him Over in Rosen Case | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/platak-reaches-final-crushes-rawlings-at-handball-212-217-hitz-also.html | PLATAK REACHES FINAL; Crushes Rawlings at Handball, 21-2, 21-7 -- Hitz Also Wins | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/dies-in-observation-plane-crash.html | Dies in Observation Plane Crash | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/gains-not-confined-exclusively-to-companies-with-defense-orders.html | Gains Not Confined Exclusively to Companies With Defense Orders, Miss Miller Says Employment Up 20% in Year | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/pope-participates-in-good-friday-rites-attends-mass-of-the.html | POPE PARTICIPATES IN GOOD FRIDAY RITES; Attends Mass of the Presanctified -- Church Bells Silent | True | By Telephone To the New York Times | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/ask-lakes-fishing-pact.html | Ask Lakes' Fishing Pact | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/navy-is-getting-75-of-turbines-officials-at-westinghouse-inspection.html | NAVY IS GETTING 75% OF TURBINES; Officials at Westinghouse Inspection in Lester, Pa., Reveal Flow of Equipment PEAK OUTPUT IN A YEAR Start of Construction Program for 130 Warships and Cargo Craft Is Celebrated | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/president-signs-handsoff-notice-congress-gave-europe-warning.html | PRESIDENT SIGNS 'HANDS-OFF' NOTICE; Congress Gave Europe Warning Sovereignties Here Could Not Be Changed by Conquests MONROE DOCTRINE A LAW Pledge to Protect Greenland Bolstered by Resolution, Executive Indicates | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/traces-cosmic-rays-to-exploded-atoms-millikan-says-studies-in-india.html | TRACES COSMIC RAYS TO EXPLODED ATOMS; Millikan Says Studies in India Proved His Hypothesis | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/steel-shipments-rise-new-high-record-in-march-shown-for-us-steel.html | STEEL SHIPMENTS RISE; New High Record in March Shown for U.S. Steel Corp. | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/washington-glum-over-balkan-war-officials-wonder-if-the-british.html | WASHINGTON GLUM OVER BALKAN WAR; Officials Wonder if the British Will Evacuate if All Hope in Greece Disappears NEXT NAZI PUSH DEBATED Attack on Suez and Gibraltar Seen in Effort to Get Fleet From the Mediterranean | True | By Bertram D. Hulenspecial To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/new-treatments-may-be-war-boon-medical-group-here-hears-of-two.html | NEW TREATMENTS MAY BE WAR BOON; Medical Group Here Hears of Two Methods of Alleviating Cases of Traumatic Shock DRUGS EASILY OBTAINABLE While Experimentation Has Been With Dogs Same Results Are Hoped For in Humans | True | | C1B 494193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/power-industry-surveyed-by-fpc-383-electric-utility-concerns-had.html | POWER INDUSTRY SURVEYED BY F.P.C.; 383 Electric Utility Concerns Had Operating Revenues of $2,271,360,715 in '39 POWER INDUSTRY SURVEYED BY F.P.C. | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/orioles-beat-red-sox.html | Orioles Beat Red Sox | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/two-groups-act-at-bethlehem.html | Two Groups Act at Bethlehem | True | | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/gailanis-prospects-analyzed.html | Gailani's Prospects Analyzed | True | Wireless to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/dies-says-reds-plot-big-aluminum-strike-names-four-men-as-leaders.html | DIES SAYS REDS PLOT BIG ALUMINUM STRIKE; Names Four Men as Leaders in Move to Tie Up Vital Metal | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/states-holdings-set-high-record-302228961-investments-on-april-1.html | STATES HOLDINGS SET HIGH RECORD; $302,228,961 Investments on April 1 Compared With $118,302,901 in 1927 AVERAGE YIELD IS 3.75% Increase in Total Largely Due to Employes' Retirement System, Tremaine Says | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/carl-sjostrom.html | CARL SJOSTROM | True | Special to THE NEW YORK TildES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/helps-propeller-plant-to-expand.html | Helps Propeller Plant to Expand | True | Special to THE NEW YORK TIMES. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/charles-kevan-shaw-blacksmith-in-bellport-l-i-50-years-photo-in.html | CHARLES KEVAN SHAW; Blacksmith in Bellport, L. I., 50 Years -- Photo in Textbooks | True | Special to T Nr YoK T,S | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/harold-t-merriman.html | HAROLD T. MERRIMAN | True | Special to THI ISW YORI riMEs. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/hungarian-troops-fight-yugoslavs-drive-is-seen-as-a-prelude-to.html | HUNGARIAN TROOPS FIGHT YUGOSLAVS; Drive Is Seen as a Prelude to Taking Over Seized Areas Into Enlarging State UNITS MARCH ON SUBOTICA Budapest Offers Best Wishes to New Croat Government -- Szeged Has Air Alarms | True | By Telephone To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/vichy-acts-to-halt-men-joining-allies-government-closes-borders-to.html | VICHY ACTS TO HALT MEN JOINING ALLIES; Government Closes Borders to Departure of Those of Military Age, 17 to 40 OCCUPIED ZONE SEALED UP German Authorities Forbid Any Foreigners to Leave -- Propaganda Is Decried | True | By Lansing Warrenwireless To the New York Times. | C1B 494193 |
| 1941-04-12 | 1941-04-12 | https://www.nytimes.com/1941/04/12/archives/further-talk-in-moscow.html | Further Talk in Moscow | True | | C1B 494193 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/boerumwalker.html | BoerumWalker | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/afl-joins-cio-to-beat-wicks-bill-state-federation-and-labor-council.html | A.F.L. JOINS C.I.O. TO BEAT WICKS BILL; State Federation and Labor Council Here Ask Lehman to Veto Transit Measure CALLED CURB ON STRIKES Lyons and Edwards to Go to Hearing Tomorrow -- Mayor to Defend Legislation | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/magyar-semipostals-four-stamps-valid-for-use-until-june-30-are.html | MAGYAR SEMI-POSTALS; Four Stamps, Valid for Use Until June 30, Are Issued to Finance Pilot Training | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/new-regords-set-by-fha-in-t940-agencys-revenues-exceeded-operating.html | NEW REGORDS SET BY FHA IN t940; Agency's Revenues Exceeded Operating Expenses by More Than $8,000,000 HEW RECORDS SET BY FHA IN 190 | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/pickups-from-overseas.html | PICK-UPS FROM OVERSEAS | True | By W.t. Arms | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/raids-anger-rumanians-press-bitter-toward-yugoslavs-for-continued.html | RAIDS ANGER RUMANIANS; Press Bitter Toward Yugoslavs for Continued Bombing | True | By Telephone To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/college-slalom-listed-for-today-harvard-and-dartmouth-teams-of-25.html | COLLEGE SLALOM LISTED FOR TODAY; Harvard and Dartmouth Teams of 25 Men Will Compete in Tuckerman Ravine SPRING SKIING IS IDEAL Snowfield on Mt. Washington Attracts Crowd, Though Other Areas Bare | True | By Frank Elkinsspecial To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/radios-smalltown-mother.html | RADIO'S SMALL-TOWN MOTHER | True | By George A. Mooney | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/bids-canada-handle-ships-seamens-union-urges-move-to-end-great.html | BIDS CANADA HANDLE SHIPS; Seamen's Union Urges Move to End Great Lakes Tie-Up | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/price-pegs-cheer-farmers-hogs-advance-immediately-as-government.html | PRICE PEGS CHEER FARMERS; Hogs Advance Immediately as Government Plan Insures Higher Midwest Income | True | By Roland M. Jones | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/marking-kansas-sites.html | MARKING KANSAS SITES | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/edith-mortimer-bride-married-in-garden-city-church-to-james.html | Edith Mortimer Bride; Married in Garden City Church to! James Lawrence Osborne | True | Rpor.al fo THe. NIg*" YORK TIMI.. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/a-travel-miscellany-john-brown-reminder-in-canada-new-cruises-for.html | A TRAVEL MISCELLANY; John Brown Reminder in Canada -- New Cruises for the America | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/board-ends-strike-in-a-tool-factory-cleveland-settlement-is-its-8th.html | BOARD ENDS STRIKE IN A TOOL FACTORY; Cleveland Settlement Is Its 8th -- Norris Warns of New Laws to Curb Defense Delays BOARD ENDS STRIKE IN A TOOL FACTORY | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/will-describe-army-tests.html | Will Describe Army Tests | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/cheaper-sulphanilamide-is-promised-by-patent.html | Cheaper Sulphanilamide Is Promised by Patent | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/nine-horses-lost-in-fire-46-others-saved-as-big-stable-burns-at.html | NINE HORSES LOST IN FIRE; 46 Others Saved as Big Stable Burns at Souderton, Pa. | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/westchester-bar-to-meet.html | Westchester Bar to Meet | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/mrs-c-m-lincoln-rites-250-attend-service-in-montelair-for-church.html | MRS. C. M. LINCOLN RITES; 250 Attend Service in Montelair for Church and Welfare Aide | True | Special to THe | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/parkways-get-funds-30000000-expected-to-add-several-vital-links.html | PARKWAYS GET FUNDS; $30,000,000 Expected to Add Several Vital Links, Many Near City | True | By Charles G. Bennett | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/campbell-leads-in-dinghy-series-paces-class-b-fleet-through-first.html | CAMPBELL LEADS IN DINGHY SERIES; Paces Class B Fleet Through First Session in Defense of National Title OLSEN AHEAD IN X GROUP Shows Way by Margin of Nine Points Over Walden -- Gade, Rowe Excel | True | By James Robbinsspecial To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/services-on-the-north-carolina.html | Services on the North Carolina | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/luxembourg-in-clearing-pact.html | Luxembourg in Clearing Pact | True | Wireless to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/grimditch-keeps-skating-title.html | Grimditch Keeps Skating Title | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/george-henry-skimmin.html | GEORGE HENRY SKIMMIN | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/us-food-control-feared-inevitable-federal-agencies-and-trade.html | U.S. FOOD CONTROL FEARED INEVITABLE; Federal Agencies and Trade Intensify Their Efforts to Avert Such Action BUT SUCCESS IS DOUBTED British Likely to Buy 3 to 4% of Our Food Bill but Chiefly in the Scarce Lines | True | By Prince M. Carlisle | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/cobbler-to-filmdoms-tender-feet.html | COBBLER TO FILMDOM'S TENDER FEET | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/bach-festival.html | BACH FESTIVAL | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/cautious-astute-inonu-once-capable-secondman-of-ataturk-turkeys-man.html | CAUTIOUS, ASTUTE INONU; Once capable second-man of Ataturk, Turkey's man of the hour rules in the spirit of his predecessor. | True | By G.e.r. Gedyeistanbul. (BY TELEPHONE) | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/to-honor-katharine-cornell.html | To Honor Katharine Cornell | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/greers-goldun-8-to-1-captures-belmont-memorial-hunter-chase-only.html | Greer's Goldun, 8 to 1, Captures Belmont Memorial Hunter Chase; Only Five of 17 Finish Amateur Race Over Virginia Course -- Mansfield Park Wins Middleburg Cup by 100 Lengths | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/an-easter-warning.html | An Easter Warning | True | X.Y.Z. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/consumer-council-gets-endorsement-group-leaders-approve-move-to.html | CONSUMER COUNCIL GETS ENDORSEMENT; Group Leaders Approve Move to Make Coal Division Independent BETTER SAFEGUARDS SEEN Agency Now Has Freer Hand to Serve and Protect Public, Miss Hall Points Out | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/graham-school-alumnae-graduates-of-school-that-closed-in-1916-to.html | Graham School Alumnae; Graduates of School That Closed In 1916 to Meet April 23 | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/chemistry-widened-at-antioch-college-in-five-years-students-get.html | Chemistry Widened At Antioch College; In Five Years Students Get 3,256 Laboratory Hours By Cooperative Jobs | True | By W.b. Alexander Dean of Administration Antioch Collegespecial To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/h-hornblower-77-stock-broker-dies-retired-head-of-hornblower-weeks.html | H, HORNBLOWER, 77, STOCK BROKER, DIES; Retired Head of Hornblower &; Weeks Here and in Boston Stricken in Pinehurst i ENTERED FIELD WHEN 16 Formed Partnership With Late Secretary of War in 1888Held Many Directorships | True | Slcil to THE NEW YORK Tns. | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/the-house-of-astor-from-john-jacob-i-to-the-present-harvey-oconnors.html | The House of Astor From John Jacob I to the Present; Harvey O'Connor's Biography of the Family Is Fresh and Vigorous in Its Treatment THE ASTORS. By Harvey O'Connor. 488 pp. New York: Alfred A. Knopf. $3.75. | True | By Karl Schriftgiesser | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/herman-a4tice.html | HERMAN A4TICE | True | Spectal to TE Nw YOaK T[iKS. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/here-and-there.html | HERE AND THERE | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/army-turns-back-harvard-by-7-to-2-atkinson-registers-sixhit-victory.html | ARMY TURNS BACK HARVARD BY 7 TO 2; Atkinson Registers Six-Hit Victory, Checking Crimson Threat in the Third | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/for-the-photographer-striking-animal-pictures-reward-the-patient.html | FOR THE PHOTOGRAPHER; Striking Animal Pictures Reward the Patient Amateur at the City Zoos | True | By Robert W. Brown | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/posteaster-guests-at-atlantic-city.html | Post-Easter Guests at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/zimmerman-mierau.html | Zimmerman -- Mierau | True | Special 1o T Nw YoaK TILIES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/the-mighty-paul-paul-bunyan-the-work-giant-by-ida-virginia-turney.html | The Mighty Paul; PAUL BUNYAN: The Work Giant. By Ida Virginia Turney. Illustrated by Norma Madge Lyon and Harold L. Price. Unpaged. Portland, Ore.: Binfords & Mort. New York: M.S. Mill Company. $1.50. | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/mrs-dwight-morrow-to-speak.html | Mrs. Dwight Morrow to Speak | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/arms-outlook-rosier-as-production-climbs-sharp-gains-made-with.html | ARMS OUTLOOK ROSIER AS PRODUCTION CLIMBS; Sharp Gains Made, With Program Heading for Big Results by July 1 | True | By Turner Catledge | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/mrs-garner-has-operation.html | Mrs. Garner Has Operation | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/eastern-field-trial-dogs-listed-for-weekend-meet-in-missouri.html | Eastern Field Trial Dogs Listed For Week-End Meet in Missouri; Retrievers and Irish Water Spaniels Will Compete in Mississippi Valley Stakes -- Other News of Kennel World | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/banker-on-clipper-carries-axis-visas-federico-stallforth-off-on-the.html | BANKER ON CLIPPER CARRIES AXIS VISAS; Federico Stallforth, Off on the Atlantic, Refuses to Deny He May Negotiate for Ships ON 'PRIVATE BUSINESS' Plane Has 6 Passengers for Lisbon and 17 for Bermuda -- Captain La Porte Aboard | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/health-contest-finals-may-1.html | Health Contest Finals May 1 | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/hunter-to-give-operetta-hms-pinafore-to-be-presented-wednesday-and.html | HUNTER TO GIVE OPERETTA; 'H.M.S, Pinafore' to Be Presented Wednesday and Thursday | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/flesch-and-ledene-gain-bowling-lead-chicagoans-total-1338-in-abc.html | FLESCH AND LEDENE GAIN BOWLING LEAD; Chicagoans Total 1,338 in A.B.C. Doubles -- Monarchs Lose Team Laurels | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/tidbits.html | TIDBITS | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/6000-at-shipyard-quit-work-an-hour-wildcat-stoppage-at-camden.html | 6,000 AT SHIPYARD QUIT WORK AN HOUR; 'Wildcat' Stoppage at Camden Disclaimed by Indignant C.I.O. Union Leaders MEN ARE ORDERED BACK Trouble Arises Over Alleged Dismissal of Manager of Employment Office | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/men-of-maine-thomasthomasancilthomas-by-robert-p-tristram-coffin.html | Men of Maine; THOMAS-THOMAS-ANCIL-THOMAS. By Robert P. Tristram Coffin. 342 pp. New York: The Macmillan Company. $2.50 | True | MARGARET WALLACE. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/princeton-bows-in-rugby-loses-nassau-final-but-gets-trophy-from.html | PRINCETON BOWS IN RUGBY; Loses Nassau Final but Gets Trophy From Windsor | True | By Tropical Radio To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/records-missa-solemnis-koussevitzky-leads-twoalbum-version-of-work.html | RECORDS: MISSA SOLEMNIS; Koussevitzky Leads Two-Album Version Of Work -- Other Recent Releases | True | By Howard Taubman | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/clark-and-reynolds-talk-here-tomorrow-will-address-women-united-new.html | CLARK AND REYNOLDS TALK HERE TOMORROW; Will Address Women United, New Anti-War Group | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/peace-aims-not-obscure-some-objections-offered-to-views-of-prince.html | Peace Aims Not Obscure; Some Objections Offered to Views of Prince Loewenstein | True | J. ARTHUR LAZELL. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/dorrell-takes-decision-beats-muscarnera-in-feature-bout-at.html | DORRELL TAKES DECISION; Beats Muscarnera in Feature Bout at Ridgewood Grove | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/across-the-desk-from-mr-churchill-i-was-winston-churchills-private.html | Across the Desk From Mr. Churchill; I WAS WINSTON CHURCHILL'S PRIVATE SECRETARY. By Phyllis Moir. 219 pp. New York: Wilfred Funk. $2. | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/edward-murrow-speaks-from-london-this-is-london-by-edward-r-murrow.html | Edward Murrow Speaks From London; THIS IS LONDON. By Edward R. Murrow. Edited, with introduction and notes, by Elmer Davis. With frontispiece. 246 pp. New York: Simon & Schuster. $2. | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/voters-league-parley-talks-by-specialists-to-feature-vassar-campus.html | Voters League Parley; Talks by Specialists to Feature Vassar Campus Program | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/on-hawaiis-calendar-special-events-are-scheduled-for-the-next-few.html | ON HAWAII'S CALENDAR; Special Events Are Scheduled for the Next Few Months | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/james-roosevelt-to-wed-tomorrow-ceremony-in-the-beverly-hills-home.html | JAMES ROOSEVELT TO WED TOMORROW; Ceremony in the Beverly Hills Home of George P. Converse | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/stevens-tech-17-lafayette-5.html | Stevens Tech 17, Lafayette 5 | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/gaining-momentum.html | "GAINING MOMENTUM" | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/britain-risking-much-in-the-mediterranean-fighting-in-greece-and.html | BRITAIN RISKING MUCH IN THE MEDITERRANEAN; Fighting in Greece and Libya Involves Many Issues of Empire Prestige In the Near and Middle East ATLANTIC BATTLE STILL CRUX | True | By Edwin L. James | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/hot-foods-hot-lands-meals-in-the-west-indies-are-part-of-tourists.html | HOT FOODS, HOT LANDS; Meals in the West Indies Are Part of Tourists' New Experiences | True | By David E. Starry | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/gain-for-sheaffer-pen-513-a-share-earned-in-year-up-from-466-in.html | GAIN FOR SHEAFFER PEN; $5.13 a Share Earned in Year, Up From $4.66 in Previous Period | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/boy-cadets-donate-own-cots-to-british-150-at-new-york-military.html | BOY CADETS DONATE OWN COTS TO BRITISH; 150 at New York Military Academy Agree to Sleep on Ground at Annual Camp TO AID ENGLISH CHILDREN School Officers Say Plan Is the Students' Own Idea -- Clothing Is Also Given | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/lost-working-days-from-colds-listed-59000000-wasted-last-winter-as.html | LOST WORKING DAYS FROM COLDS LISTED; 59,000,000 Wasted Last Winter as Result of Ailment, Gallup Survey Finds SOUTH WAS HARDEST HIT 50,000,000 Adults Affected Between October and March, Test Shows | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/berlin-denies-broadcast.html | Berlin Denies Broadcast | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/dr-f-c-himmond-gynecologist-dies-dean-of-temple-medical-school.html | DR. F. C. HIMMOND, GYNECOLOGIST, DIES; Dean of Temple Medical School, 1910-29, 30 Years on Staff at University, Was 66 FORMER AIDE TO GOVERNOR ' Ex-Clinical Professor, Iditor of State Journal, 1924-40, Served Many Hospitals | True | Special to TI's NEW YORK TIngS. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/56-cadet-officers-promoted-at-nyu-yonkers-student-made-colonel-of.html | 56 CADET OFFICERS PROMOTED AT N.Y.U.; Yonkers Student Made Colonel Of the R.O.T.C. Regiment at University Heights ENROLLMENT NOW 12,000 Record Number From College and Engineering School Take Military Training | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/where-contemporary-banners-fly-ranking-artists-and-children-of.html | WHERE CONTEMPORARY BANNERS FLY; Ranking Artists and Children of Mexico Represented in Group Exhibitions -- Rouault and Benton Pose a Problem -- Others | True | By Edward Alden Jewell | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/the-dance-a-postscript-belated-justice-to-martha-grahams-el.html | THE DANCE: A POSTSCRIPT; Belated Justice to Martha Graham's 'El Penitente' -- The Week's Events | True | By John Martin | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/reported-from-the-field-of-research.html | Reported From the Field of Research | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/big-steel-accord-reported-nearer-both-sides-are-cheerful-but-silent.html | 'BIG STEEL' ACCORD REPORTED NEARER; Both Sides Are Cheerful but Silent as Pittsburgh Parley Recesses Till Tomorrow PAY RISE PRECEDENT SET Grant of 10 Cents an Hour by National Meets Demand Like That on Carnegie Illinois | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/new-shipping-levy-imposed-by-brazil-unloading-tax-of-10-cents-a-ton.html | NEW SHIPPING LEVY IMPOSED BY BRAZIL; Unloading Tax of 10 Cents a Ton to Finance Nation's New Marine Commission | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/the-sandusky-news-is-sold.html | The Sandusky News Is Sold | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/us-home-defense-gaining-headway-national-organization-being-whipped.html | U.S. HOME DEFENSE GAINING HEADWAY; National Organization Being Whipped Into Shape, Says Col. Joseph A. Baer HELP OF ALL IS INVOKED Full Cooperation of Federal, State and Local Officials Pledged to Program | True | By Colonel Joseph A. Baer Chief of Staff, Second Corps Area | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/rileybennett.html | RileyBennett | True | pe!l IO TFIE iEW [ORK TI.ME,. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/landmarks-of-easter.html | LANDMARKS OF EASTER | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/mexican-general-visits-white-house-for-a-talk.html | Mexican General Visits White House for a Talk | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/charles-henry-canfield.html | CHARLES HENRY CANFIELD | True | Special to THE I'Ev,' YORK TLES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/nyu-overpowers-hofstra-by-22-to-2-violet-has-two-8run-innings-game.html | N.Y.U. OVERPOWERS HOFSTRA BY 22 TO 2; Violet Has Two 8-Run Innings -- Game at Ohio Field Is Called in Seventh LEAVY WALLOPS A HOMER Schardt and Coyle Victims of Bombardment -- Vecchio Is Winning Pitcher | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/mrs-leonard-d-frescoln.html | MRS, LEONARD D. FRESCOLN | True | Special to T New yK Txls. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/harriet-d-patterson-is-engaged-to-marry-baltimore-girl-will-be.html | Harriet D. Patterson Is Engaged to Marry; Baltimore Girl Will Be Bride Of Thomas G. Buchanan Jr. | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/ugly-ducklings-expand-ship-plan-contracts-for-200-emergency.html | 'UGLY DUCKLINGS EXPAND SHIP PLAN; Contracts for 200 Emergency Freighters Bring Total to 542 New Vessels | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/individual-effort-needed-to-preserve-our-liberties.html | Individual Effort Needed To Preserve Our Liberties | True | EDWARD BROADLEY. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/reviews-in-brief.html | Reviews in Brief | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/hitlers-fifth-column.html | HITLER'S FIFTH COLUMN | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/the-literary-scene-in-france-new-books-in-france.html | The Literary Scene In France; New Books in France | True | By Charles Cestreparis. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/miss-anne-litle-becomes-bride-she-is-wed-to-roger-wolcott-griswold.html | Miss Anne Litle Becomes Bride; She Is Wed to Roger Wolcott Griswold Jr. in Cathedral Nuptials in Erie, Pa. | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/yale-8-rutgers-2.html | Yale 8, Rutgers 2 | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/among-the-other-shows.html | AMONG THE OTHER SHOWS | True | H.D. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/tunney-sued-over-estate-owners-would-invalidate-sale-to-him-calling.html | TUNNEY SUED OVER ESTATE; Owners Would Invalidate Sale to Him, Calling Price Too Low | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/miss-k-whittier-will-be-married-scarsdale-girl-will-become-the.html | Miss K. Whittier Will Be Married; Scarsdale Girl Will Become The Bride of Midshipman John Harmon Graves | True | 8pecl.l to THI NEW NORX 'IIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/army-eleven-ends-work-squad-stages-2hour-scrimmage-blaik-pleased-by.html | ARMY ELEVEN ENDS WORK; Squad Stages 2-Hour Scrimmage -- Blaik Pleased by Progress | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/miss-e-jean-pearce-new-jersey-bride-wed-in-west-orange-church-to.html | Miss E. Jean Pearce] New Jersey Bride; Wed in West Orange Church To William Stevens On Jr. -- Six Attend Her | True | tpeet=! to Trz ' | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/notes.html | NOTES | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/woodworth-and-friedman-lead-way-in-freescoring-game-navy-routs-penn.html | Woodworth and Friedman Lead Way in Free-Scoring Game -- Navy Routs Penn State -- Army and Yale Other Victors | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/blozis-in-drake-relays.html | Blozis in Drake Relays | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/the-ship-and-the-shore-by-vicki-baum-275-pp-new-york-doubleday.html | THE SHIP AND THE SHORE. By Vicki Baum. 275 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/poles-perform-rites-easter-ceremonies-carried-out-by-refugees-in.html | POLES PERFORM RITES; Easter Ceremonies Carried Out by Refugees in Palestine | True | Special Cable to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/debate-on-equal-rights-transcription-supervisors-to-hold-dinner.html | Debate on Equal Rights; Transcription Supervisors to Hold Dinner Meeting Tomorrow | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/german.html | German | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/mrs-wm-richardson-wife-of-jamaica-science-teacher-was-active-in.html | MRS. WM. RICHARDSON; Wife of Jamaica Science Teacher Was Active in Queens Club Work | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/nazi-thunderbolt.html | Nazi Thunderbolt | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/nazi-blow-recoils-british-armored-force-battles-axis-tanks-on.html | NAZI BLOW RECOILS; British Armored Force Battles Axis Tanks on Bitolj Plain R.A.F. SPREADS HAVOC Bombs Vital Bases, Guns Troops -- Aegean Zone Also Is Contested THE ALLIED LEFT FLANK IN GREECE STANDS FAST NAZI BLOW RECOILS UNDER GREEK FIRE | True | By A.c. Sedgwickspecial Cable To The New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/32000-greeks-flee-to-turkey.html | 32,000 Greeks Flee to Turkey | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/the-collected-pieces-of-heywood-broun-these-selections-from-his-new.html | The Collected Pieces of Heywood Broun; These Selections From His Newspaper Columns Are Revealing of the Man Himself COLLECTED EDITION OF HEYWOOD BROUN. Compiled by Heywood Hale Broun. 561 plus xxx pp. New York: Harcourt, Brace & Co. $3.50. | True | By R.l. Duffus | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/bridges-wins-help-for-afl-revolt-longshoremen-vote-support-for.html | BRIDGES WINS HELP FOR A.F.L. 'REVOLT'; Longshoremen Vote Support for Boeing Machinists in Move for a New C.I.O. Union | True | By Foster Haileyspecial To The New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/characters-out-of-history-the-performance-of-laurence-olivier-as.html | CHARACTERS OUT OF HISTORY; The Performance of Laurence Olivier as Lord Nelson Again Raises the Old Question of Falsity and Its Consequences | True | By Bosley Crowther | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/a-timely-legend-the-snow-goose-by-paul-gallico-58-pp-new-york.html | A Timely Legend; THE SNOW GOOSE. By Paul Gallico. 58 pp. New York: Alfred A Knopf. $1. | True | ROBERT VAN GELDER. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/newark-air-mail-asked-postoffice-requests-airlines-to-arrange.html | NEWARK AIR MAIL ASKED; Postoffice Requests Airlines to Arrange Service | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/monroe-beats-lincoln-nine.html | Monroe Beats Lincoln Nine | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/british.html | British | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/defies-dies-committee-iwo-called-communist-refuses-michigan.html | DEFIES DIES COMMITTEE; I.W.O., Called Communist, Refuses Michigan Membership Lists | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/dar-jubilee-studies-defense-washington-rally-this-week-will-be.html | D.A.R. Jubilee Studies Defense; Washington Rally This Week Will Be Dominated by Preparedness Theme | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/the-state-department-our-eyes-and-ears-in-a-warring-world-the-men.html | THE STATE DEPARTMENT; Our Eyes and Ears in a Warring World THE MEN WHO RUN THE STATE DEPARTMENT KEEPING IN TOUCH WITH THE WORLD THE STATE DEPARTMENT | True | By Harold B. Hintonwashington. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/canadian-planning-kept-prices-in-line-stability-is-laid-to-firm.html | CANADIAN PLANNING KEPT PRICES IN LINE; Stability Is Laid to Firm Rein, Teamwork by Business, Labor and Public NO STRONG-ARM METHODS Quick Action by Controllers and Boards to Avert Upsets Marks the Program | True | By P.j. Philipspecial Correspondence. the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/plants-to-grow-in-wet-soil-careful-choice-will-make-moist-spots-of.html | Plants to Grow In Wet Soil; Careful Choice Will Make Moist Spots of the Garden True Places of Beauty | True | By Ruth N. Wetzel | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/the-america-sails-with-605.html | The America Sails With 605 | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/benefit-for-kindergarten.html | Benefit for Kindergarten | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/pocono-fishing.html | POCONO FISHING | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/natalie-sides-married-becomes-bride-of-donald-severn-in-portsmouth.html | Natalie Sides Married; Becomes Bride of Donald Severn In Portsmouth, N. H, Church | True | Special to THE Nzw YORE TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/in-early-ohio-the-cowhide-trunk-by-eleanor-weakley-nolen.html | In Early Ohio; THE COWHIDE TRUNK. By Eleanor Weakley Nolen. Illustrated by Decie Merwin. 85 pp. New York: Oxford University Press. $1.50. | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/new-issues-from-afar-soldier-of-czarist-days-is-honored-on-stamps.html | NEW ISSUES FROM AFAR; Soldier of Czarist Days Is Honored on Stamps of the Soviet Union | True | By la Rue Applegate | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/red-sox-win-116-routing-ferrell-tally-5-runs-in-the-third-to-beat.html | RED SOX WIN, 11-6 ROUTING FERRELL; Tally 5 Runs in the Third to Beat Bees -- Dahlgren Gets 4 Hits for Losers | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/greek-hospital-ship-sunk-athens-hears-german-plane-reported-to-have.html | GREEK HOSPITAL SHIP SUNK, ATHENS HEARS; German Plane Reported to Have Bombed Fully Lighted Craft | True | Wireless to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/german-embassy-avoids-incidents-careful-course-is-steered-by-reich.html | GERMAN EMBASSY AVOIDS INCIDENTS; Careful Course Is Steered by Reich Representatives in Washington | True | By Bertram D. Hulen | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/marquis-de-rochambeau-i-r-n-thei-descendant-of-commanae-american.html | MARQUIS DE ROCHAMBEAU I; ' r ,n thei Descendant of Commanae ' American Revolution Dies | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/bernice-j-kennedy-engaged.html | Bernice J. Kennedy Engaged | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/nazis-25-miles-from-tobruk.html | Nazis 25 Miles From Tobruk | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/laurels-to-guirola-in-epee-field-of-17-santelli-fencer-wins-title.html | LAURELS TO GUIROLA IN EPEE FIELD OF 17; Santelli Fencer Wins Title in Open Electric Tourney | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/new-process-adds-to-coals-oil-yield-hydrogenation-could-assure.html | NEW PROCESS ADDS TO COAL'S OIL YIELD; Hydrogenation Could Assure Enough for 3,000 Years, Says Bureau of Mines Report TESTS PROVE FEASIBILITY But Technicians Have Not Yet Figured Quantity Cost -- Studies to Continue | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/el-gazala-reported-taken.html | El Gazala Reported Taken | True | By Telephone To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/club-maps-easter-plans-kips-bay-boys-start-5-days-of-special-events.html | CLUB MAPS EASTER PLANS; Kips Bay Boys Start 5 Days of Special Events Tomorrow | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/seized-seamen-assigned-466-from-italian-lines-will-be-held-at-fort.html | SEIZED SEAMEN ASSIGNED; 466 From Italian Lines Will Be Held at Fort Missoula, Mont. | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/pennsylvania-aid-drops-federal-and-state-rolls-show-a-new-low-as.html | PENNSYLVANIA AID DROPS; Federal and State Rolls Show a New Low as Jobs Increase | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/decoy-by-cleve-f-adams-244-pp-new-york-ep-dutton-co-2.html | DECOY. By Cleve F. Adams. 244 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/tiger-milk-by-david-garth-295-pp-new-york-hc-kinsey-co-2.html | TIGER MILK. By David Garth. 295 pp. New York: H.C. Kinsey & Co. $2. | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/best-promotions-in-week-easter-apparel-leads-activity-meyer-both.html | BEST PROMOTIONS IN WEEK; Easter Apparel Leads Activity, Meyer Both Survey Shows | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/schools-await-native-music-dr-hesser-of-nyu-points-to-composers.html | Schools Await Native Music; Dr. Hesser of N.Y.U. Points To Composers' Opportunity in Boy and Girl Bands | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/widening-war-poses-many-problems-for-britain-empire-involved-in.html | WIDENING WAR POSES MANY PROBLEMS FOR BRITAIN; Empire Involved in Every Corner of World, but Atlantic Is Key to All | True | By Robert P. Postwireless To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/radio-news-and-gossip-writers-to-discuss-problems-facing-americas.html | RADIO NEWS AND GOSSIP; Writers to Discuss Problems Facing America's Democracy; Vice President Wallace to Broadcast -- Other Items | True | By R.w. Stewart | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/honors-for-jefferson-memorial-foundation-to-hold-exercises-at.html | HONORS FOR JEFFERSON; Memorial Foundation to Hold Exercises at Monticello | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/sea-island-program.html | SEA ISLAND PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/60-pets-will-parade-at-12th-annual-show-erstwhile-stray-animals.html | 60 Pets Will Parade At 12th Annual Show; Erstwhile Stray Animals From 'Adoption Row' Are Entered | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/detwiller-campbell.html | Detwiller -- Campbell | True | Spoelnl to THJZ NZW YORE TIMzl. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/the-snark-was-a-boojum-by-richard-shattuck-248-pp-new-york-william.html | THE SNARK WAS A BOOJUM. By Richard Shattuck. 248 pp. New York: William Morrow & Co. $2. | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/heads-silver-spring-md-bank.html | Heads Silver Spring, Md., Bank | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/along-wall-street.html | ALONG WALL STREET | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/cotton-is-narrow-but-gains-a-little-opening-is-on-a-moderately.html | COTTON IS NARROW, BUT GAINS A LITTLE; Opening Is on a Moderately Strong Note, Which Holds After Dip, to Close PRICES 3 TO 6 POINTS UP Business Reflects Routine Deals With Spot Houses Unloading on Bulges | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/letter-from-england-festival-at-bournemouth-seaside-town-held.html | LETTER FROM ENGLAND; Festival at Bournemouth, Seaside Town, Held Despite War Difficulties | True | By F. Bonavialondon. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/cio-leaders-accused-indiana-grand-jury-says-they-planned-violence.html | C.I.O. LEADERS ACCUSED; Indiana Grand Jury Says They Planned Violence in Strike | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/wheaton-begins-wings-college-will-extend-library-and-science-hall.html | Wheaton Begins Wings; College Will Extend Library and Science Hall | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/miss-roosevelt-wed-in-church-to-ep-elliott-daughter-of-mrs-john.html | Miss Roosevelt Wed in Church To E.P. Elliott; Daughter of Mrs. John Cutter And Niece of Mrs. Franklin D. Roosevelt Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/press-sure-of-macedonia.html | Press Sure of Macedonia | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/artistic-freeforall-artistic-freeforall.html | ARTISTIC FREE-FOR-ALL; ARTISTIC FREE-FOR-ALL | True | By Anita Brenner | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/red-dock-winner-in-keeneland-race-greentree-horse-is-first-by-half.html | RED DOCK WINNER IN KEENELAND RACE; Greentree Horse Is First by Half Length in Handicap -- Sky Ball Is Runner-Up VALDINA MYTH TRIUMPHS Finishes in Front in Ashland Stakes -- Laatokka Second and Blue Lily Third | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/coronado-festival-for-kansas.html | CORONADO FESTIVAL FOR KANSAS | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/zwick-to-box-scalzo-for-title.html | Zwick to Box Scalzo for Title | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/clubs-consider-defense-needs-business-womens-federation-report.html | Clubs Consider Defense Needs; Business Women's Federation Report Warns of Pitfalls In Registration Plan | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/1288551-is-bet-wagering-and-crowd-set-records-for-jamaica-and-ny.html | $1,288,551 IS BET; Wagering and Crowd Set Records for Jamaica and N.Y. Opening KING COLE EASILY FIRST Trainer Fitzsimmons Annexes Paumonok 4th Year in Row -- Five Favorites Win START OF THE OPENING RACE AT JAMAICA YESTERDAY KING COLE VICTOR AS JAMAICA OPENS | True | By Bryan Field | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/preakness-closing-set-no-supplementary-entries-to-be-accepted-after.html | PREAKNESS CLOSING SET; No Supplementary Entries to Be Accepted After Tuesday | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/aides-of-nursery-to-be-tea-guests-finch-alumnae-working-for.html | Aides of Nursery To Be Tea Guests; Finch Alumnae Working for Treasure Chest Ball Will Be Honored Tomorrow | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/navy-registers-sweep-triumphs-over-columbia-team-at-tennis-by-90.html | NAVY REGISTERS SWEEP; Triumphs Over Columbia Team at Tennis by 9-0 | True | Special to THE NEW YORK TIMES. | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/pronazi-expressions-increasing-in-spain-francos-press-says-all.html | PRO-NAZI EXPRESSIONS INCREASING IN SPAIN; Franco's Press Says All Europe Is Coming Under Germans | True | By Telephone To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/style-show-for-nassau-clubwomen-will-meet-on-tuesday-in-dressmaking.html | Style Show for Nassau; Clubwomen Will Meet on Tuesday in Dressmaking Contest | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/mill-buying-buoys-wheat-futures-traders-ignore-increase-in.html | MILL BUYING BUOYS WHEAT FUTURES; Traders Ignore Increase in Government Crop Estimate -- Prices Up 1 1/8 to 1 1/4 Cents OTHER GRAINS ARE STRONG Corn Affected by Small Reserves in Illinois -- Oats Spurred by Federal Bid | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/nya-on-campus-hailed-in-report-massachusetts-state-college-finds.html | NYA on Campus Hailed in Report; Massachusetts State College Finds Its Work Vitalized by Government Subsidy | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/viceroys-bodyguard-taken.html | Viceroy's Bodyguard Taken | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/draftmayor-move-lists-its-sponsors-nonpartisan-group-has-put-in.html | DRAFT-MAYOR MOVE LISTS ITS SPONSORS; Non-Partisan Group Has Put in Circulation Petitions Urging Him to Run | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/the-child-actor-takes-a-bow-the-child-actor.html | THE CHILD ACTOR TAKES A BOW; THE CHILD ACTOR | True | By Charlotte Hughes | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/cottonseed-crush-off-slight-decline-noted-in-year-in-aug-1-to-march.html | COTTONSEED CRUSH OFF; Slight Decline Noted in Year in Aug. 1 to March 31 Period | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/toscanini-plays-beethoven-sixth-conducts-nbc-orchestra-at-radio.html | TOSCANINI PLAYS BEETHOVEN SIXTH; Conducts NBC Orchestra at Radio City in Outstanding Reading of 'Pastoral' 'PARSIFAL' EXCERPTS GIVEN Prelude and the 'Good Friday Music' Heard -- Sinigaglia and Rossini on Program | True | By Olin Downes | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/pegasus-greens-win-national-polo-title-rout-monmouth-county-178-in.html | PEGASUS GREENS WIN NATIONAL POLO TITLE; Rout Monmouth County, 17-8, in Open Final at Rockleigh | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/joseph-mirrn.html | JOSEPH MIRrN | True | Special to TE IEW YO. TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/fashion-show-april-21-aids-french-children.html | Fashion Show April 21 Aids French Children | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/david-h-reed.html | DAVID H. REED | True | Special to THE Nw YORK TIMIS. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/boston-irish-bright-was-their-destiny-by-john-de-meyer-312-pp-new.html | Boston Irish; BRIGHT WAS THEIR DESTINY. By John De Meyer. 312 pp. New York: Wilfred Funk. $2.50. Latest Works of Fiction | True | JOHN COURNOS. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/esthetic-emotion.html | ESTHETIC EMOTION | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/union-approaches-showdown-at-gm-crisis-if-conferees-disagree-as-is.html | UNION APPROACHES SHOWDOWN AT G.M.; Crisis if Conferees Disagree, as Is Expected, Is Looked for Late This Week WOULD TAKE STRIKE VOTE Locals Asking for Permission -- Men Prepare Ford Plant for Work Resumption | True | By Louis Starkspecial To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/omealia-nokes.html | O'Mealia -- Nokes | True | petntl to Tlq'l Nzw YOK 'ux21ncn. | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/bear-mountain-rink-changed.html | Bear Mountain Rink Changed | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/tokyomoscowberlin-posing-world-riddle-fate-of-russojapanese-pact-in.html | TOKYO-MOSCOW-BERLIN POSING WORLD RIDDLE; Fate of Russo-Japanese Pact in Doubt As Stalin Maintains His Silence | True | By William H. Chamberlin | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/morale-of-greeks-remains-at-peak-they-hope-to-defeat-nazis-if.html | MORALE OF GREEKS REMAINS AT PEAK; They Hope to Defeat Nazis if Invaders Are Forced to Go Away From Machines | True | Wireless to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/openers-in-jersey-to-draw-throngs-record-attendance-is-indicated.html | OPENERS IN JERSEY TO DRAW THRONGS; Record Attendance Is Indicated for Jersey City Engagement With Rochester Thursday NEWARK TO STAGE PARADE Syracuse and Baltimore Games Complete Inaugural Program of International Circuit | True |  | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/review-1-no-title-meetinghouse-bay-by-henry-w-patterson-illustrated.html | Review 1 -- No Title; MEETINGHOUSE BAY. By Henry W. Patterson. Illustrated by John D. Whiting. 250 pp. New York: Coward-McCann. $2. | True | By Ellen Lewis Buell | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/liu-victor-at-tennis-dominates-singles-to-defeat-queens-college-by.html | L.I.U. VICTOR AT TENNIS; Dominates Singles to Defeat Queens College by 6-3 | True |  | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True |  | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/resurrection.html | RESURRECTION | True |  | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/crude-oil-in-storage-off-265540000-barrels-on-april-5-was-drop-of.html | CRUDE OIL IN STORAGE OFF; 265,540,000 Barrels on April 5 Was Drop of 647,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/finds-oil-industry-ready-pure-oils-head-tells-stockholders-of-high.html | FINDS OIL INDUSTRY READY; Pure Oil's Head Tells Stockholders of High Reserves for War | True |  | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/policeman-wounds-himself.html | Policeman Wounds Himself | True |  | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/about.html | ABOUT | True |  | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/aim-to-transfer-women-british-draft-plans-to-obtain-mobile-force-of.html | AIM TO TRANSFER WOMEN; British Draft Plans to Obtain 'Mobile' Force of Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/court-to-hear-price-disputes.html | Court to Hear Price Disputes | True | By the United Press. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/bomber-shipments-go-on-40-planes-shipped-at-floyd-bennett-field-in.html | BOMBER SHIPMENTS GO ON; 40 Planes Shipped at Floyd Bennett Field in Week | True |  | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/late-easter-orders-spur-markets-here-summer-suits-evening-wraps.html | LATE EASTER ORDERS SPUR MARKETS HERE; Summer Suits, Evening Wraps Requested in Week | True |  | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True |  | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/college-golf-to-brownell.html | College Golf to Brownell | True |  | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/the-master-planners-of-blitzkrieg-master-planners-of-blitzkrieg.html | THE MASTER PLANNERS OF BLITZKRIEG; MASTER PLANNERS OF BLITZKRIEG | True | By Hanson W. Baldwin | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/swiss-franc-seen-as-mask-for-mark-wall-street-links-movements-of.html | SWISS FRANC SEEN AS MASK FOR MARK; Wall Street Links Movements of the Former to Financial Operations of Berlin TRADING INCREASED HERE Federal Inquiry Is Suggested -- Shift of Capital to South America Related | True | By Edward J. Condlon | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/bristol-struggles-out-of-ordeal.html | Bristol Struggles Out of Ordeal | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/new-liner-hailed-as-hemisphere-tie-rio-de-janeiro-is-sponsored-at.html | NEW LINER HAILED AS HEMISPHERE TIE; Rio de Janeiro Is Sponsored at Launching by Daughter of Brazil's President LAND PLEADS FOR MORE Nelson A. Rockefeller Asserts Latin-American Routes Are Lifelines of the Republics | True | By George F. Hornespecial to The New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/500-in-an-egg-hunt-at-gramercy-boys-club-chief-prize-is-discovered.html | 500 in an Egg Hunt at Gramercy Boys Club; Chief Prize Is Discovered by Accident | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/recent-aviation-books.html | RECENT AVIATION BOOKS | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/miss-ruth-m-warfield-exmember-of-economics-staff-at-wellesley.html | MISS RUTH M. WARFIELD; Ex-Member of Economics Staff at Wellesley College Dies | True | Spec'a to Tm Ngw YORK TLZS. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/new-tasks-face-travelers-aid-defense-activities-involve-an-increase.html | New Tasks Face Travelers Aid; Defense Activities Involve an Increase in Caring for Women in Transit | True | By Libby Lackman | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/berlin-lifts-night-news-blackout.html | Berlin Lifts Night 'News Blackout' | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/barat-settlement-to-gain-by-fete-young-women-aiding-in-plans-for.html | Barat Settlement To Gain by Fete; Young Women Aiding in Plans For Dinner Dance to Be Given Next Saturday | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/palmer-lovelace.html | Palmer -- Lovelace | True | SF,c{al to Ti{E IEV ORE TIS{ZS. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/tool-group-to-meet.html | Tool Group to Meet | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/chemist-for-paper-mills-holds-steadfastly-to-feminine-touch-miss.html | Chemist for Paper Mills Holds Steadfastly to Feminine Touch; Miss McGrath Eschews Mannish Garb Away From Her Swirling Pools of Rag Pulp | True | By Adelaide Handy | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/rebuilt-jamaica-off-to-fine-start-million-dollar-plant-thrills.html | REBUILT JAMAICA OFF TO FINE START; Million Dollar Plant Thrills Sightseers, Who Come Early -- Jam at Post Time REBUILT JAMAICA OFF TO FINE START | True | By Lincoln A. Werden | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/navy-13-penn-state-4.html | Navy 13, Penn State 4 | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/fordham-riflemen-triumph.html | Fordham Riflemen Triumph | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/lewis-cup-soccer-today-americanshispano-scotsceltic-contests.html | LEWIS CUP SOCCER TODAY; Americans-Hispano, Scots-Celtic Contests Scheduled | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/eblingneikirk.html | EblingNeikirk | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/answer-to-a-british-problem.html | ANSWER TO A BRITISH PROBLEM | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/maypole-is-arranged-for-service-club-fete-cocktail-event-may-1-to.html | Maypole Is Arranged For Service Club Fete; Cocktail Event May 1 to Assist Welfare Work of Organization | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/reeve-johnson.html | Reeve -- Johnson | True | Special to THE l'EW NOBK T.IES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/gladioli-for-maximum-return-in-color-in-a-small-space-welldrained.html | Gladioli for Maximum Return In Color in a Small Space; Well-Drained Soil and Full Sun Will Help to Obtain The Best Results From Corms That Are Placed In the Ground When Trees Leaf Out | True | By Linda Douglas | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/fort-raleigh-now-national-park-vacation-travel-is-expected-to-be.html | Fort Raleigh Now National Park -- Vacation Travel Is Expected to Be Heavy | True | By George H. Copeland | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/on-human-freedom-the-two-humanities-by-dr-davies-256-pp-new-york.html | On Human Freedom; THE TWO HUMANITIES. By D.R. Davies. 256 pp. New York: Harper & Brothers. $2.50. | True | By J. Wesley Ingles | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/warmerdam-vaults-15-feet-2-58-inches-betters-world-record-in-track.html | WARMERDAM VAULTS 15 FEET 2 5/8 INCHES; Betters World Record in Track Meet on West Coast | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/alexander-takes-northsouth-title-defeats-strafaci-3-and-2-in-golf.html | ALEXANDER TAKES NORTH-SOUTH TITLE; Defeats Strafaci, 3 and 2, in Golf Final at Pinehurst | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/other-shows.html | OTHER SHOWS | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/border-city-of-history-cucuta-colombia-again-plays-role-in-south.html | BORDER CITY OF HISTORY; Cucuta, Colombia, Again Plays Role in South American Events | True | By Patricia White | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/dean-under-treatment-dizzy-making-desperate-effort-to-regain.html | DEAN UNDER TREATMENT; Dizzy Making Desperate Effort to Regain Pitching Form | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/turks-see-ukraine-seizure.html | Turks See Ukraine Seizure | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/curb-on-war-news-a-problem-to-us-government-seeks-voluntary.html | CURB ON WAR NEWS A PROBLEM TO U.S.; Government Seeks Voluntary Suppression of Information Harmful to Defense COMPULSION IS DISAVOWED Some Newspapers and Press Associations Cause Worry -- Question Under Study | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/miss-wakefield-engaged-to-wed-carsdale-girl-graduate-of-wellesley.html | Miss Wakefield Engaged to Wed; Scarsdale Girl, Graduate of Wellesley, Will Become the Bride of John Bidwell | True | Speci.! tO TE ICEX'C XOP.K. TEMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/few-sail-for-lisbon-only-15-of-excaliburs-passengers-bound-for.html | FEW SAIL FOR LISBON; Only 15 of Excalibur's Passengers Bound for Europe | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/car-record-in-quarter-further-sales-gain-seen-engines-may-lack.html | CAR RECORD IN QUARTER; Further Sales Gain Seen -- Engines May Lack Piston Aluminum | True | By William C. Callahan | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/a-chapter-of-labor.html | A CHAPTER OF LABOR | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/soldier-killed-leaping-off-train.html | Soldier Killed Leaping Off Train | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/a-pocket-full-of-clues-by-james-e-langham-309-pp-new-york-simon.html | A POCKET FULL OF CLUES. By James E. Langham. 309 pp. New York: Simon & Schuster. $2. | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/wilson-birthplace-to-become-a-shrine-plans-go-forward-at-staunton.html | WILSON BIRTHPLACE TO BECOME A SHRINE; Plans Go Forward at Staunton, Va., for Dedication May 4 | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/australia-extends-recruiting.html | Australia Extends Recruiting | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/letters-from-england-to-america-london-front-letters-written-to.html | Letters From England to America; LONDON FRONT: Letters Written to America. By F. Tennyson Jesse and H.M. Harwood. 333 pp. New York: Doubleday, Doran & Co. $2.50. | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/wider-price-control-established-aim-is-to-cut-down-defense-costs.html | WIDER PRICE CONTROL ESTABLISHED; Aim Is to Cut Down Defense Costs and Bar Inflation | True | By John MacCormac | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/toward-the-understanding-of-music-approach-to-music-by-lawrence.html | Toward the Understanding of Music; APPROACH TO MUSIC. By Lawrence Abbott. 358 pp. New York: Farrar & Rinehart. $2.50. | True | HOWARD TAUBMAN. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/to-address-savingsloan-men.html | To Address Savings-Loan Men | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/nazis-doubt-help-of-us-to-balkans-see-victories-before-aid-can.html | NAZIS DOUBT HELP OF U.S. TO BALKANS; See Victories Before Aid Can Arrive -- Report Advance Is Continuing Steadily NAZIS DOUBT HELP OF U.S. TO BALKANS | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/abroad.html | ABROAD | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/relations-improve-nazis-say.html | Relations Improve, Nazis Say | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/james-davidian.html | JAMES DAVIDIAN. | True | ROZIA BERKOWITZ. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/george-w-brown.html | GEORGE W. BROWN | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/platak-keeps-title-in-aau-handball-downs-hitz-for-7th-crown-in-row.html | PLATAK KEEPS TITLE IN A.A.U. HANDBALL; Downs Hitz for 7th Crown in Row -- Linz-Coyle Victors | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/williamslucius.html | WilliamsLucius | True | Bpecial to T NIW YOK ?S, | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/flamethrowers-used.html | Flame-Throwers Used | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/new-insurance-trialj-is-denied-in-missouri-ruling-requires-137.html | NEW INSURANCE TRIALj IS DENIED IN MISSOURI; :Ruling Requires 137 Companies to Return $7,000,000 Funds | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/bridge-police-still-pay-attention-club-run-by-experts-is-raided.html | BRIDGE: POLICE STILL PAY ATTENTION; Club Run by Experts Is 'Raided' -- Test Query | True | By Albert H. Morehead | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/william-r_-sat_____terfield-i-assistant-general-counsel-of.html | WILLIAM R_, SAT____TERFIELD I; Assistant General Counsel of | True | thel | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/warrenton-steeplechase.html | WARRENTON STEEPLECHASE | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/group-gives-plans-to-save-aluminum-committee-of-national-academy-of.html | GROUP GIVES PLANS TO SAVE ALUMINUM; Committee of National Academy of Sciences Suggests Conservation Methods to OPM OUR PRODUCTION REVIEWED Oil Paper, Tinfoil, Sheet Steel and Plastics Are Among the Substitutes Suggested | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/east-african-war-zone-coin.html | EAST AFRICAN WAR ZONE COIN | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/the-japanese-thrust-for-dominion-in-the-east-hallett-abends-japan.html | The Japanese Thrust for Dominion in the East; Hallett Abend's "Japan Unmasked" Affords a Wide-Ranging View of the Situation JAPAN UNMASKED. By Hallett Abend. New York: Ives Washburn Company. $3. Japan's Thrust | True | By William Henry Chamberlin | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/bracken-holds-manitoba-nominations-point-to-his-return-in-april-22.html | BRACKEN HOLDS MANITOBA; Nominations Point to His Return in April 22 Election | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/new-glass-cuts-noise-material-in-fibrous-form-also-used-to-reduce.html | NEW GLASS CUTS NOISE; Material in Fibrous Form Also Used to Reduce Plane Vibration | True | By Francis Hewens | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/seek-to-regain-skoplje.html | Seek to Regain Skoplje | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/gains-in-north-yugoslavia.html | Gains in North Yugoslavia | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/critchfield-keeney.html | Critchfield -- Keeney | True | Special to THE I'zw NOBX Tltzs. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/vichy-envoy-starts-for-moscow.html | Vichy Envoy Starts for Moscow | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/auctions-in-pennsylvania.html | AUCTIONS IN PENNSYLVANIA | True | ROBERT T. OLIVER. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/stalin-sees-matsuoka-twohour-conference-held-on-eve-of-japanese.html | STALIN SEES MATSUOKA; Two-Hour Conference Held on Eve of Japanese Minister's Departure | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/rumanian-thrust-at-yugoslavs-seen-hint-of-protective-move-is-found.html | RUMANIAN THRUST AT YUGOSLAVS SEEN; Hint of 'Protective' Move Is Found in Border Activity -- Hungarian Clash Possible REICH PLANS TO END STATE Swiss Hear Hitler Aims to Keep Adriatic Port -- Italy, Bulgaria Would Get Slices | True | By Telephone To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/bank-women-giving-dinner.html | Bank Women Giving Dinner | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/army-13-syracuse-8.html | Army 13, Syracuse 8 | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/iraq-troops-seize-fort-of-british-berlin-reports.html | Iraq Troops Seize Fort Of British, Berlin Reports | True | By the United Press | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/recreational-needs-of-army-stressed-col-bridgetts-favors-activities.html | RECREATIONAL NEEDS OF ARMY STRESSED; Col. Bridgetts Favors Activities Similar to Those at Colleges | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/balkan-developments-react-on-washington-fear-felt-in-administration.html | BALKAN DEVELOPMENTS REACT ON WASHINGTON; Fear Felt in Administration Circles That Bad News May Weaken Public Support of Aid-Britain Policy FUTURE NAZI BLOWS STUDIED | True | By Arthur Krock | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/twelve-new-studies-offered-by-hunter-college-to-continue-student.html | Twelve New Studies Offered by Hunter; College to Continue Student Supervision of Registration | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/serbs-said-to-slay-croats.html | Serbs Said to Slay Croats | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/kid-tinsel-by-octavus-roy-cohen-281-pp-new-york-d-appletoncentury.html | KID TINSEL. By Octavus Roy Cohen. 281 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/mme-flagstad-to-visit-her-husband-in-norway.html | Mme. Flagstad to Visit Her Husband in Norway | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/financial-markets-stocks-lowest-since-midfebruary-government-bonds.html | FINANCIAL MARKETS; Stocks Lowest Since Mid-February; Government Bonds Firm and Quiet | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/van-kleffens-in-batavia-netherland-foreign-minister-reports-on.html | VAN KLEFFENS IN BATAVIA; Netherland Foreign Minister, Reports on Manila Visit | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/lupines-repay-gardener-well-for-trouble-of-growing-them-with-care.html | Lupines Repay Gardener Well For Trouble of Growing Them; With Care in Ministering to Their Needs He Can Achieve Within His Borders a Summer-Long Display of Bright Blues and Pinks | True | By Dorothy H. Jenkins | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/italian-paper-warns-the-french.html | Italian Paper Warns the French | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/notes-on-the-film-scene.html | NOTES ON THE FILM SCENE | True | By Thomas M. Pryor | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/aksel-c-wichfelds-palm-beach-hosts-entertain-for-her-daughter-miss.html | Aksel C. Wichfelds Palm Beach Hosts; Entertain for Her Daughter, Miss Joan Leidy. and Fiance, George Eustis Paine Jr. | True | Special to Trz HIw NoRx Trf. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/revels-in-the-vale-of-anahuac-at-easter-begins-mexicos-long-round.html | REVELS IN THE VALE OF ANAHUAC; At Easter Begins Mexico's Long Round of Fetes That Tell the Tale of Gods and Heroes, of Toltec, Aztec and Spaniard | True | By John L. Mortimer | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/illinois-keeps-gym-title-totals-68-12-points-in-national-collegiate.html | ILLINOIS KEEPS GYM TITLE; Totals 68 1/2 Points in National Collegiate Meet in Chicago | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/tennis-at-pinehurst.html | TENNIS AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/yale-subdues-tufts-on-diamond-by-30-harrison-ames-excel-in-box.html | YALE SUBDUES TUFTS ON DIAMOND BY 3-0; Harrison, Ames Excel in Box, Allowing Only Three Hits | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/return-of-the-negus-expulsion-of-the-italians-expected-to-restore-a.html | RETURN OF THE NEGUS; Expulsion of the Italians Expected to Restore a Familiar Figure | True | By Kent B. Stiles | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/dimaggio-hit-wins-double-after-pass-with-two-out-tops-dodgers.html | DIMAGGIO HIT WINS; Double After Pass With Two Out Tops Dodgers Before 18,834 LOSERS FILL BASES IN 9TH Mungo and Gomez Flash Old Skill -- Former Strikes Out Six in Four-Inning Stint YANKEES SET BACK DODGERS IN 9TH, 3-2 | True | By Roscoe McGowen | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/new-thing-in-the-city-shops-gifts-that-brighten-up-the-house.html | New Thing in The City Shops; Gifts That Brighten Up the House -- Pottery in Unusual Glaze | True | By Charlotte Hughes | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/just-between-friends-kenneth-macgowan-hopes-the-short-film-may-help.html | JUST BETWEEN FRIENDS; Kenneth Macgowan Hopes the Short Film May Help Amity Between the Americas | True | By Theodore Strauss | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/trenton-gains-swim-honors.html | Trenton Gains Swim Honors | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/pneumonia-death-rate-reduced.html | Pneumonia Death Rate Reduced | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/state-income-tax-office-sees-record-late-rush.html | State Income Tax Office Sees Record Late Rush | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/towns-25-eligibles-in-service.html | Town's 25 Eligibles in Service | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/duke-trackmen-stop-princeton-by-6957-last-event-decides-at-durham.html | DUKE TRACKMEN STOP PRINCETON BY 69-57; Last Event Decides at Durham -- Jackson Tiger Ace | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/britons-dig-deep-for-taxes-little-man-must-pay-heavily-but-he-gets.html | BRITONS DIG DEEP FOR TAXES; 'Little Man' Must Pay Heavily, but He Gets Benefit of Savings in Future | True | By Craig Thompsonwireless To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/musical-play-at-barnard-original-comedy-will-be-given-friday-and.html | Musical Play at Barnard; Original Comedy Will Be Given Friday and Saturday | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/society-to-dance-to-music-of-waltz-kings-at-ball-for-orchestral.html | Society to Dance to Music of 'Waltz Kings' At Ball for Orchestral Association Friday; Debutante and Junior Committees Cooperating in Plans For Event in Aid of Young Musicians | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/to-inferno-of-rotorua-new-zealand-boiling-mud-resembles-americas.html | TO 'INFERNO' OF ROTORUA; New Zealand Boiling Mud Resembles America's Yellowstone | True | By Quentin Pope | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/terrymen-bow-71-to-2hit-pitching-milnar-of-indians-baffles-giants.html | TERRYMEN BOW, 7-1, TO 2-HIT PITCHING; Milnar of Indians Baffles Giants -- Ott and Weatherly Wallop Four-Baggers DURING EXHIBITION GAMES AT THE POLO GROUNDS AND EBBETS FIELD TERRYMEN BOW, 7-1, TO 2-HIT PITCHING | True | By James P. Dawson | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/funeral-for-mr-zero-services-are-held-for-benefactor-of-bowery.html | FUNERAL FOR MR. ZERO; Services Are Held for Benefactor of Bowery Derelicts | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/princeton-halts-penn-state-by-84-talcotts-fivehit-pitching-helps.html | PRINCETON HALTS PENN STATE BY 8-4; Talcott's Five-Hit Pitching Helps Tigers End Losing Streak at Three Games VICTORS SCORE 4 IN FIRST Tally Twice in Third on Four Passes, One Safety and Six Stolen Bases | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/article-18-no-title-golf-and-dog-show-at-asheville-virginia-plans.html | Article 18 -- No Title; Golf and Dog Show at Asheville -- Virginia Plans Garden Week -- Other Colonies | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/italians-easter-dampened-by-war-pope-will-not-take-part-in-usual.html | ITALIANS' EASTER DAMPENED BY WAR; Pope Will Not Take Part in Usual Mass but Will Make Broadcast to World 420 CHURCHES RING BELLS Cardinal Lights the 'New Fire' in St. Peter's and Blesses Eight-Foot Candle | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/envoy-is-recalled-danish-foreign-office-says-international-law-is.html | ENVOY IS RECALLED; Danish Foreign Office Says International Law Is Violated HULL TO REJECT THIS He Will Still Recognize Minister, Who Will Stay, and Uphold Pact | True | By the United Press. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/premier-reported-on-way-to-russia.html | Premier Reported on Way to Russia | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/mrs-howard-c-foster.html | MRS. HOWARD C. FOSTER | True | Special to THE NmW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/william-l-heyl.html | WILLIAM L. HEYL | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/auxiliary-planning-a-tour-of-gardens-women-aides-of-bible-society.html | Auxiliary Planning A Tour of Gardens; Women Aides of Bible Society Will Visit at Mrs. Andrew Carnegie's on May 7 | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/facets-of-fiddling-albert-spalding-talks-over-the-use-of-the-violin.html | FACETS OF FIDDLING; Albert Spalding Talks Over the Use of the Violin at the Microphone | True | By Lanfranco Rasponi | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/story-contest-for-blind-open-to-any-sightless-person-under-18-years.html | STORY CONTEST FOR BLIND; Open to Any Sightless Person Under 18 Years Old | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/here-there-elsewhere-glimpses-of-activities-in-the-new-york-region.html | HERE, THERE, ELSEWHERE; Glimpses of Activities in the New York Region or at Points More Remote | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/london-markets-for-commodities-governments-release-of-rubber.html | LONDON MARKETS FOR COMMODITIES; Government's Release of Rubber, Intervention in Tin Trading Held Reassuring MANGANESE ORE FOR U.S. War in Mediterranean Seen as Spur to Supply Here From British Empire | True | By Henry Heymanwireless To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/bruno-walter-asks-for-citizen-papers-wife-and-daughter-of-german.html | BRUNO WALTER ASKS FOR CITIZEN PAPERS; Wife and Daughter of German Conductor Also Apply | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/passover-is-called-a-message-of-hope-it-holds-promise-of-ultimate.html | PASSOVER IS CALLED A MESSAGE OF HOPE; It Holds Promise of Ultimate Freedom of the Oppressed, Rabbis Say in Sermons 'SLAVERY NOT PERMANENT' American Liberties Seen in Peril as Long as Tyrants Maintain Power | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/midshipmen-tested-in-10hour-cruise-50-taking-the-naval-reserve.html | MIDSHIPMEN TESTED IN 10-HOUR CRUISE; 50 Taking the Naval Reserve Course Get First Navigation Aboard Converted Yacht VETERAN SEAMEN ON HAND They Assist Future Officers -- Similar Trips Planned for All in the Class | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/its-not-that-easy-by-winifred-halsted-236-pp-new-york-dodd-mead-co.html | IT'S NOT THAT EASY. By Winifred Halsted. 236 pp. New York: Dodd, Mead & Co. $2. | True | By Charlotte Dean | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/arranges-show-for-stray-pets.html | Arranges Show for Stray Pets | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/italian-prisoners-in-south-africa.html | Italian Prisoners in South Africa | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/hitler-and-his-fellowtravelers-a-british-observation.html | HITLER AND HIS FELLOW-TRAVELERS -- A BRITISH OBSERVATION | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/miss-mariorie-d-li-is-bride-in-capital-chinese-envoy-officiates-at.html | Miss Mariorie D. Li Is Bride in Capital; Chinese Envoy Officiates at Her Wedding in Embassy to Alfred Ching Hsueh Wu | True | Special to THE NEW YORK TIIES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/frontier-lightly-guarded-only-one-division-stationed-where-nazis.html | FRONTIER LIGHTLY GUARDED; Only One Division Stationed Where Nazis Broke Through | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/river-made-for-a-city-the-new-aqueduct-from-the-colorado-to-los.html | RIVER MADE FOR A CITY; The New Aqueduct From the Colorado to Los Angeles Is a Wonder for Tourists | True | By Andrew Hamilton | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/nova-sails-for-west-indies.html | Nova Sails for West Indies | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/easter-parade.html | EASTER PARADE. | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/nazis-report-welcome.html | Nazis Report Welcome | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | "DAWN OF DOUBT" | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/a-shattered-life-year-by-candlelight-by-carroll-leja-nichols-and.html | A Shattered Life; YEAR BY CANDLELIGHT. By Carroll Leja Nichols and Liane Hill 270 pp. New York: Minerva Books. $2.50. | True | BEATRICE SHERMAN. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/1000-at-rites-here-i-o-for-m-kourkoulis-bishop-athenagoras-presides.html | 1,000 AT RITES HERE I o FOR M. KOURKOULIS; Bishop Athenagoras -- Presides at Greek Archimandrite's Service ] | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/henry-l-schelling-surgeon-78-is-dead-i-medical-corps-officer-in-w-l.html | HENRY L. SCHELLING, SURGEON, 78, IS DEAD I; Medical Corps Officer in W Long Practiced in Brooklyn | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/queens-residents-win-blitz-against-a-pond.html | Queens Residents Win Blitz Against a Pond | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/snow-puts-easter-parade-on-skis.html | Snow Puts Easter Parade on Skis | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/us-consul-hurt-in-raid-turns-ankle-helping-rescuers-on-first-night.html | U.S. CONSUL HURT IN RAID; Turns Ankle Helping Rescuers on First Night in Britain | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/metal-for-airplanes-aluminum-plants-expand-for-greatly-increased.html | METAL FOR AIRPLANES; Aluminum Plants Expand For Greatly Increased Aircraft Output | True | By James Winchester | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/programs-of-the-week-toscanini-makes-final-appearance-of-season.html | PROGRAMS OF THE WEEK; Toscanini Makes Final Appearance of Season -- Ensembles and Recitalists | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/city-bombcarrier-dynamited-in-test-heavy-charges-fail-to-crack.html | CITY BOMB-CARRIER DYNAMITED IN TEST; Heavy Charges Fail to Crack Steel Walls of the New Safety Device PROBLEM IS HELD SOLVED Army, Navy Technicians, Police and Firemen of Several States See Experiment | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/duncan-sandys-mp-hurt-churchills-soninlaw-victim-in-automobile.html | DUNCAN SANDYS, M.P., HURT; Churchill's Son-in-Law Victim in Automobile Accident | True | Wireless to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/more-axis-collaboration-set.html | More Axis Collaboration Set | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/divided-we-fall.html | "DIVIDED WE FALL" | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/old-masters-auctioned-murillo-among-items-sold-for-a-total-of-21551.html | OLD MASTERS AUCTIONED; Murillo Among Items Sold for a Total of $21,551 | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/uncertainties-of-war-and-baseball-presage-interesting-big-league.html | Uncertainties of War and Baseball Presage Interesting Big League Races; MAJOR LEAGUERS POISED FOR START Yankees Open in Washington Tomorrow, With Remaining Inaugurals on Tuesday CLOSE RACES IN PROSPECT Full Effect of Defense Plans on Game Still Unknown -- Dodgers Draw Interest | True | By John Drebinger | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/dyer-iiaddon.html | Dyer -- I-Iaddon | True | ! | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/reopening-of-red-sea-discounted-by-nazis-italians-join-in-deriding.html | REOPENING OF RED SEA DISCOUNTED BY NAZIS; Italians Join in Deriding U.S. Action -- Cairo Heartened | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/fund-drive-opens-tomorrow-night-1200-to-attend-dinner-marking-start.html | FUND DRIVE OPENS TOMORROW NIGHT; 1,200 to Attend Dinner Marking Start of Campaign to Get Money for Charities FARLEY TO BE SPEAKER He Says That Although No Goal Has Been Set Aim Will Be to Collect $5,000,000 | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/home-decoration-fiber-rugs-in-new-materials-and-colors-improvements.html | Home Decoration: Fiber Rugs In New Materials and Colors; Improvements Produce a New Floor Covering for Summer -- Handicraft Traditions Kept Alive | True | By Walter Rendell Storey | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/frederick-l-maxim.html | FREDERICK L. MAXIM | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/easter-egg-tree-on-display.html | Easter Egg Tree on Display | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/swiss-act-for-yugoslavia.html | Swiss Act for Yugoslavia | True | By Telephone To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/the-nation.html | THE NATION | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/mr-nathans-they-went-on-together-they-went-on-together-by-robert.html | Mr. Nathan's 'They Went On Together'; THEY WENT ON TOGETHER. By Robert Nathan. 191 pp. New York: Alfred A. Knopf. $2. | True | KATHERINE WOODS. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/and-new-stars-burn-by-faith-baldwin-303-pp-new-york-farrar-rinehart.html | AND NEW STARS BURN. By Faith Baldwin. 303 pp. New York: Farrar & Rinehart, Inc. $2. | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/to-set-world-wool-price-defense-buying-unit-will-list-needs.html | TO SET WORLD WOOL PRICE; Defense Buying Unit Will List Needs, Determine Levels | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/an-industrial-code-is-suggested-the-association-for-economic.html | An Industrial Code Is Suggested; The Association for Economic Freedom Has Formulated What It Regards as a Workable Scheme | True | W. JETT LAUCK, Acting Chairman, National Policy Board, American Association for Economic Freedom. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/yugoslav-king-with-army-17yearold-peter-had-been-reported-by-foes.html | YUGOSLAV KING WITH ARMY; 17-Year-Old Peter Had Been Reported by Foes to Have Fled | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/workers-sue-endicott-johnson.html | Workers Sue Endicott Johnson | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/germans-assail-our-balkan-role-put-blame-for-events-in-yugoslavia.html | GERMANS ASSAIL OUR BALKAN ROLE; Put Blame for Events In Yugoslavia on U.S. 'Plotters' | True | By Telephone To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/mrs-thomas-j-mackay.html | MRS. THOMAS J. MACKAY | True | Special to THI N:W YOR TLMZSS. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/mrs-roosevelt-to-make-award.html | Mrs. Roosevelt to Make Award | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/18-stakes-at-meeting-old-orchard-lists-grand-circuit-races-from.html | 18 STAKES AT MEETING; Old Orchard Lists Grand Circuit Races From July 14-26 | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/francis-s-truex.html | FRANCIS S. TRUEX | True | Special to TraE Nlw YnRK TLSS. | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/religious-history-the-church-of-our-fathers-by-roland-h-bainton.html | Religious History; THE CHURCH OF OUR FATHERS. By Roland H. Bainton. Illustrated. 248 pp. New York: Charles Scribner's Sons. $2.50. | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/japanese-watch-british-think-mission-goes-to-hanoi-to-win-indochina.html | JAPANESE WATCH BRITISH; Think Mission Goes to Hanoi to Win Indo-China With Trade | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/to-discuss-inflation-aspect.html | To Discuss Inflation Aspect | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/dr-carrel-reported-at-paris.html | Dr. Carrel Reported at Paris | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/hungary-bans-private-motoring.html | Hungary Bans Private Motoring | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/city-college-tops-liu-by-10-to-6-notches-nine-runs-in-fifth-and.html | CITY COLLEGE TOPS L.I.U. BY 10 TO 6; Notches Nine Runs in Fifth and Sixth Frames -- Gelfand Stars in Relief Role A CLOSE PLAY AT THE PLATE IN GAME AT LEWISOHN STADIUM CITY COLLEGE TOPS L.I.U. BY 10 TO 6 | True | By Arthur Daley | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/war-is-still-remote-to-south-americans-cautious-and-noncommittal.html | WAR IS STILL REMOTE TO SOUTH AMERICANS; Cautious and Noncommittal Attitude On International Questions the Rule | True | By Ralph Thompson | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/kills-coyote-with-car-gets-10.html | Kills Coyote With Car, Gets $10 | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/budapest-is-chided-hungary-warned-she-too-has-minorities-that-might.html | BUDAPEST IS CHIDED; Hungary Warned She Too Has Minorities That Might Split Her PACT HELD VIOLATED Nazi Envoy in Moscow to Go Home -- Simovitch Reported Due There BUDAPEST IS CHIDED ON YUGOSLAV MOVE | True | By the United Press. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/yugoslavs-launch-counterattacks-lines-said-to-be-holding-while.html | YUGOSLAVS LAUNCH COUNTER-ATTACKS; Lines Said to Be Holding While Drive at Skoplje Is Pushed -- Nazi Losses Called Heavy YUGOSLAVS LAUNCH COUNTER-ATTACKS | True | By Daniel T. Brigham by Telephone To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/cc-davis-quits-board-resigns-as-federal-reserve-governor-to-head-st.html | C.C. DAVIS QUITS BOARD; Resigns as Federal Reserve Governor to Head St. Louis Unit | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/electron-microscope.html | ELECTRON MICROSCOPE | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/notes-here-and-afield-programs-for-coming-berkshire-festival.html | NOTES HERE AND AFIELD; Programs for Coming Berkshire Festival Selected -- Beethoven in Montreal | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/music-festival-set-for-may-16.html | Music Festival Set for May 16 | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/rutgers-overcomes-colgate-in-15th-21-perkins-wins-duel-with-wood-on.html | RUTGERS OVERCOMES COLGATE IN 15TH, 2-1; Perkins Wins Duel With Wood on Triandifou's Hit | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/wells-luncheon-tuesday.html | Wells Luncheon Tuesday | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/shockproof-jacket-devised-for-air-raids-fireresistant-cloak-to-be.html | 'SHOCK-PROOF' JACKET DEVISED FOR AIR RAIDS; Fire-Resistant Cloak to Be Worn With It Also Made Here | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/valuable-information-on-airports-airports-by-john-walter-wood.html | Valuable Information on Airports; AIRPORTS. By John Walter Wood. Illustrated with Historical Drawing by Jean Charlot. 364 pp. Illustrated. New York: Coward-McCann, Inc. $12.50. | True | LESLIE E. NEVILLE. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/advice-to-the-opera.html | Advice to the Opera | True | SAMUEL J. BLOCK | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/retired-jan-1-1936.html | Retired Jan. 1, 1936 | True | 'pecia{ to THE NEW YORK TIldes. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/lisarelli-annexes-title-capponi-and-cochrane-also-win-for-maspeth.html | LISARELLI ANNEXES TITLE; Capponi and Cochrane Also Win for Maspeth Weight Lifters | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/small-violas-are-popular-miniature-flowers-will-bloom-through-the.html | Small Violas Are Popular; Miniature Flowers Will Bloom Through the Summer Months | True | By Martha Pratt Haislip | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/down-the-ohio-reckon-with-the-river-by-clark-mcmeekin-392-pp-new.html | Down the Ohio; RECKON WITH THE RIVER. By Clark McMeekin. 392 pp. New York: D. Appleton-Century Company. $2.50. | True | ROSE FELD. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/check-on-hungarians-seen.html | Check on Hungarians Seen | True | By Telephone To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/medina-is-slated-to-head-venezuela-prospective-president-viewed-as.html | MEDINA IS SLATED TO HEAD VENEZUELA; Prospective President Viewed as 'Strong' Man -- Liberal Foreign Policy Expected OIL FIELDS UNDER GUARD Power Plants Also Protected -- Nazi Suspects Watched for Reaction to War | True | By Harold Callenderby Air Mail To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/allege-monopoly-in-motion-pictures-new-haven-theatre-owners-accuse.html | ALLEGE MONOPOLY IN MOTION PICTURES; New Haven Theatre Owners Accuse 8 Producers, Distributors | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/quartet-players-friend-fritz-rothschild-who-solved-problem-for.html | QUARTET PLAYERS' FRIEND; Fritz Rothschild, Who Solved Problem for Lonely Ensemble Musician | True | ISABEL LUNDBERG. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/valtin-hearing-deferred-deportation-case-off-till-tuesday-as-author.html | VALTIN HEARING DEFERRED; Deportation Case Off Till Tuesday, as Author Is Out of City | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/greek.html | Greek | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/second-death-in-blast-injuries-in-powder-plant-explosion-fatal-to.html | SECOND DEATH IN BLAST; Injuries in Powder Plant Explosion Fatal to Foreman | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/meyeraronson.html | MeyerAronson | True | .pecial tO TI' NL"W YORK TIMEII. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/peace-on-labor-front-advanced-during-week-workers-and-employers.html | PEACE ON LABOR FRONT ADVANCED DURING WEEK; Workers and Employers Both Indicate Desire to Cooperate for Defense | True | By Louis Stark | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/succeeds-brother-as-golf-pro.html | Succeeds Brother as Golf Pro | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/financing-defense.html | FINANCING DEFENSE | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/a-cartoonist-poses-a-question.html | A CARTOONIST POSES A QUESTION | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/fights-labor-day-shift-merchants-association-asks-veto-sees-loss-in.html | FIGHTS LABOR DAY SHIFT; Merchants Association Asks Veto -- Sees Loss in Earnings | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/retail-volume-up-profits-off-in-40-sales-rose-674-over-1939-while.html | RETAIL VOLUME UP, PROFITS OFF IN '40; Sales Rose 6.74% Over 1939, While Net Returns Dropped 3.67%, Reports Show EARNINGS CUT BY TAXATION Ratio of Net to Dollar Trade Declined, With Mail-Order Showing Again Best | True | By Thomas F. Conroy | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/a-german-gibe-at-british-aid.html | A GERMAN GIBE AT "BRITISH AID" | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/society-turns-out-for-retriever-trials-owners-in-metropolitan-area.html | SOCIETY TURNS OUT FOR RETRIEVER TRIALS; Owners in Metropolitan Area Show Their Entries at Meets Women Talking Increasingly Active Part in Sport -- Many Exhibit Dogs at Rumson Event | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/beau-wyndham-by-georgette-heyer-278-pp-new-york-doubleday-doran-co.html | BEAU WYNDHAM. By Georgette Heyer. 278 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/axis-columns-closing-in-on-tobruk-raf-pounds-them-and-airports.html | Axis Columns Closing In on Tobruk; R.A.F. Pounds Them and Airports; GERMAN COLUMNS CLOSE IN ON TOBRUK A MAJOR BATTLE IMPENDS ON LIBYAN FRONT | True | Special Cable to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/defense-areas-school-influx-brings-relief-federal-aid-to-states.html | Defense Areas' School Influx Brings Relief; Federal Aid to States Planned In Bill -- Indiana Safeguards Jobs of Drafted Teachers | True | By Dr. M.m. Chambers | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/frantz-new-commodore-larchmont-yacht-club-elects-successor-to.html | FRANTZ NEW COMMODORE; Larchmont Yacht Club Elects Successor to Schaefer | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/churchill-extols-bristols-courage-sees-spirit-of-unconquerable.html | CHURCHILL EXTOLS BRISTOL'S COURAGE; Sees 'Spirit of Unconquerable People,' He Says, Standing Amid New Bomb Ruins WINANT RECEIVES DEGREE Premier Menzies of Australia and Conant of Harvard Also Honored by University | True | By Robert P. Postspecial Cable To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/coal-trade-awaits-move-by-roosevelt-as-shortage-grows-government.html | COAL TRADE AWAITS MOVE BY ROOSEVELT AS SHORTAGE GROWS; Government Expected to Ask Bituminous Mines, at Least Those in North, to Reopen GUFFEY ACT IS EXTENDED Steel Mills and Railroads Feel Pinch -- City Transit and Power Well Supplied COAL TRADE AWAITS MOVE BY ROOSEVELT | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/joy-homers-vivid-report-on-china-dawn-watch-in-china-by-joy-homer.html | Joy Homer's Vivid Report on China; DAWN WATCH IN CHINA. By Joy Homer. With map. 340 pp. Boston: Houghton Mifflin Company. $3. Joy Homer's Report on China | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/signs-bill-dividing-puerto-rico-lands-governor-swope-approves-limit.html | SIGNS BILL DIVIDING PUERTO RICO LANDS; Governor Swope Approves Limit of 500 Acres on Holdings of a Single Corporation BIG SUGAR INTERESTS HIT They Say Redistribution Plan Will Increase Unemployment and Halve Island's Income | True | Special Cable to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/a-civil-war-story-without-valour-by-laura-long-illustrated-by.html | A Civil War Story; WITHOUT VALOUR. By Laura Long. Illustrated by Edward Caswell. 244 pp. New York: Longmans, Green & Co. $2. | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/firms-prepare-philosophically-for-may-7-when-competitive-bidding.html | Firms Prepare Philosophically for May 7 When Competitive Bidding Rule Takes Effect; FIRMS PREPARING FOR OPEN BIDDING | True | By Howard W. Calkins | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/british-airman-killed-in-canada.html | British Airman Killed in Canada | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/episode-on-west-8th-street-and-other-new-fiction-episode-on-west.html | "Episode on West 8th Street" and Other New Fiction; EPISODE ON WEST 8TH STREET. By Jule Brousseau. 413 pp. New York: Smith & Durrell, Inc. $2.50. | True | EDITH H. WALTON. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/fierce-battle-developing.html | Fierce Battle Developing | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/i-son-born-to-john-c-moores-2d-i.html | i Son Born to John C. Moores 2d i | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/moran-of-syracuse-blanks-navy-by-80-gives-up-only-three-safeties.html | MORAN OF SYRACUSE BLANKS NAVY BY 8-0; Gives Up Only Three Safeties -- McPhail Drives Home Run | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/gardens-the-topic-at-jersey-forums-federated-clubs-in-three.html | Gardens the Topic At Jersey Forums; Federated Clubs in Three Districts Will This Week Hear State Experts | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/edgewater-factory-to-resume.html | Edgewater Factory to Resume | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/maryland-chases-to-janney-horses-he-rides-vaunt-to-victory-in.html | MARYLAND CHASES TO JANNEY HORSES; He Rides Vaunt to Victory in Record Time in My Lady's Manor Point to Point THEN HE WINS ON WINTON Mount Comes From Behind to Lead Home Quo Warranto in Close Streett Memorial | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/nazi-organization-is-seen-as-a-myth-escaped-french-officer-tells-of.html | NAZI ORGANIZATION IS SEEN AS A MYTH; Escaped French Officer Tells of Venality and Disorder of German Administration DISCIPLINE IS MAINTAINED Young Party Soldiers Called Savages Who Are Said to Make War With Pleasure | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/norwegian-seamen-demand-insurance-note-heavier-british-bombing.html | NORWEGIAN SEAMEN DEMAND INSURANCE; Note Heavier British Bombing -- Sabotage Is Increasing | True | By Telephone To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/cooper-union-to-add-socializing-studies-liberal-arts-courses.html | Cooper Union to Add 'Socializing' Studies; Liberal Arts Courses Planned For Art Classes Next Year | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/enequist-childs.html | Enequist -- Childs | True | prlal to TPI NE YORK TIMuS. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/lafayette-trips-manhattan-in-10th-wins-by-10-on-brunns-single.html | LAFAYETTE TRIPS MANHATTAN IN 10TH; Wins by 1-0 on Brunn's Single -- McKnight Starts Rally With One-Base Blow REDOS STRIKES OUT SEVEN Holds Jasper Batters to Five Safeties in Sending Them to Initial Setback | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/general-arnold-reaches-london.html | General Arnold Reaches London | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/surgical-unit-for-greeks-mayor-to-take-part-in-presentation-at-city.html | SURGICAL UNIT FOR GREEKS; Mayor to Take Part in Presentation at City Hall Tuesday | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/new-tanks-in-use-by-nazi-invaders-mountainclimbing-vehicles-said-to.html | NEW TANKS IN USE BY NAZI INVADERS; 'Mountain-Climbing Vehicles Said to Have Been of Aid in Yugoslav Battle HIGH SPEED IS REPORTED Traction Is Either on Wheels or Caterpillar Depending on Nature of Terrain | True | By Telephone To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/schumannheink-kin-a-bride.html | Schumann-Heink Kin a Bride | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/motor-boating-yacht-clubs-and-cruising.html | Motor Boating, Yacht Clubs and Cruising | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/swarthmore-job-to-dellmuth.html | Swarthmore Job to Dellmuth | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/st-johns-wins-at-net-beats-city-college-by-7-increase-victory.html | ST. JOHN'S WINS AT NET; Beats City College by 7 Increase Victory String | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/the-mechanics-role-during-wartime.html | THE MECHANIC'S ROLE DURING WARTIME | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/festival-of-americans.html | FESTIVAL OF AMERICANS | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/a-cartoonist-recalls-some-history.html | A CARTOONIST RECALLS SOME HISTORY | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/say-nazi-efforts-fail.html | Say Nazi Efforts Fail | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/new-orleans-orchestra.html | NEW ORLEANS ORCHESTRA | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/nazis-reject-hazard-for-university-post-lecturer-at-columbia-called.html | NAZIS REJECT HAZARD FOR UNIVERSITY POST; Lecturer at Columbia Called to Paris by Petain in January | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/postcards-restricted-in-italy.html | Postcards Restricted in Italy | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/dallas.html | Dallas | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/genia-novakowka-wed-becomes-bride-of-dr-eugene-e-cliffton-in.html | Genia Novakowka Wed; Becomes Bride of Dr. Eugene E. Cliffton in Ceremony Here | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/washington-taxed-by-record-throng-holiday-convention-visitors.html | WASHINGTON TAXED BY RECORD THRONG; Holiday, Convention Visitors, 200,000 Strong, Complicate Already Serious Housing Problem GET ROOMS 50 MILES AWAY Tourists and Business Men Forced to Go to Baltimore for Sleeping Quarters | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/8-british-service-men-get-50-each-from-stranger.html | 8 British Service Men Get 50 Each From Stranger | True | Wireless to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/alternatives-posed-we-must-help-defeat-nazism-or-lose-stature.html | Alternatives Posed; We Must Help Defeat Nazism or Lose Stature | True | JOSEPH NEEDHAM. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/a-dull-evening-with-the-ackack-crew-of-battery-near-london.html | A 'DULL' EVENING WITH THE 'ACK-ACK'; Crew of Battery Near London Apologizes for a Night of Only Two Alarms PROUD OF ITS TROPHIES Sergeant Explains How Hard It Is to Make His Men Obey Cease Firing Order | True | By Craig Thompsonwireless To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/german-oil-supply-at-stake-in-battle-british-have-opportunity-in.html | GERMAN OIL SUPPLY AT STAKE IN BATTLE; British Have Opportunity in Balkans to Cut Nazi Army's Mobility, Expert Holds DANUBE TRAFFIC IS VITAL Quick Conquest of Yugoslavia Would End Danger of Axis Fuel Shortage, He Says | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/princeton-prevails-90-blanks-virginia-tennis-squad-in.html | PRINCETON PREVAILS, 9-0; Blanks Virginia Tennis Squad in Charlottesville Match | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/exiled-leaders-to-talk-will-tell-of-nations-hopes-for-freedom-at.html | EXILED LEADERS TO TALK; Will Tell of Nations' Hopes for Freedom at Roll-Call Today | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/longhorn-caverns-of-texas.html | LONGHORN CAVERNS OF TEXAS | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/calendar-at-hot-springs.html | CALENDAR AT HOT SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/lauder-coach-at-ambler.html | Lauder Coach at Ambler | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/airport-program-expanded-by-wpa-hunter-reveals-150000000-will-be.html | AIRPORT PROGRAM EXPANDED BY WPA; Hunter Reveals $150,000,000 Will Be Spent on Rushing 350 New Projects 60,000 WORKERS ASSIGNED Army, Navy and 'Strategic' Civilian Fields Included, With 15 Projects in This State | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/dobe-rules-in-santa-fe-pueblospanish-fashion-holds-despite-absence.html | 'DOBE RULES IN SANTA FE; Pueblo-Spanish Fashion Holds Despite Absence Of Zoning Ordinance | True | By Ruth Laughlin | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/an-interview-with-mr-arthur-train-the-creator-of-mr-tutt-discusses.html | An Interview With Mr. Arthur Train; The Creator of Mr. Tutt Discusses His Methods of Work Mr. Arthur Train | True | By Robert van Gelder | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/high-taxes-detriment-should-be-avoided-with-economic-control-except.html | High Taxes Detriment; Should Be Avoided With Economic Control Except in War | True | JONATHAN CHACE. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/allied-envoys-to-hungary-leave.html | Allied Envoys to Hungary Leave | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/japan-is-warned-of-higher-taxes-part-of-officials-salaries-to-be.html | JAPAN IS WARNED OF HIGHER TAXES; Part of Officials' Salaries to Be Paid in Promissory Notes to Prevent Inflation ECONOMY IN RICE IS URGED Agriculture Minister Holds It May Be Difficult to Get Foreign Product | True | Wireless to THE NEW YORK TIMES. | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/lists-large-rail-orders-american-car-and-foundry-to-build-for.html | LISTS LARGE RAIL ORDERS; American Car and Foundry to Build for Several Systems | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/for-more-opera.html | For More Opera | True | SHIRLET MARCUS | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/capitol-employes-greeted-by-mayor-150-in-little-congress-here-on.html | CAPITOL EMPLOYES GREETED BY MAYOR; 150 in 'Little Congress' Here on Eighth Annual Pilgrimage | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/armed-forces-of-us-now-total-1479359-army-navy-and-marine-corps.html | ARMED FORCES OF U.S. NOW TOTAL 1,479,359; Army, Navy and Marine Corps Figured in New Aggregate | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/she-enjoyed-being-a-doctor-alfreda-withingtons-mine-eyes-have-seen.html | She Enjoyed Being a Doctor; Alfreda Withington's "Mine Eyes Have Seen" Is an Interesting Memoir of Service at Home, in Labrador and in France MINE EYES HAVE SEEN. By Alfreda Withington, M.D. With photographs and map. 311 pp. New York: E.P. Dutton & Co. $3.50. | True | By Katherine Woods | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows in the Galleries | True | By Howard Devree | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/will-race-a-horse-for-defense.html | Will Race a Horse 'for Defense' | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/colgate-will-debate-by-radio-records.html | Colgate Will Debate By Radio Records | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/roads-own-plan-urged-for-wabash-annual-requirements-of-352-of.html | ROAD'S OWN PLAN URGED FOR WABASH; Annual Requirements of 3.52 % of Capitalization Cited by Company's Treasurer | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/many-subscribe-to-tip-top-ball-annual-benefit-for-the-stony-wold.html | Many Subscribe To Tip Top Ball; Annual Benefit for the Stony Wold Sanatorium Will Be Given on April 25 | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/1000-greet-mrs-roosevelt.html | 1,000 Greet Mrs. Roosevelt | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/holy-cross-inaugurates-baseball-campaign-with-easy-triumph-over.html | Holy Cross Inaugurates Baseball Campaign With Easy Triumph Over Columbia; CRUSADERS DEFEAT COLUMBIA, 9 TO 1 Murphy, a Sophomore Pitcher, Limits Lions to Double and Pair of Singles 6 FOR HOLY CROSS IN 6TH Hajek Yields 8 of Victors' Hits -- Smith Pitches Last Two Innings at Worcester | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/eric-knights-novel-of-the-war-this-above-all-tells-a-stirring-story.html | Eric Knight's Novel of the War; "This Above All" Tells a Stirring Story of England in the Hour Of Her Ordeal THIS ABOVE ALL. By Eric Knight. 473 pp. New York: Harper & Brothers. $2.50. | True | By Marianne Hauser | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/robert-short.html | ROBERT SHORT | True | Special to TAE NEw MORK TIMES. | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/churchill-speaks-for-freedom-blood-sweat-and-tears-is-a-collection.html | CHURCHILL SPEAKS FOR FREEDOM; "Blood, Sweat and Tears" Is a Collection of Memorable Addresses BLOOD, SWEAT AND TEARS. By Winston S. Churchill. With a preface and notes by Randolph S. Churchill. 462 pp. New York: G.P. Putnam's Sons. $3. Churchill Speaks for Freedom | True | By Raymond Daniell | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/peace-to-be-easter-theme-today-fair-day-is-due-for-city-paraders.html | Peace to Be Easter Theme Today; Fair Day Is Due for City Paraders; Millions to Offer Prayers for End of Strife at Services in Nation -- Heavy Influx of Visitors Will Swell Ranks Here PEACE TO BE THEME OF EASTER TODAY | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/italians-reported-in-slovene-capital-drive-down-sava-valley-in.html | ITALIANS REPORTED IN SLOVENE CAPITAL; Drive Down Sava Valley in North Yugoslavia to Join the Nazi Forces in Croatia PORT OF SUSAK IS TAKEN Rome Sees Forces in Albania Eased of Greek Threat and Free to Seize Dalmatia | True | By Camille M. Cianfarraby Telephone To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/knox-takes-over-navy-press-service-reorganizes-agency-names-rear.html | KNOX TAKES OVER NAVY PRESS SERVICE; Reorganizes Agency, Names Rear Admiral Hepburn Director | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/parks-to-present-own-flower-show-fine-weather-gives-promise-of.html | PARKS TO PRESENT OWN FLOWER SHOW; Fine Weather Gives Promise of Spectacular Blossoms, Beginning This Week DAFFODILS ARE IN BLOOM Magnolias and the Japanese Cherry Trees Also to Color Central Park Soon | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/assigned-income-and-its-taxability-liability-of-giver-or-receiver.html | ASSIGNED INCOME AND ITS TAXABILITY; Liability of Giver or Receiver for Levy Not Yet Determined Finally by Courts TIME QUESTION INVOLVED Legislative or Judicial Declaration to Settle It Proposed by Godfrey N. Nelson | True | By Godfrey N. Nelson | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/axis-bags-british-general-who-led-fight-in-norway.html | Axis Bags British General Who Led Fight in Norway | True | Special Cable to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/wallace-scores-defense-sabotage-vice-president-says-trainees-will.html | WALLACE SCORES DEFENSE SABOTAGE; Vice President Says Trainees Will Not Absolve Those Impeding Production for Profit HOLDS THEY DELAY PEACE Refers to 'Those Who Seize Current Situation to Settle Jurisdictional Grudges' | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/baseball-team-off-to-the-army.html | Baseball Team Off to the Army | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/5-bishops-at-rites-for-dr-brewster-notables-of-episcopal-church.html | 5 BISHOPS AT RITES FOR DR. BREWSTER; Notables of Episcopal Church Conduct Service for Retired Bishop of Connecticut THRONGS FILE PAST BIER Educators, Prominent Laymen Serve as Bearers at Funeral in Hartford Cathedral | True | Special to THE NEW YORK Tns, | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/catholic-groups-look-to-just-peace-washington-meetings-this-week.html | CATHOLIC GROUPS LOOK TO JUST PEACE; Washington Meetings This Week Will Stress Problems of Post-War Adjustments STUDENTS TO DEFINE AIMS Representatives of 50 Colleges Will Use Pope's Conditions for Peace as Basis | True | Special to THE NEW YORK TIMES. | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/american-friends-of-britain-to-hold-dance-to-augment-fund-of-irish.html | American Friends of Britain to Hold Dance to Augment Fund of Irish Guards Regiment | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/foreign-banks-silent-on-brazilian-decree-to-confer-with-government.html | FOREIGN BANKS SILENT ON BRAZILIAN DECREE; To Confer With Government on Ban on Deposit Business | True | Special Cable to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/pawson-takes-road-race-runs-10mile-course-in-boston-in-5158-for-new.html | PAWSON TAKES ROAD RACE; Runs 10-Mile Course in Boston in 51:58 for New Record | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/fred-h-crook.html | FRED H. CROOK | True | Special to TH Nw YORK TiaraS, | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/palestine-groups-to-dine-barkley-and-weizmann-to-talk-at-labor.html | PALESTINE GROUPS TO DINE; Barkley and Weizmann to Talk at Labor Sessions Tonight | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/colemorton.html | ColeMorton | True | SPecial to TrrJ NNW 'YORK TIMERS. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/new-antipyorrhea-drug-dr-carver-of-tuskegee-says-it-comes-from-the.html | NEW ANTI-PYORRHEA DRUG; Dr. Carver of Tuskegee Says It Comes From the Persimmon | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/us-will-ignore-action-denmark-voids-greenland-pact-ousted-by-nazis.html | U.S. Will Ignore Action; DENMARK 'VOIDS' GREENLAND PACT 'OUSTED' BY NAZIS | True | By Harold B. Hintonspecial To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/british-end-effort-to-appease-french-decision-to-clamp-blockade.html | BRITISH END EFFORT TO APPEASE FRENCH; Decision to Clamp Blockade Tight Reveals Belief That Darlan Is an Enemy FAITH IN PEOPLE REMAINS | True | By David Andersonwireless To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/up-the-rungs-from-the-opera-being-a-few-notes-on-the-musical-career.html | UP THE RUNGS FROM THE OPERA; Being a Few Notes on the Musical Career of Kurt Weill, Late of Germany but Now of the United States UP THE LADDER FROM THE OPERA | True | By Louis M. Simon | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/dublin-celebrates-today-25000-to-march-in-1916-easter-uprising.html | DUBLIN CELEBRATES TODAY; 25,000 to March in 1916 Easter Uprising Anniversary | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/nazis-make-their-bid-for-near-east-victory-with-largescale-attacks.html | NAZIS MAKE THEIR BID FOR NEAR EAST VICTORY; With Large-Scale Attacks in Balkans And Africa They Test British Hold | True | By Hanson W. Baldwin | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/nazis-claim-toll-on-raf-three-fighters-over-occupied-coast-reported.html | NAZIS CLAIM TOLL ON R.A.F.; Three Fighters Over Occupied Coast Reported Shot Down | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/mr-joslyn-writes-a-final-note-on-those-murders-of-arsenic-and-old.html | Mr. Joslyn Writes a Final Note on Those Murders of 'Arsenic and Old Lace' | True | ALLYN JOSLYN. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/sociology-survey-proceeds-in-queens-twelve-students-study-use-of.html | Sociology Survey Proceeds in Queens; Twelve Students Study Use of Leisure and Recreation at Housing Project | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/hellmans-watch-on-the-rhine-author-of-the-childrens-hour-and-the.html | HELLMAN'S 'WATCH ON THE RHINE'; Author of 'The Children's Hour' and 'The Little Foxes' Writes Of an American Family Drawn Into the Nazi Orbit | True | By Brooks Atkenson | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/takes-over-cooperatives-chinas-new-welfare-ministry-to-supervise.html | TAKES OVER COOPERATIVES; China's New Welfare Ministry to Supervise Their Work | True | Wireless to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/noted-librarian-dies.html | Noted Librarian Dies | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/browns-vanquish-cardinals-8-to-2-caster-allen-star-on-mound-judnich.html | BROWNS VANQUISH CARDINALS, 8 TO 2; Caster, Allen Star on Mound -- Judnich Gets Homer | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/richfairclough.html | RichFairclough | True | Special to TIIIB NEW YORX ?mzS. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/title-won-by-caguas-team-to-represent-puerto-rico-in-semipro-world.html | TITLE WON BY CAGUAS; Team to Represent Puerto Rico in Semi-Pro World Series | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/penn-subdues-cornell-in-eastern-intercollegiate-baseball-league.html | Penn Subdues Cornell in Eastern Intercollegiate Baseball League Opener; BEINSTEIN'S BLOW STOPS CORNELL, 5-4 Penn Pitcher, Shelled From Mound in Seventh, Delivers Winning Single in Ninth PENROSE BREAKS AN ANKLE Philadelphia Third Baseman Injured Sliding in Second After Batting In 2 Runs | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/gifted-conductor-beecham-shows-what-a-great-leader-can-do-with-a.html | GIFTED CONDUCTOR; Beecham Shows What a Great Leader Can Do With a Secondary Ensemble | True | By Olin Downes | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/home-marriage-for-betty-inskip-she-xvears-white-marquisette-gown-at.html | Home Marriage For Betty Inskip; She xVears White Marquisette Gown at Wedding Here to Llwellyn P. Pb'.skett | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/enshrining-a-dauphin-legend-surrounds-grave-of-eleazer-williams-in.html | ENSHRINING A 'DAUPHIN'; Legend Surrounds Grave Of Eleazer Williams In Up-State Park | True | By Abby R. Townsend | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/horsey-confirms-report.html | Horsey Confirms Report | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/lendrum-green.html | Lendrum -- Green | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/smith-judaism-class-in-tolerance-move-to-join-in-springfield.html | Smith Judaism Class in Tolerance Move; To Join in Springfield Passover Service; Professor Harlow Assists Rabbi Cahn in Temple Rites April 18 as Link to Democratic Ideal | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/sober-optimism-shown.html | "Sober Optimism" Shown | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/us-may-ask-eire-for-british-bases-offer-of-arms-aid-in-return-is.html | U.S. MAY ASK EIRE FOR BRITISH BASES; Offer of Arms Aid in Return Is Reported Considered in Move to Guard Life Line U.S. MAY ASK EIRE FOR BRITISH BASES | True | By the United Press. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/frank-loprete.html | FRANK LOPRETE | True | Special! to T/iE NEW yOIK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/new-york.html | New York | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/henderson-points-to-price-weapons-prefers-to-fight-rises-with.html | HENDERSON POINTS TO PRICE WEAPONS; Prefers to Fight Rises With 'Economic Sanctions,' but Cites Legal Powers WARNS ON WAGE LEVELS Opposes 'Unwarranted' Jumps -- Says Pay Increase Should Not Lift Steel Price | True | By W.h. Lawrencespecial to The New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/princeton-beats-3-rutgers-crews-varsity-wins-by-half-length.html | PRINCETON BEATS 3 RUTGERS CREWS; Varsity Wins by Half Length, Sweeping Ahead of Scarlet in Last 100 Yards PRINCETON BEATS 3 RUTGERS CREWS | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/fan-105-plans-to-see-opener.html | Fan, 105, Plans to See Opener | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/smith-college-decides-against-program-that-would-include-special.html | Smith College Decides Against Program That Would Include Special Defense Work | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/advanced-by-graybar-electric.html | Advanced by Graybar Electric | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/champion-tyrone-victor-in-breed-kennedy-irish-setter-named-at.html | CHAMPION TYRONE VICTOR IN BREED; Kennedy Irish Setter Named at Annual Toledo Fixture -- 658 Dogs Benched | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/state-aims-to-reduce-armys-mental-cases-psychiatrists-aid-draft.html | STATE AIMS TO REDUCE ARMY'S MENTAL CASES; Psychiatrists Aid Draft Boards in Weeding Out Deficient | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/procita-beats-mosconi-wins-by-125121-and-12551-in-pocket-billiard.html | PROCITA BEATS MOSCONI; Wins by 125-121 and 125-51 in Pocket Billiard Tourney | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/newtype-carrier-a-hope-for-britain-our-test-of-converting-cargo.html | NEW-TYPE CARRIER A HOPE FOR BRITAIN; Our Test of Converting Cargo Ship Offers Possibilities for Battle of Atlantic REBUILDING IS EASY, FAST Vessels Could Carry 30 Planes Each to Fight Nazi Air and Subseas War on Shipping | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/finding-a-place-in-the-country-is-a-task-requiring-much-care-the.html | Finding a Place in the Country Is a Task Requiring Much Care; The Search Involves Consideration of Soil, Drainage, Trees, Water Supply and Other Factors | True | By Fred Miller Jr. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/youth-20-joins-army-in-brothers-place-so-older-son-can-support.html | Youth, 20, Joins Army in Brother's Place So Older Son Can Support Their Parents | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/directors-who-direct-growing-need-is-seen-here-for-working-boards.html | Directors Who Direct; Growing Need Is Seen Here for Working Boards | True | A. WILFRED MAY. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/mrs-leonard-spangenbergi-i.html | MRS. LEONARD SPANGENBERGI I | True | Special to T[ NIw YoiK TIMZS. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/commooity-prices-up-1-food-rise-in-week-moves-index-to-another-new.html | COMMOOITY PRICES UP 1%; Food Rise in Week Moves index to Another New High | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/defense-producer.html | DEFENSE PRODUCER | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/easter-finery-dims-problem-of-hat-trade-millinery-industry-appeals.html | Easter Finery Dims Problem Of Hat Trade; Millinery Industry Appeals to Women as Buying Trend Affects Employment | True | By Anne Petersen | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/jodhpur-ruler-in-british-guards.html | Jodhpur Ruler in British Guards | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/fifty-new-poems-by-ee-cummings-50-poems-by-ee-cummings-50-pp-duell.html | Fifty New Poems by E.E. Cummings; 50 POEMS. By E.E. Cummings. 50 pp. Duell, Sloan & Pearce. Limited, numbered, autographed edition, $5; ordinary edition, $1.50. | True | PETER MONRO JACK. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/one-of-triplets-dies-at-78.html | One of Triplets Dies at 78 | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/usc-track-meet-postponed.html | U.S.C. Track Meet Postponed | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/good-night-sheriff-by-hr-steeves-274-pp-new-york-random-house-2.html | GOOD NIGHT, SHERIFF. By H.R. Steeves. 274 pp. New York: Random House. $2. | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/books-and-authors.html | Books and Authors | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/from-zeus-to-zavitz.html | FROM ZEUS TO ZAVITZ | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/the-college-world-so-dream-all-night-by-kenneth-payson-kempton-296.html | The College World; SO DREAM ALL NIGHT. By Kenneth Payson Kempton. 296 pp. New York: G.P. Putnam's Sons. $2.50. | True | DRAKE DE KAY. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/after-the-bombers-went-over.html | "AFTER THE BOMBERS WENT OVER" | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/fishing-in-quebec.html | FISHING IN QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/food-deliveries-doubted-british-trade-sees-no-big-imports-now.html | FOOD DELIVERIES DOUBTED; British Trade Sees No Big Imports Now, Despite Mission | True | Wireless to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/new-england-covers.html | New England Covers | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/big-sale-for-connie-mack-day.html | Big Sale for Connie Mack Day | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/he-raises-taxes.html | HE RAISES TAXES | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/1940-auto-profits-highest-since-37-combined-net-of-16-companies-was.html | 1940 AUTO PROFITS HIGHEST SINCE '37; Combined Net of 16 Companies Was 9.4% Over '39, 148% Over '38, but 5.5% Under '37 TAXATION A LEADING ITEM Industry's Growing Concentration on National Defense Cuts Near-Term Outlook | True | By Kenneth L. Austin | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/italian.html | Italian | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/guess-of-shagwong-wins-field-stake-at-shrewsbury-club-osborne-dog.html | Guess of Shagwong Wins Field Stake at Shrewsbury Club; OSBORNE DOG FIRST IN ALL-AGE EVENT Star Field Beaten by Guess of Shagwong, Chesapeake Handled by Morford DILWYNE BUCCANEER NEXT Carpenter Entry Shows Keen Ability -- Chesdale Fusty Takes Novice Stake | True | By Henry R. Ilsley special To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/on-the-quaker-way-of-life-just-among-friends-the-quaker-way-of-life.html | On the Quaker Way of Life; JUST AMONG FRIENDS: The Quaker Way of Life. By William Wistar Comfort. 210 pp. New York: The Macmillan Company. $2. | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/weapons-for-britain.html | WEAPONS FOR BRITAIN | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/children-asked-to-design-cover-philharmonic-society-offers-prizes.html | Children Asked To Design Cover; Philharmonic Society Offers Prizes for Art for Next Season's Program Notes | True | By Thomas C. Linn | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/inventor-offers-portable-power-electric-substation-on-wheels-for.html | Inventor Offers Portable Power; Electric Substation on Wheels For Blackout Emergencies Described in Patent | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/three-centuries-of-utopian-settlements-in-america-a-revealing.html | Three Centuries of Utopian Settlements in America; A Revealing Record of Many Experiments Dedicated to the Better Way of Life WHERE ANGELS FEAR TO TREAD. By V.F. Calverton. 381 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | By Herschel Brickell | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/andrew-mercer.html | ANDREW MERCER | True | Special to THE NW 'ORK TILfS. | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/radios-uses-in-war-england-finds-her-broadcasting-system-an.html | RADIO'S USES IN WAR; England Finds Her Broadcasting System An Indispensable 'Fourth Armament' | True | By T.r. Kennedy Jr. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/police-department-temporary-assignments.html | Police Department; Temporary Assignments | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/pampered-aristocrat-of-flowers-the-lordly-orchid-bred-most.html | PAMPERED ARISTOCRAT OF FLOWERS; The lordly orchid, bred most scientifically, is a modern symbol of luxury. A FLOWER ARISTOCRAT | True | By Elizabeth Gordon | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/he-dedicated-us-to-liberty.html | HE DEDICATED US TO LIBERTY | True | By Dumas Malone | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/helsinki-leader-tauno-hannikainen-is-named-permanent-conductor-of.html | HELSINKI LEADER; Tauno Hannikainen Is Named Permanent Conductor of Finnish City Orchestra | True | By Paul Sjoblomhelsinki. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/suggestions-for-refurbishing-of-orchestra-repertory-plea-for-more.html | Suggestions for Refurbishing of Orchestra Repertory -- Plea for More Opera; Symphonic Programs Again | True | VICTOR S. YARROS | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/wave-mechanics-and-mans-soul-the-soul-of-the-universe-by-gustaf.html | Wave Mechanics and Man's Soul; THE SOUL OF THE UNIVERSE. By Gustaf Stromberg. 244 pp. Philadelphia: David McKay Company. $2. | True | By Waldemar Kaempffert | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/charles-g-uoser-trottinghorse-owner-trainer-dies-in-spring-valley.html | CHARLES G. UOSER; Trotting-Horse Owner, Trainer Dies in Spring Valley at 95 | True | Special to Trot. NleW YORK TzMS. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/dance-tuesday-will-help-british-cocktail-event-for-the-maple-leaf.html | Dance Tuesday Will Help British; Cocktail Event for the Maple Leaf Fund to Aid Sufferers In the Bombed Areas | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/samuel-s-pennock-philadelphia-wholesale-florist-dies-on-visit-to-la.html | SAMUEL S. PENNOCK; Philadelphia Wholesale Florist Dies on Visit to La Jolla, Calif. | True | Spectad to THE Nu,v YORK TL-S. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/french-envoy-asks-american-wheat-leon-marchal-here-on-clipper-says.html | FRENCH ENVOY ASKS AMERICAN WHEAT; Leon Marchal, Here on Clipper, Says 500,000 to 600,000 Tons Are Needed Quickly FAMINE PROSPECT SEEN Princess Torlonia Says She Saw No Evidence of Nazi Influence in Rome | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/stamford-party-may-2-will-help-greek-relief.html | Stamford Party May 2 Will Help Greek Relief | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/yugoslav-envoy-quits-sofia.html | Yugoslav Envoy Quits Sofia | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/alfred-wolstenholme.html | ALFRED WOLSTENHOLME | True | .pecial to THF. NEW YOrK TL'.IuS. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/films-display-indic-culture-library-of-congress-plans-to-distribute.html | Films Display Indic Culture; Library of Congress Plans to Distribute Photos of Rare Indian Manuscripts | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/new-pursuit-planes-delivered-to-army-republic-aviations-lancers-are.html | NEW PURSUIT PLANES DELIVERED TO ARMY; Republic Aviation's 'Lancers' Are Undergoing Tests | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/billions-in-clockticks-curious-soul-figures-defense-funds-in.html | Billions in Clock-Ticks; Curious Soul Figures Defense Funds in Astronomical Proportions | True | CARLOS F. McHALE. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/the-viola-for-soloists.html | The Viola for Soloists | True | EMANUEL VARDI | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/price-control-move-held-timely-by-purchasing-men.html | Price Control Move Held Timely by Purchasing Men | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/hockey-crowds-increase-national-league-drew-1522276-fans-slump-in.html | HOCKEY CROWDS INCREASE; National League Drew 1,522,276 Fans -- Slump in New York | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/adelphi-routs-tome-124.html | Adelphi Routs Tome, 12-4 | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/announces-convention-data.html | Announces Convention Data | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/camera-studies-life-in-the-city.html | CAMERA STUDIES: LIFE IN THE CITY | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/garden-pinks-and-carnations.html | Garden Pinks and Carnations | True | N.D.D. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/party-to-help-institute-luncheon-and-card-fete-tuesday-will-assist.html | Party to Help Institute; Luncheon and Card Fete Tuesday Will Assist Seamen's Church | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/panamerican-fete-opened-by-parade-1000-boy-and-sea-scouts-100-women.html | PAN-AMERICAN FETE OPENED BY PARADE; 1,000 Boy and Sea Scouts, 100 Women Representing Latin Groups Take Part TRIBUTE PAID TO BOLIVAR Dr. Ruiz Says at Central Park Nothing Is Big Enough to Destroy Love of Freedom | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/wheeler-assails-red-sea-opening-senator-calls-presidents-policy.html | WHEELER ASSAILS RED SEA OPENING; Senator Calls President's Policy 'Asinine' and a War Peril | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/master-of-prices.html | MASTER OF PRICES | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/dr-john-horatio-dorsey.html | DR. JOHN HORATIO DORSEY | True | Special to THE NEW YORK TMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/home-of-us-envoy-in-belgrade-razed-legation-offices-intact-and.html | HOME OF U.S. ENVOY IN BELGRADE RAZED; Legation Offices Intact and Ambassador Lane and Staff Safe, Washington Learns CITY SERVICES DISRUPTED American Aide Says Streets of Yugoslav Capital Were Littered With Bodies | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/to-show-washington-portrait.html | To Show Washington Portrait | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/new-argentine-group-to-be-set-up-to-promote-export-sales-to-us.html | New Argentine Group to Be Set Up To Promote Export Sales to U.S.; Company to Tax Shipments to This Country to Raise $480,000 Fund for Campaign and Market Surveys Here | True | By Charles E. Eganspecial Cable To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/sports-of-the-times-civic-virtue-in-st-louis.html | Sports of the Times; Civic Virtue in St. Louis | True | Reg. U.S. Pat. Off.By John Kieran | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/36c-textile-wage-likely-industry-group-to-recommend-rate-at-hearing.html | 36c TEXTILE WAGE LIKELY; Industry Group to Recommend Rate at Hearing Tomorrow | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/becker-pero.html | Becker -- Pero | True | [{clP,} l'{ THF, EW YORK TI,IE:. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/ruth-accepts-challenge-to-meet-cobb-on-links.html | Ruth Accepts Challenge To Meet Cobb on Links | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/bulgaria-to-celebrate-today.html | Bulgaria to Celebrate Today | True | By Telephone To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/relief-issue-stirs-kansas.html | RELIEF ISSUE STIRS KANSAS | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/montereys-aged-charm-adobe-buildings-house-colorful-reminders-of.html | MONTEREY'S AGED CHARM; Adobe Buildings House Colorful Reminders Of Early Days | True | By Walter G. Weisbecker | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/tristan-closes-season-melchior-and-flagstad-heard-in-last.html | 'TRISTAN' CLOSES SEASON; Melchior and Flagstad Heard in Last Metropolitan Production | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/curbs-on-travel.html | CURBS ON TRAVEL | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/airaid-pamphlet-out-official-work-deals-with-us-firefighting.html | AIR-RAID PAMPHLET OUT; Official Work Deals With U.S. Firefighting Services | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/father-gannon-to-be-honored.html | Father Gannon to Be Honored | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/neither-cauld-nor-feart-british-thankful-for-aid.html | Neither 'Cauld' Nor 'Feart', British Thankful for Aid | True | RIGBY Wason. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/john-h-smaltz-dead-shoe-manufacturer-philaddphian-was-chairman-of.html | JOHN H. SMALTZ DEAD; SHOE MANUFACTURER; Philaddphian Was Chairman of Board of Temple University | True | Special to TH lglvz NoR Tgs. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/trout-season-opens-on-tuesday.html | Trout Season Opens On Tuesday | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/yachtsmen-rush-to-offset-belated-start-in-readying-craft-for-summer.html | Yachtsmen Rush to Offset Belated Start in Readying Craft for Summer Sport; FITTING-OUT COSTS SET AT $20,000,000 Late Spring Retards Activity in Boatyards -- Englewood Ready for Launchings YACHTSMEN'S RANKS GAIN Many Women Among 8,000 in U.S.P.S. Courses -- Knox Encourages the Sport | True | By Clarence E. Lovejoy | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/30-clubs-plan-rally-soroptimists-will-meet-here-this-week-for.html | 30 Clubs Plan Rally; Soroptimists Will Meet Here This Week for Defense Talks | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/anthony-tobacco.html | ANTHONY TOBACCO | True | Speclal t.o THE NE%V YOR TTSfEg | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/cubs-score-5-in-1st-and-beat-white-sox-national-leaguers-win-by-64.html | CUBS SCORE 5 IN 1ST AND BEAT WHITE SOX; National Leaguers Win by 6-4 and Clinch City Series | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/brain-trust-wins-german-victories-staff-trained-in-army-air-and.html | 'BRAIN TRUST' WINS GERMAN VICTORIES; Staff Trained in Army, Air and Naval Warfare Gets Credit for Blitz Drives PLANS ENGLAND INVASION Supplying of Troops by Plane Is One of Methods Found Successful in Norway | True | By Telephone To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/clothing-promotions-cut-delivery-delays-leave-stores-with.html | CLOTHING PROMOTIONS CUT; Delivery Delays Leave Stores With Incomplete Stocks | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/texas-oil-workers-get-pay-rise.html | Texas Oil Workers Get Pay Rise | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/an-armenian-play.html | An Armenian Play | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/norways-royalty-visits-shipyards-crown-prince-and-princess-greet.html | NORWAY'S ROYALTY VISITS SHIPYARDS; Crown Prince and Princess Greet Norwegian Crews in Brooklyn, Hoboken OLAF DELIVERS 'PEP TALK' Unconfirmed Report Links the Action to Possible Sale of Vessels to U.S. | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/virginia-garden-week.html | VIRGINIA GARDEN WEEK | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/mozart-requiem.html | MOZART "REQUIEM" | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/merchants-want-a-taxfree-opera-association-urges-lehman-to-approve.html | MERCHANTS WANT A TAX-FREE OPERA; Association Urges Lehman to Approve the Moffat Bill to Exempt Structure | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/fawcett-annexes-laurels-at-traps-breaks-98-targets-and-tops-nyac.html | FAWCETT ANNEXES LAURELS AT TRAPS; Breaks 98 Targets and Tops N.Y.A.C. Field -- Class A Prize to Van Gonsic | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/james-e-odonnell.html | JAMES E. O'DONNELL | True | .qpecial to Tlg NIC YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/civic-groups-urge-county-county-economies-voters-league-and-city-club.html | Civic Groups Urge County Economies; Voters' League and City Club Press Drive to Remove 'Useless' Jobholders | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/samuel-e-walker.html | SAMUEL E. WALKER | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/us-acts-to-protect-strategic-greenland-a-site-for-bases-to-guard.html | U.S. ACTS TO PROTECT STRATEGIC GREENLAND; A Site for Bases to Guard America and, Perhaps, to Convoy Ships | True | By Frank L. Kluckhohn | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/tokyo-names-minister-at-large.html | Tokyo Names Minister at Large | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/greenberg-homer-defeats-reds-31-wallop-follows-pass-in-first-inning.html | GREENBERG HOMER DEFEATS REDS, 3-1; Wallop Follows Pass in First Inning -- Tigers Take Second in Row From Cincinnati LOSERS HELD TO 4 HITS Bridges, Thomas and Gorsica Effective on Mound -- Moore and Riddle Allow Five | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/marking-20th-assembly-daughters-of-american-colonists-to-meet-in.html | Marking 20th Assembly; Daughters of American Colonists to Meet in Washington | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/early-sprays-are-required-for-tulip-and-peony-shoots-botrytis.html | Early Sprays Are Required For Tulip and Peony Shoots; Botrytis Blights, Which Flourished Last Spring, Are Ready for New Assaults on Young Plants -- Delphiniums Also Require Chemical Care | True | By Cynthia Westcott | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/on-a-route-wayne-used-hikers-in-bear-mountain-region-follow-path-of.html | ON A ROUTE WAYNE USED; Hikers in Bear Mountain Region Follow Path of Revolutionary Troops | True | By John B. McCabe | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/griffiths-simonds.html | Griffiths -- Simonds | True | pociRl tn TE NI' YOK TIME. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/plans-many-athletic-events.html | Plans Many Athletic Events | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/wagner-10-stevens-4.html | Wagner 10, Stevens 4 | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/ireland-plans-exports-curb.html | Ireland Plans Exports Curb | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/the-easter-shoplifter.html | "THE EASTER SHOPLIFTER" | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/heppard-funeral-heldihtexarkaha-body-of-senate-dean-escorted-by.html | SHEPPARD FUNERAL HELDIHTEXARKAHA; Body of Senate Dean Escorted by Battalion of Infantry in Crepe-Draped Streets !42 COLLEAGUES ATTEND Business Suspended as Bishop Conducts Rites -- Gen. Lear and Gov. O'Daniel Present | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/the-question-of-oil-and-vinegar.html | THE QUESTION OF OIL AND VINEGAR | True | By Kiley Taylor | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/fisher-triumphs-at-23d-advances-in-eastern-states-golf-by-defeating.html | FISHER TRIUMPHS AT 23D; Advances in Eastern States Golf by Defeating Buchanan | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/a-trick-of-the-trade.html | A TRICK OF THE TRADE | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/commons-says-no-to-sunday-shows.html | COMMONS SAYS NO TO SUNDAY SHOWS | True | Wireless to THE NEW YORK TIMES.LONDON.W.A. DARLINGTON. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/wells-alumnae-to-meet.html | Wells Alumnae to Meet | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/our-labor-power.html | OUR LABOR POWER | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/blitz-commander.html | "BLITZ" COMMANDER | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/swimming-at-nassau.html | SWIMMING AT NASSAU | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/78th-veterans-to-hold-reunion.html | 78th Veterans to Hold Reunion | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/hollywoods-inner-turmoil-the-hectic-background-of-a-goodwill.html | HOLLYWOOD'S INNER TURMOIL; The Hectic Background of a Good-Will Expedition to Mexico -- A Unique Problem for the Hays Censors -- Other Happenings | True | By Douglas W. Churchillhollywood. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/in-virginia-tidewater-war-camps-plus-spring-speed-activities-in.html | IN VIRGINIA 'TIDEWATER'; War Camps, Plus Spring, Speed Activities in Historic Region SPRING IN VIRGINIA TIDEWATER | True | By Marshall Sprague | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/new-covering-for-coldframes-admits-violet-rays-of-the-sun.html | New Covering for Coldframes Admits Violet Rays of the Sun | True | By Morgan T. Riley | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/madison-stops-poly-prep-91.html | Madison Stops Poly Prep, 9-1 | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/arsenic-at-west-point-today.html | 'Arsenic' at West Point Today | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/defense-broken-nazis-say.html | Defense Broken, Nazis Say | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/city-college-hygiene-aids-the-handicapped-students-overcome.html | City College Hygiene Aids the Handicapped; Students Overcome Physical Defects by Exercises | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/creamery-clears-1686309-in-year-beatrices-net-to-feb-28-equal-to.html | CREAMERY CLEARS $1,686,309 IN YEAR; Beatrice's Net to Feb. 28 Equal to $3.18 a Share -- $3.89 in Previous 12 Months SALES RISE MODERATELY Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/swarthmore-8-penn-3.html | Swarthmore 8, Penn 3 | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/mccarthy-finds-yanks-much-strengthened-durocher-sees-big-chance.html | McCarthy Finds Yanks Much Strengthened; Durocher Sees Big Chance; Terry Hopeful | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/falconry-display-at-bronx-zoo.html | Falconry Display at Bronx Zoo | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/nazi-army-avoids-turkish-frontier-desire-to-placate-ankara-by.html | NAZI ARMY AVOIDS TURKISH FRONTIER; Desire to Placate Ankara by Keeping Troops Away From Border Is Reported RUMOR CAMPAIGN STARTS Istanbul Expects Germans to Seize Russia's Granary in Ukraine in Late Spring | True | Special Cable to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/its-still-one-a-minute-barnum-called-them-suckers-modern-showmen.html | IT'S STILL ONE A MINUTE; Barnum called them suckers, modern showmen are gentler in public, but show business still rests on his discovery. IT'S STILL ONE A MINUTE | True | By Meyer Berger | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/dr-hochs-pointer-takes-field-stake-delaware-frank-h-guided-by-owner.html | DR. HOCH'S POINTER TAKES FIELD STAKE; Delaware Frank H., Guided by Owner, Wins Open All-Age in Mid-Jersey Trials | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/john-marshall-7-savage-6.html | John Marshall 7, Savage 6 | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/raf-fliers-press-offensive-patrols-down-two-german-fighters-in.html | R.A.F. FLIERS PRESS OFFENSIVE PATROLS; Down Two German Fighters in Action Over French Coastal Bases and Harry Ships NORTH SEA POST ATTACKED Nazi Raiders Are Very Quiet Over Britain -- Five Downed at Bristol Friday Night | True | By James MacDonaldspecial Cable To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/26-byrd-aides-faced-trap-in-antarctic-patchedup-plane-saved-them.html | 26 BYRD AIDES FACED TRAP IN ANTARCTIC; Patched-Up Plane Saved Them From Another Winter in Ice | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/no-loss-foreseen-census-authority-population-figures-disputed.html | No Loss Foreseen; Census Authority Population Figures Disputed | True | GUY IRVING BURCH, | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/why-not-more-children.html | WHY NOT MORE CHILDREN? | True | By Catherine MacKenzie | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/to-deliver-beecher-lectures.html | To Deliver Beecher Lectures | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/delay-on-canada-stamps.html | Delay on Canada Stamps | True | W.M.G. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/hungarians-take-three-more-towns-dardo-subotica-and-sombor-are.html | HUNGARIANS TAKE THREE MORE TOWNS; Dardo, Subotica and Sombor Are Reported Captured After Break Through Line CROATS GET AN AIR FORCE Yugoslav Colonel and Planes Desert to Join the Military Units of Zagreb | True | BY Telephone To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/ford-of-canada-has-record-sales-but-motor-company-reports-net.html | FORD OF CANADA HAS RECORD SALES; But Motor Company Reports Net Profit Cut by Taxes and Army Orders YIELD IS $1.55 A SHARE Earnings of Subsidiaries in Foreign Countries Retained to Meet Military Demands | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/balkan-war-adds-to-shipping-crisis-outlook-is-for-sinking-of.html | BALKAN WAR ADDS TO SHIPPING CRISIS; Outlook Is for Sinking of 3,000,000 to 5,500,000 Tons This Year 2,100,000 TONS BUILDING But Combined Output of U.S. and Britain May Be Even Less Than That Figure | True | BY Hanson W. Baldwin | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/held-as-fugitive-in-vote-plot.html | Held as Fugitive in Vote Plot | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/young-israel-to-honor-herzog.html | Young Israel to Honor Herzog | True | | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/spotlight-passes-maestro-of-circus-but-it-might-do-worse-than.html | SPOTLIGHT PASSES MAESTRO OF CIRCUS; But It Might Do Worse Than Center Attraction on Self-Taught Bandmaster WITH 'BIG TOP' 23 YEARS Dextrous Leader Waves Baton With One Hand, Plays Cornet With Other -- And Is Happy | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/events-of-interest-in-shipping-world-port-authority-widens-plans-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Port Authority Widens Plans to Include School System in 'Preparedness Dedication' KLEINKLAUS QUITS C.T.U. I.C.C. Recognition of Port as Defined in Treaty Creating Authority Hailed | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/carroll-club-plans-dance-advisory-board-will-be-honor-guests-at.html | Carroll Club Plans Dance; Advisory Board Will Be Honor Guests at Event Saturday | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/yale-poloists-win-85-wilhelm-hits-4-goals-against-princeton-reserve.html | YALE POLOISTS WIN, 8-5; Wilhelm Hits 4 Goals Against Princeton Reserve Officers | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/newark-blanked-by-jersey-city-20-feldman-allows-three-hits-in.html | NEWARK BLANKED BY JERSEY CITY, 2-0; Feldman Allows Three Hits in Pitching Full Route First Time This Spring | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/princeton-12-baltimore-ac-7.html | Princeton 12, Baltimore A.C. 7 | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/the-puzzle-of-the-happy-hooligan-by-stuart-palmer-275-pp-new-york.html | THE PUZZLE OF THE HAPPY HOOLIGAN. By Stuart Palmer. 275 pp. New York: Published for The Crime Club, Inc., by Doubleday. Doran & Co. $2. | True | By Isaac Anderson | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/ruth-m-brown-bride-of-football-player-daughter-of-senator-is-wed-to.html | RUTH M. BROWN BRIDE OF FOOTBALL PLAYER; Daughter of Senator Is Wed to Forest Evashevski in Michigan | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/fordham-shuts-out-seton-hall-nine-20-anderson-downing-nagy-in-duel.html | Fordham Shuts Out Seton Hall Nine, 2-0, Anderson Downing Nagy in Duel on Mound; SOME OF THE ATHLETES WHO ARE TAKING PART IN THREE SPRING SPORTS AT FORDHAM FORDHAM BLANKS SETON HALL, 2 To 0 | True | By Louis Effrat | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/a-crowded-century-of-english-life-arthur-bryants-vivacious-survey.html | A Crowded Century Of English Life; Arthur Bryant's Vivacious Survey of the Last Hundred Years PAGEANT OF ENGLAND, 1840 to 1940. By Arthur Bryant. 338 pp. Illustrated. New York: Harper & Brothers. $3.50. A Crowded Century of England | True | By P.w. Wilson | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/rome-frees-2-americans-ehret-miss-gunther-pardoned-in-exchange-law.html | ROME FREES 2 AMERICANS; Ehret, Miss Gunther Pardoned in Exchange Law Case | True | By Telephone To the New York Times. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/lehigh-9-swarthmore-2.html | Lehigh 9, Swarthmore 2 | True | Special to THE NEW YORK TIMES. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/the-affair-of-the-crimson-gull-by-clifford-knight-262-pp-new-york.html | THE AFFAIR OF THE CRIMSON GULL. By Clifford Knight. 262 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 494250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/swoc-to-watch-tennessee-plants-cio-unionists-are-ordered-to-see.html | S.W.O.C. TO WATCH TENNESSEE PLANTS; C.I.O. Unionists Are Ordered to See That Only Its Members Go to Work Tuesday MOVE FOR CLOSING DENIED Leader Says Action at Mills of U.S. Steel Subsidiary Aims at 'a Final Check' | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/in-south-africa-walking-the-whirlwind-by-brigid-knight-543-pp-new-y.html | In South Africa; WALKING THE WHIRLWIND. By Brigid Knight. 543 pp. New York: Thomas Y. Crowell Company. $2.75. | True | JANE SPENCE SOUTHRON. | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/benefit-for-french-children.html | Benefit for French Children | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/forecast-of-vacations-winter-records-indicate-a-good-summer-season.html | FORECAST OF VACATIONS; Winter Records Indicate a Good Summer Season Ahead | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/hirohito-sends-petain-greeting.html | Hirohito Sends Petain Greeting | True | | C1B 494250 |
| 1941-04-13 | 1941-04-13 | https://www.nytimes.com/1941/04/13/archives/operettas-to-aid-thrift-mart-here-blue-hill-troupe-to-present.html | Operettas to Aid Thrift Mart Here; Blue Hill Troupe to Present Gilbert and Sullivan on April 23-25 for Bargain Box TO APPEAR IN 'TRIAL BY JURY' | True | | C1B 494250 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/drop-in-swiss-franc.html | Drop in Swiss Franc | True | Wireless to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/petain-worships-with-peasants.html | Petain Worships With Peasants | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/clothing-workers-seek-rise.html | Clothing Workers Seek Rise | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/strikes-in-two-countries.html | STRIKES IN TWO COUNTRIES | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/umpires-are-assigned-harridge-names-arbiters-for-american-league.html | UMPIRES ARE ASSIGNED; Harridge Names Arbiters for American League Openers | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/to-form-mechanized-unit-men-from-fort-knox-to-provide-nucleus-group.html | TO FORM MECHANIZED UNIT; Men From Fort Knox to Provide Nucleus Group at Pine Camp | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/music-prize-is-won-by-arnold-chitman-student-gets-1200-award-for.html | MUSIC PRIZE IS WON BY ARNOLD CHITMAN; Student Gets $1,200 Award for His 'Classical Sinfonietta' | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/evins-f-glore.html | EVINS F. GLORE | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/confession-from-the-left.html | CONFESSION FROM THE LEFT | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/jean-gabin-french-star-to-make-american-debut-in-moon-tide-at-fox-4.html | Jean Gabin, French Star, to Make American Debut in 'Moon Tide' at Fox -- 4 New Films This Week | True | By Douglas W. Churchillspecial To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/no-leaves-at-mclellan-all-will-be-put-off-until-summer-manoeuvres.html | NO LEAVES AT M'CLELLAN; All Will Be Put Off Until Summer Manoeuvres Are Over | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/axis-powers-cheer-moscowtokyo-tie-nazis-stress-germanys-prior.html | AXIS POWERS CHEER MOSCOW-TOKYO TIE; Nazis Stress Germany's Prior Knowledge of Deal -- See Japan's Hands Freed SOVIET ROLE HELD CLEAR Italians Believe Japan Is Not Relieved of Obligations, Even Against Russia | True | | C1B 494251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/bangkok-may-shift-funds-removal-of-us-reserves-laid-to-deal-for.html | BANGKOK MAY SHIFT FUNDS; Removal of U.S. Reserves Laid to Deal for Undelivered Planes | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/government-maturities-3093328600-in-year.html | Government Maturities $3,093,328,600 in Year | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/unbelief-as-cause-of-war.html | 'Unbelief' as Cause of War | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/miss-helen-willetts-engaged.html | Miss Helen Willetts Engaged | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/meadowcroft-sees-crisis-here-nearing-he-says-choice-of.html | MEADOWCROFT SEES CRISIS HERE NEARING; He Says Choice of Concentration Camp or Church Looms | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/big-rate-spread-for-electricity-lowest-and-highest-residence-bills.html | BIG RATE SPREAD FOR ELECTRICITY; Lowest and Highest Residence Bills in This State Range From 50 to 202% | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/vichy-making-cut-in-unemployment-public-works-enterprises-and-other.html | VICHY MAKING CUT IN UNEMPLOYMENT; Public Works Enterprises and Other Government Measures Producing Effect JOBLESS TOTAL HALVED 1,059,000 on Oct. 15 Reduced to 534,000 March 15 -- Pay Allotments Extended | True | By Fernand Maroniwireless To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/cavalleria-and-pagliacci-given.html | 'Cavalleria' and 'Pagliacci' Given | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/lloydpalmer.html | LloydPalmer | True | Special to THE NEW YORK TIIE. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/andrew-van-pelts-palm-beach-hosts-they-entertain-with-luncheon-at.html | ANDREW VAN PELTS PALM BEACH HOSTS; They Entertain With Luncheon at Seminole Club -- Le Ray Berdeaus Have Guests | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/marshall-club-in-tie-deadlocks-north-jersey-team-in-league-chess.html | MARSHALL CLUB IN TIE; Deadlocks North Jersey Team in League Chess Contests | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/mrs-mary-tierney.html | MRS, MARY TIERNEY | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/style-show-planned-for-judson-center-maytime-event-will-be-given.html | STYLE SHOW PLANNED FOR JUDSON CENTER; 'Maytime' Event Will Be Given During Lunch Hour Tomorrow | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/reports-gain-in-fares-connecticut-railway-lays-1940-betterment-to.html | REPORTS GAIN IN FARES; Connecticut Railway Lays 1940 Betterment to Arms Activity | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/greyhound-cornish-man-is-best-at-union-county-dog-show-giralda.html | Greyhound Cornish Man Is Best at Union County Dog Show; GIRALDA CHAMPION VICTOR IN JERSEY Chief Award Among 570 Dogs Annexed by Cornish Man, Imported Greyhound MARO LEADS HOME-BREDS Collie Braegate Model, Peke Che Le Take Group Prizes at Elizabeth Show | True | By Kingsley Childsspecial To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/mrs-winant-at-london-us-ambassador-greets-wife-at-south-of-england.html | MRS. WINANT AT LONDON; U.S. Ambassador Greets Wife at South of England Airfield | True | Wireless to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/europes-markets-continue-activity-war-developments-among-the.html | EUROPE'S MARKETS CONTINUE ACTIVITY; War Developments Among the Influences Affecting Trade on Continental Exchanges | True | By Paul Catzwireless To the New York Times. | C1B 494251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/pattern-company-earns-182270-net-simplicity-inc-made-36-cents-a.html | PATTERN COMPANY EARNS $182,270 NET; Simplicity, Inc., Made 36 Cents a Share Last Year, Compared With 10 Cents in '39 FOREIGN UNITS LOSE $1,000 Results of Operations Given by Other Enterprises, With Comparisons | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/bees-rout-red-sox-103-dahlgren-west-drive-homers-to-top-14hit.html | BEES ROUT RED SOX, 10-3; Dahlgren, West Drive Homers to Top 14-Hit Attack | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/women-fight-strike-2-relatives-of-hotel-owner-become-telephone.html | WOMEN FIGHT STRIKE; 2 Relatives of Hotel Owner Become Telephone Operators | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/democracies-hope-is-seen-in-courage-dr-coffin-holds-inspiration-is.html | DEMOCRACIES' HOPE IS SEEN IN COURAGE; Dr. Coffin Holds Inspiration Is in the Resurrection | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/annie-j-cannon-77-noted-astronomer-aide-at-harvard-observatory.html | ANNIE J. CANNON, 77; NOTED ASTRONOMER; Aide at Harvard Observatory Since 1897 Had Classified Highest Number of Stars I SHu RECORDED 400,000 Wellesley Graduate Honored by Oxford and Listed With t1 2 Greatest' Women in 1929 | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/hispano-annexes-series-beats-soccer-americans-in-lewis-cup-games-4.html | HISPANO ANNEXES SERIES; Beats Soccer Americans in Lewis Cup Games, 4 to 3 | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/conry-quits-as-carter-oils-head.html | Conry Quits as Carter Oil's Head | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/new-bases-held-aim-of-tokyothai-pact-japanese-manoeuvre-is-seen-for.html | NEW BASES HELD AIM OF TOKYO-THAI PACT; Japanese Manoeuvre Is Seen for Aid in Southward Drive | True | Wireless to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/smutss-grandson-13-tries-army.html | Smuts's Grandson, 13, Tries Army | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/europe-new-pact-shifts-balance-more-than-balkan-war.html | Europe; New Pact Shifts Balance More Than Balkan War | True | By Anne O'Hare McCormick | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/old-conveyances-replace-circus-freaks-in-parade.html | Old Conveyances Replace Circus Freaks in Parade | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/immolation-scene-sung-by-traubel-goetterdaemmerung-excerpt-given-by.html | IMMOLATION SCENE SUNG BY TRAUBEL; 'Goetterdaemmerung' Excerpt Given by Soprano at Carnegie Hall With Philharmonic BARBIROLLI IS CONDUCTOR Siegfried's Rhine Journey and Venusberg Music Heard on All-Wagner Program | True | R. P. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/ten-gunners-compete.html | Ten Gunners Compete | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/heads-state-pneumonia-bureau.html | Heads State Pneumonia Bureau | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/yugoslav-forces-intact.html | Yugoslav Forces Intact | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/educator-replies-to-lindbergh.html | Educator Replies to Lindbergh | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/dan-w-elwell.html | DAN W. ELWELL | True | SDeolal to THE NE' YORK TEEB. | C1B 494251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/retreat-of-serbs-related-by-writer-civilians-fled-from-belgrade.html | RETREAT OF SERBS RELATED BY WRITER; Civilians Fled From Belgrade Only a Few Hours Ahead of Swift Nazi Drive LIAISON IS A MAJOR NEED Lack of Communications and of Planes Added to Chaos of Yugoslavs' Fight | True | By C.l. Sulzbergerspecial Cable To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/compulsory-arbitration-reference-to-impartial-tribunal-is-urged-in.html | Compulsory Arbitration; Reference to Impartial Tribunal Is Urged in Labor Disputes | True | NATHAN APRIL | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/1316450-donated-by-movies.html | $1,316,450 Donated by Movies | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/to-direct-refugee-aid-dr-warnshuis-named-head-of-american-committee.html | TO DIRECT REFUGEE AID; Dr. Warnshuis Named Head of American Committee | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/offering-of-stock-deferred.html | Offering of Stock Deferred | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/egal-taken-to-saigon-for-trial.html | Egal Taken to Saigon for Trial | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/reich-repayments-slow-approach-of-easter-delays-the-erasing-of.html | REICH REPAYMENTS SLOW; Approach of Easter Delays the Erasing of March-End Loans | True | Wireless to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/jersey-city-beats-newark-again-40-pearce-goes-route-allowing-five.html | JERSEY CITY BEATS NEWARK AGAIN, 4-0; Pearce Goes Route, Allowing Five Hits -- Foxx and Cooke Pace Little Giant Drive | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/spent-580450-on-needy-local-802-of-musicians-union-aided-2000.html | SPENT $580,450 ON NEEDY; Local 802 of Musicians Union Aided 2,000 Families in 1940 | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/loan-for-railroad-on-market-today-2000000-of-first-mortgage-bonds.html | LOAN FOR RAILROAD ON MARKET TODAY; $2,000,000 of First Mortgage Bonds Are Offered for the Greenbrier, Cheat & Elk | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/dubois-morrises-jr-have-child.html | DuBois Morrises Jr. Have Child | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/anna-h-isenschmid-a-prospective-bridei-graduate-of-columbia-law-to.html | ANNA H. ISENSCHMID A PROSPECTIVE BRIDEI; Graduate of Columbia Law to Be Wed to Rev. Heinrich Suhr | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/new-link-to-soviet-praised-by-konoye-japanese-premier-holds-that.html | NEW LINK TO SOVIET PRAISED BY KONOYE; Japanese Premier Holds That Accord Is Designed to Further Peace Aims CALLS IT 'EPOCH-MAKING' Tokyo Jubilant Over What Is Hailed as a Diplomatic Triumph for Matsuoka | True | By Otto D. Tolischusby Telephone To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/dead-in-belgrade-3000-us-aides-says-horsey-describes-silent-city.html | DEAD IN BELGRADE 3,000, U.S. AIDES SAYS; Horsey Describes 'Silent City' After Bombing -- 50 Killed in Single Raid Shelter SAYS WRITERS ARE SAFE Budapest Vice Consul Names Americans He Saw Leaving With Official Groups | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/david-miller.html | DAVID MILLER | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/british-reported-in-norse-landing-party-from-torpedo-boat-said-to.html | BRITISH REPORTED IN NORSE LANDING; Party From 'Torpedo Boat' Said to Have Gone Ashore in Raid Upon Northern Harbor FIRES ON PRO-NAZI'S HOME Fish-Meal Plant Is Attacked, Unconfirmed Dispatches From Sweden Declare | True | Special Cable to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/improvised-plane-carriers.html | IMPROVISED PLANE CARRIERS | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/warns-on-export-practice.html | Warns on Export Practice | True | | C1B 494251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/broad-drive-against-inflation-offsets-british-incometax-rises.html | Broad Drive Against Inflation Offsets British Income-Tax Rises; 2,000,000 Smaller Earners in Wider Tax Net Have Solace of Knowing Some of Levies Will Be Returned | True | By Lewis L.nettletonwireless To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/nile-army-retires-holds-fast-in-tobruk-but-axis-forces-go-around.html | NILE ARMY RETIRES; Holds Fast in Tobruk, but Axis Forces Go Around Port CLASH NEAR SOLUM Reinforcements Rushed by the British -- Nazi Losses Put High NILE ARMY RETIRES, NAZIS TAKE BARDIA CAPTURED FROM BRITISH IN AXIS AFRICAN BLITZKRIEG | True | Wireless to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/raf-fires-bases-of-nazis-sea-war-again-bombs-battleship-docks-at.html | R.A.F. FIRES BASES OF NAZIS' SEA WAR; Again Bombs Battleship Docks at Brest, Lorient U-Boat Station, Merignac Field REICH RAIDED IN DAYLIGHT British Offensive Sweeps Go North of Ruhr -- Ports Along Netherland Coast Pounded | True | Special Cable to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/high-school-heads-fight-budget-cuts-say-in-letter-to-mayor-that.html | HIGH SCHOOL HEADS FIGHT BUDGET CUTS; Say in Letter to Mayor That Loss of 506 Teachers Will Mean Oversize Classes | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/new-threat-to-suez-seen.html | New Threat to Suez Seen | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/gannonceao.html | GannonC!eao' | True | pecia! to THE IqEC Y,IK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/b-o-head-tells-of-aid-to-defense-new-pier-in-marine-terminal-at.html | B. & O. HEAD TELLS OF AID TO DEFENSE; New Pier in Marine Terminal at Baltimore Cited by Willard in Annual Report TO ADD MUCH EQUIPMENT Company Has 2,000 Cars on Order, With Others Authorized -- Rise in Passengers in '40 | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/lull-again-over-britain-few-nazi-raiders-in-day-and-night-do-no.html | LULL AGAIN OVER BRITAIN; Few Nazi Raiders in Day and Night Do No Damage | True | Special Cable to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/eleanor-kenyon-betrothed.html | Eleanor Kenyon Betrothed | True | Special to THE N!W YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/sanman-sets-pace-at-nyac-traps-takes-scratch-cup-and-tops-field-in.html | SANMAN SETS PACE AT N.Y.A.C. TRAPS; Takes Scratch Cup and Tops Field in 6 Other Events -- Knoll a High Gunner | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/yale-polo-victor-6-to-5.html | Yale Polo Victor, 6 to 5 | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/new-us-warning-given-at-istanbul-consuls-notice-to-americans.html | NEW U.S. WARNING GIVEN AT ISTANBUL; Consul's Notice to Americans Predicts Travel Difficulty in 'Extension of War' | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/caroline-ransom-affianced.html | Caroline Ransom Affianced | True | Special to TIB NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/angele-m-kalosk-married-in-yonkers-bride-of-eustace-j-farley-in-the.html | ANGELE M. KALOSK MARRIED IN yONKERS; Bride of Eustace J. Farley in the Church of St. Peter | True | lpecfal to THI, NEW YOR TI,ES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/35-at-ccny-honored-awards-in-varsity-boxing-and-fencing-are.html | 35 AT C.C.N.Y. HONORED; Awards in Varsity Boxing and Fencing Are Announced | True | | C1B 494251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/marks-diamond-jubilee-today.html | Marks Diamond Jubilee Today | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/french-turn-easter-into-prisoners-day-excaptives-guests-of-petain.html | FRENCH TURN EASTER INTO PRISONERS DAY; Ex-Captives Guests of Petain -- Welfare of Family Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/retail-prices-up-03-index-made-seventh-rise-in-row-in-march.html | RETAIL PRICES UP 0.3%; Index Made Seventh Rise in Row in March, Fairchild Reports | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/james-j-mnamee.html | JAMES J. M'NAMEE | True | Special to THE NEW NoaK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/god-still-reigns-manning-declares-evil-may-seem-to-triumph-he-says.html | GOD STILL REIGNS, MANNING DECLARES; Evil May Seem to Triumph, He Says, but Right and Truth Cannot Be Destroyed 4,000 AT THE CATHEDRAL Bishop Holds We Need Faith, Not Clever Arguments on the Reality of Christ | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/300000-paraders-jam-fifth-ave-brilliant-pageant-ties-up-traffic.html | 300,000 Paraders Jam Fifth Ave.; Brilliant Pageant Ties Up Traffic; Mild Day Turns Street Into Huge Showcase of Styles -- Cars Barred in One Area as Throngs Overflow Sidewalks 300,000 PARADERS JAM FIFTH AVENUE | True | By Kathleen McLaughlin | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/health-cooperative-to-meet.html | Health Cooperative to Meet | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/finds-the-queen-mary-a-profitable-vessel-cunardwhite-star-chairman.html | FINDS THE QUEEN MARY A PROFITABLE VESSEL; Cunard-White Star Chairman Reports on Line's Losses | True | Special Cable to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/egg-hunt-today-for-refugees.html | Egg Hunt Today for Refugees | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/gale-destroys-2-planes-it-damages-seven-others-as-des-moines.html | GALE DESTROYS 2 PLANES; It Damages Seven Others as Des Moines Airport Crew Holds On | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/camp-stewart-men-at-sunrise-services-207th-has-a-field-mass-while.html | CAMP STEWART MEN AT SUNRISE SERVICES; 207th Has a Field Mass, While Protestants Also Worship | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/british-stock-index-up-671-compares-with-63-week-ago-bonds-decline.html | BRITISH STOCK INDEX UP; 67.1 Compares With 63 Week Ago -- Bonds Decline | True | Wireless to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/swedish-soccer-victor-10.html | Swedish Soccer Victor, 1-0 | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/bank-bids-in-lofts-takes-over-16story-building-on-west-40th-st-at.html | BANK BIDS IN LOFTS; Takes Over 16-Story Building on West 40th St. at Auction | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/jerusalem-marks-easter-solemnly-dawn-ceremonies-at-garden-of-the.html | JERUSALEM MARKS EASTER SOLEMNLY; Dawn Ceremonies at 'Garden of the Tomb' and Church Rites Draw Worshipping Throngs TROOPS ARE PREDOMINANT Britons and Allies Unite -- Exiled Ethiopians Find New Hope in Symbolic Service | True | Wireless to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/de-groff-mailler.html | De Groff -- Mailler | True | pecial to TH NEW YORK TIMES. | C1B 494251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/pillicoc-reverie-gains-top-prize-champion-poodle-chosen-for-honors.html | PILLICOC REVERIE GAINS TOP PRIZE; Champion Poodle Chosen for Honors at Toledo Kennel Club Exhibition CEDRIC OF DELWED NAMED English Setter First in the Sporting Group -- Sheepdog Bob-a-Long Triumphs | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/st-patricks-filled-by-easter-throng-many-prominent-in-social-and-of.html | ST. PATRICK'S FILLED BY EASTER THRONG; Many Prominent in Social and Official Life Among Congregation of 7,500 SPELLMAN PONTIFICATES Mgr. Sheen Says There Is Every Reason to Expect a Better World After the War | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/bobby-jones-equals-record-63.html | Bobby Jones Equals Record, 63 | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/green-columbia-crew-is-promising-despite-handicap-of-reduced-drills.html | Green Columbia Crew Is Promising Despite Handicap of Reduced Drills; High Spirits and Strong Physical Condition Compensate for Lack of Actual Rowing -- Opener Slated Saturday on Harlem | True | By Robert F. Kelley | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/war-casts-gloom-over-easters-joy-in-most-of-world-shocks-of.html | WAR CASTS GLOOM OVER EASTER'S JOY IN MOST OF WORLD; Shocks of Conflict Mingle With Prayers for Peace in Much of Christendom GREAT TURNOUT IN NATION Churches and Fashion Parades Attract Throngs -- Roosevelt at Service in Capital WAR CASTS GLOOM OVER EASTER'S JOY | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/8-killed-12-hurt-in-auto-accidents-two-in-car-driven-by-student-die.html | 8 KILLED, 12 HURT IN AUTO ACCIDENTS; Two in Car Driven by Student Die in Crash Against West Side Highway Supports | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/long-view-of-the-balkans-opinion-in-london-sees-possible-final.html | LONG VIEW OF THE BALKANS; Opinion in London Sees Possible Final Advantage | True | Wireless to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/ne6ley-d-cochrin-retir-editor-77-former-head-of-toledo-new-bee.html | NE6LEY D. COCHRIN, RETIR EDITOR, 77; Former Head of Toledo New., Bee, 'Crusading' Journalist, Dies 36 Hours After Wife WAS SCRIPPS-HOWARD AIDE Member of Editorial Board in This City 19'l 8-1940 -- Quit Law for Newspaper Work | True | Special to Tm Nr YORK TXABS. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/food-worrying-france-government-moves-for-a-more-equitable.html | FOOD WORRYING FRANCE; Government Moves for a More Equitable Distribution | True | Wireless to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/japans-soviet-pact-called-a-blow-to-axis-stockholm-views-it-as-way.html | Japan's Soviet Pact Called a Blow to Axis; Stockholm Views It as Way Out for Tokyo | True | By Telephone To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/troth-aiotlnc-of-ruth-de-wlnit-descendant-of-president-john-adams.html | TROTH AIOtINC OF RUTH DE WINIjT; Descendant of President John Adams Will Be the Bride of Archibald R. Hoxton Jr. GARLAND SCHOOL ALUMNA Fiadce Was Graduated in 1939 From Yale, Where He Was on the Football Team | True | Special to THE N' YORK TZ.tS. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/mrs-natalie-ross-wed-alumna-of-st-timothys-school-married-here-to.html | MRS. NATALIE ROSS WED; Alumna of St. Timothy's School Married Here to Edwin M. Ebel | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/britain-to-be-aided-by-benefit-today-american-theatre-wing-party.html | BRITAIN TO BE AIDED BY BENEFIT TODAY; American Theatre Wing Party Will Augment Fund for Air-Raid Shelter Equipment | True | | C1B 494251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/tea-to-assist-war-relief-mrs-reginald-de-koven-will-be-hostess-at.html | TEA TO ASSIST WAR RELIEF; Mrs. Reginald de Koven Will Be Hostess at Musicale Thursday | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/flier-for-a-day-then-arthur-kudner-turns-his-112000-plane-over-to.html | FLIER FOR A DAY; Then Arthur Kudner Turns His $112,000 Plane Over to U.S. | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/max-buchsbaum.html | MAX BUCHSBAUM | True | ,pectat to T Ngw Yo TrmS. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/2-injured-in-plane-accident.html | 2 Injured in Plane Accident | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/christ-is-envisaged-on-all-battlefronts-dr-mccombe-asserts-joy-will.html | CHRIST IS ENVISAGED ON ALL BATTLEFRONTS; Dr. McCombe Asserts Joy Will Return With Tyrants' Fall | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/students-to-protest-high-school-closing-townsend-harris-pupils-plan.html | STUDENTS TO PROTEST HIGH SCHOOL CLOSING; Townsend Harris Pupils Plan to Oppose Budget Cut Today | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/to-curb-runaway-prices.html | TO CURB RUNAWAY PRICES | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/democracy-held-lacking-dr-fleming-says-only-hope-lies-in-a.html | DEMOCRACY HELD LACKING; Dr. Fleming Says Only Hope Lies in a Theocracy | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/line-held-absolutely-safe.html | Line Held "Absolutely Safe" | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/british.html | British | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/italian.html | Italian | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/fires-at-salonika-reduced-supplies-fleeing-correspondents-saw-and.html | FIRES AT SALONIKA REDUCED SUPPLIES; Fleeing Correspondents Saw and Heard Last Stages of Demolition in Retreat BRIDGES WERE BLOWN UP Refugees Escaped Down Coast in Small Boats -- Nothing Handed Over to Invaders | True | By Mary BrockSpecial Cable To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/unions-fight-wicks-bill-utility-workers-say-it-endangers.html | UNIONS FIGHT WICKS BILL; Utility Workers Say It Endangers Constitutional Rights | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/lasharhoughton.html | Lasha.rHoughton | True | tJecia-I to THE NEW 'YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/guatemala-joins-conference.html | Guatemala Joins Conference | True | Special Cable to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/dr-e-cohnwiener-59-author-and-scholar-lecturer-on-turkestan-indian.html | DR. E. COHN-WIENER, 59, AUTHOR AND SCHOLAR; Lecturer on Turkestan, Indian Art at Iranian Institute Dies | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/beecham-appears-as-guest-leader-conducts-haydn-work-in-b-flat-at.html | BEECHAM APPEARS AS GUEST LEADER; Conducts Haydn Work in B Flat at Last Appearance With the City Symphony | True | By Noel Strauss | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/indians-3-in-ninth-tie-terrymen-44-bells-homer-features-rally.html | INDIANS 3 IN NINTH TIE TERRYMEN, 4-4; Bell's Homer Features Rally Against Giants -- Darkness Forces Halt After 12th HUBBELL STARS ON MOUND Orengo Hits 4-Bagger, Double and Single -- Cleveland Wins Spring Series by 9-3 | True | By James P. Dawson | C1B 494251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/miss-oppeheimer-bride-fieldston-graduate-married-in-home-here-to.html | MISS OPPEHEIMER BRIDE; Fieldston Graduate Married in Home Here to Arthur Stern | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/charles-l-tappin-retired-business-man-87-once-active-in-amateur.html | CHARLES L. TAPPIN; Retired Business Man, 87, Once Active in Amateur Golf, Dies | True | Special to 'J[' NW YoRK 'rLalES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/c-hayward-murphy-yachtsman-and-business-leader-exfire-commissioner.html | C. HAYWARD MURPHY; Yachtsman and Business Leader Ex-Fire Commissioner in Detroit | True | Special to THE NSW YORK TLMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/sunrise-service-is-held-in-plane.html | Sunrise Service Is Held in Plane | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/rumania-declared-not-in-war.html | Rumania Declared Not in War | True | By Telephone To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/edwin-j-stewart.html | EDWIN J. STEWART | True | Special to Trm NIV NoR TL. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/condition-of-the-crops-growth-rapid-for-week-but-some-damage-is.html | CONDITION OF THE CROPS; Growth Rapid for Week, but Some Damage Is Found WAR IN BALKANS FACTOR IN WHEAT | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/cio-ford-strike-denounced-as-red-af-of-l-organizer-in-plants-calls.html | C.I.O. FORD STRIKE DENOUNCED AS RED; A.F. of L. Organizer in Plants Calls Rival Union 'a Radical Outfit' of 'Hoodlums' SEES ITS DEFEAT IN POLL J.J. Murphy Predicts Repudiation of It by 90 Per Cent of Rouge and Lincoln Workers | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/bonnell-pictures-spirit-triumphant-3200-hear-him-call-easter-a.html | BONNELL PICTURES SPIRIT TRIUMPHANT; 3,200 Hear Him Call Easter a Restoration of Faith | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/reich-acts-to-regain-iraqi-oil-interests-fears-british-transfer-to.html | REICH ACTS TO REGAIN IRAQI OIL INTERESTS; Fears British Transfer to U.S. -- Eden Blamed for Coup | True | Wireless to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/hungarian.html | Hungarian | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/germans-seek-weak-spots.html | Germans Seek Weak Spots | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/20000-at-orange-mountain-special-to-the-new-york-times.html | 20,000 at Orange Mountain; Special to THE NEW YORK TIMES. | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/german.html | German | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/canadian-salvage-drive-may-be-duplicated-in-us.html | Canadian Salvage Drive May Be Duplicated in U.S. | True | By the Canadian Press. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/rose-e-koopman-married-sister-honor-maid-at-wedding-to-louther-l.html | ROSE E. KOOPMAN MARRIED; Sister Honor Maid at Wedding to Louther L. Home in Bronx | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/hailed-by-italians.html | Hailed by Italians | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/dr-israel-feinberg-excoroner-here-69-head-of-old-board-i91018.html | DR. ISRAEL FEINBERG, EX-CORONER HERE, 69; Head of Old Board, 1910-18, Sought to Abolish System | True | | C1B 494251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/roosevelt-hears-prayer-for-right-he-bows-at-easter-service-as.html | ROOSEVELT HEARS PRAYER FOR RIGHT; He Bows at Easter Service as Rector Invokes Defeat for 'Forces of Tyranny' THRONGS LINE CAR ROUTE Warm Springs Trip Postponed as World Events Compel Presence in Capital | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/giants-will-get-plaque-army-will-honor-rivals-before-game-at-west.html | GIANTS WILL GET PLAQUE; Army Will Honor Rivals Before Game at West Point Today | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/national-dinghy-championship-goes-to-campbell-for-fourth-straight.html | National Dinghy Championship Goes to Campbell for Fourth Straight Year; CLASS B LAURELS WON BY CAMPBELL He Sails 6-Year-Old Dinghy to Triumph on Points in U.S. Title Regatta OLSEN ANNEXES X CROWN Hanson Leads Group D, While Rowe Becomes Champion of the Penguin Division | True | By James Robbinsspecial To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/10000-at-sunrise-services.html | 10,000 at Sunrise Services | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/prayers-at-dawn-bring-outcrowds-largest-assemblage-in-area-is-at.html | PRAYERS AT DAWN BRING OUTCROWDS; Largest Assemblage in Area Is at Music Hall, Where 7,000 Hear Dr. Scherer THRONG AT MALL SERVICES 2,000 Gather in Chilly Fog at Mount Prospect Park for Ceremony in Brooklyn | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/free-danes-praise-de-kauffmann.html | Free Danes Praise de Kauffmann | True | (By the Canadian Press) | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/two-sisters-engaged-misses-adelaide-and-ee-coxe-of-tenafly-n-j-t.html | TWO SISTERS ENGAGED; Misses Adelaide and ""ce Coxe of Tenafly, N. J., t Wed | True | Special to TH NEW YORK T:d | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/ten-cities-win-health-honors.html | Ten Cities Win Health Honors | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/cross-directs-worshipers.html | Cross Directs Worshipers | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/ah-the-mysterious-east-chinese-rides-cycle-right-into-clutches-of.html | AH, THE MYSTERIOUS EAST; Chinese Rides Cycle Right Into Clutches of Law and Hospital | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/zinc-institutes-convention.html | Zinc Institute's Convention | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/joe-schultz-sr-director-of-the-farm-system-for-pittsburgh-pirates.html | JOE SCHULTZ SR.; Director of the Farm System for Pittsburgh Pirates Dies at 46 | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/dodecanese-raided-again.html | Dodecanese Raided Again | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/march-milk-price-high-at-195-a-hundredweight-it-is-3-cents-above-a.html | MARCH MILK PRICE HIGH; At $1.95 a Hundredweight It Is 3 Cents Above a Year Ago | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/yugoslav-choice-selfmade-mr-fotitch-says-sense-of-honor-not.html | Yugoslav Choice Self-Made; Mr. Fotitch Says Sense of Honor, Not Promises, Prompted Nation's Sacrifice | True | CONSTANTIN FOTITCH, Minister of Yugoslavia. | C1B 494251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/london-discounts-sovietjapan-pact-treaty-held-worthless-unless.html | LONDON DISCOUNTS SOVIET-JAPAN PACT; Treaty Held Worthless Unless There Is Change of Heart on Honoring Obligations INTERPRETATIONS DIFFER Some See Blow to Axis, Others Closer Accord -- Tokyo May Be Preparing for Drive | True | By Robert P. Postspecial Cable To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/naziheld-nations-see-new-freedom-spokesmen-for-7-countries-voice.html | NAZI-HELD NATIONS SEE NEW FREEDOM; Spokesmen for 7 Countries Voice Determination to Win Back Their Liberty PADEREWSKI AMONG THEM Others in World-Wide Radio Program Include Juliana, Olaf and Eve Curie | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/10948-for-british-children.html | $10,948 for British Children | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/spreading-in-rye-market-narrower-discount-relative-to-corn-develops.html | SPREADING IN RYE MARKET; Narrower Discount Relative to Corn Develops in Chicago | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/75-miles-inside-yugoslavia.html | 75 Miles Inside Yugoslavia | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/the-screen-at-the-cine-roma.html | THE SCREEN; At the Cine Roma | True | T. S. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/doubts-greenland-has-air-base-value-captain-ahrenberg-swedish.html | DOUBTS GREENLAND HAS AIR BASE VALUE; Captain Ahrenberg, Swedish Specialist on Island, Says Weather Is a Menace WARNS ON ICE CONDITIONS Meanwhile, Prof. Hobbs, Replying to Lindbergh, Declares Sites There to Be Suitable | True | By Telephone To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/danish-legation-backs-defiance-of-copenhagen-by-minister-here.html | Danish Legation Backs Defiance Of Copenhagen by Minister Here; DANISH LEGATION BACKS MINISTER | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/jewish-art-festival-may-14.html | Jewish Art Festival May 14 | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/judge-johnson-is-speaker.html | Judge Johnson Is Speaker | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/child-to-william-dickensons-jrt.html | Child to William Dickensons Jr.t | True | Special to THE NW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/olaf-reassures-700-on-norways-future-nation-will-live-again-prince.html | OLAF REASSURES 700 ON NORWAY'S FUTURE; Nation 'Will Live Again,' Prince Says in Brooklyn Church | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/greeks-confident-of-holding-nazis-have-repulsed-germans-in-all.html | GREEKS CONFIDENT OF HOLDING NAZIS; Have Repulsed Germans in All Clashes and Halted Bitolj Drive, Athens Asserts R.A.F. EFFECTIVE IN REAR Motor Convoys Damaged in Raids -- Revival of Serb Strength Hoped For | True | By A.c. Sedgwickwireless To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/scotsamericans-triumph.html | Scots-Americans Triumph | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/for-rail-tax-settlement-municipal-officials-to-meet-to-aid-ny.html | FOR RAIL TAX SETTLEMENT; Municipal Officials to Meet to Aid N.Y., Ontario & Western | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/briton-killed-in-rcaf-crash.html | Briton Killed in R.C.A.F. Crash | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/henry-otaylor-historic-8-dies-author-of-the-medieval-mind-was.html | HENRY O.-TAYLOR, HISTORIC, 8, DIES; Author of 'The Medieval Mind' Was Authority on Ancient Literatures, Cultures ALSO HAD STUDIED LAW Was a Lecturer at Stanford and Harvard -- Ex-Head of Historical Association I | True | | C1B 494251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/commodities-rise-in-britain-in-march-board-of-trades-index-at-151.html | COMMODITIES RISE IN BRITAIN IN MARCH; Board of Trade's Index at 151, Against 150 in February, 128.8 Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/horace-carr.html | HORACE CARR | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/ickes-offers-a-list-of-nazi-tools-here-he-denounces-the-lindberghs.html | ICKES OFFERS A LIST OF NAZI 'TOOLS' HERE; He Denounces the Lindberghs and America First Committee | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/alarmed-congress-to-rush-ship-bill-no-opposition-to-purchase-of.html | ALARMED CONGRESS TO RUSH SHIP BILL; No Opposition to Purchase of Immobilized Foreign Craft Is Apparent as Recess Ends AROUSED CONGRESS TO SPEED SHIP BILL | True | By James B. Restonspecial To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/fotitch-denies-yugoslavs-acted-on-strength-of-our-aid-promises.html | Fotitch Denies Yugoslavs Acted On Strength of Our Aid Promises; Minister to U.S. Absolves Colonel Donovan -- Declares Revolt Originated Among Masses Who Realized War Risks and Sacrifices | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/no-immediate-threat-seen.html | No Immediate Threat Seen | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/can-get-some-data-about-registrants-public-is-entitled-to-ask-what.html | CAN GET SOME DATA ABOUT REGISTRANTS; Public Is Entitled to Ask What Class Some One Is In and if He Sought Deferment | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/panamerican-day.html | PAN-AMERICAN DAY | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/church-foes-seen-falling-father-shaughnessy-says-persecution-aids.html | CHURCH FOES SEEN FALLING; Father Shaughnessy Says Persecution Aids Religion | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/musicale-wednesday-grosvenor-neighborhood-house-to-be-assisted-by.html | MUSICALE WEDNESDAY; Grosvenor Neighborhood House to Be Assisted by Event | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/trexler-commissions-missionary-to-india-norma-bloomquist-is.html | TREXLER COMMISSIONS MISSIONARY TO INDIA; Norma Bloomquist Is Appointed at Holy Trinity Ceremony | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/surgeon-dies-in-a-fire-dr-hc-lyman-of-chicago-is-trapped-in-own.html | SURGEON DIES IN A FIRE; Dr. H.C. Lyman of Chicago Is Trapped in Own Home | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/browns-set-back-cardinals-6-to-5-lanier-walks-two-forcing-in.html | BROWNS SET BACK CARDINALS, 6 TO 5; Lanier Walks Two, Forcing In Deciding Run in Seventh | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/changes-in-cotton-small-last-week-recession-in-early-trading-yields.html | CHANGES IN COTTON SMALL LAST WEEK; Recession in Early Trading Yields to Better Tone on Saturday ONLY JANUARY A GAINER Ends 1 Point Up, With Rest of the List Unaltered -- Buying by Mills Steadies List | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/wertheimcohlan.html | WertheimCohlan | True | | C1B 494251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/london-unshaken-by-balkan-impact-heaviness-the-only-sign-and-this.html | LONDON UNSHAKEN BY BALKAN IMPACT; Heaviness the Only Sign and This Is Dispelled by Approval of Budget STOCKS AND BONDS SOFTEN But Recessions Last Week Were Fractional -- No Fears of Break in Market | True | Wireless to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/how-to-address-mail-to-men-in-army-camps.html | How to Address Mail To Men in Army Camps | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/cleveland-pair-excels-kenet-and-bodis-bowl-1313-for-second-place-in.html | CLEVELAND PAIR EXCELS; Kenet and Bodis Bowl 1,313 for Second Place in A.B.C. | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/war-in-balkans-factor-in-wheat-hungary-bulgaria-seen-planting-less.html | WAR IN BALKANS FACTOR IN WHEAT; Hungary, Bulgaria Seen Planting Less Spring Grain, With Greece Importing Less LOAN OUTLOOK WATCHED Prospect for Increase Believed Better -- Little Attention Given to Crop Reports | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/yugoslav-gains-in-albania.html | Yugoslav Gains in Albania | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/pope-pius-asks-ban-on-worse-weapons-broadcast-believed-to-have.html | POPE PIUS ASKS BAN ON WORSE WEAPONS; Broadcast Believed to Have Referred to Gas -- Calls for Imitation of Martyrs POPE PIUS ASKS BAN ON WORSE WEAPONS | True | By Camille M. Cianfarraby Telephone To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/hogproduct-buying-bullish-for-grain-but-offerings-by-cccorp-offset.html | HOG-PRODUCT BUYING BULLISH FOR GRAIN; But Offerings by CCCorp. Offset This Influence Last Week | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/1000-at-alpert-service.html | 1,000 at Alpert Service | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/army-to-begin-pigeon-tests.html | Army to Begin Pigeon Tests | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/4754001-assessed-against-6th-ave-land-as-outcome-of-3year-el.html | $4,754,001 Assessed Against 6th Ave. Land As Outcome of 3-Year 'El' Condemnation Suit | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/imposing-parade-staged.html | Imposing Parade Staged | True | Special Cable to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/golf-honors-to-fisher-wildwood-star-beats-everitt-in-eastern-states.html | GOLF HONORS TO FISHER; Wildwood Star Beats Everitt in Eastern States Final, 1 Up | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/warns-on-japanese-writer-says-military-group-in-peru-has-25000.html | WARNS ON JAPANESE; Writer Says Military Group in Peru Has 25,000 Members | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/amherst-elects-rodgers.html | Amherst Elects Rodgers | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/need-for-living-hope.html | Need for 'Living Hope' | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/columbia-professor-found-dead-from-gas-police-believe-marvin.html | COLUMBIA PROFESSOR FOUND DEAD FROM GAS; Police Believe Marvin Krueger Committed Suicide | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/break-in-line-reported.html | Break in Line Reported | True | Wireless to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/australias-war-outlay-rises.html | Australia's War Outlay Rises | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/expect-aid-to-continue.html | Expect Aid to Continue | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 494251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/kentucky-utility-holds-net-steady-louisville-gas-in-year-to-jan-31.html | KENTUCKY UTILITY HOLDS NET STEADY; Louisville Gas in Year to Jan. 31 Made $1,414,186, Against Previous $1,418,397 REVENUE MODERATELY UP Other Power and Light Companies Report on Earnings With Comparisons | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/maximum-effort-in-steel-menaced-beehive-coke-shutdown-among-factors.html | MAXIMUM EFFORT IN STEEL MENACED; Beehive Coke Shutdown Among Factors Causing Ultimate Cuts in Production WAGE DECISIONS PENDING Scrap Situation Still Drab -- Coal Tie-Ups Worry -- Orders Hold Strong MAXIMUM EFFORT IN STEEL MENACED | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/sees-victory-of-right-dr-sargent-asserts-no-human-crime-can-alter.html | SEES VICTORY OF RIGHT; Dr. Sargent Asserts No Human Crime Can Alter God's Way | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/1940-rail-and-ferry-traffic-down-long-island-road-off-10-per-cent.html | 1940 Rail and Ferry Traffic Down; Long Island Road Off 10 Per Cent; Volume Entering and Leaving City by Train and Boat Was 5% Lighter Than in 1939 -- Commuter Totals Drop | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/curbs-on-aluminum-eased-for-commerce-wider-distribution-of.html | CURBS ON ALUMINUM EASED FOR COMMERCE; Wider Distribution of Lower-Grade Metal Is Allowed | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/planners-to-study-defense-housing-new-board-is-set-up-to-survey.html | PLANNERS TO STUDY DEFENSE HOUSING; New Board Is Set Up to Survey Facilities Needed in Areas Affected by Program LOCAL AUTHORITIES TO AID Unit Representing U.S., State and City Agencies to Guard Against 'Ghost Towns' | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/staten-island-deals-houses-in-west-new-brighton-and-rosebank-sold.html | STATEN ISLAND DEALS; Houses in West New Brighton and Rosebank Sold | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/4-states-care-saved-550-lives-in-traffic-7-cities-cut-death-toll.html | 4 STATES' CARE SAVED 550 LIVES IN TRAFFIC; 7 Cities Cut Death Toll 100 More, Says Safety Council | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/george-f-decker.html | GEORGE F. DECKER | True | pecial to TI NEW YORK TI.IES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/band-rouses-people-for-easter.html | Band Rouses People for Easter | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/shanghai-apprehensive-soviet-pact-held-to-release-the-japanese-for.html | SHANGHAI APPREHENSIVE; Soviet Pact Held to Release the Japanese for New Assaults | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/plane-crash-kills-weygand-aide.html | Plane Crash Kills Weygand Aide | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/robert-lowry-van-dyke.html | ROBERT LOWRY VAN DYKE | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/party-on-friday-to-aid-center.html | Party on Friday to Aid Center | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/currie-markley.html | Currie -- Markley | True | Decial to THg kggW YORK TIMES. | C1B 494251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/de-valera-warns-irish-to-be-ready-prepare-to-resist-attack-he-urges.html | DE VALERA WARNS IRISH TO BE READY; Prepare to 'Resist Attack,' He Urges Nation by Radio on 25th Anniversary of Rebellion SPURS EVACUATION PLANS 3-Hour Military Parade Follows Address by President Hyde and Tribute to Eire's Dead | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/penetration-of-40-miles-listed-zengg-and-otocac-in-north-are.html | Penetration of 40 Miles Listed -- Zengg and Otocac in North Are Occupied; PRISONERS, GUNS SEIZED Communique Says 2 Generals and Several Thousand Men Were Taken in South | True | By Telephone To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/mrs-charles-b-warren.html | MRS. CHARLES B, WARREN | True | Special to THE NEW YORK 'u12gS. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/community-service-held.html | Community Service Held | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/roosevelt-will-hurl-first-ball-for-yankee-debut-in-washington-russo.html | Roosevelt Will Hurl First Ball For Yankee Debut in Washington; Russo to Face Leonard of Senators in Box -- Gordon Ready to Return to Second -- Priddy, Rolfe Not Yet in Shape | True | By John Drebingspecial To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/william-arthur-foster.html | WILLIAM ARTHUR FOSTER | True | Special to NEW YORK TLES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/minorities-plight-is-passover-theme-relief-for-religious-groups-in.html | MINORITIES' PLIGHT IS PASSOVER THEME; Relief for Religious Groups in Axis-Dominated Nations Stressed in Sermons HITLER SEEN AS 'PHARAOH' Rabbis Find a Community of Purpose for Christians and Jews in World Today | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/edward-gray-exaide-of-prudential-insurance-co-with-firm-46-years.html | EDWARD GRAY; Ex-Aide of Prudential Insurance Co., With Firm 46 Years, Dies | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/front-page-2-no-title-serbs-slow-nazis-in-stiff-fighting.html | Front Page 2 -- No Title; SERBS SLOW NAZIS IN STIFF FIGHTING | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/short-wave-coordinated-sp-richardson-to-organize-programs-of-9-us.html | SHORT WAVE COORDINATED; S.P. Richardson to Organize Programs of 9 U.S. Stations | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/state-racing-expected-to-show-even-greater-gains-this-season-king.html | State Racing Expected to Show Even Greater Gains This Season; King Cole's Kentucky Derby Stock Up After Victory at Jamaica's Record-Breaking Opening -- Dispose Awaits Test | True | By Bryan Field | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/senate-race-in-texas-to-open-up-this-week-attorney-general-seeks.html | SENATE RACE IN TEXAS TO OPEN UP THIS WEEK; Attorney General Seeks Sheppard Seat, With Dies Ready to Run | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/commodity-average-higher-last-week-fisher-index-advanced-from-887.html | COMMODITY AVERAGE HIGHER LAST WEEK; Fisher Index Advanced From 88.7 to 89.2 | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/palestine-termed-aid-to-democracy-dr-weizmann-and-barkley-hail-it-a.html | PALESTINE TERMED AID TO DEMOCRACY; Dr. Weizmann and Barkley Hail It as a Center for Fighting Totalitarianism $100,000 FOR HISTADRUT Roosevelt and Senator Wagner Send Greetings to Seder Dinner Held Here | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/danbury-fruit-farm-sold.html | Danbury Fruit Farm Sold | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/narcissa-swift-wed-bride-in-chicago-of-clinton-b-king-of-fort-worth.html | NARCISSA SWIFT WED; Bride in Chicago of Clinton B. King of Fort Worth, Texas | True | -pecial to THE .EW 'ORK TI.XES. | C1B 494251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/news-of-food-new-candy-is-evolved-with-appeal-to-those-careful.html | NEWS OF FOOD; New Candy Is Evolved With Appeal to Those Careful About Waistlines | True | By Jane Holt | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/shy-ann-b-annexes-shooting-dog-stake-mrs-warnes-pointer-victor-in.html | SHY ANN B. ANNEXES SHOOTING DOG STAKE; Mrs. Warne's Pointer Victor in Mid. Jersey Trials | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/dartmouth-downs-harvard-in-slalom-indian-skiers-easily-avenge-last.html | DARTMOUTH DOWNS HARVARD IN SLALOM; Indian Skiers Easily Avenge Last Year's Defeat in Race on Mount Washington HILLMAN VICTOR IN 0:34.1 Tobin and Nunnemacher Next in Order as Green Sweeps First Three Places | True | BY Frank Elkinsspecial To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/help-wanted.html | HELP WANTED | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/capital-reserves-judgment-on-pact-us-relations-with-soviet-are-more.html | CAPITAL RESERVES JUDGMENT ON PACT; U.S. Relations With Soviet Are More Likely to Be Affected Now Than Those With Japan CAPITAL RESERVES JUDGMENT ON PACT | True | By Bertram D. Hulenspecial To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/don-francisco-appointed-aide-on-cultural-relations.html | Don Francisco Appointed Aide on Cultural Relations | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/greek.html | Greek | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/bombed-hospitals-aided-german-catholics-raise-funds-for-center-hit.html | BOMBED HOSPITALS AIDED; German Catholics Raise Funds for Center Hit by R.A.F. | True | By Telephone To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/air-raid-defenses-intricate-problem-highly-organized-mechanism-in.html | AIR RAID DEFENSES INTRICATE PROBLEM; Highly Organized Mechanism in London Is Described by Col. Joseph A. Baer WARDENS ARE KEY FIGURES When Bomb Falls They Provide First Aid, Rescue Squads, Fire Fighters and Ambulances | True | By Col. Joseph A. Baer Chief of Staff, Second Corps Area | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/christian-science-church-opens.html | Christian Science Church Opens | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/passon-plays-11-draw.html | Passon Plays 1-1 Draw | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/army-turns-to-use-of-auto-road-maps-many-officers-at-fort-dix-are.html | ARMY TURNS TO USE OF AUTO ROAD MAPS; Many Officers at Fort Dix Are Unable to Get the Official Terrain Plottings GOOD TRAINING PROVIDED Number of Visitors to Camp Drops Because of Exodus for Easter Holidays | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/farley-will-open-fund-drive-today-chairman-will-address-12000.html | FARLEY WILL OPEN FUND DRIVE TODAY; Chairman Will Address 12,000 Employes of Store to Begin 4th Campaign $5,000,000 MINIMUM GOAL Representatives of Business Houses and Employe Groups to Attend Dinner Tonight | True | | C1B 494251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/plans-to-sell-axis-ships-costa-rica-learns-2-sabotaged-craft-can-be.html | PLANS TO SELL AXIS SHIPS; Costa Rica Learns 2 Sabotaged Craft Can Be Repaired | True | Special Cable to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/katherine-blount-brideelect.html | Katherine Blount Bride-Elect | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/margaret-dunn-a-fiancee-graduate-of-barrington-school-engaged-to.html | MARGARET DUNN A FIANCEE; Graduate of Barrington School Engaged to Marvine Gotham Jr. | True | Special to T NW YotK TJIES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/nazis-add-15-ships-to-atlantic-claims-balkan-war-to-bring-no-letup.html | NAZIS ADD 15 SHIPS TO ATLANTIC CLAIMS; Balkan War to Bring No Let-Up -- Tonnage Set at 75,922 | True | By Telephone To the News York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/schindlers-auto-is-first.html | Schindler's Auto Is First | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/armitage-saber-victor-us-champion-wins-metropoliton-title-huffman.html | ARMITAGE SABER VICTOR; U.S. Champion Wins Metropoliton Title -- Huffman Next | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/whiteface-has-worst-snow.html | Whiteface Has 'Worst' Snow | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/sees-belief-in-christ-attacked.html | Sees Belief in Christ Attacked | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/miss-carol-lvcoy-prospective-bride-alumna-of-william-and-mary.html | MISS CAROL IV\COY PROSPECTIVE BRIDE; Alumna of William and Mary College Is Betrothed to Bernhard M, Auer | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/5-yorkville-flats-figure-in-one-deal-realty-assessed-at-96500-sold.html | 5 YORKVILLE FLATS FIGURE IN ONE DEAL; Realty Assessed at $96,500 Sold by Central Savings Bank to Biroska Muller TWO APARTMENTS TRADED Six-Story Buildings on East 118th St., Held at $90,000, Pass Into New Hands | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/mosconi-defeats-kelly-takes-two-games-in-title-pocket-billiard.html | MOSCONI DEFEATS KELLY; Takes Two Games in Title Pocket Billiard Tournament | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/big-deposit-rise-in-dresdner-bank-record-increase-in-1940-reported.html | BIG DEPOSIT RISE IN DRESDNER BANK; Record Increase in 1940 Reported, With a Sharp Gain in Government Holdings COMMERCIAL LOANS OFF But Credits for Arms Industries Are Up in Individual Cases -- Larger Capital in View | True | Wireless to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/news-heartens-rome.html | News Heartens Rome | True | By Telephone To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/george-f-downer.html | GEORGE F. DOWNER | True | Special to THE NEW YORK Thxlt:S. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/residential-parcels-sold-in-westchester-dr-david-sackin-disposes-of.html | RESIDENTIAL PARCELS SOLD IN WESTCHESTER; Dr. David Sackin Disposes of Yorktown Property | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/bible-class-meets-at-city-hall.html | Bible Class Meets at City Hall | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/elected-to-board-of-directors.html | Elected to Board of Directors | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/price-situation-watched-magazine-steel-says-wages-problem-soon-will.html | PRICE SITUATION WATCHED; Magazine Steel Says Wages Problem Soon Will Be Resolved | True | | C1B 494251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/new-air-services-link-the-americas-lines-will-cover-part-of.html | NEW AIR SERVICES LINK THE AMERICAS; Lines Will Cover Part of Territory Formerly Served by a German Subsidiary DAILY TO BUENOS AIRES One Can Visit All 21 Republics In Eight Days -- Three More Routes Are Projected | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/resident-offices-report-on-trade-late-easter-orders-featured-demand.html | RESIDENT OFFICES REPORT ON TRADE; Late Easter Orders Featured Demand -- New Summer Lines Shopped Extensively FORMAL DRESSES BOUGHT Coat and Suit Market Busy on Rush Requests -- Men's Sportswear Sought | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/brooks-calls-hope-message-of-easter-says-resurrection-encourages.html | BROOKS CALLS HOPE MESSAGE OF EASTER; Says Resurrection Encourages All Who Suffer, Fear or Despair | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/hope-seen-in-god-of-love-dr-sizoo-says-death-defeat-will-not-have.html | HOPE SEEN IN GOD OF LOVE; Dr. Sizoo Says Death, Defeat Will Not Have 'Last Word' | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/seek-citizenship-papers-former-french-official-and-family-plan-to.html | SEEK CITIZENSHIP PAPERS; Former French Official and Family Plan to Stay Here | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/firstcentury-necropolis-found-in-palestine-clay-coffins-utensils.html | First-Century Necropolis Found in Palestine; Clay Coffins, Utensils and Coins Unearthed | True | Wireless to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/bank-of-england-may-act-to-cover-cash-demand.html | Bank of England May Act To Cover Cash Demand | True | Wireless to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/justice-murphy-is-48-years-old.html | Justice Murphy Is 48 Years Old | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/mercy-ship-patients-gunned-greeks-say-survivors-of-bombed-hospital.html | MERCY SHIP PATIENTS GUNNED, GREEKS SAY; Survivors of Bombed Hospital Craft Attacked From Air | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/reich-now-claims-fall-of-belgrade-22-yugoslav-generals-and-100.html | REICH NOW CLAIMS FALL OF BELGRADE; 22 Yugoslav Generals and 100 Cannon Reported Taken in Fighting Near Zagreb NAZIS IN BELGRADE REICH NOW CLAIMS FALL OF BELGRADE | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/gives-serbs-small-chances.html | Gives Serbs Small Chances | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/old-litany-is-read.html | Old Litany Is Read | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/the-japaneserussian-pact.html | THE JAPANESE-RUSSIAN PACT | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/queens-plant-bought-by-carpet-cleaners-castle-company-takes-factory.html | QUEENS PLANT BOUGHT BY CARPET CLEANERS; Castle Company Takes Factory in Long Island City | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/greek-orthodox-church-marks-easter-next-week.html | Greek Orthodox Church Marks Easter Next Week | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/white-sox-top-cubs-on-ten-blows-3-to-2-dean-french-and-lee-work-on.html | WHITE SOX TOP CUBS ON TEN BLOWS, 3 TO 2; Dean, French and Lee Work on Mound for Losers | True | | C1B 494251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/dar-to-debate-problems-of-war-issue-of-sending-americans-abroad-to.html | D.A.R. TO DEBATE PROBLEMS OF WAR; Issue of Sending Americans Abroad to Fight and Question of 'Union Now' Face Parley VIEWS REPORTED DIVIDED President-General, Silent on Controversial Issues, Says Defense Will Be Stressed | True | By Adelaide Handyspecial To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/union-of-bridges-warned-on-courts-counsel-advises-convention-to-be.html | UNION OF BRIDGES WARNED ON COURTS; Counsel Advises Convention to Be Wary of Recourse to Tribunals of 'Reaction' | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/the-aspect-of-rumanian-oil.html | THE ASPECT OF RUMANIAN OIL. | True | By Hanson W. Baldwin | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/catholic-poets-to-meet-congress-here-april-27-will-mark-10th-year.html | CATHOLIC POETS TO MEET; Congress Here April 27 Will Mark 10th Year of Their Society | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/berlin-hails-encirclement.html | Berlin Hails "Encirclement" | True | By Telephone To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/barbara-evans-to-wed-will-be-bride-in-bermuda-april-30-of-lieut.html | BARBARA EVANS TO WED; Will Be Bride in Bermuda April 30 of Lieut. Douglas Hugonin | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/reds-20-safeties-down-tigers-164-cincinnatis-batsmen-pound-rowe-and.html | REDS' 20 SAFETIES DOWN TIGERS, 16-4; Cincinnati's Batsmen Pound Rowe and Four -- Attack Includes 6 Doubles WALTERS EXCELS IN BOX Allows 9 Hits in 7 Frames -- Victors Tally 5 Times in Big Fifth Inning | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/30000-at-one-service-philadelphias-temple-stadium-scene-of-sunrise.html | 30,000 AT ONE SERVICE; Philadelphia's Temple Stadium Scene of Sunrise Service | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/elizabeth-i-fay-to-become-bride-her-troth-to-schuyler-bradt-pomfret.html | ELIZABETH I. FAY TO BECOME BRIDE; Her Troth to Schuyler Bradt. Pomfret Graduate, Is Made Known in Dongan Hills, S. I. AN ALUMNA OF BREARLEY Now Attending School of Fine and Applied Art -- Fiance Studied in Puerto Rico | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/home-ownership-gains-mutual-savings-banks-mortgage-figures-give.html | HOME OWNERSHIP GAINS; Mutual Savings Banks' Mortgage Figures Give Trend | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/ott-tme.html | Ott -- Tme | True | Special to T llsW YORX Ts. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/nazi-communications-fragile.html | Nazi Communications Fragile | True | By Telephone To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/new-orleans-closes-up-losses-of-early-last-week-wiped-out-in-quiet.html | NEW ORLEANS CLOSES UP; Losses of Early Last Week Wiped Out in Quiet Market | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/the-financial-week-markets-lower-on-yugoslavian-defeat-steel-trade.html | THE FINANCIAL WEEK; Markets Lower on Yugoslavian Defeat -- Steel Trade Confused Over Wages and Costs | True | By Alexander D. Noyes | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/services-in-suburbs-thousands-pray-at-dawn-despite-chill-and-fog-in.html | SERVICES IN SUBURBS; Thousands Pray at Dawn Despite Chill and Fog in Some Areas | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/brookhattan-bows-2-to-1.html | Brookhattan Bows, 2 to 1 | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/new-giant-battleship-to-be-good-church-ship.html | New Giant Battleship To Be 'Good Church Ship' | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/british-clashes-reported.html | British Clashes Reported | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/not-unfavorable-to-britain.html | Not Unfavorable to Britain | True | | C1B 494251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/mr-willkies-course-upheld-republican-party-viewed-as-fortunate-in.html | Mr. Willkie's Course Upheld; Republican Party Viewed as Fortunate in Having Him for Leader | True | VIRGINIA M. BACON | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/sports-of-the-times-bored-and-lodging-for-the-season.html | Sports of the Times; Bored and Lodging for the Season | True | Reg. U.S. Pat. Off.By John Kieran | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/dr-joseph-bakst.html | DR, JOSEPH BAKST | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/entenman-mclaughlin.html | Entenman -- McLaughlin | True | Special to THE I'qtew YORK TIME. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/covetousness-bigotry-and-prejudice-named-by-jones-as-flaws-in.html | Covetousness, Bigotry and Prejudice Named By Jones as Flaws in 'Religion' Many Live By | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/british-plans-for-getting-out-of-greece-alleged-in-broadcasts.html | British Plans for Getting Out of Greece Alleged in Broadcasts | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/frankfurter-donates-trophy.html | Frankfurter Donates Trophy | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/major-campbell-jackson.html | MAJOR CAMPBELL JACKSON | True | Special to Tg Ngw YORK TLU | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/firemans-lot-not-so-hot-rockland-volunteers-miss-meals-fighting-100.html | FIREMAN'S LOT NOT SO HOT; Rockland Volunteers Miss Meals Fighting 100 Fires in 3 Days | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/nazi-generals-capture-reported.html | Nazi General's Capture Reported | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/canada-increases-newsprint-output-275769-tons-in-march-compare-with.html | CANADA INCREASES NEWSPRINT OUTPUT; 275,769 Tons in March Compare With 245,607 in February | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/why-yugoslavia-fought.html | WHY YUGOSLAVIA FOUGHT | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/to-show-joseffy-memorabilia.html | To Show Joseffy Memorabilia | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/serbs-slow-nazis-yugoslavs-in-offensive-at-five-points-report.html | SERBS SLOW NAZIS; Yugoslavs in Offensive at Five Points Report Gaining Territory LONDON IS HEARTENED More Germans Said to Be Needed to Avoid War of Position | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/liu-turns-back-queens-rc-by-60-injury-to-cooper-forces-team-to.html | L.I.U. TURNS BACK QUEENS R.C. BY 6-0; Injury to Cooper Forces Team to Finish With 14 Men | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/ecuador-to-shift-cabinet-new-foreign-and-war-ministers-expected.html | ECUADOR TO SHIFT CABINET; New Foreign and War Ministers Expected After Elections | True | Special Cable to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/other-treaties-expected.html | Other Treaties Expected | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/taft-wright-improved.html | Taft Wright Improved | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/hunter-team-fences-tonight.html | Hunter Team Fences Tonight | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/new-coal-parley-called-for-today-steelman-to-meet-northern.html | NEW COAL PARLEY CALLED FOR TODAY; Steelman to Meet Northern Operators in Effort to Reopen Some of Mines SPURNED BY SOUTHERNERS Koepler Says His Group Will Meet in Capital Instead to Press for Mediation | True | | C1B 494251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/yanks-held-at-75-reds-at-65-for-pennants-in-doyles-book-indians-32.html | Yanks Held at 7-5, Reds at 6-5 For Pennants in Doyle's Book; Indians, 3-2, Rated Close Behind New York -- Dodgers Second Choice in National League at 9.5 -- Giants 15-1 | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/german-threat-to-egypt.html | GERMAN THREAT TO EGYPT | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/berlin-boerse-buoyed-by-balkan-war-news-less-worried-by.html | Berlin Boerse Buoyed by Balkan War News; Less Worried by Dividend-Limit Plan | True | Wireless to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/solitaire-placed-on-fall-schedule-corle-novel-dramatized-by-van.html | 'SOLITAIRE' PLACED ON FALL SCHEDULE; Corle Novel, Dramatized by Van Druten, on Wiman List -- Four Matiness Today 10 SHOWS IDLE TONIGHT Stander Gets Option on John Bright's Untitled Play -- Other Theatre Items | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/byron-b-taggart-of-watertown-dies-paper-manufacturer-and-banker-is.html | BYRON B. TAGGART OF WATERTOWN DIES; Paper Manufacturer and Banker Is Stricken in Atlantic City | True | SDecial to Taz Nw' YORK TS. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/breaks-97-in-row.html | Breaks 97 in Row | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/75000-attend-coast-service.html | 75,000 Attend Coast Service | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/bonham-donald-win-2hitter-30-yanks-complete-threegame-sweep-against.html | BONHAM, DONALD WIN 2-HITTER, 3-0; Yanks Complete Three-Game Sweep Against Dodgers at Ebbets Field 2 RUNS IN SECOND DECIDE Walker's Double in First Only Solid Brooklyn Blow -- Seven Double Plays Made | True | By Roscoe McGowen | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/baseball-field-planned-camp-upton-may-utilize-its-present-parking.html | BASEBALL FIELD PLANNED; Camp Upton May Utilize Its Present Parking Area | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/scarsdale-lowers-school-tax.html | Scarsdale Lowers School Tax | True | Special to THE NEW YORK TIMES. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/parachutists-aid-hungarians-drive-budapest-says-the-occupation-of.html | PARACHUTISTS AID HUNGARIANS' DRIVE; Budapest Says the Occupation of the Drave Triangle Has Been Completed YUGOSLAVS BLAST BRIDGES Rumania Hopes to Get Land Up to Tisza River, Sought at Versailles Conference | True | By Telephone To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/miss-betty-brady-walker-school-alumna-will-become-the-bride-of.html | Miss Betty Brady, Walker School Alumna, Will Become the Bride of Henry B. Parshall | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/books-authors.html | Books -- Authors | True | | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/netherland-isles-face-defense-task-possessions-in-west-indies-plan.html | NETHERLAND ISLES FACE DEFENSE TASK; Possessions in West Indies Plan to Develop Facilities to Assure Security ALSO RELY ON AID OF U.S. Huge Oil Sources Vulnerable to Sea Raid, but Sabotage Is Held Greater Peril | True | By Harold Callenderby Air Mail To the New York Times. | C1B 494251 |
| 1941-04-14 | 1941-04-14 | https://www.nytimes.com/1941/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/callao-nurses-need-a-home.html | Callao Nurses Need a Home | True | CARL W. ACKERMAN | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/delta-dan-scores-at-narragansett-bennetts-racer-leads-home-favored.html | DELTA DAN SCORES AT NARRAGANSETT; Bennett's Racer Leads Home Favored Little Bolo and Returns $14.60 | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/unity-of-americas-acclaimed-by-wallace-pictured-as-one-of-worlds.html | Unity of Americas Acclaimed by Wallace; Pictured as One of World's Vital Forces | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/hopkins-set-up-as-head-of-leaselend-program.html | Hopkins Set Up as Head Of Lease-Lend Program | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/gear-cookecolli-64-fought-in-two-wars-sir-james-winner-of-d-0-is.html | GEAr. COOKE-COLLIS, 64 ; FOUGHT IN TWO WARS; Sir James, Winner of D. $. 0., Is Dead at Home Near Belfast | True | WIreless to T B oz TIW. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/3-in-family-die-in-plane-evangelist-pilot-crashes-in-his-own-craft.html | 3 IN FAMILY DIE IN PLANE; Evangelist Pilot Crashes in His Own Craft at Binghamton | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/palm-beach-party-raises-british-fund-dinner-to-provide-flying.html | PALM BEACH PARTY RAISES BRITISH FUND; Dinner to Provide Flying Amphibians the Last Benefit | True | !pecfal to THE NmW 'YORK Tr'.q. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/11-jurors-selected-for-esposito-trial-defense-questions-talesmen-on.html | 11 JURORS SELECTED FOR ESPOSITO TRIAL; Defense Questions Talesmen on Abnormal Psychology | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/5480000-of-bonds-for-housing-sold-authorities-in-several-cities.html | $5,480,000 OF BONDS FOR HOUSING SOLD; Authorities in Several Cities Arrange Long-Term Loans in the Open Market $2,180,000 ATLANTA ISSUE Goldman, Sachs Group Gets the Largest Lien at Interest Cost of 2.3865% $5,480,000 OF BONDS FOR HOUSING SOLD | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/parity-disputed-as-farm-aid-basis-use-of-prosperous-period-25-years.html | 'PARITY' DISPUTED AS FARM AID BASIS; Use of Prosperous Period 25 Years Ago as Norm Assailed by National Economy League RISE IN INCOME RECITED Trebling of Benefits Meantime Reported -- Curb on Subsidies Asked for Sake of Defense | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/play-ball.html | PLAY BALL | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/easter-offering-stolen-thieves-get-1000-from-safe-of-newarks-oldest.html | EASTER OFFERING STOLEN; Thieves Get $1,000 From Safe of Newark's Oldest Church | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/livestock-truckage-up-7772000-tons-of-meat-animals-hauled-to.html | LIVESTOCK TRUCKAGE UP; 7,772,000 Tons of Meat Animals Hauled to Markets in 1940 | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/latin-lands-mark-panamerican-day-cuban-senate-gives-us-envoy-honor.html | LATIN LANDS MARK PAN-AMERICAN DAY; Cuban Senate Gives U.S. Envoy Honor Scroll for Roosevelt -- Unveils His Portrait ARGENTINA, URUGUAY JOIN Mexican President Stresses Solidarity -- Canada Takes Part in Celebration | True | Wireless to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/stewartwarner.html | Stewart-Warner | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/utility-plans-financing-new-york-state-electric-and-gas-would-issue.html | UTILITY PLANS FINANCING; New York State Electric and Gas Would Issue Securities | True | | C1B 494356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/diplomatic-drive-prepared-in-japan-press-says-accord-with-soviet.html | DIPLOMATIC DRIVE PREPARED IN JAPAN; Press Says Accord With Soviet Changes World Situation, Begins the 'New Order' END OF CHIANG PREDICTED Soberer Comment Notes What Is Missing From Pact and Fears Extremist Action | True | By Otto D. Tolischuswireless To the New York Times. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/st-johns-netmen-win.html | St. John's Netmen Win | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/seek-sugar-for-power-alcohol.html | Seek Sugar for Power Alcohol | True | Special Cable to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/berry-to-international-league.html | Berry to International League | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/business-failures-off-drop-to-240-in-week-lowest-figure-for-year-to.html | BUSINESS FAILURES OFF; Drop to 240 in Week, Lowest Figure for Year to Date | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/soviet-mediation-hinted-at.html | Soviet Mediation Hinted At | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/2-of-murder-ring-to-die-court-sets-week-of-may-18-for-maione-and.html | 2 OF MURDER RING TO DIE; Court Sets Week of May 18 for Maione and Abbandando | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/usc-tops-california-takes-track-laurels-by-7457-two-meet-records.html | U.S.C. TOPS CALIFORNIA; Takes Track Laurels by 74.57 -- Two Meet Records Broken | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/issues-export-license-list.html | Issues Export License List | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/asks-house-to-sift-securities-laws-wadsworth-introduces-bill-for.html | ASKS HOUSE TO SIFT SECURITIES LAWS; Wadsworth Introduces Bill for Amendments 'to Put Dollars and Men to Work' BASED ON BUSINESS SURVEY Move in Congress Surprise to SEC and Financial Groups Similarly Engaged ASKS HOUSE TO SIFT SECURITIES LAWS | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/hanionmcewan.html | HanionMcEwan | True | Special to Tz I'zw YORK T1Mgl. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/jersey-trading-listed-sales-include-office-building-in-south-street.html | JERSEY TRADING LISTED; Sales Include Office Building in South Street, Morristown | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/capital-egg-fete-breaks-a-record-53258-youngsters-and-adults-mostly.html | CAPITAL EGG FETE BREAKS A RECORD; 53,258 Youngsters and Adults, Mostly the Latter, at White House for the Rolling BRITISH REFUGEES GUESTS President, Greeting Assembly, Suggests Grown-Ups Have as Much Fun as Children | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/three-ships-of-convoy-claimed.html | Three Ships of Convoy Claimed | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/new-army-pigeon-test-birds-sent-here-to-try-their-efficiency-among.html | NEW ARMY PIGEON TEST; Birds Sent Here to Try Their Efficiency Among Skyscrapers | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/control-of-prices.html | CONTROL OF PRICES | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/barlund-is-suspended-illinois-also-confiscates-purse-for-conn-bout.html | BARLUND IS SUSPENDED; Illinois Also Confiscates Purse for Conn Bout | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/sports-of-the-times-going-to-bat-in-earnest.html | Sports of the Times; Going to Bat in Earnest | True | Reg. U.S. Pat. Off. By John Kieran | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/mary-augusta-jordan-taught-english-at-smith-college-18841921vassar.html | MARY AUGUSTA JORDAN; Taught English at Smith College, 1884-1921Vassar Alumna | True | | C1B 494356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/solum-is-captured-germans-and-italians-pushing-for-bagbag-heavily.html | SOLUM IS CAPTURED; Germans and Italians, Pushing for Bagbag, Heavily Engaged STAND AT MATRUH LIKELY Imperial Forces Report Tank Attack Against Besieged Tobruk Was Smashed | True | By Telephone To the New York Times. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/georgetown-8-syracuse-3.html | Georgetown 8, Syracuse 3 | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/brooklyn-sale-by-holc-onefamily-house-at-941-80th-street-in-new.html | BROOKLYN SALE BY HOLC; One-Family House at 941 80th Street in New Hands | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/court-denies-petition-reorganization-review-of-deep-rock-oil-is-not.html | COURT DENIES PETITION; Reorganization Review of Deep Rock Oil Is Not Approved | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/raf-attack-hits-nazi-bomber-base-airport-at-merignac-struck-for.html | R.A.F. ATTACK HITS NAZI BOMBER BASE; Airport at Merignac Struck for Third Time in 4 Days -- Brest Blasted Again GERMANS EXTEND RAIDING 2 Towns on Northwest Coast of England Are Night Targets After Light Day Assaults | True | By Craig Thompsonwireless To the New York Times. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/two-exhibitions-by-british-artists-everyman-in-war-title-of-one-by.html | TWO EXHIBITIONS BY BRITISH ARTISTS; 'Everyman in War' Title of One by Jessica Stoner Showing Bombings in London WOLFE'S WORK AT OTHER Henri Matisse Influence Seen -- Both Shows Opening at the British Art Center | True | By Edward Alden Jewell | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/convoy-delays-deprecated-need-is-seen-for-assuring-delivery-of.html | Convoy Delays Deprecated; Need Is Seen for Assuring Delivery of Necessary War Material | True | LAURENCE STAPLETON | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/bank-auditors-set-meeting.html | Bank Auditors Set Meeting | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/yugoslavs-smash-drives-of-germans-claim-durazzo-in-offensive.html | YUGOSLAVS SMASH DRIVES OF GERMANS; Claim Durazzo in Offensive Against the Italians While Breaking Up Nazi Moves YUGOSLAVS SMASH DRIVES OF GERMANS SCENE OF THE HEAVIEST FIGHTING IN THE BALKAN CAMPAIGN | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/battleships-seen-stuck-at-brest.html | Battleships Seen "Stuck" at Brest | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/watters-freidenberg.html | Watters -- Freidenberg | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/charges-lumber-trust-federal-grand-jury-in-denver-indicts-240.html | CHARGES LUMBER TRUST; Federal Grand Jury in Denver Indicts 240 Concerns or Persons | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/british-minister-addresses-dar-nevile-m-butler-is-first-of-the.html | BRITISH MINISTER ADDRESSES D.A.R.; Nevile M. Butler Is First of the Diplomatic Corps to Open a Congress of Society | True | By Adelaide Handyspecial To the New York Times. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | FLOYD W. JEFFERSON | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/ely-j-kahn-appointed-architect-to-be-consultant-on-army-cantonments.html | ELY J. KAHN APPOINTED; Architect to Be Consultant on Army Cantonments | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/rail-equipment-orders-the-milwaukee-will-buy-8-oilelectric-engines.html | RAIL EQUIPMENT ORDERS; The Milwaukee Will Buy 8 Oil-Electric Engines | True | | C1B 494356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/us-civil-defense-in-british-pattern-col-baer-points-out-however.html | U.S. CIVIL DEFENSE IN BRITISH PATTERN; Col. Baer Points Out, However, That We May Have to Vary Formula for Local Needs WORK ALREADY STARTED Entire Structure Stems From State Committee and Is to Be Supervised by Army | True | By Col. Joseph E. Baer | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/sovietjapan-pact-minimized-by-hull-accord-can-be-overestimated-he.html | SOVIET-JAPAN PACT MINIMIZED BY HULL; Accord Can Be Over-Estimated, He Says, Declaring That U.S. Policy Is Unchanged Soviet-Japanese Pact Minimized by Hull; U.S. Policy Is Unchanged, He Declares | True | By Bertram D. Hulenspecial To the New York Times. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/denies-fall-of-durazzo.html | Denies Fall of Durazzo | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/somoza-for-united-americas.html | Somoza for United Americas | True | Special Cable to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/vichy-paper-urges-less-food-to-nazis-temps-demands-resistance-to.html | VICHY PAPER URGES LESS FOOD TO NAZIS; Temps Demands Resistance to Requisitions Beyond the Armistice Limits THREAT TO RACE IS SEEN Writer Says Empire Produces Enough if Rules Observed -- Typhoid Hits Lyon | True | By Lansing Warrenwireless To the New York Times. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/manitobabacks-bracken-few-of-prime-ministers-opponents-nominated.html | MANITOBA-BACKS BRACKEN; Few of Prime Ministers Opponents Nominated for Election | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/judges-auto-kills-a-man-on-parkway-technical-charge-is-placed.html | JUDGES AUTO KILLS A MAN ON PARKWAY; Technical Charge Is Placed Against Justice Garrison | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/blockfront-on-heights-leased-in-2000000-deal.html | Blockfront on 'Heights' Leased in $2,000,000 Deal | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/students-give-up-day-off-in-protest-850-return-to-classrooms-at.html | STUDENTS GIVE UP DAY OFF IN PROTEST; 850 Return to Classrooms at Townsend Harris to Fight Plan to Close School MANY WRITE TO MAYOR Polylingual Letters Plead for Continuance -- Mathematics Pupils Calculate Cost | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/guilty-in-cemetery-fraud.html | Guilty in Cemetery Fraud | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/concert-to-aid-finland.html | Concert to Aid Finland | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/border-clash-reported.html | Border Clash Reported | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/fordham-victor-at-tennis.html | Fordham Victor at Tennis | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/days-awards-555022513.html | Day's Awards $5,550,225.13 | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/greeks-warned-of-nazi-wiles.html | Greeks Warned of Nazi Wiles | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/rain-ends-puerto-rico-drought.html | Rain Ends Puerto Rico Drought | True | Special Cable to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/fusionists-score-regime-of-hague-statement-charges-misrule-and-sets.html | FUSIONISTS SCORE REGIME OF HAGUE; Statement Charges Misrule and Sets Forth Ten-Plank Platform of Reforms MAYOR IGNORES ATTACK Nominating Petitions With 150,000 Signatures to Be Filed by His Aides Today | True | Special to THE NEW YORK TIMES. | C1B 494356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/accountant-tells-of-work-with-sec-andrew-stewart-state-society.html | ACCOUNTANT TELLS OF WORK WITH SEC; Andrew Stewart, State Society Officer, Stresses Cooperation in Talk Here | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/miss-bergs-76-leads-she-tops-field-by-4-strokes-as-asheville-golf.html | MISS BERG'S 76 LEADS; She Tops Field by 4 Strokes as Asheville Golf Starts | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/claire-brennan-a-bride-wed-to-j-brougham-wallace-jr-banker-in.html | CLAIRE BRENNAN A BRIDE; Wed to J. Brougham Wallace Jr., Banker, in Church Ceremony | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/tax-relief-for-met-urged.html | Tax Relief for 'Met' Urged | True | PAUL B. HALSTEAD | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/2500-taxi-horns-tested.html | 2,500 Taxi Horns Tested | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/woman-plunges-to-death.html | Woman Plunges to Death | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/everard-f-tibbott-was-the-secretary-of-president-benjamin-harrison.html | EVERARD F. TIBBOTT; Was the Secretary of President Benjamin Harrison -- Dies at 82 | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/decline-predicted-in-civilian-goods-extent-of-decrease-depends-on.html | DECLINE PREDICTED IN CIVILIAN GOODS; Extent of Decrease Depends on Taxes and Price Rise, Dr. Tucker Says HOLDS INFLATION IS DUE Economist Tells Controllers That Government Attitude Makes It Inevitable | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/use-of-electric-heat-expands-in-industry-it-provides-better-and.html | USE OF ELECTRIC HEAT EXPANDS IN INDUSTRY; It Provides Better and Safer Conditions, Group Reports | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/city-internes-ask-1000-a-year.html | City Internes Ask $1,000 a Year | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/contest-announced-in-altering-houses-competition-offered-for.html | CONTEST ANNOUNCED IN ALTERING HOUSES; Competition Offered for Students in Pratt Institute | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/business-world.html | Business World | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/turks-predict-nazi-push-to-suez-through-russia.html | Turks Predict Nazi Push To Suez Through Russia | True | By the United Press. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/statement-by-the-sec-eicher-says-wadsworth-bill-will-be-closely.html | STATEMENT BY THE SEC; Eicher Says Wadsworth Bill Will Be Closely Studied | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/homes-planned-in-northport.html | Homes Planned in Northport | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/seeks-to-join-transit-suit.html | Seeks to Join Transit Suit | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/gain-for-kellogg-co-clears-192-a-share-in-1940-against-previous-157.html | GAIN FOR KELLOGG CO.; Clears $1.92 a Share in 1940, Against Previous $1.57 | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/bloodworth-secretly-married.html | Bloodworth Secretly Married | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/communist-claim-controverted.html | Communist Claim Controverted | True | FRANK R. CROSSWAITH | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/7500-crowd-tax-bureau-as-deadline-approaches.html | 7,500 Crowd Tax Bureau As Deadline Approaches | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/manchester-exchange-to-reopen.html | Manchester Exchange to Reopen | True | | C1B 494356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/wins-tax-claim-review-new-york-city-gets-high-court-test-of.html | WINS TAX CLAIM REVIEW; New York City Gets High Court Test of Priority in Bankruptcy | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/nitchman-colby-coach-leaves-union-college-post-for-new-football-job.html | NITCHMAN COLBY COACH; Leaves Union College Post for New Football Job | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/james-roosevelt-weds-his-exnurse-takes-miss-schneider-as-his-bride.html | JAMES ROOSEVELT WEDS HIS EX-NURSE; Takes Miss Schneider as His Bride in Civil Ceremony in a Beverly Hills Home FIRST LADY IS PRESENT About Twenty Relatives and Friends Attend -- Captain Has Three-Day Leave | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/names-highway-group-roosevelt-appoints-7-men-as-advisers-to-carmody.html | NAMES HIGHWAY GROUP; Roosevelt Appoints 7 Men as Advisers to Carmody | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/westchester-dwelling-sold.html | Westchester Dwelling Sold | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/salonikas-food-problem-nazis-question-responsibility-say-british.html | SALONIKA'S FOOD PROBLEM; Nazis Question Responsibility -- Say British Looted City | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/preparing-means-of-curbing-prices-committee-of-new-henderson.html | PREPARING MEANS OF CURBING PRICES; Committee of New Henderson Control Agency Discusses Rises in Commodities SPECIFIC STUDIES TO COME Group Will Meet Each Week to Survey the Situation, as Was Done in the World War | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/728767000-more-is-asked-for-army-289000000-for-air-corps-largest.html | $728,767,000 MORE IS ASKED FOR ARMY; $289,000,000 for Air Corps Largest Item in Request | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/glove-orders-placed.html | Glove Orders Placed | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/state-takes-lead-in-defense-orders-new-jersey-yields-as-awards-of.html | STATE TAKES LEAD IN DEFENSE ORDERS; New Jersey Yields as Awards of $1,405,566,411 Go to New York Concerns $5,550,225 FOR CONTRACTS Philadelphia Quartermaster Lists Companies to Supply Leather Gloves | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/coat-label-sales-set-record.html | Coat Label Sales Set Record | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/rachel-w-read-married.html | Rachel W. Read Married | True | Bpecial to TwE NEW YORK TES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/fischle-cott.html | Fischle -- cott | True | .Special to TH NZw YoR TIMII. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/reichsbank-shows-drop-in-note-issue-circulation-declines-in-week-to.html | REICHSBANK SHOWS DROP IN NOTE ISSUE; Circulation Declines in Week to April 7 by 162,845,000 Marks to 14,025,433,000 RESERVE RATIO IS 0.55% Sight Deposits, Holdings of Securities and Other Assets Also Register Declines | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/argentina-backs-management-talk-hemisphere-conference-also-has.html | ARGENTINA BACKS MANAGEMENT TALK; Hemisphere Conference Also Has Approval of Colombia, Peru and Chile WOULD LIFT EFFICIENCY Plan Seeks to Lay Groundwork for Proper Operation of U.S.-Financed Works | True | By Charles E. Eganspecial Cable To the New York Times. | C1B 494356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/to-address-municipal-forum.html | to Address Municipal Forum | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/hofheimerlevy.html | HofheimerLevy | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/to-manufacture-machine-guns.html | To Manufacture Machine Guns | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/wagnerheape.html | WagnerHeape | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/nyu-takes-sixth-straight-staving-off-columbia-rally-violet-wins-54.html | N.Y.U. Takes Sixth Straight, Staving Off Columbia Rally; VIOLET WINS, 5-4, WITH EARLY DRIVE N.Y.U. Caps Scoring Against Columbia With Three Runs in Fourth Inning SCHOEN SMASHES HOMER Lions Drop Fourth in a Row Despite Yuknavich's Great Fielding and Two Blows | True | By Louis Effrat | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/20-more-italian-seamen-held.html | 20 More Italian Seamen Held | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/armored-car-firms-safe-robbed.html | Armored Car Firm's Safe Robbed | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/conant-returning-today-harvard-head-among-22-arriving-on-the-dixie.html | CONANT RETURNING TODAY; Harvard Head Among 22 Arriving on the Dixie Clipper | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/venezuela-honors-columbus.html | Venezuela Honors Columbus | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/saws-end-labor-tieup-two-men-involved-in-union-row-chain-themselves.html | SAWS END LABOR TIE-UP; Two Men Involved in Union Row Chain Themselves to Cables | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/amends-ad-complaint-ftc-revises-order-against-chemical-company.html | AMENDS AD COMPLAINT; FTC Revises Order Against Chemical Company | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/canada-participates.html | Canada Participates | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/pappas-trial-on-today-hitchhike-robber-23-charged-with-womans.html | PAPPAS TRIAL ON TODAY; Hitch-Hike Robber, 23, Charged With Woman's Murder | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/says-arabs-back-iraqi-regime.html | Says Arabs Back Iraqi Regime | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/john-francis-harris-a-republican-leader-in-florida-was-member-of.html | JOHN FRANCIS HARRIS; A Republi=an Leader in Florida Was Member of Stock Exchange | True | pectal to THE NSW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/british-ship-is-sunk-325-miles-off-brazil-19-survivors-picked-up-24.html | BRITISH SHIP IS SUNK 325 MILES OFF BRAZIL; 19 Survivors Picked Up -- 24 Earlier Victims Reach Santos | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/richards-is-eliminated-peterson-beats-veteran-in-pro-tennis-at.html | RICHARDS IS ELIMINATED; Peterson Beats Veteran in Pro Tennis at Pinehurst | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/war-risk-rates-raised-threat-to-suez-affects-cargoes-from-egyptian.html | WAR RISK RATES RAISED; Threat to Suez Affects Cargoes From Egyptian Ports | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/many-products-put-on-license-basis-export-control-covers-oils-and.html | MANY PRODUCTS PUT ON LICENSE BASIS; Export Control Covers Oils and Fats for Britain | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/french-yielding-reported.html | French Yielding Reported | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 494356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/hungary-takes-batchka-area.html | Hungary Takes Batchka Area | True | By Telephone To the New York Times. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/forest-fire-rages-in-south-jersey-sweeps-over-2000acre-tract-used.html | FOREST FIRE RAGES IN SOUTH JERSEY; Sweeps Over 2,000-Acre Tract, Used for Deer Hunting, as Hundreds Join Fight | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True |  | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/auto-license-bill-approved.html | Auto License Bill Approved | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/airport-to-have-bank-empire-trust-leases-space-at-la-guardia-field.html | AIRPORT TO HAVE BANK; Empire Trust Leases Space at La Guardia Field | True |  | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/rfc-notes-bid-tenfold-treasury-announces-data-on-new-600000000.html | RFC NOTES BID TENFOLD; Treasury Announces Data on New $600,000,000 Emissions | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/in-the-nation-concerning-information-of-value-to-the-enemy.html | In The Nation; Concerning "Information of Value to the Enemy" | True | By Arthur Krock | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/mcarthy-maynard-optioned-to-jerseys-giants-sell-lynn-to-same-club.html | M'CARTHY, MAYNARD OPTIONED TO JERSEYS; Giants Sell Lynn to Same Club -- Hudson to Join Montreal | True |  | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/haw-omelveny-8t-lawyer-59-years-leader-in-california-legal-and.html | HA.W. O'MELVENY, 8t, LAWYER 59 YEARS; Leader in California Legal and Business Fields Dies in Los Angeles HYDROELECTRIC PIONEER Director in Many Corporations -- Was a Park Commissioner -- Had Aided Colleges | True | peeal to T Ngw YORK T8. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/calles-to-live-in-mexico-exiled-expresident-will-return-to-capital.html | CALLES TO LIVE IN MEXICO; Exiled Ex-President Will Return to Capital Next Month | True |  | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/one-us-life-put-above-british-aid-reynolds-would-rather-see.html | ONE U.S. LIFE PUT ABOVE BRITISH AID; Reynolds Would Rather See Materials Sunk Than Lose an American by Convoys CLARK WARNS THE NATION Tells Anti-War Meeting We Risk Our Freedom if We Set Out to Reform World | True |  | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/221-accepted-for-army-they-are-selected-from-among-287-examined.html | 221 ACCEPTED FOR ARMY; They Are Selected From Among 287 Examined Here in Day | True |  | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/urgs-church-aid-labor-and-capital-nam-representative-tells.html | URGES CHURCH AID LABOR AND CAPITAL; N.A.M. Representative Tells Presbyterians Pastors Should Widen Acquaintanceships ASSEMBLY GROUP CHOSEN 8 to Attend Event in St. Louis Next Month -- 15 Centers Set Up for School Pupils | True |  | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/glasgow-strike-averted-dock-workers-are-expected-to-accept-new-plan.html | GLASGOW STRIKE AVERTED; Dock Workers Are Expected to Accept New Plan for Trial | True | Wireless to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/the-threat-to-suez.html | THE THREAT TO SUEZ | True | By Hanson W. Baldwin | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/robinson-stops-tygh-new-yorker-wins-in-first-at-philadelphia-for-13.html | ROBINSON STOPS TYGH; New Yorker Wins in First at Philadelphia for 13 in Row | True |  | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/no-dream-boat-that-sleeper-dazed-by-toy-sailboat-when-car-rams.html | NO DREAM BOAT, THAT; Sleeper Dazed by Toy Sailboat When Car Rams House | True |  | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/dr-williamf-niede.html | DR. WILLIAMF. NIEDE | True |  | C1B 494356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/portuguese-reinforce-azores.html | Portuguese Reinforce Azores | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/schenck-trial-near-end-his-counsel-will-sum-up-today-in-incometax.html | SCHENCK TRIAL NEAR END; His Counsel Will Sum Up Today in Income-Tax Case | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/trust-filings-extended-sec-amends-rules-on-annual-reports-of.html | TRUST FILINGS EXTENDED; SEC Amends Rules on Annual Reports of Concerns | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/national-can-company-elects.html | National Can Company Elects | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/norse-credited-in-london.html | Norse Credited in London | True | Wireless to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/charles-r-hatch.html | CHARLES R. HATCH | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/remodeling-plans-for-boys-club-ready-project-calls-for-an-outlay-of.html | REMODELING PLANS FOR BOYS CLUB READY; Project Calls for an Outlay of $275,000 -- To Start May 5 | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/report-pursuit-of-greeks.html | Report Pursuit of Greeks | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/henry-osborn-taylor.html | HENRY OSBORN TAYLOR | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/card-party-today-to-assist-seamen-junior-committee-for-fete-in-aid.html | CARD PARTY TODAY TO ASSIST SEAMEN; Junior Committee for Fete in Aid of Church Institute Led by Jean Combrink-Graham MRS. C. L. CRAIG DIRECTOR Heads Riverside Association, Which Arranged Benefit -- Her Aides Listed | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/bronx-zoo-expands-modernization-plan-animals-to-be-exhibited-by.html | BRONX ZOO EXPANDS MODERNIZATION PLAN; Animals to Be Exhibited by Continental Groups | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/thomas-j-h-archambault.html | THOMAS J. H. ARCHAMBAULT | True | Special to TH NW NORX TrES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/seeks-leviton-strike-end-mayor-appeals-to-lazansky-to-renew-peace.html | SEEKS LEVITON STRIKE END; Mayor Appeals to Lazansky to Renew Peace Efforts | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/dr-compton-scores-tieups-in-defense-mit-head-at-webb-institute.html | DR. COMPTON SCORES TIE-UPS IN DEFENSE; M.I.T. Head, at Webb Institute Graduation, Condemns 'Selfish Interests' on Either Side CALLS FOR AID TO BRITISH He Says Victory Will Give Us Best Chance to Establish War-Prevention Program | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/buying-used-homes-queens-bank-sells-17-renovated-houses-in-first.html | BUYING USED HOMES; Queens Bank Sells 17 Renovated Houses in First Quarter | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/capt-j-f-christie-of-police-force-54-friend-of-valentine-is.html | CAPT. J. F. CHRISTIE OF POLICE FORCE, 54; Friend of Valentine Is Stricken on Duty at Jamaica Truck | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/varre-outpoints-ffnoy-wins-st-nick-eightround-bout-basora-stops.html | VARRE OUTPOINTS FFNOY; Wins St. Nick Eight-Round Bout -- Basora Stops Mangini | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/buys-forest-hills-site-firm-to-erect-taxpayer-at-76th-road-and.html | BUYS FOREST HILLS SITE; Firm to Erect Taxpayer at 76th Road and Queens Boulevard | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/collins-aikman-clears-3105170-net-income-in-twelve-months-to-march.html | COLLINS & AIKMAN CLEARS $3,105,170; Net Income in Twelve Months to March 1 Is $5.15 a Share Against Previous $4.16 SOME 5% STOCK RETIRED Results of Operations Given by Other Corporations With Comparisons | True | | C1B 494356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/f-t-joy-exhe-mallory-hat-30-succeeded-charles-a-mallory-as.html | F. T. JOY, EX-HE/ MALLORY HAT (30.; Succeeded Charles A. Mallory as President in 1922 and Held Post for 17 Years DIES IN FLORIDA AT 73 Spent More Than 50 Years in Industry Till Illness Forced Him to Retire in 1939 | True | Sledal to TH! NZW YORK TES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/books-authors.html | Books -- Authors | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/john-willis-clark.html | JOHN WILLIS CLARK | True | Special to "I'HI NEW YOIEK TL',ES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/reward-for-postal-veterans.html | Reward for Postal Veterans | True | MRS. I. NAGLE | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/44th-staff-holds-attack-exercises-manoeuvres-at-fort-dix-are.html | 44TH STAFF HOLDS ATTACK EXERCISES; Manoeuvres at Fort Dix Are Preview to Extensive Work Today and Tomorrow 13,000 ARE TO TAKE PART First Trainee at Post Gets Commission -- Other Officers Receive Promotions | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/british.html | British | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/clash-indecisive-cairo-says-forward-then-backward-british-forces.html | Clash Indecisive, Cairo Says; FORWARD, THEN BACKWARD BRITISH FORCES MOVE IN AFRICA SOLUM IS CAPTURED IN DRIVE IN EGYPT | True | By Wireless To the New York Times. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/join-youth-orchestra-stokowski-chooses-76-for-the-coasttocoast-tour.html | JOIN YOUTH ORCHESTRA; Stokowski Chooses 76 for the Coast-to-Coast Tour | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/to-defend-erasmus-hall-flatbush-chamber-committee-to-fight-unfair.html | TO DEFEND ERASMUS HALL; Flatbush Chamber Committee to Fight 'Unfair Publicity' | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/news-from-hollywood.html | News From Hollywood | True | By Douglas W. Churchillspecial To the New York Times. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/price-check-is-due-retailers-assert-defense-conference-on-may-2.html | PRICE CHECK IS DUE, RETAILERS ASSERT; Defense Conference on May 2 Will Clarify Situation, Committee Reports WARNS LAG MAY COME If It Does, Goods Will Glut Market and Prices Will Drop, Group Declares | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/2-crashes-kill-3-army-fliers.html | 2 Crashes Kill 3 Army Fliers | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/847-heat-wave-sets-record-whole-east-has-summer-preview-furs-and.html | 84.7 'Heat Wave' Sets Record; Whole East Has Summer Preview; Furs and Topcoats Go Into Closets and Motorists Crowd Highways -- Thermometer Hits 90 in Philadelphia, Washington | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/roosevelt-sees-yankees-shut-out-senators-in-inaugural-russo-victor.html | Roosevelt Sees Yankees Shut Out Senators in Inaugural; RUSSO VICTOR, 3-0, GIVING THREE HITS Bats in One Yankee Run With Double -- DiMaggio's Triple and Single Figure in Two SENATORS' LEONARD FAILS 33,000 See Baseball Opening -- Players in Scramble for Ball Hurled by President | True | By John Drebingerspecial To the New York Times. | C1B 494356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/zagreb-radio-warns-serbs.html | Zagreb Radio Warns Serbs | True | By Telephone To the New York Times. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/film-crowds-set-weekend-marks-68000-see-road-to-zanzibar-in-3-days.html | FILM CROWDS SET WEEK-END MARKS; 68,000 See 'Road to Zanzibar' in 3 Days at Paramount -- 47,632 at the Strand 'HAMILTON WOMAN' DRAWS 93,233 at Music Hall Picture in Four Days -- Paramount Buys 'Channel Port' | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/nazi-envoy-is-busy-with-turkish-talks-papen-confers-with-president.html | NAZI ENVOY IS BUSY WITH TURKISH TALKS; Papen Confers With President -- Press Reassures Reich | True | Wireless to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/bears-to-be-honored-tonight.html | Bears to Be Honored Tonight | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/michigan-wins-on-links.html | Michigan Wins on Links | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/j-tracy-garrett.html | J. TRACY GARRETT | True | Special to THE N""W YOK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/defense-survey-opens-uscanada-joint-board-will-start-formally.html | DEFENSE SURVEY OPENS; U.S.-Canada Joint Board Will Start Formally Tomorrow | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/church-will-hold-festival-on-may-2-old-dances-of-scotland-and.html | CHURCH WILL HOLD FESTIVAL ON MAY 2; Old Dances of Scotland and England to Feature Fete of St. James Episcopal FUNDS WILL AID BRITAIN Money to Be Sent by Rector to Bishop of London for the Relief of Children | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/rumored-dead-denies-it-colonel-says-he-hadnt-heard-of-his-sudden.html | RUMORED DEAD, DENIES IT; Colonel Says He Hadn't Heard of His Sudden Demise | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/farley-opens-welfare-fund-drive-telling-city-it-must-make-good.html | Farley Opens Welfare Fund Drive, Telling City It Must 'Make Good'; WELFARE APPEAL OPENED BY FARLEY GREATER NEW YORK FUND DRIVE GETS UNDER WAY | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/trade-loans-rise-at-member-banks-institutions-in-101-cities-report.html | TRADE LOANS RISE AT MEMBER BANKS; Institutions in 101 Cities Report $29,000,000 Gain in Week to April 9 DEMAND DEPOSITS HIGHER Holdings of Treasury Bills Increase -- Moneys Credited to Domestic Banks Off | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/robertson-completes-triple-on-robert-morris-at-jamaica-robert.html | Robertson Completes Triple on Robert Morris at Jamaica; ROBERT MORRIS, 8-1, TAKES RESTIGOUCHE Byers's Kentucky Derby Hope Defeats Master Henry by a Length and a Half $648,178 BET AT JAMAICA 14,123 See Meade Score on Wee Bairn in Opener and Okabbit in Sixth Race | True | By Lincoln A. Werden | C1B 494356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/buying-by-mills-lifts-cotton-here-list-finishes-close-to-the-top.html | BUYING BY MILLS LIFTS COTTON HERE; List Finishes Close to the Top Levels of the Day With Gains of 6 to 13 Points NEW-CROP MONTHS STRONG Hedging Sales Are Absorbed by Price-Fixing Orders -- Spot Firms Take July | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/sale-of-us-bonds-for-defense-scored-cj-devine-co-say-taxes-and.html | SALE OF U.S. BONDS FOR DEFENSE SCORED; C.J. Devine & Co. Say Taxes and Savings Should Be Used | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/elected-as-president-of-industrial-ad-group.html | Elected as President Of Industrial Ad Group | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/miss-stritzingefi-to-wed-m-scarsdale-girl-is-engaged-to-benjamin.html | MISS STRITZINGEFI TO WED; m Scarsdale Girl Is Engaged to Benjamin Wheeler Dyer Jr. | True | Special to T WoR 13,i. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/airports-reported-bombed-berlin-lists-raid-says-raf-killed-french.html | AIRPORTS REPORTED BOMBED; Berlin Lists Raid -- Says R.A.F. Killed French War Prisoners | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/young-taken-to-athens-wounded-ambulance-driver-is-placed-in.html | YOUNG TAKEN TO ATHENS; Wounded Ambulance Driver Is Placed in Hospital | True | Wireless to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/big-stamp-contract-let-nicaragua-shifts-work-done-in-us-to-domestic.html | BIG STAMP CONTRACT LET; Nicaragua Shifts Work Done in U.S. to Domestic Firm | True | Special Cable to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/mrs-j-gordon-noake-survivor-oi-the-clipper-cavalier-crash-in-1939.html | MRS. J. GORDON NOAKES; Survivor oi= the Clipper Cavalier Crash in 1939 Dies in Queens | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/actors-to-aid-war-relief-benefit-saturday-will-assist-priestley.html | ACTORS TO AID WAR RELIEF; Benefit Saturday Will Assist Priestley Nurseries, England | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/yugoslavs-beaten-nazis-insist-germans-report-new-dunkerque-the.html | Yugoslavs Beaten, Nazis Insist; GERMANS REPORT NEW 'DUNKERQUE THE GERMANS MOVE IN AS THE GREEKS MOVE OUT OF SALONIKA | True | By Telephone To the New York Times. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/six-mayors-exchange-greetings.html | Six Mayors Exchange Greetings | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/the-papal-message.html | THE PAPAL MESSAGE | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/refugees-are-initiated-52-british-children-learn-about-easter-egg.html | REFUGEES ARE INITIATED; 52 British Children Learn About Easter Egg Hunting | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/port-vanderbilt.html | Port -- Vanderbilt | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/troops-crowd-station-6000-men-at-the-pennsylvania-on-way-to-posts.html | TROOPS CROWD STATION; 6,000 Men at the Pennsylvania on Way to Posts | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/wood-replies-to-ickes-accuses-secretary-of-claiming-monopoly-of.html | WOOD REPLIES TO ICKES; Accuses Secretary of Claiming 'Monopoly of Patriotism' | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/roll-3027-at-st-paul-minnesotans-take-fourth-place-in-abc-team.html | ROLL 3,027 AT ST. PAUL; Minnesotans Take Fourth Place in A.B.C. Team Standing | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/notes-repaid-by-ny-central.html | Notes Repaid by N.Y. Central | True | | C1B 494356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/stiffens-stand-on-nazis-costa-rica-reports-increase-in-propaganda.html | STIFFENS STAND ON NAZIS; Costa Rica Reports Increase in Propaganda Recently | True | Wireless to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/traffic-toll-here-lower-drop-in-mishaps-injuries-and-deaths-for.html | TRAFFIC TOLL HERE LOWER; Drop in Mishaps, Injuries and Deaths for Week | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/mungo-praised-at-dinner-1200-fans-hear-durocher-pin-dodgers-hopes.html | MUNGO PRAISED AT DINNER; 1,200 Fans Hear Durocher Pin Dodgers' Hopes on Hurler | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/dr-stewart-r-roberts.html | DR. STEWART R. ROBERTS | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/seen-as-blow-to-united-states.html | Seen as Blow to United States | True | By Telephone To the New York Times. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/open-plane-motor-plant-curtisswright-workers-turn-out-parts-in-new.html | OPEN PLANE MOTOR PLANT; Curtiss-Wright Workers Turn Out Parts in New Ohio Factory | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/board-wins-pacts-in-2-more-strikes-union-at-bayway-nj-to-vote-today.html | BOARD WINS PACTS IN 2 MORE STRIKES; Union at Bayway, N.J., to Vote Today on Plan to Return 1,800 to Phelps-Dodge Plant STOPPAGE WAS 'CRITICAL' Settlement Is Obtained in the 24-Week Lumber Dispute in Washington State | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/son-to-widow-of-r-a-f-officer.html | Son to Widow of R. A. F. Officer | True | Speetat to T N!W YORK TzZS. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/clearance-sales-minor-in-posteaster-trade.html | Clearance Sales Minor In Post-Easter Trade | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/yugoslavs-push-drive.html | Yugoslavs Push Drive | True | By Telephone To the New York Times. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/places-bills-at-0093-treasury-reports-100000000-of-91day-paper-sold.html | PLACES BILLS AT 0.093%; Treasury Reports $100,000,000 of 91-Day Paper Sold | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/willkie-to-speak-may-7-will-address-freedom-rally-of-committee-to.html | WILLKIE TO SPEAK MAY 7; Will Address Freedom Rally of Committee to Aid Allies | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/news-of-food-now-comes-a-new-ice-cream-mixture-just-add-water.html | NEWS OF FOOD; Now Comes a New Ice Cream Mixture -- Just Add Water, Flavor and Freeze | True | By Jane Holt | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/helen-e-bennett-is-wed-begomes-bride-of-poul-hornsleth-at-uncles.html | HELEN E. BENNETT IS WED; BeGomes Bride of Poul Hornsleth at Uncle's Home in Maplewood | True | Special to TH NEar NoRx ?s. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/concert-will-show-100-years-of-music-young-group-to-take-part-in.html | CONCERT WILL SHOW 100 YEARS OF MUSIC; Young Group to Take Part in Philharmonic Centennial | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/reich-general-in-norway-gets-the-london-times.html | Reich General in Norway Gets The London Times | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/pamphlet-is-issued-by-buchman-group-you-can-defend-america-has-a.html | PAMPHLET IS ISSUED BY BUCHMAN GROUP; 'You Can Defend America' Has a Foreword by Pershing | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/paris-meat-supply-reduced.html | Paris Meat Supply Reduced | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/quits-robeson-benefit-mrs-cb-pinchot-objects-to-deception-in.html | QUITS ROBESON BENEFIT; Mrs. C.B. Pinchot Objects to 'Deception' in Concert Literature | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/food-purchases-heavy-government-buys-lard-pork-and-beans-for-needy.html | FOOD PURCHASES HEAVY; Government Buys Lard, Pork and Beans for Needy | True | | C1B 494356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/norse-ghost-ship-bared-as-raider-plant-and-oil-tanks-destroyed-in.html | NORSE GHOST SHIP BARED AS RAIDER; Plant and Oil Tanks Destroyed in Fjord Near Lofoten Isles by 597-Ton Sleipner VESSEL ADDS TO EXPLOITS Help From Local Residents Hinted -- Pro-Nazis Captured and Craft Gets Away | True | By Telephone To the New York Times. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/dr-david-forsyth.html | DR. DAVID FORSYTH | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/castilloux-halts-troisi.html | Castilloux Halts Troisi | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/pay-rise-in-sinclair-air-units-9500-employees-of-2-subsidiary.html | PAY RISE IN SINCLAIR AIR UNITS; 9,500 Employees of 2 Subsidiary Companies Win Increase | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/nazi-blow-of-destruction-seen.html | Nazi "Blow of Destruction" Seen | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/outside-the-axis.html | OUTSIDE THE AXIS | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/nazis-mass-for-attack.html | Nazis Mass for Attack | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/lobster-and-peanuts-used-in-doll-exhibit-but-show-proves-that-boys.html | LOBSTER AND PEANUTS USED IN DOLL EXHIBIT; But Show Proves That Boys Refuse to Be Interested | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/curb-stops-trading-in-issue.html | Curb Stops Trading in Issue | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/eastward-drive-continues.html | Eastward Drive Continues | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/dr-jonathan-c-foltz-jr.html | DR. JONATHAN C. FOLTZ JR. | True | Special to TH N YORK TIMRS. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/britain-will-honor-fair-bomb-heroes-halifax-in-city-for-2day-visit.html | BRITAIN WILL HONOR FAIR BOMB HEROES; Halifax, in City for 2-Day Visit, to Make Awards Today | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/4-dead-2-captured-in-sing-sing-break-arms-smuggled-in-felons-kill.html | 4 DEAD, 2 CAPTURED IN SING SING BREAK; ARMS SMUGGLED IN; Felons Kill Keeper, Flee From Hospital -- One Dies Battling Police -- Patrolman Slain PAIR ESCAPE ACROSS RIVER Cornered by Bloodhounds -- Two Seized as Accomplices Are Held on Murder Charge 4 DEAD, 2 CAPTURED IN SING SING BREAK BREAK AT SING SING: 2 CONVICTS CAPTURED, 3 MEN KILLED | True | By Frank S. Adamsspecial To the New York Times. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/broadcasts-mark-event.html | Broadcasts Mark Event | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/grateful-for-arrest-man-78-thanks-policeman-for-seizing-him-as.html | GRATEFUL FOR ARREST; Man, 78, Thanks Policeman for Seizing Him as Intoxicated | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/steel-operations-off-one-point-this-week.html | Steel Operations Off One Point This Week | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/us-will-enlarge-staff-at-chungking-other-changes-scheduled-when.html | U.S. WILL ENLARGE STAFF AT CHUNGKING; Other Changes Scheduled When Gauss Relieves Johnson Wireless to THE NEW YORK TIMES. | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/dwyer-martin.html | Dwyer -- Martin | True | /]pecial to Tg lqlw YORK Tnm. | C1B 494356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/treasury-reported-planning-to-place-us-valuations-on-imports-from.html | Treasury Reported Planning to Place U.S. Valuations on Imports From Japan | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/simms-quits-at-st-marys.html | Simms Quits at St. Mary's | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/exchange-member-rents-new-offices-stevens-legg-holder-of-4-seats-on.html | EXCHANGE MEMBER RENTS NEW OFFICES; Stevens & Legg, Holder of 4 Seats on Stock Market, to Be at 67 Broad St. FACTORY SPACE LEASED Agents for Wineries Take a Large Floor in Star Brush Co. Plant in Queens | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/building-in-march-showed-76-gain-contracts-in-nation-reported-on.html | BUILDING IN MARCH SHOWED 76% GAIN; Contracts in Nation Reported on Sharp Increase Over Month One Year Ago QUARTER BEST SINCE 1929 Non-Residential Awards for Period at 110% Rise as Compared With 1940 | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/mgr-desiderius-nagy.html | MGR. DESIDERIUS NAGY | True | Special to T lsw YORK T,XSS. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/german.html | German | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/charge-threat-to-defense-spokesmen-for-southern-owners-see-effort.html | CHARGE THREAT TO DEFENSE; Spokesmen for Southern Owners See Effort to Ruin Them | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/pet-show-wakes-echoes-yelps-and-meows-make-judges-lot-hard-at-kips.html | PET SHOW WAKES ECHOES; Yelps and Meows Make Judges' Lot Hard at Kips Bay Club | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/earl-clinton-rogers.html | EARL CLINTON ROGERS | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/latin-writer-wins-2500-novel-prize-ciro-alegria-a-peruvian-first-in.html | LATIN WRITER WINS $2,500 NOVEL PRIZE; Ciro Alegria, a Peruvian, First in Contest -- Hull Praises Cultural Interchange | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/charles-w-froehlich.html | CHARLES W, FROEHLICH | True | Special to THE NSW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/steals-to-be-policeman-youth-uses-loot-to-pay-for-course-goes-free.html | STEALS TO BE POLICEMAN; Youth Uses Loot to Pay for Course - - Goes Free | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/shields-co-expands-trading.html | Shields & Co. Expands Trading | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/dr-annie-jump-cannon.html | DR. ANNIE JUMP CANNON | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/gar-put-in-commission-submarine-is-delivered-three-months-ahead-of.html | GAR PUT IN COMMISSION; Submarine Is Delivered Three Months Ahead of Schedule | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/show-for-nursery-thursday.html | Show for Nursery Thursday | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/egypt-weighs-plans-to-defend-country-invaded-nation-not-at-war-with.html | EGYPT WEIGHS PLANS TO DEFEND COUNTRY; Invaded Nation, Not at War With Axis, Faces a Decision | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/decries-britons-apathy-sir-norman-angell-says-they-suffer-what-they.html | DECRIES BRITONS' APATHY; Sir Norman Angell Says They Suffer What They Overlooked | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/harvard-2-boston-u-1.html | Harvard 2, Boston U. 1 | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/dance-to-aid-hospital-event-april-23-will-equip-babysaving-nursery.html | DANCE TO AID HOSPITAL; Event April 23 Will Equip 'Baby-Saving' Nursery at St. Clare's | True | | C1B 494356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/italians-protest-on-seizures-anew-ambassador-hands-a-third-note-to.html | ITALIANS PROTEST ON SEIZURES ANEW; Ambassador Hands a Third Note to State Department on Rome Instructions LEGALITY IS CHALLENGED Damage Did Not Imperil Ships Nor American Property, the Document Asserts | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/center-is-retained-by-westchester-rising-revenues-cause-the.html | CENTER IS RETAINED BY WESTCHESTER; Rising Revenues Cause the Rejection of Lessees' Bids to Operate Project 1941 COST PUT AT $3,000 Present Recreation Program to Remain Intact -- 'Steady' Events Increase Income | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/mexico-stresses-solidarity.html | Mexico Stresses Solidarity | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/soviet-assurance-reported-in-china-chungking-circles-say-moscow-has.html | SOVIET ASSURANCE REPORTED IN CHINA; Chungking Circles Say Moscow Has Declared That Aid Will Not Be Withdrawn ACCORD HELD NOT BINDING Regions Involved Are Chinese, Minister -- Reds in China Stunned by Pact | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/movies-used-for-renting-features-of-wall-street-offices-shown-in.html | MOVIES USED FOR RENTING; Features of Wall Street Offices Shown in Fifteen Minutes | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/us-bars-recall-of-danish-envoy-hull-notifies-de-kauffmann-he-will.html | U.S. BARS RECALL OF DANISH ENVOY; Hull Notifies de Kauffmann He Will Continue to Be Recognized as Minister REJECTS DENMARK ORDER Copenhagen 'Under Duress,' He Holds -- de Kauffmann to Stay Here as a 'Duty' | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/115th-police-suicide-since-1934.html | 115th Police Suicide Since 1934 | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/boy-set-11-newark-fires-says-he-aspired-to-be-a-fireman-and-did-it.html | BOY SET 11 NEWARK FIRES; Says He Aspired to Be a Fireman and Did It to Learn | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/owens-reported-on-mend.html | Owens Reported on Mend | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/wheat-is-higher-in-erratic-market-realizing-wipes-out-early-rise.html | WHEAT IS HIGHER IN ERRATIC MARKET; Realizing Wipes Out Early Rise but Rally at Close Leaves List at Top GAINS ON DAY 7/8 TO 1 3/8c General Buying Develops in Soy Beans, With the Net Advance 1 7/8 to 2 7/8c | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/giants-rout-army-with-3-homers-90-arnovich-maynard-and-gladd-hit.html | GIANTS ROUT ARMY WITH 3 HOMERS, 9-0; Arnovich, Maynard and Gladd Hit for Circuit in Seventh at West Point | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/eveline-p-elliott-wed-in-6reenwih-escorted-by-uncle-herbert-f-rawll.html | EVELINE P. ELLIOTT WED IN 6REENWI(H; Escorted by Uncle, Herbert F. Rawll, at Her Marriage to Paul Brennan McGuire | True | Special to THe w YOrK TrIss. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/florence-c-meyer-married-at-home-becomes-the-bride-of-albert.html | FLORENCE C. MEYER MARRIED AT HOME; Becomes the Bride of Albert Lincoln Hoffman Jr. in Sun Room at Rh=da, Great Neck | True | 8pial to TH NZW YOK TdS. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/industry-on-coast-extends-purchasing-26-of-buyers-cover-needs-for.html | INDUSTRY ON COAST EXTENDS PURCHASING; 26% of Buyers Cover Needs for Six Months or More | True | | C1B 494356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/f-douglas-cochranu.html | F. DOUGLAS COCHRANu | True | Special to THE iTEW YOEK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/882-fifth-avenue-sold-at-auction-former-home-of-mrs-oliver-gold.html | 882 FIFTH AVENUE SOLD AT AUCTION; Former Home of Mrs. Oliver Gold Jennings Bid In by Plaintiff for $40,000 LOST BY BRITISH BUILDER Parcel Is the Third Owned by Sir John MacTaggart Foreclosed Recently | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/chosen-as-president-of-bronx-savings-bank.html | Chosen as President Of Bronx Savings Bank | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/axis-program-seen-in-soviettokyo-tie-official-berlin-rejoices-over.html | AXIS PROGRAM SEEN IN SOVIET-TOKYO TIE; Official Berlin Rejoices Over Presumed Vindication of Nazi Regional Theory PACT HELD CHECK TO U.S. Came as 'Painful Surprise' to Washington, It Is Said -- Italy Joins Approval | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/tobruk-routs-tank-attack.html | Tobruk Routs Tank Attack | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/financial-markets-stocks-rally-after-hitting-new-lows-and-prices.html | FINANCIAL MARKETS; Stocks Rally After Hitting New Lows and Prices Firm as Steel Pay Rise Lowers Strike Threat | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/mr-knudsen-quoted-on-strikes.html | Mr. Knudsen Quoted on Strikes | True | JOHN BLAKE | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/alfred-m-hitchcock.html | ALFRED M, HITCHCOCK | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/drrbdmanpbi-ds-of-a-stroke-leader-of-the-gonservatwes-of.html | DR.RBDMaN,PBI, ] DS OF A STROKE; Leader of the gonservatwes of Philadelphia Jewish Clergy Stricken in Synagogue ACTIVE IN MANY GROUPS President of City's Board of Ministers of His Faithmln One Post for 28 Years | True | Special to Nsr YoRw m. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/thomas-b-hahly-exniwspapegi-was-an-editor-of-the-world-when-it.html | THOMAS B. HAHLY, EX-NIWSPAPEgf; Was an Editor of The World When It Ceased Publication in 1931inDies Up-State HE STARTED AS LAWYER Served in Spanish-American War -- Directed Publ,icity for Whitman for Governor | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/ruth-byrne-a-bride-i-married-to-paul-m-bresnahan-in-church-at-short.html | RUTH BYRNE A BRIDE; i Married to Paul M. Bresnahan in Church at Short Hills | True | Special to THIS N YORK TIMSS. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/75-of-trade-goes-to-independents-chain-stores-did-only-217-of-total.html | 75% OF TRADE GOES TO INDEPENDENTS; Chain Stores Did Only 21.7% of Total Volume in 1939, Census Reports STORE RATIO WAS 13 TO 1 But Average Sale of Chain Units Was Far Above That of Individual Shops | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/jersey-city-halts-seton-hall-9-to-8-little-giants-get-5-in-ninth.html | JERSEY CITY HALTS SETON HALL, 9 TO 8; Little Giants Get 5 in Ninth -- Harvard Beats Boston U. in Eleventh, 2 to 1 | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/state-will-have-8000-trainees-in-10th-call-fourth-of-areas-outside.html | State Will Have 8,000 Trainees in 10th Call; Fourth of Areas Outside City Need Send None | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/sofia-raided-twice-with-minor-damage-british-and-serb-bombers-renew.html | SOFIA RAIDED TWICE WITH 'MINOR' DAMAGE; British and Serb Bombers Renew Attacks on Bulgaria | True | By Telephone To the New York Times. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/wife-slayer-gets-20-years.html | Wife Slayer Gets 20 Years | True | | C1B 494356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/soviet-pact-omits-north-china-issue-japan-apparently-unwilling-to.html | SOVIET PACT OMITS NORTH CHINA ISSUE; Japan Apparently Unwilling to Pay Moscow's Price for Sweeping Agreement AID PROGRAM CAN GO ON Tokyo's Southward Policy Has Been Helped, However, and Pressure Is Expected | True | By Pertinaxnorth American Newspaper Alliance | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/luncheons-are-planned-several-to-be-hostesses-today-before-party.html | LUNCHEONS ARE PLANNED; Several to Be Hostesses Today Before Party for Faith Home | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/bank-debits-increase-in-reserve-districts-total-is-123496000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $123,496,000,000 for Quarter Ended April 9 | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.-- 1941/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/judge-c-a-shurtleff-exmember-of-california-bench-had-practiced-law.html | JUDGE C. A. SHURTLEFF; Ex-Member of California Bench Had Practiced Law 59 Years | True | Spectal to T N'W YORK TzS8, | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/unions-in-the-courts.html | UNIONS IN THE COURTS | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/arthur-l-mkenna.html | ARTHUR L. M'KENNA | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/dwellings-planned-in-bronx-and-queens-many-smallhome-projects.html | DWELLINGS PLANNED IN BRONX AND QUEENS; Many Small-Home Projects Covered by Day's Filings | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/knudsen-in-swing-to-spur-defense-three-executives-of-opm-will.html | KNUDSEN IN SWING TO SPUR DEFENSE; Three Executives of OPM Will Confer With New England Manufacturers Today SEVERAL SPEECHES LISTED Purpose Is to Lift Production by Using All Facilities and Subcontracting | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/20000-at-ford-plant-lead-way-back-to-job-10000-more-to-report-today.html | 20,000 AT FORD PLANT LEAD WAY BACK TO JOB; 10,000 More to Report Today and All 85,000 Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/tea-to-aid-welfare-units.html | Tea to Aid Welfare Units | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/32-report-at-princeton-only-5-of-15-letter-men-out-for-first.html | 32 REPORT AT PRINCETON; Only 5 of 15 Letter Men Out for First Football Practice | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/consumer-loans-steady-february-the-first-month-in-2-years-to-show.html | CONSUMER LOANS STEADY; February the First Month in 2 Years to Show No Changes | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/chaplin-is-defendant-in-suit-for-5000000-bercovici-says-he-gave.html | CHAPLIN IS DEFENDANT IN SUIT FOR $5,000,000; Bercovici Says He Gave Idea for 'The Great Dictator' | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/hull-statements-approved-secretary-held-to-regard-opinions-of-other.html | Hull Statements Approved; Secretary Held to Regard Opinions of Other Peoples in Proper Light | True | G.M. DILLARD | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/joins-federal-reserve-system.html | Joins Federal Reserve System | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/threaten-belgrade-salonika-line.html | Threaten Belgrade Salonika Line | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/mme-frances-alda-wed-to-ray-vir-den-former-opera-singer-bride-of.html | MME. FRANCES ALDA WED TO RAY VIR DEN; Former Opera -- Singer Bride of New York Advertising Man | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/to-develop-airline-accessories.html | To Develop Airline Accessories | True | | C1B 494356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/truman-m-dodson-2d.html | TRUMAN M. DODSON 2D | True | Special to THE NEW YORK TIMRS. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/judge-davis-pleads-not-guilty-in-fraud-ms-kaufman-also-denies.html | JUDGE DAVIS PLEADS NOT GUILTY IN FRAUD; M.S. Kaufman Also Denies Charge -- Trial Set for May 19 | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/canal-defenders-conquer-jungle-antiaircraft-gunners-happy-at-remote.html | CANAL DEFENDERS CONQUER JUNGLE; Anti-Aircraft Gunners Happy at Remote Posts Where All Conveniences Are In MEN PROUD OF PIONEERING Sanitation So Thorough That Few Get Malaria -- Gifts of Reading Matter Needed | True | By Harold Callender | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/1500-award-goes-to-authors-fund-playwrights-company-passes-sidney.html | $1,500 AWARD GOES TO AUTHORS FUND; Playwrights Company Passes Sidney Howard Prize This Year -- Money to Aid Needy MANY SEEK FREE TICKETS Saroyan Gets 4,000 Letters for 'Beautiful People' -- Matinee Business Off | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/cio-certified-at-plane-plant.html | C.I.O. Certified at Plane Plant | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/tell-of-nazis-dead-washed-up-in-britain-new-zealanders-bolster.html | TELL OF NAZIS' DEAD WASHED UP IN BRITAIN; New Zealanders Bolster Story of Channel Disaster Last Fall | True | Special Cable to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/states-auto-law-upheld-supreme-court-sustains-compulsion-of.html | STATE'S AUTO LAW UPHELD; Supreme Court Sustains Compulsion of Insurance | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/clifford-l-osbun.html | CLIFFORD L, OSBUN | True | Special t.o THE NEW YORK TIIv.. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/apartment-for-yonkers-building-to-house-96-families-will-be-six.html | APARTMENT FOR YONKERS; Building to House 96 Families Will Be Six Stories | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/narcissa-p-reeder-engaged-to-marry-daughter-of-retired-colonel-to.html | NARCISSA P. REEDER ENGAGED TO MARRY; Daughter of Retired Colonel to Be Wed to Thomas Campion | True | Special to T {u Nz YoR Ts. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/22-title-regattas-arranged-by-sound-yachtsmen-larchmont-club-gets.html | 22 Title Regattas Arranged by Sound Yachtsmen; LARCHMONT CLUB GETS FIVE EVENTS Heads List as Sound Y.R.A. Announces Championship Regattas for Summer SEASON TO OPEN MAY 24 Inaugural Contests Set for Horseshoe Harbor -- Rules of Competition Outlined | True | By James Robbins | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/dwyerkeenan.html | DwyerKeenan | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/drive-on-sudan-hinted.html | Drive on Sudan Hinted | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/aids-goodyear-defense-plant.html | Aids Goodyear Defense Plant | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/meatless-days-in-tokyo-restaurants-will-observe-two-a-month.html | MEATLESS DAYS IN TOKYO; Restaurants Will Observe Two a Month; Butchers, Four | True | Wireless to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/legation-staffs-reach-moscow.html | Legation Staffs Reach Moscow | True | | C1B 494356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/more-agreements-forecast-in-soviet-pravda-says-basis-is-laid-to.html | MORE AGREEMENTS FORECAST IN SOVIET; Pravda Says Basis Is Laid to Solve Trade and Fisheries Questions With Japan FRONTIER ACCORD PRAISED Communist Paper Predicts an Era of Cooperation in East Between Former Rivals | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/attention-of-mr-moses.html | Attention of Mr. Moses | True | JUDSON C. WELLIVER | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/alabama-crashes-injure-16-soldiers-thirteen-new-yorkers-of-106th-in.html | ALABAMA CRASHES INJURE 16 SOLDIERS; Thirteen New Yorkers of 106th Infantry Medical Detail Sent to Hospital at McClellan MANOEUVRE TRUCKS SPILL Officer Breaks Arm -- Two Men of 102d Engineers Are Hurt in Another Upset | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/bond-notes.html | BOND NOTES | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/railroad-elects-directors.html | Railroad Elects Directors | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/cotton-exports-fall-97000-bales-in-march-compared-with-434000-year.html | COTTON EXPORTS FALL; 97,000 Bales in March Compared With 434,000 Year Before | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/mixup-in-british-news-policy.html | Mix-Up in British News Policy | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/suit-seeks-to-bar-merger-of-schools-lincoln-parents-say-union-with.html | SUIT SEEKS TO BAR MERGER OF SCHOOLS; Lincoln Parents Say Union With Horace Mann Would Violate Trust Terms | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/red-sox-9-holy-cross-4.html | Red Sox 9, Holy Cross 4 | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/reports-gain-in-business.html | Reports Gain in Business | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/tung-oil-prices-rise-japanese-buying-put-markets-higher-in-march.html | TUNG OIL PRICES RISE; Japanese Buying Put Markets Higher in March | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/young-women-to-aid-nearly-new-shop-miss-elizabeth-gibson-heads.html | YOUNG WOMEN TO AID NEARLY NEW SHOP; Miss Elizabeth Gibson Heads Fashion Show Committee | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/reich-challenges-british-gem-group-germany-reported-seeking-to.html | REICH CHALLENGES BRITISH GEM GROUP; Germany Reported Seeking to Destroy World Monopoly in Diamond Field MIGRATIONS ARE BARRED Reorganization of Industry Calls for Stay on Movement of Skilled Workers | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/consolidated-steel-corp-reports-largest-halfyear-business-volume-in.html | CONSOLIDATED STEEL CORP.; Reports Largest Half-Year Business Volume in History | True | Special to THE NEW YORK TIMES. | C1B 494356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/nuptials-planned-of-barbara-wall-will-be-wed-saturday-to-harold.html | NUPTIALS PLANNED OF BARBARA WALL; Will Be Wed Saturday to Harold Lihme in Church Here | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/strike-is-averted-in-steel-industry-by-wage-increase-us-steel.html | STRIKE IS AVERTED IN STEEL INDUSTRY BY WAGE INCREASE; U.S. Steel Follows Lead of Bethlehem in Giving Rise of 10 Cents an Hour OPEN SHOP IS PRESERVED Peace Made to Fill Defense Contracts -- Effect on Price Structure Causes Concern STRIKE IS AVERTED IN STEEL INDUSTRY | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/operator-gets-harlem-house.html | Operator Gets Harlem House | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/newark-vanquishes-princeton-nine-90-stirmweiss-is-star-as-bears-get.html | NEWARK VANQUISHES PRINCETON NINE, 9-0; Stirmweiss Is Star as Bears Get 11 Hits Off 3 Twirlers | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/cables-25000-to-serbs-red-cross-promises-more-war-relief-for.html | CABLES $25,000 TO SERBS; Red Cross Promises More War Relief for Yugoslavia | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/foreign-exchanges-dull.html | Foreign Exchanges Dull | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/new-defense-bonds-printed.html | New Defense Bonds Printed | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/stott-heads-stock-exchange-slate-for-election-to-be-held-may-12.html | Stott Heads Stock Exchange Slate For Election to Be Held May 12; Partner in Wagner, Stott & Co. Scheduled to Succeed Harding as Chairman -- Six Members to Be Voted For as Governors | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/for-shorter-annapolis-course.html | For Shorter Annapolis Course | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/flintkote-net-up-to-305787-three-months-income-is-equal-to-45-cents.html | FLINTKOTE NET UP TO $305,787; Three Months' Income Is Equal to 45 Cents a Share | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/italian.html | Italian | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/leo-p-ofarrell.html | LEO P. O'FARRELL | True | Special to THE NmW YORK TIMEB. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/writers-meet-in-puerto-rico.html | Writers Meet in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/aloysiu-smmahon.html | ALOYSIUS M'MAHON | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/assurance-reported-in-vichy.html | Assurance Reported in Vichy | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/suit-may-stop-dividend-preferred-stockholders-action-cited-by-us.html | SUIT MAY STOP DIVIDEND; Preferred Stockholders' Action Cited by U.S. Rubber Co. | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/mary-g-strlithers-prospective-bride-the-troth-of-rye-n-y-girl-to.html | MARY G. STRLITHERS PROSPECTIVE BRIDE; The Troth of Rye (N, Y.) Girl to Richard A. R. Pinkham Is Announced by Parents I MADE HER DEBUT IN 1935 Attended the Rye Country Day Schoo!Her Fiance Was Graduated From Yale | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/homewares-ads-lead-registered-most-march-gains-in-department-stores.html | HOMEWARES ADS LEAD; Registered Most March Gains in Department Stores | True | | C1B 494356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/st-johns-topped-by-duke-nine-81-fiverun-attack-in-the-6th-routs.html | ST. JOHN'S TOPPED BY DUKE NINE, 8-1; Five-Run Attack in the 6th Routs Southpaw Hanly in Game at Durham 6-HIT VICTORY FOR MOCK Redmen's Run Scored in the 2d on Rutner Triple and McCarrick Single | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/bridges-nominated-to-head-union-again-coast-session-urges-draft.html | BRIDGES NOMINATED TO HEAD UNION AGAIN; Coast Session Urges Draft Deferment for All Labor Leaders | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/says-bribe-was-rejected-yugoslav-manifesto-asserts-nazis-offered.html | SAYS BRIBE WAS REJECTED; Yugoslav Manifesto Asserts Nazis Offered Salonika | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/koritza-retaken-italians-declare-they-claim-albanian-town-the.html | KORITZA RETAKEN, ITALIANS DECLARE; They Claim Albanian Town the Greeks Seized in November -- Say Pursuit Goes On SERB ATTACKS CONCEDED But They Are Said to Have Been Repulsed -- 4 Dalmatian Islands Reported Occupied | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/flying-fortresses-there-newest-of-big-bombers-reach-britain-in.html | FLYING FORTRESSES THERE; Newest of Big Bombers Reach Britain in Record Time | True | Wireless to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/wagner-returning-to-capital.html | Wagner Returning to Capital | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/boy-plays-for-president-violin-bow-repaired-at-white-house-after.html | BOY PLAYS FOR PRESIDENT; Violin Bow Repaired at White House After Mother Sits on It | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/latta1harsh.html | Latta-.-1Harsh | True | Special to THE NaW YORK TIMEl. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/waite-turner.html | Waite -- Turner | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/new-warehouse-rising-large-structure-being-erected-in-brooklyn-for.html | NEW WAREHOUSE RISING; Large Structure Being Erected in Brooklyn for Pfizer Co. | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/american-woman-quits-salonika.html | American Woman Quits Salonika | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/furr-beats-anderson-in-ring.html | Furr Beats Anderson in Ring | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/city-acts-on-airports-kp-behr-made-manager-in-move-to-unify-field.html | CITY ACTS ON AIRPORTS; K.P. Behr Made Manager in Move to Unify Field Control | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/mrs-edward-j-boylston.html | MRS. EDWARD J, BOYLSTON | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/contempt-powers-of-judges-hedged-supreme-court-5-to-3-upsets.html | CONTEMPT POWERS OF JUDGES HEDGED; Supreme Court, 5 to 3, Upsets 23-Year-Old Ruling Known as Toledo Newspaper Case ACT MUST BE 'NEAR' BENCH If It Is Not 'Near Thereto,' Says Majority, Then Indictment Proceedings Are Open | True | By Lewis Woodspecial To the New York Times. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/ponzi-defeats-rudolph-wins-by-12531-and-1250-in-pocket-billiard.html | PONZI DEFEATS RUDOLPH; Wins by 125-31 and 125-0 in Pocket Billiard Tourney | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/costumes-of-another-century-on-exhibition-here.html | COSTUMES OF ANOTHER CENTURY ON EXHIBITION HERE | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/silent-on-evacuation-british-refuse-to-aid-nazis-by-confirmation-or.html | SILENT ON 'EVACUATION'; British Refuse to Aid Nazis by Confirmation or Denial | True | Wireless to THE NEW YORK TIMES. | C1B 494356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/united-light-cites-accord-with-sec-woolfolk-says-system-has-no.html | UNITED LIGHT CITES ACCORD WITH SEC; Woolfolk Says System Has No Intention of Taking Issue on Integration Provisions 'LITIGATION LAST RESORT' Report to Stockholders Puts Consolidated Net Income in 1940 at $5,266,602 | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/curb-on-strike-right-opposed-by-boland-but-slrb-head-urges.html | CURB ON STRIKE RIGHT OPPOSED BY BOLAND; But SLRB Head Urges Mediation First in Defense Cases | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/warner-criticizes-leadership-of-cio-legion-commander-calls-for-end.html | WARNER CRITICIZES LEADERSHIP OF C.I.O.; Legion Commander Calls for End of Defense Strikes | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/press-pulls-rein-upon-fascist-joy-italians-riding-high-on-hope-are.html | PRESS PULLS REIN UPON FASCIST JOY; Italians Riding High on Hope Are Reminded of Pitfalls Along Path of War GAYDA CAUTIONS AMERICA Warns That Supplies for Foe Entering African Seas May Be Attacked | True | By Telephone To the New York Times. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/harkins-and-walker-draw.html | Harkins and Walker Draw | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/ready-for-more-treaties.html | Ready for More Treaties | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/more-brazilian-fliers-arrive.html | More Brazilian Fliers Arrive | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/lehman-champions-wicks-transit-bill-poletti-joins-in-ridiculing-the.html | LEHMAN CHAMPIONS WICKS TRANSIT BILL; Poletti Joins in Ridiculing the C.I.O. Plea That It Bars Subway Strike Here LEHMAN DEFENDS WICKS MEASURE | True | By Warren Moscowspecial To the New York Times. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/chinese-communists-stunned.html | Chinese Communists Stunned | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/bishop-warns-troops-ohara-says-catholics-in-service-have-grave.html | BISHOP WARNS TROOPS; O'Hara Says Catholics in Service Have Grave Responsibilities | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/italians-on-guard-in-france.html | Italians on Guard in France | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/bailey-denounces-airline-fund-bill-for-12-members-of-senate-group.html | BAILEY DENOUNCES AIRLINE FUND BILL; For 12 Members of Senate Group, He Opposes $800,000 Aid for American Export SCORES SHIP-BANK TIE-UP Link to Lehman Brothers Is Told in Attack on Plan for Atlantic Mail Subsidy | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/80000-may-watch-two-openers-here-yanks-inaugurate-home-season-today.html | 80,000 MAY WATCH TWO OPENERS HERE; Yanks Inaugurate Home Season Today Against Athletics, Dodgers Against Giants RUFFING TO OPPOSE DEAN Wyatt to Face Schumacher in Brooklyn -- Mayor and Cashmore Will Officiate | True | By Roscoe McGowen | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/lucien-abrams-artist-member-of-the-lyme-arts-group-pupil-of.html | LUCIEN ABRAMS; Artist, Member of the Lyme Arts Group, Pupil of Whistler | True | Special to TErn N=w Yoax Ts. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/route-box-cars-west-to-move-wheat-crop-eastern-and-southern-roads.html | ROUTE BOX CARS WEST TO MOVE WHEAT CROP; Eastern and Southern Roads Are 'Repatriating' Equipment | True | | C1B 494356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/rome-sees-a-major-victory.html | Rome Sees a Major Victory | True | By Telephone To the New York Times. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/musica-indictments-end-new-york-charges-dismissed-in-view-of-us.html | MUSICA INDICTMENTS END; New York Charges Dismissed in View of U.S. Convictions | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/daughter-to-hastings-footea.html | Daughter to Hastings Footea | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/allies-move-back-revise-defense-position-under-heavy-attack-of.html | ALLIES MOVE BACK; Revise Defense Position Under Heavy Attack of Hitler Guard NAZIS CASUALTIES MOUNT Forces Mass in Bitolj Sector -- R.A.F. Harries Columns, Fights Air Battle YUGOSLAVS RALLY, BUT MAIN BATTLE STILL IS NOT JOINED ALLIES MOVE BACK TO NEW GREEK LINE | True | By the United Press. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/imports-of-rubber-increase.html | Imports of Rubber Increase | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/major-howard-b-shofner.html | MAJOR HOWARD B. SHOFNER | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/bankers-bills-used-for-financing-exports-rise-sharply-for-second.html | Bankers' Bills Used for Financing Exports Rise Sharply for Second Month in Row | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/miss-perkins-joins-coal-parley-here-peace-hope-looms-in-dispute.html | MISS PERKINS JOINS COAL PARLEY HERE; Peace Hope Looms in Dispute Between Northern Operators and United Mine Workers STEELMAN IS OPTIMISTIC Southern Owners Seek to Put Case Before Mediation Body as a Menace to Defense | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/consul-in-canada-isolated.html | Consul in Canada Isolated | True | By the Canadian Press. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/new-method-is-adopted-to-find-workers-quickly.html | New Method Is Adopted To Find Workers Quickly | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/for-a-bennett-reunion-schools-alumnae-plan-today-to-mark-50th.html | FOR A BENNETT REUNION; School's Alumnae Plan Today to Mark 50th Anniversary | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/rhode-island-farm-sold-syndicate-gets-112acre-norman-property-in.html | RHODE ISLAND FARM SOLD; Syndicate Gets 112-Acre Norman Property in Portsmouth | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/claire-deene-in-recital.html | Claire Deene in Recital | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/prof-maurice-h-weseen.html | PROF. MAURICE. H. WESEEN | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/twu-picketing-at-homes-barred-court-enjoins-the-union-from.html | T.W.U. PICKETING AT HOMES BARRED; Court Enjoins the Union From 'Intimidation' of City Subway Employes and Families CLOSED SHOP 'REPUGNANT' Justice Valente Holds It Is Denied by Constitution to Civil Service Workers | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/revenues-lifted-by-lehigh-valley-rise-in-taxes-and-other-costs.html | REVENUES LIFTED BY LEHIGH VALLEY; Rise in Taxes and Other Costs, However, Leave Road With $266,064 Deficit for '40 | True | | C1B 494356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/burke-is-beaten-in-school-tennis-newtown-high-player-ranked-third.html | BURKE IS BEATEN IN SCHOOL TENNIS; Newtown High Player, Ranked Third, Loses to Oliver of Perth Amboy, 6-0, 6-1 LA MONT BOWS TO STONE Vaughan, Seeded Fifth, Wins From Parker in 2d Round of Eastern Tourney | True | | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/steel-industry-studied-by-ftc-10-companies-with-83-of-total.html | STEEL INDUSTRY STUDIED BY F.T.C.; 10 Companies With 83% of Total Business in 1939 Had Sales of $2,254,238,365 UP 35.9% FROM 1938 ITEM Combined Net Income on the Average Capital Used Was $187,392,963 | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-15 | 1941-04-15 | https://www.nytimes.com/1941/04/15/archives/jl-lewis-is-scored-by-sumners-in-house-texan-calls-hint-he-meant.html | J.L. LEWIS IS SCORED BY SUMNERS IN HOUSE; Texan Calls Hint He Meant 'Chair' for Labor Absurd | True | Special to THE NEW YORK TIMES. | C1B 494356 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/security-law-amendments.html | SECURITY LAW AMENDMENTS | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/us-aid-reported-promised-to-poles-premier-sikorski-back-from.html | U.S. AID REPORTED PROMISED TO POLES; Premier Sikorski, Back From Washington, Sees Inclusion in Lease-Lend Program ARMY PLANS OUTLINED Head of Government in Exile Will Call on Archbishop and Mayor Today | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/cooling-off-law-is-urged-by-knox-secretary-tells-house-naval-group.html | 'COOLING OFF' LAW IS URGED BY KNOX; Secretary Tells House Naval Group He Likes 'Spirit' of Strike-Notice Measure FAVORS 'FREEZING LABOR But Opposes a Walkout Ban -- Cox Says in House 'We Can't Win War on WPA Lines' | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/department-stores-show-spring-styles-gay-prints-sports-outfits-and.html | DEPARTMENT STORES SHOW SPRING STYLES; Gay Prints, Sports Outfits and Evening Gowns Seen | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/sikorski-hailed-in-jersey.html | Sikorski Hailed in Jersey | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/william-e-lawrence-architect-building-contractor-in-glens-falls.html | WILLIAM E. LAWRENCE; Architect, Building Contractor in Glens Falls Ex-Village Auditor | True | Special to THE iNTEW YOIZK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/foes-reported-in-parley.html | Foes Reported in Parley | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/governor-creates-fire-defense-body-st-cole-and-fa-nealon-are.html | GOVERNOR CREATES FIRE DEFENSE BODY; S.T. Cole and F.A. Nealon Are Co-Chairmen of Committee of the State Council AID OF LOCAL UNITS ASKED Lehman Issues First of Series of Questionnaires to Get Data on Equipment | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/singapore-threat-denied.html | Singapore Threat Denied | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/simonds-saw-raises-wages.html | Simonds Saw Raises Wages | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/torpeyhartman.html | TorpeyHartman | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/russia-and-turkey-reported-in-parley-istanbul-newspaper-denies-pact.html | RUSSIA AND TURKEY REPORTED IN PARLEY; Istanbul Newspaper Denies Pact With Nazis Is Planned | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/permanent-order-hits-bankers.html | Permanent Order Hits Bankers | True | Special to THE NEW YORK TIMES. | C1B 494357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/asks-37-12c-textile-wage-boards-recommendation-would-raise-pay-of.html | ASKS 37 1/2c TEXTILE WAGE; Board's Recommendation Would Raise Pay of 300,000 | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/dr-otis-hovey-dies-civil-bigeer-77-engineering-foundation-head-a.html | DR. OTIS HOVEY DIES; CIVIL BIGEER, 77; Engineering Foundation Head, a Leading Expert on Movable Bridges, Stricken Here INROTE BOOK ON SPECIALTY Two-Volume Work a Standard Reference -- Was Builder of the Bayonne Span | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/pacific-protection-of-canal-is-pushed-navy-accumulating-at-balboa.html | PACIFIC PROTECTION OF CANAL IS PUSHED; Navy Accumulating at Balboa Things Needed for Seaplane Bases in Latin America DEALS NOT CLOSED YET But War Would End Delay -- Naval Docks, Repair Shops, Storehouses Being Built | True | By Harold Callenderby Air Mail To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/gavegan-in-district-contest.html | Gavegan in District Contest | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/dean-tops-ruffing-31-before-40128-athletics-lefthander-blanks-yanks.html | DEAN TOPS RUFFING, 3-1, BEFORE 40,128; Athletics' Left-Hander Blanks Yanks Till DiMaggio Scores After Doubling in Ninth CHAPMAN HOMER DECIDES Blow in Seventh Bats Across Siebert, Who Makes 3 Hits, in Stadium Inaugural FAMILIAR SCENES IN THE STADIUM WITH THE RETURN OF BASEBALL Athletics Triumph Over Yankees In Opening Game at Stadium, 3-1 | True | By John Drebinger | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/new-england-telephone-and-telegraph.html | New England Telephone and Telegraph | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/books-are-sought-by-hospital-group-library-bureau-of-the-united.html | BOOKS ARE SOUGHT BY HOSPITAL GROUP; Library Bureau of the United Fund Stresses Therapeutic Value of Reading | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/to-increase-workers-pay-westinghouse-company-will-give-10-per-cent.html | TO INCREASE WORKERS PAY; Westinghouse Company Will Give 10 Per Cent Raise | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/cvek-in-outburst-as-his-trial-opens-mind-your-own-business-he.html | CVEK IN OUTBURST AS HIS TRIAL OPENS; 'Mind Your Own Business,' He Shouts at Judge Barrett for Rebuking Counsel | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/names-state-committee-kniskern-appoints-new-yorkers-to-attend-tax.html | NAMES STATE COMMITTEE; Kniskern Appoints New Yorkers to Attend Tax Conference | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/nazis-claim-4-destroyers.html | Nazis Claim 4 Destroyers | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/784-new-plants-in-defense-work-biggers-says-huge-construction.html | 784 NEW PLANTS IN DEFENSE WORK; Biggers Says Huge Construction Program Is Nearly Finished at $2,138,000,000 Cost HE WARNS ON LABOR NEED Tells Jersey Industrial Leaders They Must Train Men for Expanding Production | True | Special to THE NEW YORK TIMES. | C1B 494357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/general-electric-has-drop-in-profit-net-in-quarter-off-from-year.html | GENERAL ELECTRIC HAS DROP IN PROFIT; Net in Quarter Off From Year Before Despite New High Record in Sales $11,377,969 INCOME TOTAL Charles E. Wilson, President of Company, Gives Data at Annual Meeting GENERAL ELECTRIC HAS DROP IN PROFIT | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/tuttle-colwill.html | Tuttle -- Colwill | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/army-adviser-going-to-peru.html | Army Adviser Going to Peru | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/axis-hears-truce-is-asked-by-serbs-italians-and-germans-assert-only.html | AXIS HEARS TRUCE IS ASKED BY SERBS; Italians and Germans Assert Only an Unconditional Surrender Is Acceptable PROPAGANDA, SAY BRITISH London Calls Report 'Typical Bit of Goebbels' Work to Sow Alarm Among Allies | True | By Telephone To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/catherine-s-colt-sets-wedding-day-will-be-married-to-david-w.html | !CATHERINE S. COLT SETS WEDDING DAY; Will Be Married to David W. Yandell May 17 in St, Mary's Episcopal Church, Tuxedo | True | Specfal to T lw 'YORC T5. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/interamerican-pact-on-coffee-is-signed-united-states-and-southern.html | INTER-AMERICAN PACT ON COFFEE IS SIGNED; United States and Southern Countries Ratify Protocol | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/article-17-no-title.html | Article 17 -- No Title | True | By Louis Starkspecial To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/its-a-foul-police-say-inning-won-against-alleged-baseball-pool.html | IT'S A 'FOUL,' POLICE SAY; Inning Won Against Alleged Baseball Pool Operator | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/fines-cause-mild-crisis-magistrate-raises-ante-and-62-have-trouble.html | FINES CAUSE MILD CRISIS; Magistrate Raises Ante, and 62 Have Trouble Paying Up | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/elected-as-the-chairman-of-ad-agency-council-here.html | Elected as the Chairman Of Ad Agency Council Here | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/parties-at-style-revue.html | Parties at Style Revue | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/2-foreign-ship-bills-in-action-on-seized-vessels-is-put-up-to.html | 2 FOREIGN SHIP BILLS IN; Action on Seized Vessels Is Put Up to Congress | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/named-by-mills-school-dr-p-d-eddy-elected-president-of-teachers.html | NAMED BY MILLS SCHOOL; Dr. P. D. Eddy Elected President of Teachers' Institution | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/college-secrecy-fought-exmagistrate-goldstein-urges-open-meetings.html | COLLEGE SECRECY FOUGHT; Ex-Magistrate Goldstein Urges Open Meetings of Board | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/party-to-aid-needy-children.html | Party to Aid Needy Children | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/defense-contracts-in-day-34987885-orders-for-many-companies-in-new.html | DEFENSE CONTRACTS IN DAY $34,987,885; Orders for Many Companies in New York Area Are Listed in Washington ARMY SEEKS UNDERWEAR Will Buy 3,000,000 Knit Shirts and 3,000,000 Broadcloth Shorts on April 29 | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/deliveries-of-crude-oil-in-east.html | Deliveries of Crude Oil in East | True | | C1B 494357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/bankers-named-for-shipping-stock-eh-rollins-sons-schroder.html | BANKERS NAMED FOR SHIPPING STOCK; E.H. Rollins & Sons, Schroder Rockefeller to Handle the Moore-McCormack Issue | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/rt-seward-in-mediation-post.html | R.T. Seward in Mediation Post | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/export-control-is-broadened.html | Export Control Is Broadened | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/head-of-city-council-to-speak.html | Head of City Council to Speak | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/miss-polly-harvey-to-be-cinderella-she-will-have-main-part-in-brief.html | MISS POLLY HARVEY TO BE CINDERELLA; She Will Have Main Part in Brief Pageant, a Feature of the Charity Ball Tonight ASSISTS DAY NURSERIES Crystal Slipper to Be Awarded to Waltz Contest Winners -- Auction of Gifts Planned | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/trust-conference-set-aug-68.html | Trust Conference Set Aug. 6-8 | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/french-scrutinize-sovietjapan-pact-chief-concern-is-for-accords.html | FRENCH SCRUTINIZE SOVIET-JAPAN PACT; Chief Concern Is for Accord's Effect Upon Indo-China. | True | Wireless to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/ruffin-and-lello-draw-decision-in-fight-at-coliseum-unpopular-10000.html | RUFFIN AND LELLO DRAW; Decision in Fight at Coliseum Unpopular -- 10,000 Attend | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/24275000-to-extend-martin-plane-plant-opm-approves-deal-for-more.html | $24,275,000 TO EXTEND MARTIN PLANE PLANT; OPM Approves Deal for More Heavy Bomber Facilities | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/newark-defeats-rutgers-nine-40-queen-and-davis-of-bears-allow-only.html | NEWARK DEFEATS RUTGERS NINE, 4-0; Queen and Davis of Bears Allow Only Three Hits at New Brunswick COMPTON LOSING PITCHER Day and Potzer Also Work for Scarlet -- Former Blanks Rivals for 4 Innings | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/british-still-firm-at-egyptian-solum-battle-axis-forces-in-town-and.html | BRITISH STILL FIRM AT EGYPTIAN SOLUM; Battle Axis Forces in Town and on Escarpment Above -- Tobruk Also Held BRITISH STILL FIRM AT EGYPTIAN SOLUM | True | Special Cable to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/raf-thinks-it-hit-2-nazi-battleships-53d-raid-on-brest-believed-to.html | R.A.F. THINKS IT HIT 2 NAZI BATTLESHIPS; 53d Raid on Brest Believed to Have Damaged Gneisenau and Scharnhorst NORTH IRELAND ATTACKED London Has Its First Alarm in Five Nights -- Several Reich Towns Bombed | True | By James MacDonaldspecial Cable To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/summer-lingers-on-with-83degree-high-one-heat-prostration-relief-is.html | 'Summer' Lingers on With 83-Degree High; One Heat Prostration; Relief Is Due Today | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/soup-cans-to-nuts-mark-hobby-show-bottle-tops-and-a-dunking-machine.html | SOUP CANS TO NUTS MARK HOBBY SHOW; Bottle Tops and a Dunking Machine Also Exhibited | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/dodgers-regain-kimball-pitcher-bought-from-cardinals-mills-returned.html | DODGERS REGAIN KIMBALL; Pitcher Bought From Cardinals -- Mills Returned to Browns | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/cairo-tightens-british-tie-ratifies-new-accord-wavell-confers-with.html | CAIRO TIGHTENS BRITISH TIE; Ratifies New Accord -- Wavell Confers With Cabinet | True | | C1B 494357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/cairo-optimistic-on-libyan-battle-germans-are-said-to-suffer-from.html | CAIRO OPTIMISTIC ON LIBYAN BATTLE; Germans Are Said to Suffer From Lack of Food and Water in Fast Push R.A.F. CUTS SUPPLY LINE Tobruk Is Base for Sorties to Harass Invaders, Perhaps to Trap Them Later | True | Special Cable to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/lafayette-college-gets-old-plays.html | Lafayette College Gets Old Plays | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/charter-for-new-school-social-research-institute-wins-power-to.html | CHARTER FOR NEW SCHOOL; Social Research Institute Wins Power to Grant Doctorates | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/bond-group-is-named-committee-to-represent-equitable-office.html | BOND GROUP IS NAMED; Committee to Represent Equitable Office Building 5s | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/green-bay-keglers-excel-zeutzius-sixth-in-allevents-at-abc-with.html | GREEN BAY KEGLERS EXCEL; Zeutzius Sixth in All-Events at A.B.C. With 1,950 | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/new-life-insurance-up-march-shows-rise-of-51-over-1940-drop-for.html | NEW LIFE INSURANCE UP; March Shows Rise of 5.1% Over 1940 -- Drop for Quarter | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/sports-of-the-times-sound-effects-at-a-ball-game.html | Sports of the Times; Sound Effects at a Ball Game | True | Reg. U.S. Pat. Off.By John Kieran | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/albert-sidneys-give-party-in-palm-beach-luncheon-hosts-to-archduke.html | ALBERT SIDNEYS GIVE PARTY IN PALM BEACH; Luncheon Hosts to Archduke and Archduchess Franz Josef | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/4-killed-25-shot-in-coal-mine-fight-cio-pickets-and-men-from-pit.html | 4 KILLED, 25 SHOT IN COAL MINE FIGHT; C.I.O. Pickets and Men From Pit Defying Strike Battle in Dark in Kentucky TWO COMPANY HEADS DIE Union Force in 100 Cars, Mostly From Harlan, Was Bent on Closing Tennessee Shaft | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/the-address-of-viscount-halifax-to-the-englishspeaking-union.html | The Address of Viscount Halifax to the English-Speaking Union | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/britons-are-chided-over-deep-shelters-morrison-praising-morale-says.html | BRITONS ARE CHIDED OVER DEEP SHELTERS; Morrison, Praising Morale, Says Such Spots Are Demoralizing | True | Wireless to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/reports-on-refinancing-republic-steel-notifies-sec-of-16500000-note.html | REPORTS ON REFINANCING; Republic Steel Notifies SEC of $16,500,000 Note Sale | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/failures-off-in-all-lines-declines-also-shown-in-7-of-9.html | FAILURES OFF IN ALL LINES; Declines Also Shown in 7 of 9 Geographical Divisions | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/italian.html | Italian | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/more-theatre-men-fight-stage-suit-group-led-by-shumlin-asks-end-of.html | MORE THEATRE MEN FIGHT STAGE SUIT; Group Led by Shumlin Asks End of Action Against the Dramatists Guild THEIR PETITION UP TODAY Split, Viewed as the Worst in Years, Is Second Flare-Up Over the Same Issue | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/nazis-report-damage-in-britain.html | Nazis Report Damage in Britain | True | By Telephone To the New York Times. | C1B 494357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/new-break-rumor-arouses-sing-sing-prison-sirens-wail-as-two-are.html | NEW BREAK RUMOR AROUSES SING SING; Prison Sirens Wail as Two Are Reported Gone, but It Is Only an Error in Count PROTECTIVE ACTION TAKEN Lawes Makes Check to Correct Conditions Disclosed in Monday's Fatal Escape | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/croats-here-resent-division-creation-of-separate-state-under-axis.html | Croats Here Resent Division; Creation of Separate State Under Axis Inspiration Held Traitorous | True | MILAN BILLICH, Chairman, Central Committee, Associated Crotian Organizations in North America | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/sweepstake-home-for-negroes-open-philadelphia-family-winners-in.html | SWEEPSTAKE HOME FOR NEGROES OPEN; Philadelphia Family Winners in 1939 Welcome Tenants to New Model Apartments | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/windsor-to-visit-florida-duke-will-meet-his-financial-adviser-and.html | WINDSOR TO VISIT FLORIDA; Duke Will Meet His Financial Adviser and Controller | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/returning-to-london-job.html | Returning to London Job | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/east-side-trading-takes-new-spurt-sevenstory-apartment-sold-on-14th.html | EAST SIDE TRADING TAKES NEW SPURT; Seven-Story Apartment Sold on 14th St. for Cash Above $70,000 Mortgages TEN-FAMILY HOUSE BOUGHT Sixty-seventh Street Property Again Transferred -- Deals in Yorkville and Marble Hill | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/increase-in-income-shown-by-at-t-63165413-net-for-three-months.html | INCREASE IN INCOME SHOWN BY A.T. & T.; $63,165,413 Net for Three Months Compares With $51,599,233 in 1940 $3.38 FOR CAPITAL SHARE Results of Operations Given by Other Systems, With Comparative Data | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/ernst-wolff-sings-accompanies-self-baritone-offers-lieder-at-town.html | ERNST WOLFF SINGS; ACCOMPANIES SELF; Baritone Offers Lieder at Town Hall in First Recital Here | True | R.P. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/schencks-acquittal-urged-upon-jurors-counsel-calls-the-incometax.html | SCHENCK'S ACQUITTAL URGED UPON JURORS; Counsel Calls the Income-Tax Fraud Charges 'Flimsy' | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/197839-at-opening-games-american-league-draws-103692-and-national.html | 197,839 AT OPENING GAMES; American League Draws 103,692 and National 94,147 | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/forest-fires-race-over-jersey-areas-houses-razed-6000-acres-burn-at.html | FOREST FIRES RACE OVER JERSEY AREAS; Houses Razed, 6,000 Acres Burn at Barnegat in Blaze Set by Two Firebugs SCOUTS START ANOTHER Oceanview Fire Causes $40,000 Property Damage -- 51 Alarms in Staten Island | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/to-aid-sydenham-hospital.html | To Aid Sydenham Hospital | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/new-housing-aide-sworn-in-by-mayor-fh-byrne-becomes-deputy.html | NEW HOUSING AIDE SWORN IN BY MAYOR; F.H. Byrne Becomes Deputy Commissioner, in Place of H.M. Prince, Resigned IN CITY SERVICE SINCE '22 Went to Work in Tenement House Department After Service in World War | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/lehman-will-meet-draft-chiefs.html | Lehman Will Meet Draft Chiefs | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/envoy-denounces-report.html | Envoy Denounces Report | True | | C1B 494357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/george-j-lacourse-contractor-largest-taxpayer-in-bristol-conn-dies.html | GEORGE J. LACOURSE; Contractor, Largest Taxpayer in Bristol, Conn., Dies at 60 | True | Special to TH NEW YORK ThES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/leahy-influence-decried-paris-editorialist-says-envoys-counsel-has.html | LEAHY INFLUENCE DECRIED; Paris Editorialist Says Envoy's Counsel Has Not Helped Vichy | True | By Telephone To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/awards-by-texas-corporation.html | Awards by Texas Corporation | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/advanced-by-prudential.html | Advanced by Prudential | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/double-offensive-seen.html | Double Offensive Seen | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/board-fights-closing-of-townsend-harris-higher-education-body-urges.html | BOARD FIGHTS CLOSING OF TOWNSEND HARRIS; Higher Education Body Urges Restoration of School Fund | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/cook-weitzen-and-parmele-lead-advance-of-favorites-in-tennis-they.html | Cook, Weitzen and Parmele Lead Advance of Favorites in Tennis; They Annex Two Matches Apiece in Eastern Scholastic Tournament -- Stone of New Dorp High Records Single Victory | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/st-johns-downs-nc-state-by-92-dooley-shines-on-mound-and-collects.html | ST. JOHN'S DOWNS N.C. STATE BY 9-2; Dooley Shines on Mound and Collects Five Singles in as Many Times at Bat REDMEN GET 14 SAFETIES Tally in Five Innings While Wolfpack Counts Twice in the Ninth at Raleigh | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/roosevelt-holds-ships-protection-required-by-law-asserts-statute.html | ROOSEVELT HOLDS SHIPS PROTECTION REQUIRED BY LAW; Asserts Statute, Not Policy, Governs Operations Outside the Combat Zones FOR DRAFT AT AGE OF 18 Authorities Study Permanent Plan for Submission at This Session of Congress ROOSEVELT HOLDS SHIP GUARD FORCED | True | By Frank L. Kluckhohnspecial to the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/nyu-to-honor-perry-burgess.html | N.Y.U. to Honor Perry Burgess | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/jockey-canning-is-injured.html | Jockey Canning Is Injured | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/to-address-bankers-forum.html | To Address Bankers' Forum | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/manoeuvre-at-fort-dix-13000-to-take-part-in-mock-battle-at-camp.html | MANOEUVRE AT FORT DIX; 13,000 to Take Part in Mock Battle at Camp Today | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/the-wageprice-spiral.html | THE WAGE-PRICE SPIRAL | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/spain-studies-her-course-madrid-leaders-are-believed-to-be-opposed.html | SPAIN STUDIES HER COURSE; Madrid Leaders Are Believed to Be Opposed to Change | True | By Telephone To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/epstine-weil.html | Epstine -- Weil | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/painters-picket-fort-tilden.html | Painters Picket Fort Tilden | True | | C1B 494357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/cotton-set-back-after-early-rise-close-shows-net-losses-of-9-to-15.html | COTTON SET BACK AFTER EARLY RISE; Close Shows Net Losses of 9 to 15 Points, With Mill Interests Chief Buyers SPOT HOUSES ARE SELLERS Bombay Sources on Both Sides of the Market With Sales Made on Balance | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/sells-scarsdale-house-holc-disposes-of-dwelling-to-advertising-man.html | SELLS SCARSDALE HOUSE; HOLC Disposes of Dwelling to Advertising Man | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/serbs-slash-nazis-reach-skoplje-outskirts-regain-prokuplje-and-hold.html | SERBS SLASH NAZIS; Reach Skoplje Outskirts, Regain Prokuplje and Hold in Albania NEW DRIVE NEAR BELGRADE Defenders' Spirit Is Reported High -- Rumors of Truce Completely Rejected YUGOSLAVS BATTLE ON AS GREEK AND BRITISH ALLIES FALL BACK SERBS SLASH NAZIS AND RETAKE TOWNS | True | Wireless to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/bookbinders-to-vote-today.html | Bookbinders to Vote Today | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/houston-would-end-utility-profit-plan-city-council-acts-on-report.html | HOUSTON WOULD END UTILITY PROFIT PLAN; City Council Acts on Report Scoring Company's Procedures | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/talians-announce-gain-on-all-fronts-some-sees-war-in-greece-near.html | TALIANS ANNOUNCE GAIN ON ALL FRONTS; Some Sees War in Greece Near End, Yugoslavs Crushed and Egypt About to Fall DALMATIAN TOWNS TAKEN Fascist Confidence in Quick Victory Reflected in Drop on Stock Market | True | By Telephone To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/wagner-returns-to-capital.html | Wagner Returns to Capital | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/bridges-is-called-reds-sacred-cow-he-could-not-be-criitcized-by.html | BRIDGES IS CALLED REDS' 'SACRED COW'; He Could Not Be Criitcized by Daily Worker Here, Reporter Testifies RATINGS OF OTHERS VARIED Rushmore on the Coast Quotes 'Comrade' as Endorsing Labor Leader's Status | True | By Foster Haileyspecial To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/death-rate-in-city-at-new-low-for-41-infant-mortality-last-week.html | DEATH RATE IN CITY AT NEW LOW FOR '41; Infant Mortality Last Week Also at Bottom for This Year | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/cotton-seat-3500-off-750.html | Cotton Seat $3,500; Off $750 | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/raids-by-us-due-on-coast-shipping-radical-changes-expected-as-a.html | 'RAIDS' BY U.S. DUE ON COAST SHIPPING; Radical Changes Expected as a Result of New Demands Under Defense Program TRANSFERS CUT TONNAGE Maritime Body Studying All Available Vessels to Assign Them to Strategic Spots | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/armed-thugs-get-5000-brother-and-sister-driving-to-bank-held-up-in.html | ARMED THUGS GET $5,000; Brother and Sister Driving to Bank Held Up in Brooklyn | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/major-ronald-eberhart-salvation-army-commander-for-southern.html | MAJOR RONALD EBERHART; Salvation Army Commander for Southern California Was 44 | True | Special to THE NEW YORI TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/for-trailers-in-defense-makers-name-board-to-avert-loss-by.html | FOR TRAILERS IN DEFENSE; Makers Name Board to Avert Loss by Priorities Action | True | Special to THE NEW YORK TIMES. | C1B 494357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/lehman-proclaims-may-18-citizen-day-follows-example-of-congress-in.html | LEHMAN PROCLAIMS MAY 18 CITIZEN DAY; Follows Example of Congress in Urging Ceremonies to Greet All New Voters CIVIL GROUPS ASKED TO AID Value of Our Freedoms Would Be Shown to Youths and to Naturalized Aliens | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/sec-reports-on-merger-agency-gives-opinion-on-plan-of-liberty-share.html | SEC REPORTS ON MERGER; Agency Gives Opinion on Plan of Liberty Share Corporation | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/battle-for-mediterranean.html | BATTLE FOR MEDITERRANEAN | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/manhattan-prep-victor-crushes-rice-high-nine-220-lincoln-tolentine.html | MANHATTAN PREP VICTOR; Crushes Rice High Nine, 22-0 -- Lincoln, Tolentine Win | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/sea-power-to-win-war-halifax-says-british-envoy-asserts-nation-wont.html | SEA POWER TO WIN WAR, HALIFAX SAYS; British Envoy Asserts Nation Won't Bow to 'Vile' System -- Hints New Bid for Ships HE THANKS U.S. FOR AID Ambassador Lists the 'Ugly Facts' Facing British In an Address at Dinner Here | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/brig-6-6etty-indian-6hter-86-i-served-with-caseys-ootrts-against.html | BRIG. 6. 6ETTY, INDIAN 6HTER, 86; i Served With Casey's Sootrts Against the Sioux, 1890-91 ' -- Dies in San Francisco HE SAW ACTION IN CUBA Was in the Philippines, 19001903 -- Son of Gen. 'Gentle Bob' Getty of Civil War | True | Special to I'z[ I'Tl YO TS. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/to-promote-reserve-officers.html | To Promote Reserve Officers | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/books-authors.html | Books -- Authors | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/gorham-inc-to-retire-stock.html | Gorham, Inc., to Retire Stock | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/board-changes-proposed-consolidated-oils-stockholders-to-vote-on.html | BOARD CHANGES PROPOSED; Consolidated Oil's Stockholders to Vote on Plan on May 21 | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/stable-price-plan-needed-program-is-suggested-for-preventing-undue.html | Stable Price Plan Needed; Program Is Suggested for Preventing Undue Increases | True | JULES BACKMAN, Professor of Economics, New York University | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/esposito-brothers-identified-attrial-lift-operator-names-william-as.html | ESPOSITO BROTHERS IDENTIFIED ATTRIAL; Lift Operator Names William as Man With Pistol -- Says He Walked Normally PROSECUTOR'S PLEA BRIEF Gives Outline, Leaves Details to the Witnesses -- Defense Stresses Mental State | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/gold-imports-decrease-to-5642313-in-week.html | Gold Imports Decrease To $5,642,313 in Week | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/miss-bettina-rhett-engaged-to-marry-nightingalebnmford-alumna-to.html | MISS BETTINA RHETT ENGAGED TO MARRY; Nightingale-Bmmford Alumna to Become Bride of Peter Borie | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/telephone-pay-increased.html | Telephone Pay Increased | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/school-head-pupil-guilty-in-bomb-case-philadelphia-jury-is-urged-to.html | SCHOOL HEAD, PUPIL GUILTY IN BOMB CASE; Philadelphia Jury Is Urged to Be 'American' in Judging 'Reds' | True | Special to THE NEW YORK TIMES. | C1B 494357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/judge-john-j-sonsteby-chief-justice-chicago-municipal-court-dies-in.html | JUDGE JOHN J. SONSTEBY; Chief Justice, Chicago Municipal Court, Dies in Florida, 62 | True | Special to T Nsv YOK TzS, | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/defense-emphasis-held-boon-to-dar-reports-to-its-congress-tell-of.html | DEFENSE EMPHASIS HELD BOON TO D.A.R.; Reports to Its Congress Tell of Increase in Membership Applications, Other Signs MRS. ROBERT HAILS GAINS Says Subversion Fight Bears Fruit -- Junior Unit Elects Mrs. Willard Richards | True | By Adelaide Handyspecial To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/margaret-nioholson-a-bride.html | Margaret Nioholson a Bride | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/machine-makers-surveyed-by-ftc-fourteen-concerns-did-227-of.html | MACHINE MAKERS SURVEYED BY F.T.C.; Fourteen Concerns Did 22.7% of Manufacturing in the Country in 1939 SALES WERE $218,778,286 1939 Result Represented 88% Domestic -- Net Income Was $28,718,449 | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/flushing-site-bought-for-large-apartment-builders-take-60000-square.html | FLUSHING SITE BOUGHT FOR LARGE APARTMENT; Builders, Take 60,000 Square Feet of Parsons Estate | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/increase-at-lebanon-pa.html | Increase at Lebanon, Pa. | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/mrs-john-w-king.html | MRS, JOHN W. KING | True | Special to THE NEW YORK TIMEg. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/mrs-wilson-h-irvine.html | MRS. WILSON H. IRVINE | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/aufsesser-atkin.html | Aufsesser -- Atkin | True | Special to THE NW YOR Tnus. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/7566-of-men-called-acceptable-for-army.html | 75.66% of Men Called Acceptable for Army | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/store-chain-earns-more-interstate-department-had-net-of-534440-in.html | STORE CHAIN EARNS MORE; Interstate Department Had Net of $534,440 in Year to Jan. 31 | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/invalides-loses-german-trophies.html | Invalides Loses German Trophies | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/turffield-club-elects-hw-bull-again-president-and-alexandre-vice.html | TURF-FIELD CLUB ELECTS; H.W. Bull Again President and Aleandre Vice President | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/will-lecture-on-us-tanks.html | Will Lecture on U.S. Tanks | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/carnegie-tech-president-heads-planning-board.html | Carnegie Tech President Heads Planning Board | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/bulgaria-breaks-off-ties-with-yugoslavs-revolt-plot-charged-by.html | BULGARIA BREAKS OFF TIES WITH YUGOSLAVS; Revolt Plot Charged by Nazis -- Sofia Storage Yards Bombed | True | By Telephone To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/chapmans-status-explained.html | Chapman's Status Explained | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/offers-medical-students-lieutenancies-in-reserve.html | Offers Medical Students Lieutenancies in Reserve | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/roebling-grants-increase.html | Roebling Grants Increase | True | | C1B 494357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/princeton-elects-merrifield.html | Princeton Elects Merrifield | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/college-archery-mark-set.html | College Archery Mark Set | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/british-seize-gen-santini.html | British Seize Gen. Santini | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/cocoa-kid-victor-in-ring-beats-fiorello-in-eight-rounds-at-the.html | COCOA KID VICTOR IN RING; Beats Fiorello in Eight Rounds at the Broadway Arena | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/oil-burner-shipments-up-284.html | Oil Burner Shipments Up 28.4% | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/spiking-quills-guns.html | SPIKING QUILL'S GUNS | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/bayuk-cigars-issue-dropped.html | Bayuk Cigars Issue Dropped | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/miss-berg-holds-lead-cards-subpar-73-on-her-second-round-in.html | MISS BERG HOLDS LEAD; Cards Sub-Par 73 on Her Second Round in Asheville Golf | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/puerto-ricans-guilty-of-hindering-draft-two-more-of-party-demanding.html | PUERTO RICANS GUILTY OF HINDERING DRAFT; Two More of Party Demanding Independence Get Prison Terms | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/article-16-no-title.html | Article 16 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/wireless-men-honor-hero-of-shipwreck-ceremony-held-for-operator-who.html | WIRELESS MEN HONOR HERO OF SHIPWRECK; Ceremony Held for Operator Who Gave Life to Save Others | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/parties-meetings-abolished.html | Parties, Meetings Abolished | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/two-writs-issued-in-kern-jail-move-he-is-ordered-to-show-cause-why.html | TWO WRITS ISSUED IN KERN JAIL MOVE; He Is Ordered to Show Cause Why He Should Not Be Punished in Council Inquiry | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/coastal-guns-practice-shipping-warned-of-range-of-fire-from-fort.html | COASTAL GUNS PRACTICE; Shipping Warned of Range of Fire From Fort Hancock | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/our-army-prepares-to-fight-anywhere-stimson-tells-senate-group-we.html | OUR ARMY PREPARES TO FIGHT ANYWHERE; Stimson Tells Senate Group We Train for Any Peril -- Praises Defense Progress STIMSON PICTURES WAR BY U.S. ABROAD | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/parkway-toll-bill-loses-hartford-defeats-move-to-use-greenwich.html | PARKWAY TOLL BILL LOSES; Hartford Defeats Move to Use Greenwich Receipts for Bonds | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/ease-rules-for-induction-new-orders-extend-to-60-days-time-for.html | EASE RULES FOR INDUCTION; New Orders Extend to 60 Days Time for Settling Affairs | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/four-renters-pick-park-avenue-units-george-h-gregory-takes-17room.html | FOUR RENTERS PICK PARK AVENUE UNITS; George H. Gregory Takes 17-Room Suite With Five Baths in Building at 903 NINE ROOMS LEASED AT 885 New Tenants Go to 277 on the Same Thoroughfare -- Suite Taken in 825 Madison Ave. | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/recital-by-june-kelly.html | Recital by June Kelly | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/german.html | German | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/yugoslav-spirit-is-good.html | Yugoslav Spirit Is Good | True | | C1B 494357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/textile-committee-acts.html | Textile Committee Acts | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/mrs-walter-ellor.html | MRS. WALTER ELLOR | True | pecial to THE IqEW YOR TIMES, | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/more-measles-at-cornell.html | More Measles at Cornell | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/thomas-gregory-55-industrialist-dead-vice-president-of-galvanizing.html | THOMAS GREGORY, 55, INDUSTRIALIST, DEAD; Vice President of Galvanizing Co. in Pittsburgh Stricken Here | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/market-plan-approved-estimate-board-backs-proposal-to-include-funds.html | MARKET PLAN APPROVED; Estimate Board Backs Proposal to Include Funds in Budget | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/city-college-tutor-fights-dismissal-ar-braunlich-is-first-of.html | CITY COLLEGE TUTOR FIGHTS DISMISSAL; A.R. Braunlich Is First of Suspended Aides to Reply to Board's Charges SEES HIS RIGHTS VIOLATED Named as Red, He Says Any Political Test Is Illegal -- Denies All Accusations | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/land-tax-proposal-approved.html | Land Tax Proposal Approved | True | A.P. LOTHROP | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/in-the-nation-more-notes-on-the-progress-of-national-defense.html | In The Nation; More Notes on the Progress of National Defense | True | By Arthur Krock | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/british-in-greece-broken-nazis-say-berlin-states-that-motorized.html | BRITISH IN GREECE BROKEN, NAZIS SAY; Berlin States That Motorized Units Have Thrown Back Defense Near Olympus RIVER CROSSING REPORTED Columns Push 65 Miles South of Frontier -- Civil Regime for Yugoslav Areas Set Up | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/labors-demands-held-unjustified-head-of-crucible-steel-says-it-must.html | LABOR'S DEMANDS HELD UNJUSTIFIED; Head of Crucible Steel Says It Must Ease Program or U.S. Must Curb Prices SEES EARNINGS REDUCED Even a 'Profitless Prosperity' Is Possible This Year, He Tells Sales Executives | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/john-conley.html | JOHN CONLEY | True | ,peeJai to TH/ EW'o. Tso | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/grants-defense-bonus.html | Grants "Defense Bonus" | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/mrs-mary-johnson-wed-bride-of-charles-d-scudder-j-in-ceremony-at.html | MRS. MARY JOHNSON WED; Bride of Charles D. Scudder J in Ceremony at Louisville | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/victory-effort-pledged-new-zealand-labor-party-also-asks-price.html | VICTORY EFFORT PLEDGED; New Zealand Labor Party Also Asks Price Stabilization | True | Special Cable to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/tying-soviet-to-axis-bloc-stirs-swedish-reds-ire.html | Tying Soviet to Axis Bloc Stirs Swedish Reds' Ire | True | By Telephone To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/ships-hit-berlin-says.html | Ships Hit, Berlin Says | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/for-2000000-neighbors.html | FOR 2,000,000 NEIGHBORS | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/tenants-enter-east-river-unit.html | Tenants Enter East River Unit | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/propaganda-british-remark.html | Propaganda, British Remark | True | | C1B 494357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/john-w-hiltman-of-appleton-firrff-chairman-of-the-publishing-i.html | JOHN W. HILTMAN OF APPLETON FIRrff, Chairman of the Publishing I Company Since Merger With Century in 1933 Dies at 79 WAS FORMER PRESIDENT i Headed Original Organization 14 Years -- Once Had Served the American Express | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/business-world.html | Business World | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/prologue-in-egypt.html | PROLOGUE IN EGYPT | True | By Hanson W. Baldwin | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/news-of-the-stage-last-round-set-back-to-may-7-matinees-for-21.html | NEWS OF THE STAGE; 'Last Round' Set Back to May 7 -- Matinees for 21 Shows Today -- Marines to See 'Hellzapoppin' | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/rudolph-defeats-lauri-victor-twice-in-world-pocket-billiard-tourney.html | RUDOLPH DEFEATS LAURI; Victor Twice in World Pocket Billiard Tourney | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/terrymen-pound-wyatt-to-win-64-drives-in-fifth-and-eighth-innings.html | TERRYMEN POUND WYATT TO WIN, 6-4; Drives in Fifth and Eighth Innings Overcome Dodgers Before 31,604 Fans ADAMS VICTOR ON MOUND Rookie Wins After Schumacher, Melton and Dean Depart -- Orengo, Rucker Star | True | By Roscoe McGowen | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/anthracite-shipments-gained.html | Anthracite Shipments Gained | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/italian-editor-slain-in-chicago.html | Italian Editor Slain in Chicago | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/text-of-secretary-stimsons-statement-presented-to-special-senate.html | Text of Secretary Stimson's Statement Presented to Special Senate Defense Inquiry | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/cotton-consumption-up-854179-bales-in-march-against-627194-last.html | COTTON CONSUMPTION UP; 854,179 Bales in March, Against 627,194 Last Year | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/bill-for-big-navy-passed-by-senate-measure-to-raise-personnel-up-to.html | BILL FOR BIG NAVY PASSED BY SENATE; Measure to Raise Personnel Up to 532,000 by 1946 Is Sent to White House MEN FOR 2-OCEAN FLEET President Would Be Authorized to Increase Number of Force in Case of Emergency | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/news-of-markets-in-european-cities-rally-in-berlin-lifts-prices-1.html | NEWS OF MARKETS IN EUROPEAN CITIES; Rally in Berlin Lifts Prices 1 to 6%, -- Fixed-Interest Securities Steady AMSTERDAM TONE STRONG Dutch Issues Advance as Much as 9 Points -- U.S. Section Continues Depressed | True | Wireless to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/hedge-operations-send-wheat-down-list-ends-at-the-bottom-with.html | HEDGE OPERATIONS SEND WHEAT DOWN; List Ends at the Bottom With Losses of 7/8 to 1 1/4c After Slightly Better Start SOY BEANS ARE ACTIVE Futures Up 2 1/2c at One Time, but End Even to 1/2c Off -- Sales at Record Levels | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/rabbi-herzog-honored-by-2000.html | Rabbi Herzog Honored by 2,000 | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/for-installment-sales-bills.html | For Installment Sales Bills | True | | C1B 494357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/daily-oil-output-up-89350-barrels-increase-of-79950-for-texas-most.html | DAILY OIL OUTPUT UP 89,350 BARRELS; Increase of 79,950 for Texas Most Important Change as Total Reaches 3,603,650 GASOLINE STOCKS DECLINE Crude Runs to Stills Advance Slightly -- Imports for Domestic Use Higher | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/coal-accord-near-conciliator-says-signing-here-today-is-called.html | COAL ACCORD NEAR, CONCILIATOR SAYS; Signing Here Today Is Called Possible, but New Plea to Southern Mines Is in View MISS PERKINS REBUFFED Bolters Reject Her Request That They Return to Talks With Northern Section | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/lifts-heating-oil-price-today.html | Lifts Heating Oil Price Today | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/elizabeth-knapp-prospective-bride-graduate-of-fermata-school-will.html | ELIZABETH KNAPP PROSPECTIVE BRIDE; Graduate of Fermata School Will Be Married June 7 to Frederick H, Lassiter ALSO ATTENDED CHAPIN Made Debut Last December -- Her Fiance an Alumnus of Yale University | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/british.html | British | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/not-in-war-says-fish-congressman-tells-women-not-to-believe.html | NOT IN WAR, SAYS FISH; Congressman Tells Women Not to Believe Newspapers or Radio | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/miss-callahans-plans-becomes-bride-of-lieut-thomas-oconnell-in.html | MISS CALLAHAN'S PLANS; Becomes Bride of Lieut, Thomas O'Connell in Alabama Today. | True | Special to Tm NW No Tn8. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/cubs-with-passeau-defeat-pirates-74-nicholson-hits-4run-homer.html | CUBS, WITH PASSEAU, DEFEAT PIRATES, 7-4; Nicholson Hits 4-Run Homer, Vaughan Two Triples | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/coke-for-steel-diminishes.html | Coke for Steel Diminishes | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/national-symphony-to-offer-new-series-great-master-works-will-be-a.html | NATIONAL SYMPHONY TO OFFER NEW SERIES; 'Great Master Works' Will Be a Feature of Next Season | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/wheeler-says-us-promises-war-aid-tells-denver-group-thousands-have.html | WHEELER SAYS U.S. PROMISES WAR AID; Tells Denver Group Thousands Have Been Killed Abroad Because of Our Assurances ASKS UNITED PEACE FRONT Return of Willkie and 'Other Roosevelt Ministers' to Wall Street Is Demand | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/tierney-resigns-chicago-post.html | Tierney Resigns Chicago Post | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/avalon-recalls-2-officials.html | Avalon Recalls 2 Officials | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/chile-gives-nazi-ship-clearance.html | Chile Gives Nazi Ship Clearance | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/harbor-defenses-go-into-action.html | Harbor Defenses Go Into Action | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/wants-nazi-crew-freed-thomsen-protests-to-hull-on-detention-of.html | WANTS NAZI CREW FREED; Thomsen Protests to Hull on Detention of Arauca Men | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/rise-at-lockport-plant.html | Rise at Lockport Plant | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 494357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/atlantic-coast-line-reports-location-of-54-new-industries-along.html | ATLANTIC COAST LINE; Reports Location of 54 New Industries Along Routes in 1940 | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/new-chinese-attache-general-chu-is-appointed-to-post-in-washington.html | NEW CHINESE ATTACHE; General Chu Is Appointed to Post in Washington | True | Wireless to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/babylon-invaders-beset-by-revolts-defeated-rebelled-soon-after.html | BABYLON INVADERS BESET BY REVOLTS; Defeated Rebelled Soon After Darius Founded Empire, Orientalists Are Told NEW FIND REVEALS FACTS Italians of 272 A.D. Brought in Germans to Fight the 'Aryans,' or Persians | True | By William L. Laurencespecial To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/bayonne-to-get-shipyard-sword-line-subsidiary-buys-28-acres-on-kill.html | BAYONNE TO GET SHIPYARD; Sword Line Subsidiary Buys 28 Acres on Kill van Kull | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/my-bill-annexes-woodvale-purse-evenmoney-favorite-defeats-proud-one.html | MY BILL ANNEXES WOODVALE PURSE; Even-Money Favorite Defeats Proud One by Length at Keeneland Park REMOTE CONTROL IS THIRD Four Kentucky Derby Entries Trail in Six-Furlong Dash Raced in 1:11 3/5 | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/norway-in-need-of-food.html | Norway in Need of Food | True | ALF TWETT | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/strong-tone-in-amsterdam.html | Strong Tone In Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/caplin-goes-to-sing-sing-abbandando-and-maione-make-the-trip-with.html | CAPLIN GOES TO SING SING; Abbandando and Maione Make the Trip With Him | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/air-express-here-up-266.html | Air Express Here Up 26.6% | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/greeks-get-surgical-unit-first-of-five-for-mobile-use-is-presented.html | GREEKS GET SURGICAL UNIT; First of Five for Mobile Use Is Presented.html | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/more-buy-farther-ahead-92-of-purchasers-in-detroit-cover-3-to-12.html | MORE BUY FARTHER AHEAD; 92% of Purchasers in Detroit Cover 3 to 12 Months Forward | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/architects-submit-queens-home-plans-many-sections-of-borough-to-get.html | ARCHITECTS SUBMIT QUEENS HOME PLANS; Many Sections of Borough to Get Projected Houses | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/1000000-of-bonds-awarded-by-maine-war-issue-received-by-dick.html | $1,000,000 OF BONDS AWARDED BY MAINE; 'War' Issue Received by Dick & Merle-Smith; Kean, Taylor and Equitable Securities MEMPHIS TO BE IN MARKET Needs $600,000 for Airport and Improvements -- Other Municipal Transactions | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/son-to-mrs-richard-l-weil.html | Son to Mrs. Richard L. Weil | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/us-ship-believed-stopped-by-nazis-excambions-master-thinks.html | U.S. SHIP BELIEVED STOPPED BY NAZIS; Excambion's Master Thinks Blacked-Out Vessel Was German Surface Raider SIGNALS WERE INDICATIVE Blinker Commands Different From Those of British -- Liner Here With 190 Passengers | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/assembly-elects-lescot-as-president-of-haiti.html | Assembly Elects Lescot As President of Haiti | True | | C1B 494357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/ugi-is-ordered-to-drop-9-units-holding-company-has-a-year-in-which.html | U.G.I. IS ORDERED TO DROP 9 UNITS; Holding Company Has a Year in Which to Comply With the Findings of SEC HEALY EXPLAINS RULING Says Agency Has Full Power to Act in Carrying Out Duties Under the Law U.G.I. IS ORDERED TO DROP 9 UNITS | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/86-class-i-roads-gained-in-march-operating-revenues-set-at.html | 86 CLASS I ROADS GAINED IN MARCH; Operating Revenues Set at $339,001,334, Against 1940 Result of $268,805,257 FARE YIELD INCREASES Total Was $32,161,553 in the Month, Compared With $27,290,462 Year Before | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/martin-will-start-army-career-today-stock-exchange-head-honored-by.html | MARTIN WILL START ARMY CAREER TODAY; Stock Exchange Head Honored by Employes and Executives | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/output-of-plane-engines-at-wright-plant-a-record.html | Output of Plane Engines At Wright Plant a Record | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/no-dunkerque-is-report.html | "No Dunkerque," Is Report | True | Wireless to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/midtown-group-heard-mozarts-lambach-symphony-is-played-at-second.html | MIDTOWN GROUP HEARD; Mozart's 'Lambach' Symphony Is Played at Second Concert | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/3-guilty-in-mail-fraud-convicted-of-swindling-nurse-in-oil.html | 3 GUILTY IN MAIL FRAUD; Convicted of Swindling Nurse in Oil Royalties Deal | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/gen-ottirino-carletti.html | GEN. OTTIRINO CARLETTI | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/christopher-j-hughes.html | CHRISTOPHER J. HUGHES | True | peotI to THR IIW YORK TI}4.S, | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/machine-gun-plant-completed.html | Machine Gun Plant Completed | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/british-charge-vichy-aided-nazis-in-libya-paper-says-troopships.html | BRITISH CHARGE VICHY AIDED NAZIS IN LIBYA; Paper Says Troopships Utilized French Waters Off Tunisia | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/plans-new-liquor-stores-city-issues-900-application-blanks-in-five.html | PLANS NEW LIQUOR STORES; City Issues 900 Application Blanks in Five Boroughs | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/hungary-justifies-invasion-to-russia-answers-rebuke-on-yugoslavia.html | HUNGARY JUSTIFIES INVASION TO RUSSIA; Answers Rebuke on Yugoslavia -- Swedes See Nervousness | True | Wireless to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/dockers-back-speedup-glasgow-workers-accept-plan-of-bevin-on-cargo.html | DOCKERS BACK SPEED-UP; Glasgow Workers Accept Plan of Bevin on Cargo Handling | True | Wireless to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/campaigns-for-proxies-group-opposes-heads-of-international.html | CAMPAIGNS FOR PROXIES; Group Opposes Heads of International Utilities Corp. | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/spun-rayon-in-handkerchiefs.html | Spun Rayon in Handkerchiefs | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/store-stocks-here-up-7-during-march-new-york-and-brooklyn-sales.html | STORE STOCKS HERE UP 7% DURING MARCH; New York and Brooklyn Sales Rose 2% in Month | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/de-valeras-daughter-married.html | De Valera's Daughter Married | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/9-wpa-supervisors-suspended.html | 9 WPA Supervisors Suspended | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/senators-son-is-called-colleagues-of-smith-south-carolina-had-asked.html | SENATOR'S SON IS CALLED; Colleagues of Smith, South Carolina, Had Asked Deferment | True | | C1B 494357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/ashurst-returns-to-capital-to-live-arizona-just-another.html | Ashurst Returns to Capital to Live; Arizona Just Another Inconsistency | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/serbs-gaining-not-surrendering.html | Serbs Gaining, Not Surrendering | True | By Telephone To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/liederman-gets-trophy.html | Liederman Gets Trophy | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/named-sales-manager-of-le-waterman-co.html | Named Sales Manager Of L.E. Waterman Co. | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/paper-company-has-record-year-15696577-was-cleared-by-international.html | PAPER COMPANY HAS RECORD YEAR; $15.696,577 Was Cleared by International, Against $4,893,500 in 1939 SHARP RISE IN ASSETS Results of Operations Listed by Other Concerns With Comparative Figures | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/british-american-oil-off-net-revenue-3084993-in-1940-drop-of-353547.html | BRITISH AMERICAN OIL OFF; Net Revenue $3,084,993 in 1940, Drop of $353,547 | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/warmday-styles-suave-and-classic-evening-gowns-of-airy-grace-mark.html | WARM-DAY STYLES SUAVE AND CLASSIC; Evening Gowns of Airy Grace Mark the Exhibition of Jonai Creations COLOR SCHEME IS VARIED Dinner Pajamas in Prints and Crepes Also Come In for Much Attention | True | By Virginia Pope | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/hoboken-parcel-is-sold-by-bank-seven-buildings-covering-a.html | HOBOKEN PARCEL IS SOLD BY BANK; Seven Buildings Covering a Blockfront on 14th Street Figure in One Deal SNYDER FIRM IS BROKER Structures Contain Forty-six Suites, Thirteen Stores and Eight Garages | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/japanese-cabinet-supports-new-pact-soviet-accord-now-goes-to-the.html | JAPANESE CABINET SUPPORTS NEW PACT; Soviet Accord Now Goes to the Privy Council -- Press Is Waging War of Nerves POLICIES OF U.S. ASSAILED Officials Continue to Assert That Aims Are Peaceful -- Singapore Plan Denied | True | By Otto D. Tolischuswireless To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/bank-to-sell-insurance-dollar-savings-plans-to-join-system-set-up.html | BANK TO SELL INSURANCE; Dollar Savings Plans to Join System Set Up by State | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/reports-25000-give-up-shanghai-paper-says-central-troops-submit-to.html | REPORTS 25,000 GIVE UP; Shanghai Paper Says Central Troops Submit to Nanking | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/mrs-william-rutter-utica-philanthropist-purchased-licenses-for-dogs.html | MRS. WILLIAM RUTTER; Utica Philanthropist Purchased Licenses for Dogs of Poor | True | SDecial to TE /qE%V YORK TIAIES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/italy-welcomes-new-state.html | Italy Welcomes New State | True | By Telephone To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/brooklyn-dwelling-sold-holc-finds-purchaser-for-953-fiftyeighth.html | BROOKLYN DWELLING SOLD; HOLC Finds Purchaser for 953 Fifty-eighth Street | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/miss-marie-schunck-to-be-bride-may-24-east-orange-girl-is-betrothed.html | MISS MARIE SCHUNCK TO BE BRIDE MAY 24; East Orange Girl Is Betrothed to Bernard White of New York | True | Special to THE NEW YOR TrMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/43-fires-reported-upstate.html | 43 Fires Reported Up-State | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/6200-seized-for-paris-slogans.html | 6,200 Seized for Paris Slogans | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/65-miles-from-border.html | 65 Miles From Border | True | | C1B 494357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/cleveland-bank-sees-inflation-symptoms-holds-fateful-month-of-april.html | CLEVELAND BANK SEES INFLATION SYMPTOMS; Holds Fateful Month of April Demands National Unity | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/traffic-group-to-hold-dinner.html | Traffic Group to Hold Dinner | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/article-14-no-title.html | Article 14 -- No Title | True | By Telephone To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/bank-auditors-hold-session.html | Bank Auditors Hold Session | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/3-fires-in-house-in-day-police-say-man-41-fired-mothers-home-when.html | 3 FIRES IN HOUSE IN DAY; Police Say Man, 41, Fired Mother's Home When Refused Money | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/cuts-minimum-trading-fee-merrill-lynch-firm-breaks-away-from.html | CUTS MINIMUM TRADING FEE; Merrill Lynch Firm Breaks Away From Chicago Group | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/barbara-stanwyck-and-henry-fonda-to-be-costarred-in-the-doctors.html | Barbara Stanwyck and Henry Fonda to Be Co-Starred in 'The Doctor's Husband'; TWO NEW FILMS ARRIVE 'Mr. District Attorney' Opens at the Criterion Today and 'Dead Men Tell' at Palace | True | By Douglas W. Churchillspecial To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/1000-stand-in-line-for-free-stage-show-850-see-dress-rehearsal-of.html | 1,000 STAND IN LINE FOR FREE STAGE SHOW; 850 See Dress Rehearsal of New Saroyan Play | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/ozga-victor-in-third-round.html | Ozga Victor in Third Round | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/zoo-to-roam-in-bronx-menagerie-will-go-on-safari-today-to-entertain.html | ZOO TO ROAM IN BRONX; Menagerie Will Go on Safari Today to Entertain Children | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/canadian-dollar-goes-up-to-8862c-close-shows-gain-of-1-38c-on-day.html | CANADIAN DOLLAR GOES UP TO 88.62C; Close Shows Gain of 1 3/8c on Day After Rise to 88.88c, Highest Since July | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/welfare-campaign-opens-in-brooklyn-600-at-dinner-back-appeal-to.html | WELFARE CAMPAIGN OPENS IN BROOKLYN; 600 at Dinner Back Appeal to Raise $500,000 Quota Throughout Borough FARLEY STRESSES NEEDS Cashmore Also a Speaker at Event -- Drives in Queens, Bronx, Start Today | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/steel-wage-rises-spread-to-500000-additional-companies-grant.html | STEEL WAGE RISES SPREAD TO 500,000; Additional Companies Grant Increase, One Designating It as 'Defense Bonus' TEXTILE RAISE IS VOTED Industry Committee Agrees to Lift Minimum Five Cents for 300,000 Workers | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/27th-is-commended-as-halfyear-ends-general-haskell-says-the-new.html | 27TH IS COMMENDED AS HALF-YEAR ENDS; General Haskell Says the New Yorkers Are Doing Well | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/cities-service-power-and-light.html | Cities Service Power and Light | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/article-18-no-title.html | Article 18 -- No Title | True | By the United Press. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 494357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/400000-for-defense-plant.html | $400,000 for Defense Plant | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/reports-drive-toward-greeks.html | Reports Drive Toward Greeks | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/fall-from-cliff-fatal-newark-boy-camper-killed-in-clifton-another.html | FALL FROM CLIFF FATAL; Newark Boy Camper Killed in Clifton -- Another Lad Hurt | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/profit-increased-by-cerro-de-pasco-net-of-copper-concern-in-1940.html | PROFIT INCREASED BY CERRO DE PASCO; Net of Copper Concern in 1940 Put at $2,691,113 | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/postal-aides-here-back-longevity-pay-12000-petitions-circulated-in.html | POSTAL AIDES HERE BACK LONGEVITY PAY; 12,000 Petitions Circulated in Support of Federal Legislation | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/british-admit-loss-of-a-new-cruiser-5450ton-bonaventure-sunk-by.html | BRITISH ADMIT LOSS OF A NEW CRUISER; 5,450-Ton Bonaventure Sunk by Torpedo -- London Claims Sinking Big Axis Tanker WEEKLY REPORT CUT OUT Admiralty to Issue Monthly List of Losses -- Nazis Add 4 Destroyers to Ship Toll | True | By Robert P. Postspecial Cable To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/friends-of-britain-give-cocktail-dance-1500-at-party-to-raise-fund.html | FRIENDS OF BRITAIN GIVE COCKTAIL DANCE; 1,500 at Party to Raise Fund for Irish Guards Regiment | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/retailers-here-back-buy-british-drive-ny-committee-to-aid-britain.html | RETAILERS HERE BACK 'BUY BRITISH' DRIVE; N.Y. Committee to Aid Britain Reports Strong Support | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/nazis-are-diffident.html | Nazis Are Diffident | True | By Telephone To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/louis-hachette-head-of-big-firm-distributing-newspapers-throughout.html | LOUIS HACHETTE, Head of Big Firm Distributing! Newspapers Throughout France: | True | Wireless to THE NEW YO TLE. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/gets-400000-for-land-potrero-sugar-reveals-mexican-payment-in.html | GETS $400,000 FOR LAND; Potrero Sugar Reveals Mexican Payment in Expropriation | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/news-of-food-russian-dainties-being-prepared-for-greek-orthodox.html | NEWS OF FOOD; Russian Dainties Being Prepared for Greek Orthodox Easter Feasts | True | By Jane Holt | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/lehman-approves-wicks-transit-bill-opposed-by-twu-within-day-after.html | LEHMAN APPROVES WICKS TRANSIT BILL OPPOSED BY T.W.U.; Within Day After Lively Albany Hearing He Signs Measure Backed by Mayor HOLDS LABOR PROTECTED He Says Right to Strike Stands or He Would Have Vetoed Anti-Sabotage Amendments LEHMAN APPROVES WICKS TRANSIT BILL | True | By Warren Moscowspecial to The New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/governor-asks-board-action.html | Governor Asks Board Action | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/arellano-and-fratello-draw.html | Arellano and Fratello Draw | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/chungking-awaits-soviets-response-china-has-asked-moscow-to-clarify.html | CHUNGKING AWAITS SOVIET'S RESPONSE; China Has Asked Moscow to Clarify Terms of Accord Made With Japan 'NTUTRALITY' NOT DEFINED Chinese Press Is Sharp in Its Attack on Pact, but Organ of Communists Defends It | True | By F. Tillman Durdinwireless To the New York Times. | C1B 494357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/fordham-overwhelms-liu-on-diamond-with-25-safeties-rams-hit-3.html | Fordham Overwhelms L.I.U. on Diamond With 25 Safeties; RAMS HIT 3 HOMERS IN 25-T0-2 TRIUMPH Filipowicz Hammers Two and Jack Hearn One in Rout of Long Island U. M'GURK GETS SIX FOR SIX Coffey Calls Upon 24 Players -- 3 Fordham Moundsmen Give Up Only 5 Blows | True | By Arthur Daley | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/will-head-institute-of-realty-appraisers.html | Will Head Institute Of Realty Appraisers | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/george-f-a-reilly.html | GEORGE F. A, REILLY | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/us-aide-in-managua-gravely-iii.html | U.S. Aide in Managua Gravely III | True | Special Cable to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/style-show-to-aid-thrift-shop.html | Style Show to Aid Thrift Shop | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/says-lewis-asked-withdrawal.html | Says Lewis Asked Withdrawal | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/elected-as-president-of-rickard-ad-agency.html | Elected as President Of Rickard Ad Agency | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/buyers-confident-on-staple-prices-but-are-covering-far-forward.html | BUYERS CONFIDENT ON STAPLE PRICES; But Are Covering Far Forward Because of Concern Over Delivery Situation BUY 60-75% OF FALL NEEDS Stores Feel Purchasing Now May Guard Them Against Shipment Delays | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/financial-markets-stocks-make-attempt-at-technical-rebound-but.html | FINANCIAL MARKETS; Stocks Make Attempt at Technical Rebound, but Disquieting War News Holds Down General Price Level | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/anne-bonnyman-wed-j-she-becomes-bride-of-thomas-m-atkinson-in.html | ANNE BONNYMAN WED J; She Becomes Bride of Thomas M. Atkinson in Knoxville, Tenn. | True | Special to TH IW "oR' TL',Es. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/dies-expert-says-reds-sway-cio-matthews-tells-house-inquiry-they.html | DIES EXPERT SAYS REDS SWAY C.I.O.; Matthews Tells House Inquiry They Were Directing Factor in 6 Major Defense Strikes 'PREDOMINANCE IN ALLIS Stresses Influence in Vultee, Harvester Cases -- Nelson Urges Mediation Spread | True | By W.h. Lawrencespecial To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/entertainment-aids-the-maple-leaf-fund-many-have-guests-at-party.html | ENTERTAINMENT AIDS THE MAPLE LEAF FUND; Many Have Guests at Party for Canadian War Relief | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/elected-a-board-member-of-hamburg-savings-bank.html | Elected a Board Member Of Hamburg Savings Bank | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/31000000-bank-offering.html | $31,000,000 Bank Offering | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/rain-keeps-browns-idle-game-with-tigers-off-till-today-newsom-auker.html | RAIN KEEPS BROWNS IDLE; Game With Tigers Off Till Today -- Newsom, Auker to Start | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/netherland-jews-to-lose-radios.html | Netherland Jews to Lose Radios | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/mccann-geldermann.html | McCann -- Geldermann | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/4000-fans-honor-bears.html | 4,000 Fans Honor Bears | True | | C1B 494357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/women-lawyers-elect.html | Women Lawyers Elect | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/elected-to-directorate-of-bankers-trust-co.html | Elected to Directorate Of Bankers Trust Co. | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/dr-conant-is-back-silent-on-mission-harvard-president-here-on-dixie.html | DR. CONANT IS BACK; SILENT ON MISSION; Harvard President, Here on Dixie Clipper, Refuses to Comment on British Trip 22 ARRIVE FROM EUROPE Two Portuguese Officers on Plane Seek to Buy Ships for Oil Transport | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/blanton-of-phillies-sets-back-bees-65-yields-only-four-safeties-in.html | BLANTON OF PHILLIES SETS BACK BEES, 6-5; Yields Only Four Safeties in Opener -- Marty, Etten Star | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/strikers-aid-defense-order.html | Strikers Aid Defense Order | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/majority-opposes-drafting-students-proposal-to-allow-youths-to.html | MAJORITY OPPOSES DRAFTING STUDENTS; Proposal to Allow Youths to Finish College Is Backed, Gallup Survey Finds NEED FOR LEADERS IS SEEN Doctors and Engineers of the Future Especially Vital, Most Voters Hold | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/miss-marie-l-simpson.html | MISS MARIE L, SIMPSON | True | Special to THTM NE'er YORK T][ES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/perry-crushes-rericha-wins-62-61-64-in-pinehurst-pro-tennis.html | PERRY CRUSHES RERICHA; Wins, 6-2, 6-1, 6-4, in Pinehurst Pro Tennis Tournament | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/multifamily-house-is-traded-in-bronx-apartment-and-stores-bought.html | MULTI-FAMILY HOUSE IS TRADED IN BRONX; Apartment and Stores Bought for Cash Above $42,000 Lien | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/underwear-bids-asked.html | Underwear Bids Asked | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/rubber-consumption-up-total-for-march-66821-tons-50192-in-1940.html | RUBBER CONSUMPTION UP; Total for March 66,821 Tons -- 50,192 in 1940 Month | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/strike-ordered-at-birdsboro-steel.html | Strike Ordered at Birdsboro Steel | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/hearing-on-negri-put-off.html | Hearing on Negri Put Off | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/columbia-gets-39796.html | Columbia Gets $39,796 | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/young-women-to-be-usherettes-at-play-given-tomorrow-for-protestant.html | Young Women to Be Usherettes at Play Given Tomorrow for Protestant Welfare | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/red-sox-3-in-ninth-beat-senators-76-pass-forces-in-deciding-run.html | RED SOX' 3 IN NINTH BEAT SENATORS, 7-6; Pass Forces In Deciding Run -- Cronin and Doerr Clout Homers at Boston | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/guilty-of-cemetery-fraud.html | Guilty of Cemetery Fraud | True | | C1B 494357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/archives/patriotic-song-contest-prizes-offered-in-plan-to-rally-public-to.html | PATRIOTIC SONG CONTEST; Prizes Offered in Plan to Rally Public to Aid Allies | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/nazis-push-south-drives-from-bitolj-pass-and-salonika-slowed-by.html | NAZIS PUSH SOUTH; Drives From Bitolj Pass and Salonika Slowed by Stiffer Resistance BOTH SIDES RUSH TROOPS British Say Men Are Landing at Greek Ports, Not Leaving -- Hitler Doubling Forces THE BRITISH GIVE A LESSON IN GUNNERY TO GREEK SOLDIERS NAZIS PUSH SOUTH; ALLIES ON NEW LINE | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/greek.html | Greek | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/cleared-in-death-of-father.html | Cleared in Death of Father | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/premiums-uncover-metals-buyers-say-many-items-scarce-at-list-but.html | PREMIUMS UNCOVER METALS, BUYERS SAY; Many Items Scarce at List but Available at Higher Prices, They Complain WARNS ON STOCK BUILDING Renard Says Producers Must Take Care Not to Be Caught if Prices Are Fixed | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/slayer-of-father-receives-leniency-youth-20-who-killed-when-his.html | SLAYER OF FATHER RECEIVES LENIENCY; Youth, 20, Who Killed When His Mother Was Attacked, to Get New Start on Farm | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/darcy-oconnor-dead-former-executive-of-the-world-had-been-on-relief.html | DARCY O'CONNOR DEAD; Former Executive of The World Had Been on Relief | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/dies-as-he-aids-patient-union-city-doctor-suffers-heart-attack.html | DIES AS HE AIDS PATIENT; Union City Doctor Suffers Heart Attack While in Convent | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/backs-utility-financing-state-approves-refunding-by-virginia-public.html | BACKS UTILITY FINANCING; State Approves Refunding by Virginia Public Service | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/convoy-problem-engages-senate-tobey-charges-administration-is.html | CONVOY PROBLEM ENGAGES SENATE; Tobey Charges Administration Is Holding Up Action on His Prohibitory Resolution BARKLEY MAKES DEFENSE Chairman George of Foreign Relations Committee Calls an Unexpected Meeting | True | By Harold B. Hintonspecial To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/baltimore-tops-navy-71-international-leaguers-use-17-men-in-game-at.html | BALTIMORE TOPS NAVY, 7-1; International Leaguers Use 17 Men in Game at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/gets-orders-for-51-motor-buses.html | Gets Orders for 51 Motor Buses | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/byrne-heads-ticket-for-race-in-newark-commissioner-and-4-others.html | BYRNE HEADS TICKET FOR RACE IN NEWARK; Commissioner and 4 Others Will Oppose Ellenstein Slate | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 494357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/katharine-p-larned-will-be-wed-april-26-nuptials-to-lieut-4-f.html | KATHARINE P. LARNED WILL BE WED APRIL 26; Nuptials to Lieut. ,4. F. Winslow to Take Place in Chapel Here | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/mercer-tube-wages-increased.html | Mercer Tube Wages Increased | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/nazis-report-on-africa-but-fail-to-reveal-whether-they-have-passed.html | NAZIS REPORT ON AFRICA; But Fail to Reveal Whether They Have Passed Solom | True | Wireless to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/jersey-city-downs-trenton.html | Jersey City Downs Trenton | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/varsity-shows-speed-in-trial-race-among-harvard-crews-drill-is.html | Varsity Shows Speed in Trial Race Among Harvard Crews; DRILL IS FEATURED BY STRONG FINISH Harvard Varsity Boosts Beat From 32 to 36 to Triumph With Ease on Charles THREE VETERANS ROWING Pirnie, Goddard and Gray Stay in First Boat -- Wagner Put at the Stroke Oar | True | By Robert F. Kelleyspecial To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/heroes-of-fairs-july-4-bombing-win-british-governments-tribute.html | Heroes of Fair's July 4 Bombing Win British Government's Tribute; Halifax Honors Widows of Two Detectives Killed by Blast -- Eight Others Get Awards in Ceremony at City Hall | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/gain-by-richfield-oil-3814590-earned-in-40-against-2601926-year.html | GAIN BY RICHFIELD OIL; $3,814,590 Earned in '40, Against $2,601,926 Year Before | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/hash-defeats-fenelon-by-a-length-and-a-half-in-dunboyne-purse-at.html | Hash Defeats Fenelon by a Length and a Half in Dunboyne Purse at Jamaica; GREENTREE RACER TRIUMPHS AT $5.40 Hash Looms as a Formidable Candidate for Excelsior Handicap Saturday FENELON, 4-5, IS SECOND Belair Colt Gains Early Lead at Jamaica, but Bears Out -- The Chief Gains Show | True | By Bryan Field | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/dress-industry-campaign-to-j-walter-thompson-co.html | Dress Industry Campaign To J. Walter Thompson Co. | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/dr-t-a-woodruff-physician-50-years-new-london-ophthalmologist-since.html | DR. T. A. WOODRUFF, PHYSICIAN 50 YEARS; New London Ophthalmologist Since 1918 Is Dead at 75-Began Career in Chicago ARMY MAJOR DURING WAR Surgeon at Camps Meade and Beauregard -- Contributed Many Scientific Papers | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/plan-for-defense-bond-sales.html | Plan for Defense Bond Sales | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/art-independents-show-silver-jubilee-exhibition-to-begin-with.html | ART INDEPENDENTS' SHOW; Silver Jubilee Exhibition to Begin With Reception Tonight | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/syracuse-triumphs-81-university-of-maryland-makes-only-six-hits-off.html | SYRACUSE TRIUMPHS, 8-1; University of Maryland Makes Only Six Hits Off Moran | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/lady-halifax-sees-housing-projects-impressed-after-inspecting.html | LADY HALIFAX SEES HOUSING PROJECTS; Impressed After Inspecting Vladeck Site and the Red Hook Development ALSO VISITS CITY HALL She Calls at the Headquarters of Bundles for Britain and Greets Workers | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/footwear-etc-to-be-bought.html | Footwear, Etc., To Be Bought | True | Special to THE NEW YORK TIMES. | C1B 494357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/new-president-chosen-by-bradford-electric-co.html | New President Chosen By Bradford Electric Co. | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/trinity-officers-chosen-wardens-and-vestrymen-of-parish-are.html | TRINITY OFFICERS CHOSEN; Wardens and Vestrymen of Parish Are Re-elected | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/miss-berridge-to-be-wed-radcliffe-senior-will-be-bride-of-dr.html | MISS BERRIDGE TO BE WED; Radcliffe Senior Will Be Bride of Dr. Theodore P, Sohler | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/nature-group-honors-lehman.html | Nature Group Honors Lehman | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/incometax-deadline-passes-for-state-7500-file-their-returns-at.html | INCOME-TAX DEADLINE PASSES FOR STATE; 7,500 File Their Returns at Bureau Here on Last Day | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/negro-university-gets-belgian-fair-pavilion.html | Negro University Gets Belgian Fair Pavilion | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/union-names-lawrence-former-purdue-athlete-becomes-head-football.html | UNION NAMES LAWRENCE; Former Purdue Athlete Becomes Head Football Coach | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/appreciative-comment.html | Appreciative Comment | True | IRVING WEISS | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/croat-state-wins-axis-recognition-hitler-and-mussolini-join-in.html | CROAT 'STATE' WINS AXIS RECOGNITION; Hitler and Mussolini Join in Messages of Congratulation to Independence Leaders REICH PROTECTORATE SEEN Structure to Be Based on That of Slovakia -- All Parties Are Already Abolished | True | By Telephone To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/mrs-astor-is-wed-to-florida-broker-marriage-to-lytle-hull-takes.html | MRS. ASTOR IS WED TO FLORIDA BROKER; Marriage to Lytle Hull Takes Place in the Garnett, S.C., Home of Her Parents SURPRISE TO SOCIETY HERE Bridegroom Was a Friend of the Astors for Many Years Before Their Divorce | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/on-board-of-bank-of-new-york.html | On Board of Bank of New York | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/head-of-air-school-at-nyu-retires-dr-alexander-klemin-named-as.html | HEAD OF AIR SCHOOL AT N.Y.U. RETIRES; Dr. Alexander Klemin Named as Guggenheim Research Professor by University C.H. COLVIN SUCCEEDS HIM Instruments Chief of Weather Bureau Becomes Director of Aeronautics Study | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/airport-in-newark-officially-reopened-lines-however-delay-using.html | AIRPORT IN NEWARK OFFICIALLY REOPENED; Lines, However, Delay Using Field Till Schedules Are Ready | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/rumania-denies-invasion-talk.html | Rumania Denies Invasion Talk | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/miss-mimi-browne-engaged-to-wed-member-of-noted-baltimore-family.html | MISS MIMI BROWNE ENGAGED TO WED; Member of Noted Baltimore Family Will Become the Bride of Ogden Goelet SHE STUDIED IN EUROPE Fiance, Great-Grandson of the Late Richard T. Wilsons, is Graduate of Harvard | True | | C1B 494357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/fire-losses-rose-in-march.html | Fire Losses Rose in March | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/frederick-j-smith-former-member-of-the-civil-service-commission.html | FREDERICK J. SMITH; Former Member of the Civil Service Commission Dies | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/the-finest-takes-feature-by-nose-riddles-entry-victor-over.html | THE FINEST TAKES FEATURE BY NOSE; Riddle's Entry Victor Over Charitable in Six-Furlong Dash at Narragansett | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/gongress-is-urged-to-block-seaway-philadelphia-conferees-hold.html | GONGRESS IS URGED TO BLOCK SEAWAY; Philadelphia Confrees Hold Project Contrary to Needs of the Defense Program | True | Special to THE NEW YORK TIMES. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/board-of-trade-to-aid-in-finance-marshall-w-park-heads-new-section.html | BOARD OF TRADE TO AID IN FINANCE; Marshall W. Park Heads New Section on Security, Banking and Allied Industries COOPERATION CHIEF AIM Group Hopes to Bring Business and Public Officials Into Closer Working Contact | True | | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/cugia-is-reported-successor-to-lais-predecessor-of-italys-naval.html | CUGIA IS REPORTED SUCCESSOR TO LAIS; Predecessor of Italy's Naval Attache Here Expected to Be Ordered to Return OFFICIAL CIRCLES SILENT Master of Steamer Mongioia and 22 Members of Crew Are Indicted at Houston | True | By Telephone To the New York Times. | C1B 494357 |
| 1941-04-16 | 1941-04-16 | https://www.nytimes.com/1941/04/16/archives/daniel-l-hoffer-57-a-coach-at-chicago-member-of-university-staff.html | DANIEL L. HOFFER, 57, A COACH AT CHICAGO; Member of University Staff for 32 Years Ex. Olympics Aide | True | Special to Tm NI' Yo Trz. | C1B 494357 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/bermuda-air-base-built-by-dredging-us-army-engineer-leaving-on.html | BERMUDA AIR BASE BUILT BY DREDGING; U.S. Army Engineer, Leaving on Clipper, Says Filling Process Is Speeding Work 31 PASSENGERS ON YANKEE Flying Boat Also Takes Out 15 for Lisbon and One for Horta -- Take-Off Delayed | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/navy-yards-speed-repair-for-british-knox-asserts-priority-is-given.html | NAVY YARDS SPEED REPAIR FOR BRITISH; Knox Asserts Priority Is Given to Restoring Disabled Ships to Combatant Service PROGRESS IN OUR PROGRAM Aircraft Is Ahead of Schedule, Says Secretary -- 361 Fighting Vessels Are Building | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/farley-asks-speed-in-city-fund-drive-as-chairman-of-greater-new.html | FARLEY ASKS SPEED IN CITY FUND DRIVE; As Chairman of Greater New York Campaign He Urges Workers to Rush Efforts BRONX QUOTA $150,000 But $200,000 Is Hoped For in Borough -- Personal Contacts Held Means to Success | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/worth-st-rules-revised-new-edition-brings-the-textile-industry-code.html | WORTH ST. RULES REVISED; New Edition Brings the Textile Industry Code Up-to-Date | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/milnar-of-indians-wins-2hitter-60-limits-white-sox-to-pair-of.html | MILNAR OF INDIANS WINS 2-HITTER, 6-0; Limits White Sox to Pair of Singles in Fifth -- Trosky, Weatherly Get Homers | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/will-address-banking-group.html | Will Address Banking Group | True | | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/capt-clarence-c-decker.html | CAPT. CLARENCE C. DECKER | True | Special to T Nw'Yonx T[YS. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/cup-soccer-game-sunday.html | Cup Soccer Game Sunday | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/blockfront-sold-in-west-new-york-4-5story-apartment-houses-on-park.html | BLOCKFRONT SOLD IN WEST NEW YORK; 4 5-Story Apartment Houses on Park Ave. Purchased by Jersey City Company 116 GARAGES IN A DEAL Bought From FDIC in Weehawken -- New Yorker Buys 60-Acre Farm | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/structure-bought-at-navy-yard-gate-naval-activity-in-brooklyn-said.html | STRUCTURE BOUGHT AT NAVY YARD GATE; Naval Activity in Brooklyn Said to Influence Purchase of Building for Cafeteria 177 STUYVESANT AVE. SOLD Apartment and Stores Will Be Remodeled -- Bank and HOLC Sell Properties | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/common-peace-aims-are-urged-by-streit-englishspeaking-league-held.html | COMMON PEACE AIMS ARE URGED BY STREIT; English-Speaking League Held Road to Purposeful Action | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/huntziger-and-weygand-confer.html | Huntziger and Weygand Confer | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/british-show-more-fight.html | British Show "More Fight" | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/asks-industrial-safety-miss-perkinssays-mill-mishaps-waste-more.html | ASKS INDUSTRIAL SAFETY; Miss Perkins Says Mill Mishaps Waste More Time Than Strikes | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/four-scouts-to-get-lifesaving-honors-two-massachusetts-boys-14.html | FOUR SCOUTS TO GET LIFESAVING HONORS; Two Massachusetts Boys, 14, Named for Gold Medals for Rescues in Broken Ice | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/3d-man-dies-in-powder-blast.html | 3d Man Dies in Powder Blast | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/james-r-bolton-first-newspaper-executive-in-oonnecticut-to-use-a-p.html | JAMES R, BOLTON; First Newspaper Executive in Oonnecticut to Use A. P. Service | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/dies-appeals-to-texans-formally-announces-candidacy-for-seat-in.html | DIES APPEALS TO TEXANS; Formally Announces Candidacy for Seat in Senate | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/flight-to-the-west-will-end-its-run-april-26-of-21-matinees.html | 'Flight to the West' Will End Its Run April 26 -- Of 21 Matinees Yesterday 3 Have Standees | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/says-firms-will-be-hard-hit.html | Says Firms Will Be Hard Hit | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/bill-limiting-catch-of-trout-approved-lakes-in-two-counties.html | BILL LIMITING CATCH OF TROUT APPROVED; Lakes in Two Counties Affected -- Three Measures Vetoed | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/henri-a-jockin.html | HENRI A. JOCKIN | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/mayor-confers-in-montreal.html | Mayor Confers in Montreal | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/push-north-in-yugoslavia.html | Push North in Yugoslavia | True | | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/assistant-counsel-to-road.html | Assistant Counsel to Road | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/edwin-h-marble-.html | EDWIN H. MARBLE . | True | Special to Ts 1. YOR TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/reds-here-resume-attacks-on-hitler-birthday-of-thaelmann-made.html | REDS HERE RESUME ATTACKS ON HITLER; Birthday of Thaelmann Made Occasion for Demonstration at Consulate and a Rally | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/mrs-benjamin-f-stephens.html | MRS. BENJAMIN F, STEPHENS | True | Special to TE EW YOR TIES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/air-liner-crashes-9-on-board-alive-pennsylvania-central-plane-makes.html | AIR LINER CRASHES; 9 ON BOARD ALIVE; Pennsylvania Central Plane Makes Forced Landing After Leaving Charleston, W.Va. ONLY ONE SEVERELY HURT Hostess Suffers Injury to Back -- Accident Laid to Failure of One Motor | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/nazis-bomb-athens-area.html | Nazis Bomb Athens Area | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/hull-weighs-ship-policy-considers-uruguays-plan-for-unity-on-axis.html | HULL WEIGHS SHIP POLICY; Considers Uruguay's Plan for Unity on Axis Craft | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/held-on-lepke-charge-siegel-arrested-in-los-angeles-on-new-york.html | HELD ON LEPKE CHARGE; Siegel Arrested in Los Angeles on New York Indictment | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/new-stroke-at-columbia-common-promoted-from-jayvee-to-varsity-crew.html | NEW STROKE AT COLUMBIA; Common Promoted From Jayvee to Varsity Crew | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/show-aids-welfare-units-proceeds-of-fashion-display-go-to.html | SHOW AIDS WELFARE UNITS; Proceeds of Fashion Display Go to Generosity Thrift Shop | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/curtis-publishing-elects-two-directors-chosen-for-board-policies.html | CURTIS PUBLISHING ELECTS; Two Directors Chosen for Board - Policies Criticized | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/soldiers-and-sailors-club-to-be-beneficiary-of-fetes-this-afternoon.html | Soldiers and Sailors Club to Be Beneficiary Of Fetes This Afternoon and on April 25 | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/kentuckian-named-for-mother-title-mrs-dena-shelby-diehl-leader-in.html | KENTUCKIAN NAMED FOR MOTHER TITLE; Mrs. Dena Shelby Diehl, Leader in State Groups, Chosen by Golden Rule Foundation SHE HAS FOUR DAUGHTERS Twice Widowed, She Turned to Music to Educate Children After Their Father Died | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/waste-dealers-committee-to-seek-action-by-price-board-on-scrap.html | Waste Dealers' Committee to Seek Action By Price Board on Scrap Nickel Situation | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/peggyjo-conlan-a-bride-two-sisters-are-attendants-at-wedding-to-j-a.html | PEGGY-JO CONLAN A BRIDE; Two Sisters Are Attendants at Wedding to J, A, Matthews Jr. | True | Special to THE NnW YORK TS. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/british-navy-shells-libya.html | British Navy Shells Libya | True | Special Cable to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/april-heat-rides-again-wind-performs-notre-dame-shift-showers-in.html | APRIL HEAT RIDES AGAIN; Wind Performs Notre Dame Shift -- Showers in Line-Up Tonight | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/guns-are-rem0ved-from-2-food-ships-taken-off-to-prevent-british.html | GUNS ARE REM0VED FROM 2 FOOD SHIPS; Taken Off to Prevent British From Stopping Freighters on Way to France CRAFT WILL SAIL TODAY Red Cross Cargoes of Flour and Milk Are Destined for Unoccupied Territory | True | | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/nazis-goose-step-to-athens-prison-martial-bearing-annoys-italians.html | NAZIS GOOSE STEP TO ATHENS PRISON; Martial Bearing Annoys Italians Already There, Who Search for Insults to Fling GERMAN AIRMEN ALOOF Fliers Ask Quarters Apart From Fascisti So as Not to 'Degrade' Themselves | True | Wireless to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/italians-held-as-saboteurs.html | Italians Held as Saboteurs | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/dangling-nazi-flier-seized.html | Dangling Nazi Flier Seized | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/beinstein-stars-as-red-and-blue-checks-yale-64-at-philadelphia-penn.html | Beinstein Stars as Red and Blue Checks Yale, 6-4, at Philadelphia; Penn Scores Twice in Eighth to Win Second Straight in League -- Relief Pitcher Gets Homer, Double and Single | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/koussevitzky-now-a-citizen.html | Koussevitzky Now a Citizen | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/tobey-resolution-first-senate-committee-to-consider-convoy-ban.html | TOBEY RESOLUTION FIRST; Senate Committee to Consider Convoy Ban April 30 | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/mrs-edward-w-welcke.html | MRS, EDWARD W. WELCKE | True | Special to I' N YORK 'rlMEB. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/amsterdam-session-mixed.html | Amsterdam Session Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/say-bridges-met-with-communists-two-witnesses-tell-hearing-they-saw.html | SAY BRIDGES MET WITH COMMUNISTS; Two Witnesses Tell Hearing They Saw Him at Meetings While They Were in Party CHARGE ELECTION FRAUDS West Coast Leader Failed to Criticize Such Union Voting, Ex-Business Agent Says | True | By Foster Haileyspecial To the New York Times. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/panhandle-producing-cuts-debt.html | Panhandle Producing Cuts Debt | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/slain-editor-told-dies-aide-of-spies-arena-gave-an-investigator-in.html | SLAIN EDITOR TOLD DIES AIDE OF SPIES; Arena Gave an Investigator in Chicago '5th Column' Data Few Hours Before Death HAD FEUD WITH FASCISTS Editorials in Paper Attacked Vice Consul -- Dies Demands F.B.I. Guard Witnesses | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/insurance-office-to-move.html | Insurance Office to Move | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/plainfield-bank-promotion.html | Plainfield Bank Promotion | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/three-slain-in-shanghai-chungking-banks-close-after-employes-are.html | THREE SLAIN IN SHANGHAI; Chungking Banks Close After Employes Are Attacked | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/stephen-daniel-briggs-retired-chrysler-executive-had-headed.html | STEPHEN DANIEL BRIGGS; Retired Chrysler Executive Had Headed European Office | True | gPecfal to TK Nzw Yo TKS. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/raps-converters-stand-barish-urges-unprejudiced-view-of-price.html | RAPS CONVERTERS' STAND; Barish Urges Unprejudiced View of Price Situation | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/beech-aircrafts-output-rises.html | Beech Aircraft's Output Rises | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/quartermaster-opens-bids.html | Quartermaster Opens Bids | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/malta-attacked-again.html | Malta Attacked Again | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/reports-hospital-ship-hit.html | Reports Hospital Ship Hit | True | | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/italians-advance-in-south-albania-believe-the-retreating-greeks.html | ITALIANS ADVANCE IN SOUTH ALBANIA; Believe the Retreating Greeks Plan to Stand on Epirus Line Above Yanina FASCISTI GAIN IN NORTH Charge That the British Are Cowardly Fleeing Is Now Doubted by Officials | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/utility-merger-is-dropped.html | Utility Merger Is Dropped | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/acme-steel-earns-more-in-quarter-963474-in-3-months-ended-on-march.html | ACME STEEL EARNS MORE IN QUARTER; $963,474 in 3 Months Ended on March 31 Compared With $384,254 in 1940 Period EQUAL TO $2.94 A SHARE Results of Operation Shown by Other Companies With Comparative Figures | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/cure-is-reported-for-tree-malady-injection-for-bleeding-canker.html | CURE IS REPORTED FOR TREE MALADY; Injection for Bleeding Canker Found '85%' Successful, Dr. E.P. Felt Says | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/cardinals-defeat-reds-again-4-to-2-browns-double-in-ninth-wins.html | CARDINALS DEFEAT REDS AGAIN, 4 TO 2; Brown's Double in Ninth Wins -- Morton Cooper Pitches 5-Hitter and Fans | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/mrs-louise-u-becker.html | MRS. LOUISE u. BECKER | True | Slclal to THE Ngw YOK TIMZG. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/att-costs-cited-as-curb-on-profit-earnings-of-first-quarter-no.html | A.T.&T. COSTS CITED AS CURB ON PROFIT; Earnings of First Quarter No Gauge for Year, President Tells Stockholders WAGES, TAXES STRESSED Walter S. Gifford Is Cautious Despite Prediction of New Peak in Installations | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/slovakia-recognizes-croatia.html | Slovakia Recognizes Croatia | True | By Telephone To the New York Times. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/hearing-here-on-counter-dealer.html | Hearing Here on Counter Dealer | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/floating-school-starts-in-may.html | Floating School Starts in May | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/new-law-permits-mihors-contract-lehman-signs-bill-lowering-to-18.html | NEW LAW PERMITS MIHOR'S CONTRACT; Lehman Signs Bill Lowering to 18 the Age for Signing 'Reasonable, Provident' Terms APPROVES 75 MEASURES One Lets Counties and Villages Buy Federal Food Stamps to Give Their Needy | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/col-herbst-is-sworn-in-takes-oath-as-chief-of-staff-of-new-york.html | COL. HERBST IS SWORN IN; Takes Oath as Chief of Staff of New York State Guard | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/violets-11-misplays-snap-unbeaten-streak-at-six-games-st-johns-tops.html | Violet's 11 Misplays Snap Unbeaten Streak at Six Games -- St. John's Tops Wake Forest as Michigan Downs Navy | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/mrs-irving-h_-_gamwell-active-in-art-and-social-life-of.html | MRS. IRVINQ H.__GAMWELL; Active in Art and Social Life of | True | J | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/germans-minimize-losses.html | Germans Minimize Losses | True | | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/news-of-markets-in-european-cities-london-trading-steadier-but.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Trading Steadier but Turnover Is Still Small -- Gilt-Edge Issues Dull BERLIN BOERSE IRREGULAR Fixed-Interest Shares Steady -- Amsterdam List Opens Strong but Reacts Later | True | Wireless to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/british.html | British | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/canadian-strike-ended-cio-coal-miners-sign-contracts-in-cape-breton.html | CANADIAN STRIKE ENDED; C.I.O. Coal Miners Sign Contracts in Cape Breton Area | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/trainer-jacobs-scores-first-triple-of-new-york-season-air-brigade.html | Trainer Jacobs Scores First Triple of New York Season; AIR BRIGADE VICTOR OVER GREAT ALBERT Favorite First by 2 Lengths in Fastest 6 Furlongs of Jamaica Race Meet PIPING ROCK RUNS THIRD Anderson Scores Double With Farrago and Scotland Light -- 13,116 Bet $635,834 | True | By Bryan Field | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/aid-of-unions-sought.html | Aid of Unions Sought | True | By the United Press. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/new-themes-seen-in-sports-fashions-sprightly-creations-on-view-at.html | NEW THEMES SEEN IN SPORTS FASHIONS; Sprightly Creations on View at Summer Show Staged by Lord & Taylor BAROQUE FROCK STRIKING Bare-Arm Design of Rayon Jersey Among Highlights of the Exhibition | True | By Virginia Pope | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/spot-hide-trading-improves-sharply-spurred-by-rise-in-shoe-output.html | SPOT HIDE TRADING IMPROVES SHARPLY; Spurred by Rise in Shoe Output, Better Spring Quality, Lack of Argentine Skins PRICES SHOW ADVANCES Tanners, Rather Than Traders, Do the Buying -- No Cargo Space for Frigorificos | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/quitting-new-hampshire-farms.html | Quitting New Hampshire Farms | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/millerstanley.html | Miller--Stanley | True | pecial to Tiz: ICi:w' YORK TraiEs. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/halifax-shows-gain-in-fight-on-disease-commissioner-reports-decline.html | HALIFAX SHOWS GAIN IN FIGHT ON DISEASE; Commissioner Reports Decline in Diphtheria and Meningitis | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/jacobsonsalzer.html | Jacobson---Salzer | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/lecture-for-free-french-eve-curie-speaks-here-monday-to-aid-relief.html | 'LECTURE FOR FREE FRENCH; Eve Curie Speaks Here Monday to Aid Relief Committee | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/princeton-netmen-win-90.html | Princeton Netmen Win, 9-0 | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/nicaragua-names-congress-head.html | Nicaragua Names Congress Head | True | Special Cable to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/navy-aids-tobruk-garrison-british-putting-up-a-fierce-battle.html | NAVY AIDS TOBRUK GARRISON; British Putting Up a Fierce Battle, Italian Command Declares | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/bill-asks-monday-thanksgiving.html | Bill Asks Monday Thanksgiving | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/bank-statement.html | BANK STATEMENT | True | | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/newsom-is-routed-as-tigers-lose-81-browns-behind-auker-annex-opener.html | NEWSOM IS ROUTED AS TIGERS LOSE, 8-1; Browns, Behind Auker, Annex Opener With Seven Runs in Eighth -- Homer for York | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/business-world.html | Business World | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/whole-army-now-subject-to-overseas-duty-new-order-also-includes.html | Whole Army Now Subject to Overseas Duty; New Order Also Includes Soldiers Under 21 | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/authorized-8972-loans-rfc-puts-deals-since-february-1938-at.html | AUTHORIZED 8,972 LOANS; RFC Puts Deals Since February, 1938, at $4,033,176,691 | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/72-tankers-listed-for-building-soon-contracts-for-ships-to-cost.html | 72 TANKERS LISTED FOR BUILDING SOON; Contracts for Ships to Cost $2,500,000 Each Expected by Sun Yards PLANT TO BE EXPANDED 10,000 Workers Expected to Be Added to Concern's Rolls With Next U.S. Order | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/tower-of-crystal-palace-blown-up-as-raid-guides.html | Tower of Crystal Palace Blown Up as Raid Guides | True | Wireless to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/us-film-offices-seized-nazis-take-over-distribution-facilities-in.html | U.S. FILM OFFICES SEIZED; Nazis Take Over Distribution Facilities in Paris | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/revolt-in-iraq-is-seen-as-part-of-nazi-push-100000-british-troops.html | REVOLT IN IRAQ IS SEEN AS PART OF NAZI PUSH; 100,000 British Troops Would Be Needed to Restore Order | True | Wireless to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/large-space-leased-in-247-park-avenue-investment-firm-takes-unit.html | LARGE SPACE LEASED IN 247 PARK AVENUE; Investment Firm Takes Unit -- Defense Firms Located | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/truscon-steel-earns-493389.html | Truscon Steel Earns $493,389 | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/defense-strike-is-on-at-birdsboro-steel-1250-idle-as-2-plants-close.html | DEFENSE STRIKE IS ON AT BIRDSBORO STEEL; 1,250 Idle as 2 Plants Close -- Go-Back Movement Begun | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/joseph-a-coyle-49-queens-civic-worker-friend-of-uxmayor-walker-was.html | JOSEPH A. COYLE, 49, QUEENS CIVIC WORKER; Friend of ux-Mayor Walker Was a Founder of Dunton Associagion | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/yugoslav-officials-die-in-crash.html | Yugoslav Officials Die in Crash | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/imports-of-gold-still-at-low-level-march-total-of-118569342.html | IMPORTS OF GOLD STILL AT LOW LEVEL; March Total of $118,569,342 Compared With $459,844,673 for Same Month in 1940 $95,621,000 FROM CANADA Receipts of Silver Aggregated $4,488,820 With Most of It Coming From Mexico | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/hyde-and-seek.html | Hyde and Seek | True | By Bosley Crowther | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/circus-lives-hang-on-an-unsung-hero-curly-boss-prop-man-puts-arenas.html | CIRCUS LIVES HANG ON AN UNSUNG HERO; Curly, Boss Prop Man, Puts Arenas in Order So Big Cats Won't Run Amok | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/coffee-seat-2200-up-350.html | Coffee Seat $2,200; Up $350 | True | | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/sofia-breaks-with-yugoslavs.html | Sofia Breaks With Yugoslavs | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/paul-rollet-72-a-frenoh6ebleral-edeader-of-foreign-legion-who.html | PAUL ROLLET, 72, A FRENOH6EblERAL; Ex-Leader of Foreign Legion, Who Requested Active Duty Last May, Dies Abroad | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/empire-war-parley-sought-by-london-reliable-sources-link-menziess.html | EMPIRE WAR PARLEY SOUGHT BY LONDON; Reliable Sources Link Menzies's Stay to Report of Talks | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/wheat-recovers-from-early-dip-market-bare-of-offerings-when-early.html | WHEAT RECOVERS FROM EARLY DIP; Market Bare of Offerings When Early Sellers Try to Cover -- End Is 1/8c Off to 1/8c Up GAINS ARE MADE BY CORN Heavy Trading Continues in Soy Beans -- Losses at Start More Than Wiped Out | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/asks-40c-shirt-wage-committees-recommendation-would-affect-89000.html | ASKS 40c SHIRT WAGE; Committee's Recommendation Would Affect 89,000 Workers | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/the-farm-parity-slogan.html | THE FARM "PARITY" SLOGAN | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/red-cross-is-ready-for-action-secretary-tells-dar-congress-1500.html | Red Cross Is 'Ready for Action,' Secretary Tells D.A.R. Congress; $1,500 Given to Relief Agency for Mobile Blood Transfusion Unit -- Mrs. Pouch Nominated to Become the New President | True | By Adelaide Handyspecial To the New York Times. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/second-army-collapse-scouted.html | Second Army Collapse Scouted | True | By Telephone To the New York Times. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/44th-dvision-unit-halted-by-enemy-counter-attack-pierces-174th.html | 44TH DVISION UNIT HALTED BY 'ENEMY'; Counter Attack Pierces 174th Infantry in Manoeuvre in Which 13,000 Take Part | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/sec-plans-to-scan-debts-of-utilities-ruling-would-permit-agency-to.html | SEC PLANS TO SCAN DEBTS OF UTILITIES; Ruling Would Permit Agency to Pass on Payments by Subsidiary Concerns PRIORITY OF CLAIM CITED Proposal Linked to Purported Ranking Ahead of Stock Held by Public | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/33-to-plead-in-ship-sabotage.html | 33 to Plead in Ship Sabotage | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/arnold-for-strike-laws-he-urges-bringing-labor-unions-under.html | ARNOLD FOR STRIKE LAWS; He Urges Bringing Labor Unions Under Anti-Trust Act | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/milliners-to-push-hat-consciousness-endorse-threepoint-burdine.html | MILLINERS TO PUSH HAT CONSCIOUSNESS; Endorse Three-Point Burdine Program to Eliminate Hatlessness ADOPT CAMPAIGN SLOGAN Group's Members Urged to Back Theme of 'Several Hats With Each Costume' | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/32-new-ship-ways-ordered-by-board-these-contracts-are-made-with-8.html | 32 NEW SHIP WAYS ORDERED BY BOARD; These Contracts Are Made With 8 Companies Equipped With Standard Facilities ALL WILL COST $22,507,150 Awards Yet to Be Made for 24 More Ways Will Be Divided Among Emergency Yards | True | By Charles Hurdspecial To the New York Times. | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/premier-king-pays-visit-to-roosevelt-topic-said-to-be-financial-aid.html | PREMIER KING PAYS VISIT TO ROOSEVELT; Topic Said to Be Financial Aid for Canada, Unable to Get Loan as a Belligerent DOLLAR EXCHANGE IS LOW Dominion Buys More Than It Sells Here -- Sales to Britain Bring Blocked Funds | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/dorfman-is-winner-in-three-matches-favorite-drops-but-two-games-to.html | DORFMAN IS WINNER IN THREE MATCHES; Favorite Drops but Two Games to Berk, Shockett, Attridge in Eastern School Tennis REACHES QUARTER-FINALS Weitzen, Vaughan, Cook and Peter Stone Also Advance -- Parmele Is Eliminated | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/more-steel-men-get-rise-jones-laughlin-and-granite-city-companies.html | MORE STEEL MEN GET RISE; Jones & Laughlin and Granite City Companies Advance Pay | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/american-express-100-anniversary-of-founding-will-be-celebrated-in.html | AMERICAN EXPRESS 100; Anniversary of Founding Will Be Celebrated in May | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/lehman-approves-road-safety-bills-measures-curb-advertising-signs-a.html | LEHMAN APPROVES ROAD SAFETY BILLS; Measures Curb Advertising Signs and Issuing of Licenses for Drivers and Learners RE-EXAMINATION A FACTOR Strict Tests of Applicants for Beginners' Permits Will Also Be Required | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/adamsde-schweinitz.html | Adams--de Schweinitz | True | Special to THE NE.V YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/senators-lecture-to-glass-by-phone-norris-and-lee-speak-from.html | SENATORS LECTURE TO GLASS BY PHONE; Norris and Lee Speak From Washington to 67 Students in Course at Columbia PROFESSOR PAYS THE TOLL Dr. K.W. Hechler Reveals Idea Came From Roosevelt Calls During 1932 Convention | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/greek.html | Greek | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/steel-price-rise-forbidden-beyond-prevailing-level-henderson-sets.html | STEEL PRICE RISE FORBIDDEN BEYOND PREVAILING LEVEL; Henderson Sets Ceiling as an Anti-Inflation Move 48 Hours After General Wage Rise 'IMPOSSIBLE' IS RETORT Industry Spokesmen Point to Higher Costs -- Challenge to OPA Authority Is Seen HENDERSON BANS STEEL PRICE RISE | True | By Louis Starkspecial To the New York Times. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/new-fishing-tourney-set-jersey-plans-salt-water-event-from-june-1.html | NEW FISHING TOURNEY SET; Jersey Plans Salt Water Event From June 1 to Nov. 1 | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/harbor-blasted-nazis-say.html | Harbor Blasted, Nazis Say | True | By Telephone To the New York Times. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/witnesses-detail-espositos-capture-three-who-risked-lives-to-aid.html | WITNESSES DETAIL ESPOSITOS' CAPTURE; Three Who Risked Lives to Aid Patrolman Maher Describe How He Was Killed ONE IDENTIFIES WILLIAM Bank Guard Grabbed His Arm -- Defendants Give No Sign of Hearing the Testimony | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/correspondent-injured.html | Correspondent Injured | True | | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/unconditioned-twin-at-9-makes-scientific-one-seem-tonguetied-annual.html | Unconditioned Twin, at 9, Makes 'Scientific' One Seem Tongue-Tied; Annual Check-Up Reveals Jimmy Woods, Who 'Just Growed,' as More Talkative -Man With 'All Kindsa Pictures' Tests Them | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/michigan-6-navy-2.html | Michigan 6, Navy 2 | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/100000-orders-involved.html | $100,000 Orders Involved | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/camp-stewart-busy-on-50-rifle-ranges-soldiers-start-course-to-gain.html | CAMP STEWART BUSY ON 50 RIFLE RANGES; Soldiers Start Course to Gain Markmanship Rating | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/lets-4-brooklyn-stations-join.html | Lets 4 Brooklyn Stations Join | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/temple-9-lehigh-1.html | Temple 9, Lehigh 1 | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/queens-parkway-to-be-improved-400000-to-be-spent-to-widen-beach.html | QUEENS PARKWAY TO BE IMPROVED; $400,000 to Be Spent to Widen Beach Channel Drive and Add Parking Space PROJECT TO START IN FALL Development Expected to Take Care of Increasing Marine Parkway Bridge Traffic | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/rfcs-notes-allotted-treasury-gives-final-figures-on-600000000.html | RFC'S NOTES ALLOTTED; Treasury Gives Final Figures on $600,000,000 Emission | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/ball-tonight-in-bermuda-dinners-to-precede-event-in-aid-of-lady.html | BALL TONIGHT IN BERMUDA; Dinners to Precede Event in Aid of Lady Cubitt Fund | True | Special to T NW YORX TIMICS. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/st-johns-14-wake-forest-9.html | St. John's 14, Wake Forest 9 | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/european-blocs-seen-by-sikorski-continents-future-must-rest-on.html | EUROPEAN BLOCS SEEN BY SIKORSKI; Continent's Future Must Rest on Federation, the Polish Premier Declares PREDICTS ALLIED VICTORY Statesman Speaker 3 Times Here -- Willkie, at Dinner to Him, Praises Poles | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/two-hurt-in-fishing-boat-blast.html | Two Hurt in Fishing Boat Blast | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/west-coast-wants-ships-shortage-of-space-in-coastal-traffic-is-more.html | WEST COAST WANTS SHIPS; Shortage of Space in Coastal Traffic Is More Acute | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/red-sox-vanquish-senators-in-12th-foxs-third-single-tallies.html | RED SOX VANQUISH SENATORS IN 12TH; Fox's Third Single Tallies DiMaggio With Deciding Score in 8-7 Contest HOMERS IN 9TH TIE COUNT Doerr and Tabor Connect to Give Boston Three Runs -Harris Relief Star | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/redfern-mason.html | REDFERN MASON | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/jury-discretion-favored-trial-body-in-murder-case-might-even.html | Jury Discretion Favored; Trial Body in Murder Case Might Even Pronounce Sentence | True | SANFORD SOLARZ | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/films-aim-at-war-wheeler-asserts-they-are-designed-to-incite-public.html | FILMS AIM AT WAR, WHEELER ASSERTS; They Are Designed to Incite Public, Senator Tells America First Group in Utah 'BENEDICT ARNOLD' OF '41 Afterward, America Will Be Shocked by Part Played by Our Envoys, He Says | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/tokyo-paper-admonishes-us.html | Tokyo Paper Admonishes Us | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/nigholas-murray-butlers-hosts.html | NiGholas Murray Butlers Hosts | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/librarian-at-louvain-tells-of-war-losses.html | Librarian at Louvain Tells of War Losses | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/mortgage-insurance-offered-home-buyer-connecticut-company-plans-new.html | MORTGAGE INSURANCE OFFERED HOME BUYER; Connecticut Company Plans New Type of Policy | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/distillery-sale-reported.html | Distillery Sale Reported | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/defense-contracts-in-day-25521033-orders-for-many-companies-in-new.html | DEFENSE CONTRACTS IN DAY $25,521,033; Orders for Many Companies in New York Area Are Listed in Washington TEXTILE SUPPLIES QUOTED Philadelphia Quartermaster Gets Bids on Mattress Covers, Sandfly Bars, Cook Caps | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/information-board-suggested-nonpolitical-in-personnel-it-would-tell.html | Information Board Suggested; Non-Political in Personnel, It Would Tell Nation of Progress in Arming | True | FRANCIS G. ALLEN | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/new-finnish-minister-named.html | New Finnish Minister Named | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/barge-line-stock-sought-by-bankers-f-eberstadt-co-contract-to.html | BARGE LINE STOCK SOUGHT BY BANKERS; F. Eberstadt & Co. Contract to Purchase Control of the American Company NEW SET-UP IS PLANNED Authorized Capital Would Be $2,250,000 Bond Issue and 330,000 Common Shares | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/to-vote-on-antitrust-action.html | To Vote on Anti-Trust Action | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/denis-a-harrington-jr-lawyer-and-officer-in-several-real-estate.html | DENIS A. HARRINGTON JR.; Lawyer and Officer in Several Real Estate Concerns Dies | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/knox-cautions-on-strike-curbs-tells-house-group-legislation-should.html | KNOX CAUTIONS ON STRIKE CURBS; Tells House Group Legislation Should Insure Management-Labor Cooperation OPPOSES USE OF TROOPS Upholds Right to Strike, Thinks Anti-Closed Shop Unenforceable, Urges 'Cooling Off' | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/frederick-c-rauch-jr.html | FREDERICK C. RAUCH JR. | True | Special to THE NW YORK TXMEB. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/morogoro-newmarket-victor.html | Morogoro Newmarket Victor | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/2-seized-as-kidnappers-accused-of-abducting-queens-olive-oil.html | 2 SEIZED AS KIDNAPPERS; Accused of Abducting Queens Olive Oil Dealer's Son | True | | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/new-murder-plot-laid-to-iron-guard-rumanian-premier-charges-plan-to.html | NEW MURDER PLOT LAID TO IRON GUARD; Rumanian Premier Charges Plan to Kill and Others in Cabinet | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/132000000-credit-for-britain.html | $132,000,000 Credit for Britain | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/labors-response-to-defense-argued-workers-attitude-is-not-too.html | LABOR'S RESPONSE TO DEFENSE ARGUED; Workers' Attitude Is 'Not Too Healthy,' Shipbuilder Tells Political Science Academy HE URGES 48-HOUR WEEK OPM Adviser Says Strikes Have Cut Output Less Than Some Management Factors | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/nj-board-limits-tax-to-intrastate-trade-rules-outofstate-concerns.html | N.J. BOARD LIMITS TAX TO INTRASTATE TRADE; Rules Out-of-State Concerns Need Not Pay on Full Volume | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/90759000-for-housing-bids-to-be-opened-soon-for-notes-of-26-local.html | $90,759,000 FOR HOUSING; Bids to Be Opened Soon for Notes of 26 Local Authorities | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/miss-mary-e-simpson-becomes-betrothed-smith-college-graduate-will.html | MISS MARY E. SIMPSON BECOMES BETROTHED; Smith College Graduate Will Be Bride of John M. Carman | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/home-life-under-hitler.html | HOME LIFE UNDER HITLER | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/curtisswright-harvest-but-head-of-company-says-day-of-reckoning-is.html | CURTISS-WRIGHT 'HARVEST'; But Head of Company Says 'Day of Reckoning' Is Coming | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/new-zealand-told-war-need-is-first-prime-minister-warns-labor-not.html | NEW ZEALAND TOLD WAR NEED IS FIRST; Prime Minister Warns Labor Not to Forfeit Confidence by Clinging to Gains VICTORY HELD ONLY ISSUE Sacrifices Necessary to Make Adjustments in Economy to British Position | True | Wireless to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/art-notes.html | Art Notes | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/acts-to-stay-rumania-yugoslav-envoy-in-moscow-sends-appeal-to.html | ACTS TO STAY RUMANIA; Yugoslav Envoy in Moscow Sends Appeal to Antonescu | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/broadcasting-offices-hit.html | Broadcasting Offices Hit | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/barbara-ward-perry-wed-in-white-marsh-philadelphia-girl-becomes.html | BARBARA WARD PERRY WED IN WHITE MARSH; Philadelphia Girl Becomes Bride of Edward R. Strawbridge 2d | True | SPecial to TH NW YORK Tm. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/mit-oarsmen-show-steady-progress-in-drills-on-charles-river-moch.html | M.I.T. Oarsmen Show Steady Progress in Drills on Charles River; MOCH LAUDS SPIRIT OF HIS TECH CREWS M.I.T., Handicapped by Hard Classroom Schedule, Continues Rowing Comeback EMPLOYS 'SIT-UP' STROKE Modified Version of Washington Style -- Captain Gavin Pacing Varsity Eight | True | By Robert F. Kelleyspecial To the New York Times. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/berlin-boerse-irregular.html | Berlin Boerse Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/buys-white-plains-dwelling.html | Buys White Plains Dwelling | True | | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/asks-fireside-chat-for-young.html | Asks 'Fireside Chat' for Young | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/columbia-pictures-borrows.html | Columbia Pictures Borrows | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/financial-markets-industrial-stocks-set-new-lows-for-year-rally-in.html | FINANCIAL MARKETS; Industrial Stocks Set New Lows for Year; Rally in Steels Fails to Bolster General List | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/colortype-sales-increase.html | Colortype Sales Increase | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/investor-takes-broadway-parcel-cash-paid-for-mercantile-building-of.html | INVESTOR TAKES BROADWAY PARCEL; Cash Paid for Mercantile Building of Five Stories at 678 Assessed at $40,000 LAFAYETTE ST. LOFT SOLD East Fifth St. Flats and Eighth Ave. Apartment and Store Among Transfers | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/the-dance-barton-mumaw-gives-recital.html | THE DANCE; Barton Mumaw Gives Recital | True | By John Martin | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/exassociate-calls-arena-fascist.html | Ex-Associate Calls Arena Fascist | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/studebaker-sales-set-record.html | Studebaker Sales Set Record | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/sports-of-the-times-the-baseball-campaign-at-first-glance.html | Sports of the Times; The Baseball Campaign at First Glance | True | Reg. U.S. Pat. Off.By John Kieran | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/gary-mills-opened-to-chileans.html | Gary Mills Opened to Chileans | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/willkie-returning-to-the-practice-of-law-as-senior-partner-of-a-new.html | Willkie Returning to the Practice of Law As Senior Partner of a New York Firm; RETURNS TO PRACTICE OF LAW WILLKIE TO JOIN A LAW FIRM HERE | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/vichy-plans-drafting-of-new-constitution-creation-of-commission-is.html | VICHY PLANS DRAFTING OF NEW CONSTITUTION; Creation of Commission Is Expected After May 1 | True | Wireless to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/in-the-nation-policy-determines-nature-of-ship-protection.html | In The Nation; Policy Determines Nature of Ship Protection | True | By Arthur Krock | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/martin-inducted-goes-to-fort-dix-exhead-of-stock-exchange-believes.html | MARTIN INDUCTED; GOES TO FORT DIX; Ex-Head of Stock Exchange Believes We Will Be in War Before His Year Ends PAGE BOY ALSO IN SERVICE Youth Who Got $16 a Week in Exchange Job Leaves It With No Regrets | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/americans-to-run-philippine-army-our-department-in-the-islands-is.html | AMERICANS TO RUN PHILIPPINE ARMY; Our Department in the Islands Is Reported Assuming Control to Synchronize Defense FILIPINO FORCE EXPANDING Commonwealth Is Believed to Have Assurance of Financial Help From This Country | True | Wireless to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/food-prices-up-2c-in-week-wholesale-index-rose-to-277-a-high-for.html | FOOD PRICES UP 2c IN WEEK; Wholesale Index Rose to $2:77, a High for Over 3 1/2 Years | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/yugoslavs-unafraid-queen-mother-says-people-will-fight-to-the-last.html | YUGOSLAVS UNAFRAID, QUEEN MOTHER SAYS; People Will 'Fight to the Last,' She Is Convinced | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/knit-union-ad-in-trade-paper.html | Knit Union Ad in Trade Paper | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/gets-post-with-the-new-haven.html | Gets Post With the New Haven | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/largest-airport-in-region-being-built-by-nicaragua.html | Largest Airport in Region Being Built by Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/neumanmott.html | Neuman--Mott | True | peeil to Tree NEW YORK Trzg. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/40-sales-rose-207-for-regional-coops-number-of-local-retail-groups.html | '40 SALES ROSE 20.7% FOR REGIONAL CO-OPS; Number of Local Retail Groups, Membership Also Gained | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/anne-bandremer-pianist-plays.html | Anne Bandremer, Pianist, Plays, | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/nyac-honors-athletes-gathering-of-more-than-1000-attends-allsports.html | N.Y.A.C. HONORS ATHLETES; Gathering of More Than 1,000 Attends All-Sports Dinner | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/florene-bateson-fiafied-to-arry-bennington-college-alumna-to-become.html | FLOREN(E BATESON fiAfiED TO ARRY; Bennington College Alumna to Become Bride of Loren C. Berry of This City SHE HAD ATTENDED CHAPIN Fiance Prepared at Choate and Was Graduated From Yale and Columbia Law | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/warren-j-willis-patent-attorney-served-in-union-carbide-and-carbon.html | WARREN J. WILLIS, PATENT ATTORNEY; Served in Union Carbide and Carbon Research Laboratory -- Dies Here at Age of 51 GRADUATE OF ANNAPOLIS Had Worked for Westinghouse and Received 4 Degrees From Washington University | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/athletes-seek-flying-posts.html | Athletes Seek Flying Posts | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/strikes-criminal-knudsen-declares-he-denounces-unions-that-seek-to.html | STRIKES 'CRIMINAL,' KNUDSEN DECLARES; He Denounces Unions That Seek to Take Advantage of Defense Situation STRIKES 'CRIMINAL,' KNUDSEN DECLARES | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/yugoslav-army-discounted.html | Yugoslav Army Discounted | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/hungary-called-aggressor-by-us-neutrality-act-is-invoked-by.html | HUNGARY CALLED AGGRESSOR BY U.S.; Neutrality Act Is Invoked by Roosevelt, Who Condemns Attack on Yugoslavia | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/gen-drum-is-honored-gets-perpetual-membership-from-world-war.html | GEN. DRUM IS HONORED; Gets Perpetual Membership From World War Officers | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/strike-at-roebling-plant-hundreds-of-workers-have-left-posts-says.html | STRIKE AT ROEBLING PLANT; Hundreds of Workers Have Left Posts, Says C.I.O. Official | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/sd_-hous___to-editor-on-the-national-tribunei-staff-fought-in.html | S,D_ HOUS___TO.; Editor on The National Tribunel Staff Fought in France I | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/cotton-about-even-in-quiet-trading-list-moves-within-range-of-13.html | COTTON ABOUT EVEN IN QUIET TRADING; List Moves Within Range of 13 Points to End Unchanged to 1 Point Down TRADE ON THE BUYING SIDE Contracts Supplied by Spot Houses and the South -Crop Work Is Speeded | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/wage-rise-at-harvester-asked.html | Wage Rise at Harvester Asked | True | | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/bedridden-23-years-dies-at-72.html | Bedridden 23 Years, Dies at 72 | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/defense-food-need-told-to-farmers-wickard-and-aides-at-chicago.html | DEFENSE FOOD NEED TOLD TO FARMERS; Wickard and Aides, at Chicago Parley, Cite Requirements of Britain and Other Nations | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/bond-offerings-by-municipalities-121000-stillwater-ny-issue.html | BOND OFFERINGS BY MUNICIPALITIES; $121,000 Stillwater, N.Y., Issue Received by Buffalo Bank and R.B. White & Co. GRAND FORKS, N. D., LOAN First National of Minneapolis and Associates Purchase $500,000 Refunding | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/jilted-chemist-ends-life-takes-poison-when-girl-refuses-to-renew.html | JILTED CHEMIST ENDS LIFE; Takes Poison When Girl Refuses to Renew Friendship | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/sharon-steel-increases-profit.html | Sharon Steel Increases Profit | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/rare-books-bring-97105-at-auction-1500-crowd-galleries-as-139-lots.html | RARE BOOKS BRING $97,105 AT AUCTION; 1,500 Crowd Galleries as 139 Lots From Library of Late A.E. Newton Are Sold BLAKE ITEMS FEATURED Rosenbach Pays $10,100 for Water-Color -- English Bible of 1435 Goes for $3,400 | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/yugoslav-armies-in-grave-position-the-british-navy-is-reported.html | YUGOSLAV ARMIES IN GRAVE POSITION; The British Navy Is Reported Evacuating Troops From Dalmatia for Greece GUERRILLA FIGHTING FIERCE Heavy German Casualties Among Troops and Planes Inflicted by Invaders | True | Special Cable to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/home-life-insurance-gains.html | Home Life Insurance Gains | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/pickets-stir-up-skirmishes-in-subway-rush-arrest-of-3-girls-climax.html | Pickets Stir Up Skirmishes in Subway Rush; Arrest of 3 Girls Climax of Running Fights | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/buys-sands-point-parcel-howard-dietz-gets-cow-neck-lane-property-of.html | BUYS SANDS POINT PARCEL; Howard Dietz Gets Cow Neck Lane Property of 1 1/2 Acres | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/campbell-urges-total-warfare-british-minister-asserts-that-it-is.html | CAMPBELL URGES TOTAL WARFARE; British Minister Asserts That It Is Necessary to Destroy Nazi War Machine DEFENDS FOOD BLOCKADE Says Supplying of Occupied Areas Could Not Be Done Without Aiding Germany | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/judy-canova-is-suspended-by-republic-tay-garnett-to-produce-and.html | Judy Canova Is Suspended by Republic -- Tay Garnett to Produce and Direct; LORETTA YOUNG IN MOVIE 'Lady From Cheyenne' Arrives -- 23d Edition of Film Daily Year Book Is Issued | True | By Douglas W. Churchillspecial To the New York Times. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/wholesale-druggists-to-meet.html | Wholesale Druggists to Meet | True | Special to THE NEW YORK TIMES. | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/denmark-dismisses-envoy-to-washington-de-kauffmann-under-inquiry-to.html | DENMARK DISMISSES ENVOY TO WASHINGTON; De Kauffmann, Under Inquiry, to Ignore Move 'Under Duress' | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/battle-off-tripoli-fascist-naval-escort-of-3-vessels-sunk-with-5.html | BATTLE OFF TRIPOLI; Fascist Naval Escort of 3 Vessels Sunk With 5 Supply Ships BRITISH LOSE DESTROYER Cunningham's Fleet Takes Toll of Troops, Munitions and Motors, Probably Nazi FIGHT OFF TRIPOLI; AXIS CONVOY SUNK | True | By Robert P. Postspecial Cable To the New York Times. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/bees-conquer-phils-41-tally-three-runs-in-first-frame-salvo-gives.html | BEES CONQUER PHILS, 4-1 Tally Three Runs in First Frame -- Salvo Gives Only 3 Hits | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/aunt-of-victor-moore-dies.html | Aunt of Victor Moore Dies | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/to-put-coal-strike-up-to-roosevelt-southern-congressmen-name.html | TO PUT COAL STRIKE UP TO ROOSEVELT; Southern Congressmen Name Barkley and George to See Him About Mediation | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/marion-sims-wyeths-hosts-in-palm-beach-give-cocktail-party-for-mr.html | MARION SIMS WYETHS HOSTS IN PALM BEACH; Give Cocktail Party for Mr. and Mrs. James H. McLean | True | Special to THE NW Yox Tnss, | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/16-animals-of-zoo-parade-a-mile-in-bronx-to-stage-circus-for.html | 16 Animals of Zoo Parade a Mile in Bronx To Stage Circus for Parkchester Children | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/italy-orders-rye-grain-census.html | Italy Orders Rye Grain Census | True | By Telephone To the New York Times. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/eden-sounds-maisky-on-soviet-relations-moscow-said-to-cite-baltic.html | EDEN SOUNDS MAISKY ON SOVIET RELATIONS; Moscow Said to Cite Baltic Row as Obstacle to Accord | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/two-liners-lost-in-atlantic-war-ville-de-liege-and-northern-prince.html | TWO LINERS LOST IN ATLANTIC WAR; Ville de Liege and Northern Prince Torpedoed -- Carried U.S. Supplies to Britain FREIGHTERS ALSO VICTIMS French Ship Is Sunk in Indian Ocean -- Canadian and British Craft Listed | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/sets-helicopter-mark-igor-sikorsky-keeps-craft-aloft-one-hour-and.html | SETS HELICOPTER MARK; Igor Sikorsky Keeps Craft Aloft One Hour and Five Minutes | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/london-is-pounded-capital-undergoes-most-intense-widespread-attack.html | LONDON IS POUNDED; Capital Undergoes Most Intense, Widespread Attack of the War MANY CASUALTIES FEARED Huge Civilian Force Rushes to Help Fight Fires and Rescue the Injured LONDON IS POUNDED IN FIERCE AIR RAID | True | By David Andersonspecial Cable To the New York Times. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/fords-jersey-plant-reopens.html | Ford's Jersey Plant Reopens | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/army-will-plan-for-800000-more-surveys-for-28-new-camps-are.html | ARMY WILL PLAN FOR 800,000 MORE; Surveys for 28 New Camps Are Insurance, Patterson Tells Senate Group READY FOR AN EMERGENCY Says He Opposes Legislation to Prevent Tie-Ups Affecting Flow of Defense Needs | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/dafoes-condition-satisfactory.html | Dafoe's Condition 'Satisfactory' | True | | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/air-brake-union-gets-contract.html | Air Brake Union Gets Contract | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/anticonvoy-rally-set-lindbergh-and-mrs-norris-to-speak-at-meeting.html | ANTI-CONVOY RALLY SET; Lindbergh and Mrs. Norris to Speak at Meeting Wednesday | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/books-authors.html | Books -- Authors | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/12room-suite-leased-in-park-ave-building-penthouse-with-terraces.html | 12-ROOM SUITE LEASED IN PARK AVE. BUILDING; Penthouse With Terraces Also Rented on That Avenue | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/mrs-baker-tailer-married-ih-elktoh-granddaughter-of-late-banker-wed.html | MRS. BAKER TAILER MARRIED IH ELKTOH; Granddaughter of Late Banker Wed to Stanley Martineau, Artist From Montreal SURPRISE TO FRIENDS HERE Former Wife of Well-Known Amateur Golfer Is Related Also to Grenville Kane | True | speeial to THE Naw YORK TIIKs. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/colima-martial-law-asked.html | Colima Martial Law Asked | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/elsie-on-a-bed-of-pain-jolted-in-crash-she-misses-a-milking-date-at.html | ELSIE ON A BED OF PAIN; Jolted in Crash, She Misses a Milking Date at Theatre | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/five-runs-in-sixth-down-yanks-107-siebert-gets-two-homers-and.html | FIVE RUNS IN SIXTH DOWN YANKS, 10-7; Siebert Gets Two Homers and Johnson One for Athletics' Second Straight Here DIMAGGIO WASTES 4 BLOWS He and Selkirk, Pinch Hitter, Drive for Circuit Against Potter at Stadium | True | By John Drebinger | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/places-2366000-of-bonds.html | Places $2,366,000 of Bonds | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/kratzer-purdue-swim-captain.html | Kratzer Purdue Swim Captain | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/plan-explained-to-banks.html | Plan Explained to Banks | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/strong-units-raid-london.html | "Strong Units" Raid London | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/mary-i-crimmins-wed-she-becomes-bride-of-joseph-b-howard-in-yonkers.html | MARY I. CRIMMINS WED; She Becomes Bride of Joseph B. Howard in Yonkers Church | True | Special to THS Nsw Yo[u Ts. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/will-h-hays-a-holder-of-c-e-i-securities-prudential-insurance-also.html | WILL H. HAYS A HOLDER OF C. & E. I. SECURITIES; Prudential Insurance Also Is Represented in Road | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/total-of-americans-in-france-a-surprise-number-still-in-occupied.html | TOTAL OF AMERICANS IN FRANCE A SURPRISE; Number Still in Occupied Zone Proves More Than 1,300 | True | By Telephone To the New York Times. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/mosconi-ponzi-divide-former-wins-12529-then-bows-by-12521-in-cue.html | MOSCONI, PONZI DIVIDE; Former Wins, 125-29, Then Bows by 125-21, in Cue Play | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/downeyhopldns-.html | DowneyHopldns ] | True | SPecial to TNEW YOR: TI3iE8. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/mrs-henry-p-dowst.html | MRS. HENRY P. DOWST | True | Special. to Tm ITW YOR Tus. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/frenchspanish-border-shut.html | French-Spanish Border Shut | True | | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/jersey-man-joins-army-on-ouija-boards-advice.html | Jersey Man Joins Army On Ouija Board's 'Advice' | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/reclassifies-unissued-shares.html | Reclassifies Unissued Shares | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/stevens-tech-stops-drew.html | Stevens Tech Stops Drew | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/movement-to-ban-films-of-the-axis-independent-theatre-owners-to.html | MOVEMENT TO BAN FILMS OF THE AXIS; Independent Theatre Owners to Urge Boycott by the U.S. Government SEE INIMICAL PROPAGANDA Discrimination Against Our Own Pictures Charged -- Vote to Be Taken Wednesday | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/lincoln-routs-lane-184-three-homers-aid-in-victory-other-schoolboy.html | LINCOLN ROUTS LANE, 18-4; Three Homers Aid in Victory -Other Schoolboy Results | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/army-nine-victor-over-amherst-115-home-runs-by-guckeyson-white-aid.html | ARMY NINE VICTOR OVER AMHERST, 11-5; Home Runs by Guckeyson, White Aid Cadets -- Lacrosse Team Crushes Springfield | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/to-serve-again-in-chicago.html | To Serve Again in Chicago | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/sing-sing-whistle-cools-lawes-critics-false-alarm-of-escape-heard.html | SING SING WHISTLE COOLS LAWES CRITICS; False Alarm of Escape Heard Ten Miles From Prison | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/deserters-fight-italians.html | Deserters Fight Italians | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/i-miss-ruth-miller-becomes-a-bride-wed-to-kent-wigtman-at-the.html | i MISS RUTH MILLER BECOMES A BRIDE; Wed to Kent Wigtman at the Church of Transfiguration | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/king-cole-in-preakness-curious-coin-also-supplementary-entry-in.html | KING COLE IN PREAKNESS; Curious Coin Also Supplementary Entry in Pimlico Race | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/divorces-cf-davidson-jr-the-former-kathryn-davis-of-new-york-gets.html | DIVORCES C.F. DAVIDSON JR.; The Former Kathryn Davis of New York Gets Reno Decree | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/argentine-exports-drop-shipments-for-quarter-total-322802000-pesos.html | ARGENTINE EXPORTS DROP; Shipments for Quarter Total 322,802,000 Pesos | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/defense-stamps-go-out-this-week-likeness-of-minute-man-statue-on.html | DEFENSE STAMPS GO OUT THIS WEEK; Likeness of 'Minute Man' Statue on First Shipment to Be Sent to Postoffices CAMPAIGN BEGINS ON MAY 1 Steps Taken to Enlist Aid of Unions in the Financing -- Banks Here Get Data | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/the-influence-of-sea-power.html | THE INFLUENCE OF SEA POWER | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/will-enlarge-airplane-plant.html | Will Enlarge Airplane Plant | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/city-college-to-give-54th-varsity-show-skitsophrenia-original.html | CITY COLLEGE TO GIVE 54TH VARSITY SHOW; 'Skitsophrenia,' Original Musical, Begins 3-Day Run Tonight | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/pitt-enters-penn-relays-indiana-also-will-compete-in-annual.html | PITT ENTERS PENN RELAYS; Indiana Also Will Compete in Annual Carnival This Month | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/marianna-jenkins-married.html | Marianna Jenkins Married | True | Special to TH NEW YORK TS. | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/navy-yard-contract-is-let.html | Navy Yard Contract Is Let | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/duke-golfers-blank-fordham.html | Duke Golfers Blank Fordham | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/the-citys-budget.html | THE CITY'S BUDGET | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/lutherans-to-press-activities-in-camps-board-also-urges-churches-to.html | LUTHERANS TO PRESS ACTIVITIES IN CAMPS; Board Also Urges Churches to Increase Pastors' Pay | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/directorate-reform-advised-suggestions-offered-to-remedy-some-of.html | Directorate Reform Advised; Suggestions Offered to Remedy Some of the Existing Defects | True | HENRY WALDMAN | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/air-war-held-effective.html | Air War Held Effective | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/drowns-in-florida-skid-wr-bragw-of-dalton-mass-is-victim-near.html | DROWNS IN FLORIDA SKID; W.R. Bragw of Dalton, Mass., Is Victim Near Miami | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/auditors-to-attend-conference.html | Auditors to Attend Conference | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/hungary-tells-of-booty.html | Hungary Tells of Booty | True | By Telephone To the New York Times. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/english-concern-to-get-rfc-loan-brown-williamson-to-pay-25000000.html | ENGLISH CONCERN TO GET RFC LOAN; Brown & Williamson to Pay $25,000,000 Debt to British-American Tobacco ISSUE MATURES IN 10 YEARS Delaware Corporation Also to Call $15,000,000 Notes Held by Guaranty Trust | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/shipping-losses.html | SHIPPING LOSSES | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/jan-valtin-hearing-on-at-ellis-island-author-appears-at-proceedings.html | JAN VALTIN HEARING ON AT ELLIS ISLAND; Author Appears at Proceedings on Illegal Entry Charge | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/ethiopian-gains-reported.html | Ethiopian Gains Reported | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/senior-vanquishes-jan-kozeluh-at-net-gains-semifinals-in-pro-event.html | SENIOR VANQUISHES JAN KOZELUH AT NET; Gains Semi-Finals in Pro Event by 7-5, 4-6, 4-6, 6-4, 6-3 | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/mrs-wallace-b-lytle.html | MRS. WALLACE B. LYTLE | True | Special to THE NEW YORK T[MSS. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/british-convoy-a-target.html | British Convoy a Target | True | By Telephone To the New York Times. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/defend-race-segregation-eight-states-seek-to-intervene-in-case.html | DEFEND RACE SEGREGATION; Eight States Seek to Intervene in Case Attacking Their Laws | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/new-of-food-shad-now-running-fresh-mackerel-halibut-in-market.html | NEW OF FOOD; Shad Now Running -- Fresh Mackerel, Halibut in Market -- Lesson on Salads | True | By Jane Holt | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/elected-a-director-of-curtiss-wright-corp.html | Elected a Director Of Curtiss Wright Corp. | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/avalanche-at-tax-office-truckloads-of-returns-keep-all-extra-clerks.html | AVALANCHE AT TAX OFFICE; Truckloads of Returns Keep All Extra Clerks Busy Here | True | | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/5-groups-may-bid-on-2-utility-loans-intense-activity-develops-in-in.html | 5 GROUPS MAY BID ON 2 UTILITY LOANS; Intense Activity Develops in Investment Banking Circles Because of SEC Ruling NEW ALIGNMENTS ARE SEEN Several of Big Firms, Including Morgan Stanley, Not Listed in Various Syndicates 5 GROUPS MAY BID ON 2 UTILITY LOANS | True | By Howard W. Calkins | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/oppose-ryan-liquor-license-bill.html | Oppose Ryan Liquor License Bill | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/hofstra-wins-by-97-from-city-college-larkin-halts-9thinning-rally.html | HOFSTRA WINS BY 9-7 FROM CITY COLLEGE; Larkin Halts 9th-Inning Rally After Five Runs Score | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/cinderella-ball-attracts-throng-fashion-pageant-is-feature-of.html | CINDERELLA BALL ATTRACTS THRONG; Fashion Pageant Is Feature of Second Event Given to Aid Day Nurseries Program PINK, WHITE COLOR SCHEME Waltz Contest for Members of Junior and Debutante Committees Is Held | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/miss-berg-retains-lead-paces-field-in-asheville-golf-by-11-strokes.html | MISS BERG RETAINS LEAD; Paces Field in Asheville Golf by 11 Strokes With 226 | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/named-by-electrochemists.html | Named by Electrochemists | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/to-weigh-guild-criticism-members-to-vote-on-charges-ilgwu-unit.html | TO WEIGH GUILD CRITICISM; Members to Vote on Charges I.L.G.W.U. Unit Broke Pact | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/r-golding-bright-was-a-leading-london-agent-for-wellknown.html | R. GOLDING BRIGHT; Was a Leading London Agent for Well-Known Playwrights | True | SIDectal ble to Tle Tzlar YORK T.r8. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/westchester-areas-fight-airport-plan-petition-circulated-among.html | WESTCHESTER AREAS FIGHT AIRPORT PLAN; Petition Circulated Among Purchase Estate Owners | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/blitz-trailers-given-to-british.html | 'Blitz Trailers' Given to British | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/british-attack-at-capuzzo.html | British Attack at Capuzzo | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/brooklyn-errors-beat-higbe-3-to-1-he-fails-in-debut-as-dodger.html | BROOKLYN ERRORS BEAT HIGBE, 3 TO 1; He Fails in Debut as Dodger Despite 5-Hit Hurling Against Gumbert DANNING DRIVES IN TWO Misplay by Reese Paves Way for Scoring -- 16,159 See Giants Win Again | True | By James P. Dawson | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/479-italians-excluded-all-except-two-seized-seamen-are-covered-by.html | 479 ITALIANS EXCLUDED; All Except Two Seized Seamen Are Covered by the Order | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/bad-news-for-italians.html | Bad News for Italians | True | By Telephone To the New York Times. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/navy-golf-challenge-snapped-up-by-army-fort-dix-has-oliver-and.html | NAVY GOLF CHALLENGE SNAPPED UP BY ARMY; Fort Dix Has Oliver and Tailer for Match on April 27 | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/vichy-has-raid-alarm-first-alert-since-the-armistice-bordeaux-toll.html | VICHY HAS RAID ALARM; First Alert Since the Armistice -- Bordeaux Toll Revealed | True | Wireless to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/us-fire-losses-up-in-march.html | U.S. Fire Losses Up in March | True | | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/indians-sell-two-players.html | Indians Sell Two Players | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/orders-tax-boycott-englewood-bars-city-purchases-from-merchants-in.html | ORDERS TAX BOYCOTT; Englewood Bars City Purchases From Merchants in Arrears | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/freight-theft-suspect-killed.html | Freight Theft Suspect Killed | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/bulgarian-troops-on-march.html | Bulgarian Troops on March | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/plans-for-buildings-filed-by-architects-new-houses-planned-in.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; New Houses Planned in Queens and Brooklyn Areas | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/new-defense-for-panama-canal.html | New Defense for Panama Canal | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/priorities-unlikely-to-curtail-building-holden-tells-appraisers-of.html | PRIORITIES UNLIKELY TO CURTAIL BUILDING; Holden Tells Appraisers of Changes in This Field | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/says-strike-shut-a-foundry-plant-cio-union-demands-bargaining.html | SAYS STRIKE SHUT A FOUNDRY PLANT; C.I.O. Union Demands Bargaining Agency Election in Buffalo Shell-Producing Factory EVINRUDE WORK HALTED Defense Orders Delayed -- A.F.L. Stoppage at the Monsanto Chemical Company | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/daughter-to-s-norton-miners.html | Daughter to S. Norton Miners | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/col-roosevelt-returns-to-duty.html | Col. Roosevelt Returns to Duty | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/big-fire-laid-to-boys-9-irvington-police-find-2-lads-who-started.html | BIG FIRE LAID TO BOYS, 9; Irvington Police Find 2 Lads Who Started $1,000,000 Pattern Blaze | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/floral-motif-yielding-to-detail-on-hats-lace-and-braid-loom-in.html | Floral Motif Yielding to Detail on Hats; Lace and Braid Loom in Milliners' Exhibit | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/mrs-h-b-passmore-has-son.html | Mrs. H. B. Passmore Has Son | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/dr-hf-ward-to-retire-union-theological-professor-is-past-the-age.html | DR. H.F. WARD TO RETIRE; Union Theological Professor Is Past the Age Limit | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/steingut-in-clash-over-city-budget-attacked-by-morris-when-he-asks.html | STEINGUT IN CLASH OVER CITY BUDGET; Attacked by Morris When He Asks Council to Increase Fees to Private Hospitals SESSION LASTS 14 OURS Head of Nurses' Union Paints Black Picture of Conditions at Municipal Institutions | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/tanks-in-egypt.html | TANKS IN EGYPT | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/mchargodonnell.html | McHargO'Donnell | True | Special to TH lqw YORK TS. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/i-alumnae-fo-hold-annual-tea-i.html | I Alumnae f.o Hold Annual Tea I | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/miss-gray-to-wed-may-8-will-become-bride-of-c-wilson-lacaille-in.html | MISS GRAY TO WED MAY 8; Will Become Bride of C. Wilson Lacaille in Oyster Bay | True | Special to TI{ Nw YoR Tibias. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/for-accounting-by-unions.html | For Accounting By Unions | True | By the United Press. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/ships-blasted-at-valona.html | Ships Blasted at Valona | True | Special Cable to THE NEW YORK TIMES. | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/newark-board-balks-reopening-of-airport-resolutions-for-airline.html | NEWARK BOARD BALKS REOPENING OF AIRPORT; Resolutions for Airline Leases Defeated in Commission | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/british-reported-repulsed.html | British Reported Repulsed | True | By Telephone To the New York Times. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/monsanto-plant-is-closed.html | Monsanto Plant Is Closed | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/officers-nominated-insurance-brokers-slate-made-up-by-committee.html | OFFICERS NOMINATED; Insurance Brokers' Slate Made Up by Committee | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/auburn-bowler-excels-clark-takes-ninth-in-abc-allevents-with-1930.html | AUBURN BOWLER EXCELS; Clark Takes Ninth in A.B.C. All-Events With 1,930 | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/house-group-opposes-draft-age-lowering-boys-of-18-not-developed-for.html | HOUSE GROUP OPPOSES DRAFT AGE LOWERING; Boys of 18 Not Developed for Soldiering, Faddis Says | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/weighs-factors-in-war-economy-officer-of-trusts-recommends-prudent.html | WEIGHS FACTORS IN WAR ECONOMY; Officer of Trusts Recommends 'Prudent Diversification of Risk' as Objective TRI-CONTINENTAL REPORTS Assets on March 31 Equal to 81 Cents a Common Share, F.F. Randolph Says | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/john-f-chandler-former-agent-of-pennsylvania-railroad-also-an.html | JOHN F. CHANDLER; Former Agent of Pennsylvania Railroad Also an Inventor | True | Speclat to T N=w yo,r n=. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/pacie-ripple-tenor-in-doyly-carte-co-once-appeared-under-direction.html | PACIE RIPPLE, TENOR IN D'OYLY CARTE CO.; Once Appeared Under Direction of Gilbert and Sullivan | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/allies-clash-with-germans-along-wide-front-in-greece-invaders-drive.html | Allies Clash With Germans Along Wide Front in Greece; Invaders Drive for Railhead 90 Miles South of Border, Seeking a 'Soft' Spot -- R.A.F. Blasts Bridges and Transport NAZIS FORCE WAY DEEPER INTO GREECE AND MENACE RAILHEAD ALLIES MEET NAZIS ALONG GREEK LINE | True | Special Cable to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/lt-col-d-t-moore-exaide-served-president-theodore-roosevelt-in.html | LT. COL. D. T, MOORE; Ex-Aide Served President Theodore Roosevelt in First Term | True | Special t.o T NV YORK TI.S. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/jersey-city-aims-at-record-gate-for-opener-with-rochester-today.html | Jersey City Aims at Record Gate For Opener With Rochester Today; Sale of 55,000 to 60,000 Is Fixed as Goal -15,000 to See Newark Play Montreal -Mayors to Share in Ceremonies | True | By Kingsley Childs | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/fined-for-flag-insult-man-being-aided-by-suffolk-pays-30-of-86-in.html | FINED FOR FLAG INSULT; Man, Being Aided by Suffolk, Pays $30 of $86 in Pocket | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/pearl-curran-65-author-composer-wostchester-county-resident-who.html | PEARL CURRAN, 65, AUTHOR, COMPOSER; Wostchester County Resident, Who Wrote Words and Music of Forty Songs, Is Dead CARUSO FIRST TO SING ONE Mrs. Curran Gave Series of Half-Hour Broadcasts on the Radio Recently | True | Special to T N 'ZoR TS. | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/cut-in-federal-revenue-seen.html | Cut in Federal Revenue Seen | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/private-martin.html | PRIVATE MARTIN | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/williamdanforth-actor-73-is-dead-known-for-his-performances-in.html | WILLIAMDANFORTH, ACTOR, 73, IS DEAD; Known for His Performances in Gilbert and Sullivan Works Here and Abroad 'MADE DEBUT 62 YEARS AGO Appeared as Dick Deadeye ;n 'Pinafore'wWas Last Seen on Broadway in 1936 | True | pectai to T lw Yoc TIES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/german.html | German | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/chungking-obtains-pledge-of-moscow-formal-assurance-given-that-pact.html | CHUNGKING OBTAINS PLEDGE OF MOSCOW; Formal Assurance Given That Pact With Tokyo Means No Change in Policy FURTHER AID IS EXPECTED But Some Chinese Are Still Skeptical -- Will Increase Manchuria Guerrillas | True | By F. Tillman Durdinwireless To the New York Times. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/table-decorations-aid-british-relief-exhibition-of-novel-settings.html | TABLE DECORATIONS AID BRITISH RELIEF; Exhibition of Novel Settings Is Opened at Shop Here as War Society Benefit LADY HALIFAX IS SPONSOR Letter Written From Air Raid Shelter by Lady Malcolm Suggested the Event | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/henry-bruere-in-hospital.html | Henry Bruere in Hospital | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/bath-crash-claims-settled.html | Bath Crash Claims Settled | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/bermudians-loath-to-lift-auto-ban-defer-allowing-use-by-americans.html | BERMUDIANS LOATH TO LIFT AUTO BAN; Defer Allowing Use by Americans at Leased Bases | True | Special Cable to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/son-to-harry-d-griffiths-jr.html | Son to Harry D Griffiths Jr. | True | Special to T Nv YORE 'rIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/few-jobs-to-be-had-in-schools-of-city-virtually-none-exist-except.html | FEW JOBS TO BE HAD IN SCHOOLS OF CITY; Virtually None Exist Except in Vocational Subjects, Dr. W.A. Hannig Says NO IMPROVEMENT IS SEEN Would-Be Teachers Warned to Master a Trade or Industrial Subject | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/turks-deny-a-nazi-pact-secret-statement-of-policy-is-approved-by.html | TURKS DENY A NAZI PACT; Secret Statement of Policy Is Approved by Party | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/orchestra-manager-outlines-his-woes-harl-mcdonald-philadelphia.html | ORCHESTRA MANAGER OUTLINES HIS WOES; Harl McDonald, Philadelphia Official, Addresses Conference | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/egg-prices-up-in-chicago-federal-offers-not-high-enough-to-get.html | EGG PRICES UP IN CHICAGO; Federal Offers Not High Enough to Get Supplies There | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/funds-shift-to-argentina-movement-of-foreign-capital-feature-of.html | FUNDS SHIFT TO ARGENTINA; Movement of Foreign Capital Feature of Exchange Market | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/axis-drive-stalls-at-egypts-border-fort-capuzzo-libya-attacked-by.html | AXIS DRIVE STALLS AT EGYPT'S BORDER; Fort Capuzzo, Libya, Attacked by British Troops as Royal Navy Bombards Coast GERMANS LACK SUPPLIES Fail to Get Reinforcements to Front -- Desert Takes Heavy Toll of Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/japanese-again-shift-forces-in-south-china-chinese-report.html | JAPANESE AGAIN SHIFT FORCES IN SOUTH CHINA; Chinese Report Reoccupation of Kwangtung Coastal Towns | True | Wireless to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/nassau-nine-takes-league-opener-95-princeton-gets-four-runs-on.html | NASSAU NINE TAKES LEAGUE OPENER, 9-5; Princeton Gets Four Runs on Five-Hit Attack in Eighth Against Columbia M'COY BATS IN 4 TIGERS He and Captain Pearson Have Three Safeties Apiece -- Carmichael Hurls Well | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/columbia-victor-at-net-routs-nyu-72-as-schpeiser-figures-in-violet.html | COLUMBIA VICTOR AT NET; Routs N.Y.U., 7-2, as Schpeiser Figures in Violet Triumphs | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/knowledge-of-labor-held-defense-need-recognition-of-its-problems.html | KNOWLEDGE OF LABOR HELD DEFENSE NEED; Recognition of Its Problems Urged at Church Session | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/russians-see-nazi-task-holds-germans-have-completed-only-first.html | RUSSIANS SEE NAZI TASK; Holds Germans Have Completed Only First Stage in Yugoslavia | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/italian.html | Italian | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/senate-group-for-ogr-fund.html | Senate Group for OGR Fund | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/ethel-barrymore-wins-barter-theatre-award.html | Ethel Barrymore Wins Barter Theatre Award | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/electric-gate-for-derby-device-will-be-used-first-time-in-67th.html | ELECTRIC GATE FOR DERBY; Device Will Be Used First Time in 67th Running May 3 | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/british-increase-bombing-intensity-more-aggressive-policy-seen-in.html | BRITISH INCREASE BOMBING INTENSITY; More Aggressive Policy Seen in Attacks Along Channel and at Kiel, Borkum EXPLOSIONS FELT IN KENT R.A.F. Raids Island From Height of 50 Feet -- Berlin Says Loss Was Small | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/protest-action-at-chicago.html | Protest Action at Chicago | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/no-women-picked-for-trial-of-cvek-despite-defense-efforts-only-men.html | NO WOMEN PICKED FOR TRIAL OF CVEK; Despite Defense Efforts, Only Men Are Chosen -- 2 Housewives Are Alternate Jurors ACCUSED SLAYER SNEERS He Is Quiet in Court, but Jailers Say He Attacked Guard Over 'Cold' Food | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/gunman-13-is-caught-newark-lad-wounds-chum-after-trying-to-hold-up.html | GUNMAN, 13, IS CAUGHT; Newark Lad Wounds Chum After Trying to Hold Up Woman | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/would-let-aliens-refuse-induction-hull-proposes-to-change-law.html | WOULD LET ALIENS REFUSE INDUCTION; Hull Proposes to Change Law, Giving Option but Forever Denying Citizenship | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/new-zealand-speeds-draft.html | New Zealand Speeds Draft | True | Special Cable to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/pullman-declines-stock-offerings-by-shareholders-are-called.html | PULLMAN DECLINES STOCK; Offerings by Shareholders Are Called Unsatisfactory | True | | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/women-work-nights-at-winchester-arms-connecticut-permits-emergency.html | WOMEN WORK NIGHTS AT WINCHESTER ARMS; Connecticut Permits Emergency Hiring to Make Cartridges | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/petroleum-group-meets-western-association-arrives-in-hot-springs.html | PETROLEUM GROUP MEETS; Western Association Arrives in Hot Springs for Convention | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/herlands-seeking-police-lottery-tie-also-is-investigating-possible.html | HERLANDS SEEKING POLICE, LOTTERY TIE; Also Is Investigating Possible Pay to City Legislators, He Tells Supreme Court ELLIS FIGHTS SUBPOENA Asks Quashing of Call for His Bank Account in Connection With Conference Work | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/miss-lee-mcdaniel-finch-alumna-engaged-to-robert-reynolds-graduate.html | Miss Lee McDaniel, Finch Alumna, Engaged To Robert Reynolds, Graduate of StanfordI | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/schenck-convicted-in-tax-fraud-case-verdict-against-movie-head-on.html | SCHENCK CONVICTED IN TAX FRAUD CASE; Verdict Against Movie Head on Two Counts -- Moskowitz Also Is Found Guilty SCHENCK CONVICTED IN TAX FRAUD CASE | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/st-john-passion-heard-bach-work-given-to-aid-myra-hess-fund-for.html | 'ST. JOHN PASSION' HEARD; Bach Work Given to Aid Myra Hess Fund for British Musicians | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/panamerican-trade-urged-in-argentina-paper-says-deeds-not-words-are.html | PAN-AMERICAN TRADE URGED IN ARGENTINA; Paper Says Deeds, Not Words, Are Needed to Implement Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/troth-annoijhced-of-janet-parsons-texas-girl-to-become-bride-of.html | TROTH ANNOIJHCED OF JANET PARSONS; Texas Girl to Become Bride of Stuyvesant Wainwright 2d, Yale University Student SHE ATTENDED BREARLEY Also Studied at Miss Porter's Her Fianoe Grandson of Late George J, Goulds | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/bronx-apartment-sold-to-operator-equitable-disposes-of-61unit-house.html | BRONX APARTMENT SOLD TO OPERATOR; Equitable Disposes of 61-Unit House and 7 Stores | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/french-labor-shows-signs-of-new-life-union-chiefs-back-from-reich.html | FRENCH LABOR SHOWS SIGNS OF NEW LIFE; Union Chiefs, Back From Reich, Hold Meeting of Local Aides | True | By Telephone To the New York Times. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/reports-one-fatality.html | Reports One Fatality | True | Special Cable to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/industrial-output-raised-by-defense-4-leading-auto-manufacturers.html | INDUSTRIAL OUTPUT RAISED BY DEFENSE; 4 Leading Auto Manufacturers Get Contracts Equal to 18.1% of 1939 Sales INDUSTRIAL OUTPUT RAISED BY DEFENSE | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/coal-parley-here-agrees-on-terms-twoyear-compact-announced-between.html | COAL PARLEY HERE AGREES ON TERMS; Two-Year Compact Announced Between Northern Owners and Bituminous Men LEWIS CALLS IT TENTATIVE Points Out It Fails to Include Southern Workers -- Wage Increase Provided | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/hungarian.html | Hungarian | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/waste-tin-might-be-recovered.html | Waste Tin Might Be Recovered | True | LEO A. MATZ | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/bolivian-diplomat-sails-si-patino-also-tin-mine-operator-leaves-for.html | BOLIVIAN DIPLOMAT SAILS; S.I. Patino, Also Tin Mine Operator, Leaves for Canal Zone | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/miss-betsy-c-bope-a-prospective-bride-bennington-sophomore-engaged.html | ,MISS BETSY C. BOPE A PROSPECTIVE BRIDE; Bennington Sophomore Engaged to Edward Mandell de Windt | True | pecial to TR NW ogK Ts. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/picture-membrane-as-a-tiny-battery-columbia-physiologists-report.html | PICTURE MEMBRANE AS A TINY BATTERY; Columbia Physiologists Report Living Nerve Fiber 'Rectifies' Body's Electric Currents CANCER TESTS REPORTED Biologists and Nutrition Group at Chicago Hear of Diet Studies in Hospital Here | True | By William L. Laurencespecial To the New York Times. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/reynolds-hearing-is-set-court-acts-on-stockholders-suit-on.html | REYNOLDS HEARING IS SET; Court Acts on Stockholders' Suit on Tobacco-Stock Plan | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/catholic-quintets-honored.html | Catholic Quintets Honored | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/war-seen-holding-up-jewish-state-plan-major-cazalet-says-efforts.html | WAR SEEN HOLDING UP JEWISH STATE PLAN; Major Cazalet Says Efforts Must Be Held in Abeyance | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/borden-company-increases-profit-return-for-first-quarter-said-to-be.html | BORDEN COMPANY INCREASES PROFIT; Return for First Quarter Said to Be 'Somewhat Better' Than Year Before | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/pendulum-of-battle.html | PENDULUM OF BATTLE | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/press-price-curbs-business-warned-voluntary-action-forestalls.html | PRESS PRICE CURBS, BUSINESS WARNED; Voluntary Action Forestalls Government Control, Hahn Tells Kiwanis Club NO UNJUSTIFIED ADVANCE Not One Such Case Found So Far by Retail Group's Reporting System, He Declares | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/crucible-steels-profit-up-net-in-quarter-put-at-3044270-equal-to.html | CRUCIBLE STEEL'S PROFIT UP; Net in Quarter Put at $3,044,270, Equal to $5.90 a Share BORDEN COMPANY INCREASES PROFIT | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/hoover-food-plea-is-made-to-london-expresident-says-he-insists.html | HOOVER FOOD PLEA IS MADE TO LONDON; Ex-President Says He Insists Nazis Send Back Supplies Seized and Take No More CALLS PLAN PRO-BRITISH Scheme Is Held Unworkable -Guarantees for Germany's Observance Doubted | True | Special Cable to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/bank-elects-new-director.html | Bank Elects New Director | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/berlin-hails-gains-reports-british-driven-from-vital-pass-in-first.html | BERLIN HAILS GAINS; Reports British Driven From Vital Pass in First Big Battle SERB SURRENDER CLAIMED Army at Sarajevo Is Said to Give Up as City Is Taken -Yugoslav Chaos Seen BERLIN HAILS GAINS IN BALKAN DRIVES | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 494401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/finkelstein-upset-by-shaw-at-chess-albany-entry-beats-ccny-player.html | FINKELSTEIN UPSET BY SHAW AT CHESS; Albany Entry Beats C.C.N.Y. Player as Eastern League's Individual Tourney Opens SEIDMAN, BROOKLYN, WINS Tops R. Faecher of St. John's -- Levine of Lavender and E. Faecher Draw | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/freighter-is-rushed-for-transfer-to-us-new-ship-exemplar-is.html | FREIGHTER IS RUSHED FOR TRANSFER TO U.S.; New Ship Exemplar Is Unloaded Swiftly for Defense Use | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/john-stevens7th-i-i-wrlter-was-great-grandson-fll-founder-of.html | JOHN STEVENS7TH ' I I; Wrlter Was Great -- -' -- Grandson fll Founder of Stevens Institute I | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/stress-used-tin-cans-as-aid-in-emergency-but-scientists-warn-that.html | STRESS USED TIN CANS AS AID IN EMERGENCY; But Scientists Warn That Only Great Need Would Justify Cost | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/nazis-fight-spring-fever.html | Nazis Fight 'Spring Fever' | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/navy-bomber-dive-kills-3-pilot-seaman-and-radioman-are-victims-in.html | NAVY BOMBER DIVE KILLS 3; Pilot, Seaman and Radioman Are Victims in San Diego Crash | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/orders-utilities-apart-sec-directs-middle-west-corp-to-drop-service.html | ORDERS UTILITIES APART; SEC Directs Middle West Corp, to Drop Service Unit | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/deaths-reach-174-in-mexican-quake-175-injured-in-colima-tuxpan-and.html | DEATHS REACH 174 IN MEXICAN QUAKE; 175 Injured in Colima, Tuxpan and Ciudad Guzman -- Many Homes Are Destroyed MARTIAL LAW IS SOUGHT Coast Towns Report Tidal Wave -- Planes Carry Aid to Stricken Western City | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/two-hurt-in-plane-crash.html | Two Hurt in Plane Crash | True | Special to THE NEW YORK TIMES. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/industry-is-surprised-steel-producers-say-wage-rise-makes-position.html | INDUSTRY IS SURPRISED; Steel Producers Say Wage Rise Makes Position Difficult | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/henry-w-gibson.html | HENRY W. GIBSON | True | geela! t6 Td Nmw YORK-TrS. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/two-hanged-in-murder.html | Two Hanged in Murder | True | By Telephone To the New York Times. | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/title-companys-head-elected-by-savings-bank.html | Title Company's Head Elected by Savings Bank | True | | C1B 494401 |
| 1941-04-17 | 1941-04-17 | https://www.nytimes.com/1941/04/17/archives/students-to-present-double-bill.html | Students to Present Double Bill | True | | C1B 494401 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/continental-insurance-elects-new-director.html | Continental Insurance Elects New Director | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/steel-committee-formed-industry-group-to-assist-in-coordination.html | STEEL COMMITTEE FORMED; Industry Group to Assist in Coordination With O.P.M. | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/pelley-fights-bail-revocation.html | Pelley Fights Bail Revocation | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/success-reported-by-rome-british-force-said-to-have-been-repulsed.html | SUCCESS REPORTED BY ROME; British Force Said to Have Been Repulsed in West Ethiopia | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/100000-sent-for-relief.html | $100,000 Sent for Relief | True | Special to THE NEW YORK TIMES. | C1B 494402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/jersey-city-loses-opener-to-wings-bears-win-rochester-downs-little.html | Jersey City Loses Opener to Wings; Bears Win; ROCHESTER DOWNS LITTLE GIANTS, 3-2 35,000 Jam Jersey City Park, -- Rest of 61,164 Tickets Sold Are Unused HAGUE HURLS FIRST BALL Doyle Drops 2 Runs in First but Wings Tie in Fourth, Tally Again in Sixth | True | By Arthur Daleyspecial To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/police-tavern-robbed-thieves-loot-cafe-in-shadow-of-downtown.html | 'POLICE TAVERN' ROBBED; Thieves Loot Cafe in Shadow of Downtown Headquarters | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/now-ready-for-greece.html | Now Ready for Greece | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/bentley-sent-to-lisbon-state-department-assigns-us-military-aide.html | BENTLEY SENT TO LISBON; State Department Assigns U.S, Military Aide Ousted by Italy | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/harvey-saul-joins-nam.html | Harvey Saul Joins N.A.M. | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/umpire-has-one-friend-court-praises-baseball-arbiter-fan-who.html | UMPIRE HAS ONE FRIEND; Court Praises Baseball Arbiter -- Fan Who Punched Him Freed | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/urges-vitamin-c-in-babies-bottles-pittsburgh-university-research.html | URGES VITAMIN C IN BABIES' BOTTLES; Pittsburgh University Research Lays Selectees' Bad Teeth to Early Lack of Mothers' Milk NEW VIEW OF VIRUS UNITS U. of P. Expert Offers 'Tentative Conclusion' That These Bodies May Be Only 'Carriers' | True | By William L. Laurencespecial To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/wheat-prices-dip-after-early-gains-firm-undertone-vanishes-as-trend.html | WHEAT PRICES DIP AFTER EARLY GAINS; Firm Undertone Vanishes as Trend Follows Easiness of Other Commodities CORN QUOTATIONS DECLINE Liberal Selling of the May Develops Late in Session -- Soy Beans Up Sharply | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/gen-sikorski-sees-nazis-losing-in-end-says-ultimate-defeat-will-be.html | GEN. SIKORSKI SEES NAZIS LOSING IN END; Says Ultimate Defeat Will Be Result of Better Allied Morale | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/german.html | German | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/miss-alice-ketchum-a-prospective-bride-bradford-junior-college.html | MISS ALICE KETCHUM A PROSPECTIVE BRIDE; Bradford Junior College Alumna Engaged to David G. Dan | True | lels | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/soft-colors-lead-in-fashion-exhibit-light-blue-dusty-pink-and-aqua.html | SOFT COLORS LEAD IN FASHION EXHIBIT; Light Blue, Dusty Pink and Aqua Among Those Favored by Stein & Blaine | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/wilson-mcdonough.html | Wilson -- McDonough | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/inquiry-is-started-into-axis-threats-department-of-justice-agents.html | INQUIRY IS STARTED INTO AXIS THREATS; Department of Justice Agents Study Fascist Aides Here | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/33-rise-in-taxes-asked-by-treasury-12667000000-goal-revenue-leaders.html | 33% RISE IN TAXES ASKED BY TREASURY; $12,667,000,000 GOAL; Revenue Leaders in Congress Indorse Morgenthau's Plan at Conference With Him AIM TO HALT INFLATION Only Third of $19,000,000,000 Estimated Expenditure to Be Raised by Borrowing 33% RISE IN TAXES ASKED BY TREASURY | True | By John MacCormacspecial To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/beaverbrooks-eyes-trouble-him.html | Beaverbrook's Eyes Trouble Him | True | | C1B 494402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/miles-canning.html | Miles -- Canning | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/863278-raised-here-for-airraid-victims-women-report-on-british.html | $863,278 RAISED HERE FOR AIR-RAID VICTIMS; Women Report on British Drive -- Baby Incubators Needed | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/flood-at-minsk-routs-1300.html | Flood at Minsk Routs 1,300 | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/railroad-executive-to-speak.html | Railroad Executive to Speak | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/asks-order-to-end-huge-utility-group-division-of-the-sec-charges.html | ASKS ORDER TO END HUGE UTILITY GROUP; Division of the SEC Charges North American Company Violates Holding Act WOULD CLOSE 2-YEAR TIFF Holds Concern Not Confined in Operations to Those of Integrated System | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/western-operators-protest.html | Western Operators Protest | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/pittsburgh-index-drops.html | Pittsburgh Index Drops | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/bank-of-canada-reports-increase-of-2882000-in-week-in-circulation.html | BANK OF CANADA REPORTS; Increase of $2,882,000 in Week in Circulation Shown | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/play-anthem-for-koussevitzky.html | Play Anthem for Koussevitzky | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/sees-challenge-to-axis-italian-radio-thus-interprets-presidents.html | SEES 'CHALLENGE' TO AXIS; Italian Radio Thus Interprets President's Statement | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/sixday-cruise-set-by-american-yc-squadron-to-hold-rendezvous-aug-2.html | SIX-DAY CRUISE SET BY AMERICAN Y.C.; Squadron to Hold Rendezvous Aug 2 -- Block Island Run Likely to Be Included YACHTSMEN AT SMOKER Atlantic Coast Skippers at Affair Observe Star Class 30th Anniversary | True | By James Robbins | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/the-screen-loretta-young-pioneers-for-womens-rights-in-the-lady.html | THE SCREEN; Loretta Young Pioneers for Women's Rights in 'The Lady From Cheyenne,' at the Roxy | True | By Bosley Crowther | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/sewell-pirates-stops-cubs-by-72-hurler-gives-up-only-2-hits-vince.html | SEWELL, PIRATES, STOPS CUBS BY 7-2; Hurler Gives Up Only 2 Hits -- Vince DiMaggio's Homer in First Nets 4 Runs LOU NOVIKOFF CONNECTS Chicago Also Tallies in Ninth on Errors and One of Five Passes Off Victor | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/money-into-manhours.html | MONEY INTO MAN-HOURS | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/dr-c-r-richards-exhead-of-lehi6h-president-of-the-university-192238.html | DR. C. R. RICHARDS, EX-HEAD OF LEHI6H; President of the University, 1922.38, Quit Post Because of Illness -Dies at 70 REVISED' ATHLETIC SYSTEM Doubled Faculty and Facilities of Plant -Former Dean of Engineering at Nebraska | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/canadian-dollar-higher-advances-18c-to-8850c-pound-sterling-eases.html | CANADIAN DOLLAR HIGHER; Advances 1/8c to 88.50c -- Pound Sterling Eases to $4.01 | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/named-by-steel-company-as-export-sales-manager.html | Named by Steel Company As Export Sales Manager | True | | C1B 494402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/news-from-hollywood.html | News From Hollywood | True | By Douglas W. Churchillspecial to the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/baers-vertebra-cracked-max-injured-in-bout-with-nova-is-ordered-to.html | BAER'S VERTEBRA CRACKED; Max, Injured in Bout With Nova, is Ordered to Bed | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/silent-witness-is-victor-by-length-at-jamaica-late-rush-decides.html | Silent Witness Is Victor by Length at Jamaica; LATE RUSH DECIDES CAMACHO HANDICAP Silent Witness Finishes Fast -- Mexican General Watches Race Named in His Honor MEADE SCORES A DOUBLE Rides Winner of Feature and Rancho's Boy -- Bold Irishman Out of the Derby | True | By Bryan Field | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/miss-ary-hogans-ehgaged-to-marry-masters-alumna-will-become-the.html | MISS ARY HOGANS EHGAGED TO MARRY; Masters Alumna Will Become the Bride of Trevor Charles Howell of Wilkes-Barre ATTENDED DWIGHT SCHOOL Her Fiance, Former Lafayette Student, Graduate of Fork Union Military Academy | True | gpecla! to NW Yon Tg. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/reaction-in-amsterdam.html | Reaction in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/philjp-d-ward.html | | True | . ll.clal.to T NEW YORK TS. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/barat-dance-tomorrow-many-reservations-received-for-fete-aiding.html | BARAT DANCE TOMORROW; Many Reservations Received for Fete Aiding Settlement | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/house-group-votes-forced-mediation-committee-approves-vinson-bill.html | HOUSE GROUP VOTES FORCED MEDIATION; Committee Approves Vinson Bill, Which Also 'Freezes' Open and Closed Shops FOR DEFENSE INDUSTRIES Action Taken Despite Stand of OPM Officials Against Compulsion in Disputes | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/miss-berg-first-with-305-finishes-with-79-in-asheville-golf-miss.html | MISS BERG FIRST WITH 305; Finishes With 79 in Asheville Golf -- Miss Bauer Second | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/croats-worry-vatican-status-of-catholic-in-the-new-state-causes.html | CROATS WORRY VATICAN; Status of Catholic in the New 'State' Causes Concern | True | By Telephone To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/greek.html | Greek | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/skyscraper-motif-new-vogue-in-hats-vastness-of-city-inspiration-for.html | SKYSCRAPER MOTIF NEW VOGUE IN HATS; Vastness of City Inspiration for Erik, His Formal Opening Reveals SQUARED BRIMS ALSO USED Crumpet Beret, Saucy and Light, Is Outstanding Design of Florence Reichman | True | By Virginia Pope | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/meal-tips-put-at-200000000.html | Meal Tips Put at $200,000,000 | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/convent-jubilee-service-today.html | Convent Jubilee Service Today | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/danville-va.html | Danville, Va. | True | Special to THE NEW YORK TIMES. | C1B 494402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/al-smith-of-indians-halts-white-sox-20-second-cleveland-southpaw-to.html | AL SMITH OF INDIANS HALTS WHITE SOX, 2-0; Second Cleveland Southpaw to Blank Chicago in Two Days | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/freed-in-trotsky-attack-mexican-artist-acquitted-in-shooting-prior.html | FREED IN TROTSKY ATTACK; Mexican Artist Acquitted in Shooting Prior to Assassination | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/dr-a-m_-ivluck_____enfuss-retired-chemist-once-taughti-at.html | DR. A. M_ IVLUCK_____ENFUSS; Retired Chemist, Once TaughtI at Universities in South 1 | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/to-sponsor-destroyer-bache.html | To Sponsor Destroyer Bache | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/factors-in-price-control.html | Factors in Price Control | True | R. JOSEPH MANFRINI. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/raf-hits-back-and-bombs-berlin-clouds-over-german-capital-curb.html | R.A.F. HITS BACK AND BOMBS BERLIN; Clouds Over German Capital Curb Attack, London Says -- Bremen Is Pounded R.A.F. HITS BACK WITH BERLIN RAID | True | By James MacDonaldspecial Cable To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/berlin-boerse-strengthens.html | Berlin Boerse Strengthens | True | Wireless to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/dr-c-coyi-surgeon-50-years-i-paterson-physioian-74-long-a.html | DR. C. 'COYi } SURGEON 50 YEARS I; Paterson Physioian, 74, Long a Consultant, Dies Here Was Officer in A. E. F. RECEIVED D. 6, M. IN WAR Headed Hospitals {n France During; Chateau Thierry, St, Mihiel, Argonne Drives | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/dorfman-gains-semifinal-round-in-eastern-school-tennis-clinton-ace.html | Dorfman Gains Semi-Final Round in Eastern School Tennis; CLINTON ACE TOPS STONE BY 6-1, 6-4 Dorfman Advances With Cook, Jackson and Weitzen in Schoolboy Tourney YOUNG STARS TO GET AID U.S. Group to Continue Its Junior Davis Cup Program -- Eastern Dates Listed | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/darlan-to-resume-talks-with-nazis-collaboration-program-due-to-be.html | DARLAN TO RESUME TALKS WITH NAZIS; 'Collaboration' Program Due to Be Revived on Return of Abetz From Berlin LEAHY ASSAILED IN PARIS 'Men of Vichy' Also Accused of Planning to Banish War Leaders Without Trial | True | By G.h. Archambaultwireless To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/j-roosevelt-on-move-arrives-in-san-francisco-with-trip-to-orient.html | J. ROOSEVELT ON MOVE; Arrives in San Francisco, With Trip to Orient Reported | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/nyu-cubs-win-on-track.html | N.Y.U. Cubs Win on Track | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/hamilton-woman-sets-new-record-establishes-nineyear-easter-holiday.html | 'HAMILTON WOMAN' SETS NEW RECORD; Establishes Nine-Year Easter Holiday Mark by Drawing 318,986 at Music Hall 27,330 ON WEDNESDAY Bob Hope to Make Musical for Goldwyn -- Dorothy Lamour Sought for Role in Film | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/tobey-asks-stand-on-convoy-issue-wires-president-for-frank.html | TOBEY ASKS STAND ON CONVOY ISSUE; Wires President for 'Frank' Statement on Guarding of Ships Carrying Arms | True | | C1B 494402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/delaneys-tenure-extended-2-years-continued-beyond-retirement-age.html | DELANEY'S TENURE EXTENDED 2 YEARS; Continued Beyond Retirement Age Because Services Are Held Indispensable HE IS PRAISED BY MAYOR Board Approves 3d Ave. Railway Franchise Transfer to New Concern to Provide Buses | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/elected-by-ottawa-car.html | Elected by Ottawa Car | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/waste-group-urges-dealers-to-bar-stoppage-in-flow-of-scrap-metals.html | Waste Group Urges Dealers to Bar Stoppage In Flow of Scrap Metals for Defense Output | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/large-apartment-in-bronx-trades-noonan-towers-in-highbridge-is-sold.html | LARGE APARTMENT IN BRONX TRADES; Noonan Towers in Highbridge Is Sold for Cash Above $552,000 Mortgage TWO WAREHOUSES BOUGHT Five and Four-Story Buildings on East 152d and 154th Sts. Are Both Occupied | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/daughter-to-dw-morrows-jr.html | Daughter to D.W. Morrows Jr. | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/1210600-in-army-now-selective-service-trainees-in-ranks-total.html | 1,210,600 IN ARMY NOW; Selective Service Trainees in Ranks Total 402,000 | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/cloth-trading-up-in-week.html | Cloth Trading Up in Week | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/plant-building-sold-in-long-island-city-corporation-obtains-24000.html | PLANT BUILDING SOLD IN LONG ISLAND CITY; Corporation Obtains 24,000 Feet of Floor Space | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/store-sales-jump-to-40-over-1940-preaster-week-marks-up-big-gain-4.html | STORE SALES JUMP TO 40% OVER 1940; Pre-Easter Week Marks Up Big Gain -- 4-Week Volume Put at 21% by Reserve Board NEW YORK TRADE UP 31% Total for 4 Cities in This Area Rose 32% -- Specialty Shops Had 49% Increase | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/greenland-parallel-seen-danish-repudiation-of-treaty-viewed-as.html | Greenland Parallel Seen; Danish Repudiation of Treaty Viewed as Similar to Spain's 1819 Act | True | HAROLD G. ARON. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/fort-dix-trainees-hold-first-review-500-in-varied-assortment-of.html | FORT DIX TRAINEES HOLD FIRST REVIEW; 500 in Varied Assortment of Uniforms Parade Before the Post Commander | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/iron-ore-prices-retained-no-increase-although-shipping-rates-rise.html | IRON ORE PRICES RETAINED; No Increase Although Shipping Rates Rise 10 Per Cent | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/miss-smile-y-be____trothed-1-garden-city-girl-to-be.html | MISS SMILE Y BE____TROTHED; 1 Garden City Girl to Be | True | Bride oft | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/polo-grounds-fans-hail-giants-today-bowman-will-pitch-against.html | POLO GROUNDS FANS HAIL GIANTS TODAY; Bowman Will Pitch Against Phillies in Home Opener -- La Guardia to Officiate | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/miss-barbara-park-wed-in-mount-kisco-to-lieut-carl-louis-bausch-jr.html | Miss Barbara Park Wed in Mount Kisco To Lieut. Carl Louis Bausch Jr., U. S. A. | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/sauvigne-gains-berths-qualifies-in-100-and-440yard-events-in-aau.html | SAUVIGNE GAINS BERTHS; Qualifies in 100 and 440-Yard Events in A.A.U. Swimming | True | | C1B 494402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/barbara-heggie-a-bride-daughter-of-late-actor-wed-to-wolf-von.html | BARBARA HEGGIE A BRIDE; Daughter of Late Actor Wed to Wolf von Matthiessen | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/allies-resist-berne-hears.html | Allies Resist, Berne Hears | True | By Telephone To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/heads-jersey-defense.html | HEADS JERSEY DEFENSE | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/cards-check-reds-with-2-in-9th-76-craft-bats-in-5-runs-scores-two.html | CARDS CHECK REDS WITH 2 IN 9TH, 7-6; Craft Bats In 5 Runs, Scores Two for Losers -- Lombardi Hurt -- Koy, Mize Connect | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/nazis-explain-raid-as-one-of-revenge-super-london-attack-called.html | NAZIS EXPLAIN RAID AS ONE OF REVENGE; 'Super' London Attack Called Retaliation for Bombing of Berlin on April 9 80 HUGE FIRES REPORTED' Incendiaries and Exposives in Hundreds of Thousands Believed Dropped | True | By Telephone To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/art-notes.html | Art Notes | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/palm-beach-colony-gives-many-parties-leray-berdeaus-channing-hare.html | PALM BEACH COLONY GIVES MANY PARTIES; LeRay Berdeaus, Channing Hare and Rufus Scotts Among Hosts | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/united-aircraft-gives-pay-rise.html | United Aircraft Gives Pay Rise | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/lindbergh-calls-war-lost-by-allies-our-aid-powerless-to-change-the.html | LINDBERGH CALLS WAR LOST BY ALLIES; Our Aid Powerless to Change 'the Trend' Set From First, He Tells Chicago Rally | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/quintuplets-are-sorry-cecile-asks-whether-dr-dafoe-cried-over.html | QUINTUPLETS ARE SORRY; Cecile Asks Whether Dr. Dafoe Cried Over Operation | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/heard-party-line-read-to-bridges-excommunist-testifies-that-meeting.html | HEARD 'PARTY LINE' READ TO BRIDGES; Ex-Communist Testifies That Meeting Was Just Before Coast Strike in 1936 | True | By Foster Haileyspecial To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/viscose-payments-to-british-started-bankers-headed-by-morgan.html | VISCOSE PAYMENTS TO BRITISH STARTED; Bankers Headed by Morgan Stanley and Dillon, Read Turn Over $40,000,000 OLD STOCK IS CANCELED Action Coincides With RFC'S Approval of Loan to Brown & Williamson Tobacco | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/germany-demands-a-pact-with-turks-von-papen-quits-ankara-for-berlin.html | GERMANY DEMANDS A PACT WITH TURKS; Von Papen Quits Ankara for Berlin -- Trade or Non-Aggression Treaty Asked SOVIET MOVES WATCHED Turks Also Are Anxious About Situation in Egypt, Though Hopeful View Is Taken | True | By G.e.r. Gedyewireless To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/policeman-goes-to-army-weisman-object-of-deferment-fight-accepted.html | POLICEMAN GOES TO ARMY; Weisman, Object of Deferment Fight, Accepted for Service | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/nazis-move-in-from-yugoslavia.html | Nazis Move In From Yugoslavia | True | Wireless to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/lafayette-3-moravian-1.html | Lafayette 3, Moravian 1 | True | Special to THE NEW YORK TIMES. | C1B 494402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/lord-stamp.html | LORD STAMP | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/104-plead-to-relief-charges.html | 104 Plead to Relief Charges | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/army-will-enlist-airraid-spotters-500000-to-600000-civilians-mostly.html | ARMY WILL ENLIST AIR-RAID SPOTTERS; 500,000 to 600,000 Civilians, Mostly Women, Will Be Recruited Starting Today TRAINING COURSE TESTED Manuals Are Being Written to Aid Local Authorities in Protective Construction | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/harr-play-opens-this-afternoon-experimental-theatre-to-give-steps.html | HARR PLAY OPENS THIS AFTERNOON; Experimental Theatre to Give 'Steps Leading Up' Before a Specially Invited Audience GROUP'S FIRST NEW WORK Cornelia Otis Skinner's Tour Is Extended to Boston -- Other Items of the Stage | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/sovietiran-rift-reported-via-tokyo-rome-story-says-reich-is-giving.html | SOVIET-IRAN RIFT REPORTED VIA TOKYO; Rome Story Says Reich Is Giving Military Aid to Teheran | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/a-day-of-gloomy-tidings-news-of-the-capitulation-follows-wane-of.html | A DAY OF GLOOMY TIDINGS; News of the Capitulation Follows Wane of Yugoslav Hopes | True | By Telephone To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/bars-city-pension-plea-appeals-court-rules-eberle-is-not-entitled.html | BARS CITY PENSION PLEA; Appeals Court Rules Eberle Is Not Entitled to Such Pay | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/priority-for-instruments.html | Priority for Instruments | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/roebling-walkout-halts-defense-work-cio-union-lays-strike-to.html | ROEBLING WALKOUT HALTS DEFENSE WORK; C.I.O. Union Lays Strike to Production Speed-Up | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/mrs-moses-a-craig-leader-in-cranford-i-served-on-board-of-education.html | MRS. MOSES A. CRAIG, LEADER IN CRANFORD I; Served on Board of Education i '$1nce '35 - Active Clubwoman | True | Special to T NW' YORK TIS. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/papal-address-sunday-important-speech-will-be-made-to-catholic.html | PAPAL ADDRESS SUNDAY; Important Speech Will Be Made to Catholic Intellectuals | True | By Telephone To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/promotions-made-by-national-dairy-van-bomel-elected-president-and.html | PROMOTIONS MADE BY NATIONAL DAIRY; Van Bomel Elected President and McInnerney Chairman of Board, a New Post ANNUAL MEETING IS HELD Retirement Annuity Plan and Idemnification of Officers Voted by Stockholders | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/10765000-sought-by-united-service-800-leaders-pledge-effort-for.html | $10,765,000 SOUGHT BY UNITED SERVICE; 800 Leaders Pledge Effort for Defense Morale in Camps and Industrial Centers CITY TO RAISE $3,165,000 Conference Maps Campaign After Appeals by Roosevelt, Stimson, Knox, Marshall | True | By Winifred Mallonspecial To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/canadian-conference.html | CANADIAN CONFERENCE | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/mungo-of-dodgers-sued-dancer-seeks-20000-alleging-beating-in-havana.html | MUNGO OF DODGERS SUED; Dancer Seeks $20,000, Alleging Beating in Havana Hotel | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/in-the-nation-the-defects-of-piecemeal-pricefixing.html | In The Nation; The Defects of Piecemeal Price-Fixing | True | By Arthur Krock | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/electric-autolite-gains-net-earnings-in-quarter-reported-to-be.html | ELECTRIC AUTO=LITE GAINS; Net Earnings in Quarter Reported to Be $2,017,597 | True | Special to THE NEW YORK TIMES. | C1B 494402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/mediaeval-academy-to-meet.html | Mediaeval Academy to Meet | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/vatican-expects-envoy-new-representative-of-roosevelt-is-believed.html | VATICAN EXPECTS ENVOY; New Representative of Roosevelt Is Believed to Be Likely | True | By Telephone To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/government-price-policy.html | GOVERNMENT PRICE POLICY | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/profits-increased-by-bonwit-teller-holmes-tells-stockholders-net.html | PROFITS INCREASED BY BONWIT TELLER; Holmes Tells Stockholders Net Earnings for Year to Jan. 31 Rose to $370,791 | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/miss-lillian-achilles.html | MISS LILLIAN ACHILLES | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/j-humphreysjohnstone-artist-and-collecto-winner-ofi-medals-here.html | J. HUMPHREYS-JOHNSTONE { [; Artist and Collecto Winner ofl Medals Here, Dies in Cannes r .... | True | Special to the new HYo | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/clarence-t-hess-chief-of-records-at-white-house-a-federal-employe.html | CLARENCE T. HESS; Chief of Records at White House a Federal Employe 42 Years | True | Special to T NEW Yo TnES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/greek-collapse-reported-by-rome-italians-in-special-bulletin-tell.html | GREEK 'COLLAPSE' REPORTED BY ROME; Italians in Special Bulletin Tell of Gains in Albania in Wake of Retiring Foe PUSH ON IN YUGOSLAVIA Fascists Talking of Dividing the Spoils -- Britain's Stand in Greece Embarrassing | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/drawing-by-blake-is-sold-for-4400-watercolor-draws-top-price-at.html | DRAWING BY BLAKE IS SOLD FOR $4,400; Water-Color Draws Top Price at Auction of Works From A.E. Newton Library $2,300 FOR A COPPERPLATE Copy of Boswell First Edition on 'The Life of Dr. Samuel Johnson' Brings $2,500 | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/h-walter-lee.html | H. WALTER LEE | True | Special to THS lsw YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/mclaughlin-blake.html | McLaughlin -- Blake | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/dr-stella-q-root-long-a-gynecologist-stamford-physician-45-years-in.html | DR. STELLA Q. ROOT, LONG A GYNECOLOGIST; Stamford Physician, 45 Years in Practice, Directed Medical Group | True | Special to THE NEW YORK TIMEE. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/defense-housing-put-on-must-list-cf-palmer-says-government-looks-to.html | DEFENSE HOUSING PUT ON 'MUST' LIST; C.F. Palmer Says Government Looks to Private Enterprise to Supply Bulk of It BUT GOVERNMENT IS READY Will Build Where Private Industry Cannot Do Job -- Realtor Asks Safeguards | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/auto-plants-to-cut-output-20-1000000-cars-beginning-aug-1-knudsen.html | Auto Plants to Cut Output 20%, 1,000,000 Cars, Beginning Aug. 1; Knudsen Obtains Agreement to Make More Man Power and Materials Available for National Defense AUTO MEN WILL CUT PRODUCTION BY 20% | True | By W.h. Lawrencespecial To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/sports-of-the-times-sticking-together-in-hockey.html | Sports of the Times; Sticking Together in Hockey | True | Reg. U.S. Pat. Off. By John Kieran | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/knudsen-predicts-arms-superiority-tells-senate-defense-inquiry-our.html | KNUDSEN PREDICTS ARMS SUPERIORITY; Tells Senate Defense Inquiry Our Output Will Surpass 'Any 2 Nations in Europe' UPHOLDS WORK AWARDS Knox Also Says Contracts Go to Best Suppliers -- Ships Far Ahead of Schedule | True | | C1B 494402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/who-done-it-fiction-lures-literary-folk-voracious-readers-of.html | 'WHO DONE IT' FICTION LURES LITERARY FOLK; Voracious Readers of Mysteries Tell Their Likes and Hates | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/population-of-japan-up-64-in-five-years-105226101-in-empire-census.html | POPULATION OF JAPAN UP 6.4% IN FIVE YEARS; 105,226,101 in Empire Census -- Prior Growth Faster | True | Wireless to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/buys-newport-estate-mrs-fa-sterling-to-occupy-home-of-late-mrs.html | BUYS NEWPORT ESTATE; Mrs. F.A. Sterling to Occupy Home of Late Mrs. James | True | Special to THE NEW YORK TIMES. I | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/dr-hans-driesch-philosopher-dies-internationally-known-author-of.html | DR. HANS DRIESCH, PHILOSOPHER, DIES; Internationally Known Author of Philosophy of Organio World' Stricken in Leipzig HAD LECTURED IN THE U, S, A Biologist Early in Careerm Urged National Socialism After Rise of Hitler | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/cubanamerican-manganese-freeport-sulphur-subsidiary-nets-1062800.html | CUBAN-AMERICAN MANGANESE; Freeport Sulphur Subsidiary Nets $1,062,800 for Year | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/circus-bores-one-fdr-presidents-grandson-2-is-not-the-least-bit.html | CIRCUS BORES ONE F.D.R.; President's Grandson, 2, Is Not the Least Bit Interested | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/fort-hamilton-lists-sports.html | Fort Hamilton Lists Sports | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/the-course-is-forward.html | THE COURSE IS FORWARD | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/mrs-r-a-fessenden.html | MRS. R. A. FESSENDEN | True | Special Cable to THE NEW YOlt Tl. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/dr-e-e-spaijldih6-becomesk-bride-graduate-of-cornell-medical.html | DR. E. E. SPAIJLDIH6 BECOMESk BRIDE; Graduate of Cornell Medical College Is Married Here to Shipley A. Bayless ESCORTED BY HER FATHER Wears White Jersey Gown -- Mrs. Richard Williams Is the Matron of Honor | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/flying-field-named-sheppard.html | Flying Field Named Sheppard | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/naval-reserves-to-row-eight-from-prairie-state-will-start-in.html | NAVAL RESERVES TO ROW; Eight From Prairie State Will Start in Regatta on Harlem | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/japan-hears-convoy-rumors.html | Japan Hears "Convoy" Rumors | True | Wireless to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/defense-contracts-in-day-2682247656-long-island-city-concern-gets.html | DEFENSE CONTRACTS IN DAY $26,822,476.56; Long Island City Concern Gets Emergency Plant Allotment | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/douglas-is-honored-here.html | Douglas Is Honored Here | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/britains-fabrics-help-war-effort-molyneux-says-goods-must-be.html | BRITAIN'S FABRICS HELP WAR EFFORT; Molyneux Says Goods Must Be Exported to United States to Build Dollar Credits | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/irwin-e-hawkins.html | IRWIN E. HAWKINS | True | Special to TIts NSW YOl: Tl.S. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/mrs-wm-bamberger-hostess.html | Mrs. Wm. Bamberger Hostess | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/shanghai-rule-given-to-enlarged-council-16-international-leaders.html | SHANGHAI RULE GIVEN TO ENLARGED COUNCIL; 16 International Leaders Picked at Orderly Session | True | Wireless to THE NEW YORK TIMES. | C1B 494402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/rumania-blocks-sale-of-rubber.html | Rumania Blocks Sale of Rubber | True | By Telephone To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/stone-webster-net-profit-equals-70-cents-a-share-against-53-cents.html | STONE & WEBSTER NET; Profit Equals 70 Cents a Share, Against 53 Cents Previously | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/rabbi-joseph-dashefsky.html | RABBI JOSEPH DASHEFSKY | True | Special to TH N.w YOl TXXES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/marshall-g-flick.html | MARSHALL G. FLICK | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/kindness-to-aliens-urged.html | Kindness to Aliens Urged | True | HYACINTHE RINGROSE. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/exsenator-holt-to-wed-helen-froehlich-is-engaged-to-youngest-man.html | EX-SENATOR HOLT TO WED; Helen Froehlich Is Engaged to Youngest Man Ever in Senate | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/canadian-wheat-stocks-total-of-639572120-bushels-on-march-31.html | CANADIAN WHEAT STOCKS; Total of 639,572,120 Bushels on March 31 Reported | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/excess-funds-up-35000000-here-treasury-disbursements-chief-factor.html | EXCESS FUNDS UP $35,000,000 HERE; Treasury Disbursements Chief Factor in Week's Rise in This District and Nation LOCAL BANK CREDIT GAINS $23,000,000 Increase Made by Member Banks in City, Mostly in Holdings | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/2-victims-of-break-at-sing-sing-buried-thousands-pay-tribute-at.html | 2 VICTIMS OF BREAK AT SING SING BURIED; Thousands Pay Tribute at Funerals of Policeman and Prison Guard | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/financial-markets-stocks-drift-irregularly-and-close-mixed-steel.html | FINANCIAL MARKETS; Stocks Drift Irregularly and Close Mixed; Steel Issues Depressed by 'Freezing' of Prices | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/warns-on-gains-by-drys-liquor-group-head-cites-bills-urges-united.html | WARNS ON GAINS BY DRYS; Liquor Group Head Cites Bills, Urges United Industry Stand | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/number-of-savings-depositors-at-new-peak-in-state-but-total-of.html | Number of Savings Depositors at New Peak In State, but Total of Accounts Declines | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/navy-eases-enlistment-men-may-sign-up-for-4-years-of-active-duty.html | NAVY EASES ENLISTMENT; Men May Sign Up for 4 Years of Active Duty Instead of 6 | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/gayda-warns-us.html | Gayda "Warns" U.S. | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/la-rue-fowler.html | La Rue Fowler | True | Sleeial to rp NEW YORK TIMEg. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/cotton-irregular-in-narrow-market-prices-close-1-point-up-to-2-off.html | COTTON IRREGULAR IN NARROW MARKET; Prices Close 1 Point Up to 2 Off After Larger Losses | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/mackenzie-king-talks-with-hull.html | Mackenzie King Talks With Hull | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/american-safety-razor.html | American Safety Razor | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/death-cancels-golden-wedding-i.html | Death Cancels Golden Wedding I | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/president-gains-popularity-peak-73-of-voters-in-survey-express.html | PRESIDENT GAINS POPULARITY PEAK; 73% of Voters in Survey Express Confidence in Him | True | | C1B 494402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/bank-clearings-drop-below-1940-rise-in-outside-centers-is-offset-by.html | BANK CLEARINGS DROP BELOW 1940; Rise in Outside Centers Is Offset by Sharp Decline in New York DECREASE IN CITY IS 11.2% Total Increase Elsewhere Over the Same Week Last Year Reaches 15.3 Per Cent | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/clearsannenberg-claims-treasury-drops-2577302-against-two-of-his.html | CLEARSANNENBERG CLAIMS; Treasury Drops $2,577,302 Against Two of His Companies | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/army-inducts-sadowski.html | Army Inducts Sadowski | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/liga-issues-schedule-stoddard-bowl-matches-assigned-to-garden-city.html | L.I.G.A. ISSUES SCHEDULE; Stoddard Bowl Matches Assigned to Garden City May 14-15 | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/near-argyrokastron.html | Near Argyrokastron | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/new-tenants-rent-east-side-suites-dr-michael-wasserman-takes-13room.html | NEW TENANTS RENT EAST SIDE SUITES; Dr. Michael Wasserman Takes 13-Room Apartment in 33 East 70th Street | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/mrs-frank-r-ford.html | MRS. FRANK R. FORD | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/790000-loans-made-on-bronx-buildings-four-mortgages-cover.html | $790,000 LOANS MADE ON BRONX BUILDINGS; Four Mortgages Cover Apartments Under Construction | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/early-explains-sea-patrol.html | Early Explains Sea Patrol | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/atlantic-clipper-brings-royal-pair-prince-adolf-and-the-princess.html | ATLANTIC CLIPPER BRINGS ROYAL PAIR; Prince Adolf and the Princess Hilda of Luxembourg Travel as Swiss Citizens | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/labor-told-to-sell-itself-to-public-hochman-urges-promotional.html | LABOR TOLD TO SELL ITSELF TO PUBLIC; Hochman Urges Promotional Drives by Unions in Talk Before Fashion Group SCORES KNUDSEN ATTACK OPM Director Should Include Actions of Industry in His Criticism, He Says | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/news-of-markets-in-european-cities-london-exchange-quiet-but-prices.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange Quiet but Prices Are Maintained -- Gilt-Edge Issues Dull BERLIN RALLY DEVELOPS Most Sections to 2% Higher -- Reaction Sets In After Advance in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/morgan-stanley-ask-bidexemption-bankers-tell-sec-competitive-rule.html | MORGAN STANLEY ASK BID-EXEMPTION; Bankers Tell SEC Competitive Rule in $120,000,000 Columbia Gas Issue Is Unwise SIZE OF LOAN IS STRESSED Importance of Prompt Action Asserted, Delay Said to Be Sure Without Change | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/second-trustee-for-the-monon.html | Second Trustee for the Monon | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/frank-c-lusk.html | FRANK C. LUSK | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/chinese-retakes-swabue-japanese-quit-last-coastal-town-in-northern.html | CHINESE RETAKES SWABUE; Japanese Quit Last Coastal Town in Northern Kwangtung | True | Wireless to THE NEW YORK TIMES. | C1B 494402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/airplane-company-shows-less-profit-glenn-l-martins-1861790-for.html | AIRPLANE COMPANY SHOWS LESS PROFIT; Glenn L. Martin's $1,861,790 for Quarter Compares With $2,162,670 in 1940 | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/opposed-to-sales-at-unnamed-prices-miss-elliott-says-contracts-at.html | OPPOSED TO SALES AT UNNAMED PRICES; Miss Elliott Says Contracts at Shipment Date's Value Lead to Spiraling AND FOSTERS INEFFICIENCY Makes Producer Lax, Knowing Cost Rises Can Be Passed On More Easily, She Asserts | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/to-drop-garlic-pearl-claims.html | To Drop 'Garlic Pearl' Claims | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/60-battery-trees-moved-being-transplanted-from-park-to-make-way-for.html | 60 BATTERY TREES MOVED; Being Transplanted From Park to Make Way for Tube | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/i-mrs-charles-j-schnelleri.html | I MRS. CHARLES J. SCHNELLERI | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/business-renting-marked-by-variety-concerns-taking-new-quarters-in.html | BUSINESS RENTING MARKED BY VARIETY; Concerns Taking New Quarters in the City Cover a Wide Range of Activity 14 RENT IN 1123 BROADWAY Eleven Are New Tenants and Three Get Added Space -- Downtown Active | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/4-boys-held-in-arson-in-childrens-village-one-says-he-set-7.html | 4 BOYS HELD IN ARSON IN CHILDREN'S VILLAGE; One Says He Set 7 Brooklyn Houses Afire at Age of 11 | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/killed-in-elevator-shaft.html | Killed in Elevator Shaft | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/longest-tail-wins-dog-a-prize-at-pet-show-salamander-also-gets.html | Longest Tail Wins Dog a Prize at Pet Show; Salamander Also Gets Award at Boys Club | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/feeding-of-belgium-aim-of-gutt-here-minister-would-explore-what-can.html | FEEDING OF BELGIUM AIM OF GUTT HERE; Minister Would 'Explore What Can Be Done' Without Harm to British Blockade HE REPORTS MORALE GOOD People Confident of Allied Victory, Visitor Declares at Theunis Reception | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/2500-hear-chorus-of-bank.html | 2,500 Hear Chorus of Bank | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/berlin-lays-to-dimitroff-balkan-antinazi-effort.html | Berlin Lays to Dimitroff Balkan Anti-Nazi Effort | True | By Telephone To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/child-to-robert-a-pratts.html | Child to Robert A. Pratts | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/mady-gains-abc-lead-bowls-740total-with-games-of-257259-and-224-at.html | MADY GAINS A.B.C. LEAD; Bowls 740-Total With Games of 257,259 and 224 at St. Paul | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/order-strike-vote-at-general-motors-cio-leaders-exclude-13-plants.html | ORDER STRIKE VOTE AT GENERAL MOTORS; C.I.O. Leaders Exclude 13 Plants With $442,500,000 in Defense Contracts WILL FILE 5-DAY NOTICE Telegram to Locals Directs No Arms Work Be Struck -- 160,000 Workers Affected | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/utah-area-has-snowstorm.html | Utah Area Has Snowstorm | True | | C1B 494402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/mrs-henry-g-k-heath.html | MRS. HENRY G. K. HEATH | True | 3pectal to Tall IW Yo: TES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/veteran-photographer-honored.html | Veteran Photographer Honored | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/forte-outpoints-marcelline.html | Forte Outpoints Marcelline | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/other-annual-meetings.html | OTHER ANNUAL MEETINGS | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/mediation-in-2-strikes.html | Mediation in 2 Strikes | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/48-seek-3-10000-jobs-vocational-high-schools-need-principals-tests.html | 48 SEEK 3 $10,000 JOBS; Vocational High Schools Need Principals -- Tests Severe | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/the-new-tax-program.html | THE NEW TAX PROGRAM | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/aau-selects-june-14-metropolitan-title-track-meet-set-for-triboro.html | A.A.U. SELECTS JUNE 14; Metropolitan Title Track Meet Set for Triboro Stadium | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/samuel-a-herkowitz.html | SAMUEL A, HERKOWITZ | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/japan-now-plans-diplomatic-war-armed-with-new-sword-given-by.html | JAPAN NOW PLANS 'DIPLOMATIC WAR'; Armed With 'New Sword' Given by Russian Pact, She Hopes Opposition Will Fade WANTS EAST INDIES PACT 'New Foreign Policy' Awaits Return of Matsuoka to Tokyo Next Week | True | By Otto D. Tolischuswireless To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/artistic-program-for-ballet-ball-la-sylphide-revived-by-anton-dolin.html | ARTISTIC PROGRAM FOR BALLET BALL; 'La Sylphide' Revived by Anton Dolin as Feature of Third Annual Charity Event MANY PARTIES ARE GIVEN Elbridge G. Chadwicks Hosts to Dance Artists -- Arne H. Ekstroms Entertain | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/hits-100-in-row-for-3d-year.html | Hits 100 in Row for 3d Year | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/city-backs-its-men-in-quitting-twu-32000-transit-employes-told-they.html | CITY BACKS ITS MEN IN QUITTING T.W.U.; 32,000 Transit Employes Told They Cannot Be Dismissed for Not Paying Dues CITY BACKS ITS MEN IN QUITTING T.W.U. | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/bakermcewen.html | BakerMcEwen | True | Special to TH NW YORK TrMrs. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/milstein-soloist-for-philharmonic-plays-violin-work-by-dvorak-as.html | MILSTEIN SOLOIST FOR PHILHARMONIC; Plays Violin Work by Dvorak as Feature of the Concert Given at Carnegie Hall ST. PAUL'S SUITE HEARD Brahms's Fourth Symphony Is Also on Program Directed by John Barbirolli | True | By Noel Straus | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/convoy-system-disapproved-such-action-on-our-part-regarded-as.html | Convoy System Disapproved; Such Action on Our Part Regarded as Entering Wedge to War | True | SHELBY Cullom Davis. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/poles-take-toll-of-nazis-in-clashes-sweden-hears.html | Poles Take Toll of Nazis In Clashes, Sweden Hears | True | By Telephone To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 494402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/dar-told-we-face-gravest-danger-breckinridge-long-says-nation-never.html | D.A.R. TOLD WE FACE GRAVEST DANGER; Breckinridge Long Says Nation Never Was Confronted With a Crisis Such as This M'NUTT URGES DEFENSE AID H. V. Kaltenborn Asserts 1942 or 1943 Will See Us in War and We Will Decide Outcome By ADELAIDE HANDY | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/president-pledges-liberty-of-speech-censorship-of-news-is-mortal.html | PRESIDENT PLEDGES LIBERTY OF SPEECH; Censorship of News Is 'Mortal Weapon' of Dictatorships, He Writes to Editors HERE ONE MAY DISAGREE No Government Press Control Is Proposed Unless It Be on Vital Military Information | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/lehman-signs-bill-mobilizing-police-emergency-transfer-of-local.html | LEHMAN SIGNS BILL MOBILIZING POLICE; Emergency Transfer of Local Forces Is Permitted -- Substitutes Could Be Hired 43 MEASURES APPROVED One Repeals Special Juries in Westchester -- Governor Asked Their Abolition Here Too | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/974508-in-charity-fund-increase-in-gifts-to-date-reported-in.html | $974,508 IN CHARITY FUND; Increase in Gifts to Date Reported in Catholic Drive | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/400000000-slash-in-parity-in-house-chamber-rejects-farm-payment.html | $400,000,000 SLASH IN PARITY IN HOUSE; Chamber Rejects Farm Payment Rise for Growers of Wheat, Cotton, Tobacco and Rice 1941 RATES ARE LISTED Cotton Set at 1.38 Cents, Wheat 10, Cotton 5, Rice 20 and Flue-Cured Tobacco 0.6 | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/wright-scores-11th-knockout.html | Wright Scores 11th Knockout | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/mrs-parker-manzer.html | MRS. PARKER MANZER | True | Special to TE Nw' ZOK 'Prisms. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/knudsen-tells-of-plane-output.html | Knudsen Tells of Plane Output | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/independents-give-annual-exhibition-works-seen-at-first-show-in.html | INDEPENDENTS GIVE ANNUAL EXHIBITION; Works Seen at First Show in 1917 Included in Society's Silver Jubilee Event 800 ITEMS ARE ON VIEW Early Officers Represented Adding Retrospective Note -- Display Stays Till May 7 | True | By Edward Alden Jewell | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/new-insurance-brochure-united-states-company-gives-91-years-of.html | NEW INSURANCE BROCHURE; United States Company Gives 91 Years of History | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/2-ships-carry-1000000-in-food-to-france-us-gift-will-be-supervised.html | 2 Ships Carry $1,000,000 in Food to France; U.S. Gift Will Be Supervised by Red Cross | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/1907594-award-to-trustee-in-suit-continental-securities-assets-said.html | $1,907,594 AWARD TO TRUSTEE IN SUIT; Continental Securities' Assets Said to Have Been Diverted by 12 Defendants $700,000 FROM 7 OTHERS Gilbert Ottley, Robert Strange to Pay $200,000, W.D. Boehm Liable for $343,750 | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/-i-mother-of-david-lawrence-dies.html | ' I Mother of David Lawrence D'ies | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/gmc-begins-output-of-61000000-guns-first-two-of-four-plants-are.html | G.M.C. BEGINS OUTPUT OF $61,000,000 GUNS; First Two of Four Plants Are Busy on .30 and .50 Caliber | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 494402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/tributes-paid-to-stamp-lamont-and-willard-among-friends-here-who.html | TRIBUTES PAID TO STAMP; Lamont and Willard Among Friends Here Who Honor Economist | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/railway-to-move-offices.html | Railway to Move Offices | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/outlook-better-for-shell-union-oil-corporations-head-tells.html | OUTLOOK BETTER FOR SHELL UNION; Oil Corporation's Head Tells Stockholders a Gain in Earnings Is Likely TRADE READY FOR DEFENSE But van der Woude Deprecates Anti-Trust Suits -- Other Annual Meetings | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/lauri-double-cue-victor-triumphs-over-rudolph-12531-and-125109-in.html | LAURI DOUBLE CUE VICTOR; Triumphs Over Rudolph 125-31, and 125-109, in Title Play | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/price-index-rises-for-seventh-week-wholesale-gauge-up-to-highest.html | PRICE INDEX RISES FOR SEVENTH WEEK; Wholesale Gauge Up to Highest Since November, 1937 | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/suit-filed-by-klemperer-he-seeks-200000-damages-for-sanitarium.html | SUIT FILED BY KLEMPERER; He Seeks $200,000 Damages for Sanitarium Owners' Alarm | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/lazarus-white-wins-the-egleston-medal-receives-1941-award-for-his.html | LAZARUS WHITE WINS THE EGLESTON MEDAL; Receives 1941 Award for His Engineering Achievements | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/new-premier-calls-hungarys-aim-firm-budapest-newspapers-attack.html | NEW PREMIER CALLS HUNGARY'S AIM FIRM; Budapest Newspapers Attack Rumanian Press as Anti-Axis | True | By Telephone To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/mercy-hospital-ball-tonight.html | Mercy Hospital Ball Tonight | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/nazis-say-raiders-were-weak.html | Nazis Say Raiders Were "Weak" | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/news-of-food-most-meat-prices-higher-but-spring-lamb-flouts-the.html | NEWS OF FOOD; Most Meat Prices Higher but Spring Lamb Flouts the Prevailing Trend | True | By Jane Holt | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/dr-john-e-sutton.html | DR. JOHN E. SUTTON | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/business-world.html | Business World | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/stacy-w-page-60-adrtiilq6-1-exvice-president-and-director-of-batten.html | STACY W. PAGE; 60, ADRTIIlq6/1; Ex-Vice President and Director of Batten, Barton Durstine & Osborn, Ino., Dies HERE IN FIELD FOR 21 YEARS Once Clerk for Austin Nichols -Had Served in Bogton for Curtis Publishing Co. | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/st-georges-society-gives-aid.html | St. George's Society Gives Aid | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/obrien-pension-denied-court-says-judge-died-week-too-soon-to-give.html | O'BRIEN PENSION DENIED; Court Says Judge Died Week Too Soon to Give Widow $128,000 | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/netherlands-bank-reports.html | Netherlands Bank Reports | True | Wireless to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/civilian-toll-runs-high-yugoslavs-died-near-their-bombed-homes-to.html | CIVILIAN TOLL RUNS HIGH; Yugoslavs Died Near Their Bombed Homes to Keep Roads Open | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/planes-for-new-zealand-hawker-hind-bombers-will-be-used-for.html | PLANES FOR NEW ZEALAND; Hawker Hind Bombers Will Be Used for Training Purposes | True | Special Cable to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/butler-haggerty.html | Butler -- Haggerty | True | | C1B 494402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/green-for-ending-strikes-he-asks-afl-unions-to-make-every-sacrifice.html | GREEN FOR ENDING STRIKES; He Asks A.F.L. Unions to Make Every Sacrifice for Defense | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/son-to-the-gerald-warburgs.html | Son to the Gerald Warburgs | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/cowley-took-honors-in-hockey-scoring-hextall-in-tie-with-4-others.html | COWLEY TOOK HONORS IN HOCKEY SCORING; Hextall in Tie With 4 Others for 2d, Records Show | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/commercial-paper-increased.html | Commercial Paper Increased | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/axis-announces-sinking-but-not-of-axis-convoy.html | Axis Announces Sinking -- But Not of Axis Convoy | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/sweater-contract-placed.html | Sweater Contract Placed | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/mrs-edwin-t-smith.html | MRS. EDWIN T. SMITH | True | Special [o THE NEW YOEK TS. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/auckland-killed-in-london-air-raid-baron-46-flier-in-two-wars-and.html | AUCKLAND KILLED IN LONDON AIR RAID; Baron, 46, Flier in Two Wars and Wild Animal Trainer, Was Well Known Here | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/seidman-annexes-two-chess-games-beats-shaw-and-finkelstein-for-lead.html | SEIDMAN ANNEXES TWO CHESS GAMES; Beats Shaw and Finkelstein for Lead in College Play With Score of 3-0 LEVINE ADDS TWO POINTS Levy Wins From Bakst After a Keen Struggle at the Marshall Club | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/-albert-e-logan.html | ' ALBERT E. LOGAN | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/bilodeau-murray.html | Bilodeau -- Murray | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/frenchmen-and-italians-fight-with-fists-in-nice.html | Frenchmen and Italians Fight With Fists in Nice | True | By the United Press. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/columbia-faculty-club-elects.html | Columbia Faculty Club Elects | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/antique-furniture-sold-13695-paid-at-auction-of-english-and-french.html | ANTIQUE FURNITURE SOLD; $13,695 Paid at Auction of English and French Items | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/us-court-upsets-own-labor-ruling-circuit-bench-backs-nlrb-in-newark.html | U.S. COURT UPSETS OWN LABOR RULING; Circuit Bench Backs NLRB in Newark Ledger Case After Holding Against It AGNES FAHY REINSTATED Newspaper Guild Member's Return to Job and $7,500 Back Pay Ordered | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/lets-levy-appeal-disbarment.html | Lets Levy Appeal Disbarment | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/upholds-special-tax-on-industrial-banks-court-of-appeals-finds.html | UPHOLDS SPECIAL TAX ON INDUSTRIAL BANKS; Court of Appeals Finds Status Unlike Commercial Units | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/coal-parley-bolt-keeps-mines-shut-union-agrees-with-northern.html | COAL PARLEY BOLT KEEPS MINES SHUT; Union Agrees With Northern Operators, Demands South Also Sign Contract COAL PARLEY BOLT KEEPS MINES SHUT | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/botany-cloths-up-1015-womens-wear-fabric-lines-feature-new-weaves.html | BOTANY CLOTHS UP 10-15%; Women's Wear Fabric Lines Feature New Weaves | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/title-chess-dates-set-reshevsky-horowitz-begin-play-for-us-laurels.html | TITLE CHESS DATES SET; Reshevsky, Horowitz Begin Play for U.S. Laurels on May 4 | True | | C1B 494402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/investor-buys-142-west-86th-st-fivestory-apartment-of-ten-units.html | INVESTOR BUYS 142 WEST 86TH ST.; Five-Story Apartment of Ten Units Assessed at $54,000 Sold by Builder | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/ruth-b-higby-affianced-mt-vernon-girl-will-be-bride-of-livingstone.html | RUTH B. HIGBY AFFIANCED; Mt. Vernon Girl Will Be Bride of Livingstone Hunter Elder | True | Special to THE NW YORK TS. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/paris-fights-degaullists.html | Paris Fights DeGaullists | True | By Telephone To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/eastern-seaboard-resists-sham-raid-hypothetical-invasion-from.html | EASTERN SEABOARD RESISTS SHAM RAID; Hypothetical Invasion From Boston to Wilmington Uses Sea, Land and Air Forces COAST ARTILLERY MANNED 28th Division Stands By in Pennsylvania -- 'Battle' Is to Be Continued Today | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/dinners-to-precede-waltz-ball-tonight-annual-event-will-aid.html | DINNERS TO PRECEDE WALTZ BALL TONIGHT; Annual Event Will Aid National Orchestral Association | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/gomez-victor-94-aided-by-7-in-4th-stops-athletics-in-first-full.html | GOMEZ VICTOR, 9-4, AIDED BY 7 IN 4TH; Stops Athletics in First Full Game Since 1939, Although Bruised by Batted Ball SHAKE-UP SPURS YANKEES Keller Smashes Homer, Double and 2 Singles -- DiMaggio Extends Hitting Streak | True | By James P. Dawson | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/barnard-show-tonight.html | Barnard Show Tonight | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/loses-school-job-fight-board-ordered-to-appoint-craig-in-high-court.html | LOSES SCHOOL JOB FIGHT; Board Ordered to Appoint Craig in High Court Decision | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/bergen-tax-rate-cut-to-737.html | Bergen Tax Rate Cut to $7.37 | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/clyde-mccoy-at-loews-state.html | Clyde McCoy at Loew's State | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/jail-term-asked-for-cuban-favoring-us-statehood.html | Jail Term Asked for Cuban Favoring U.S. Statehood | True | Special Cable to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/canada-to-renew-notes-arranges-deal-on-10000000-of-1-14-issue-with.html | CANADA TO RENEW NOTES; Arranges Deal on $10,000,000 of 1 1/4% Issue With Banks | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/lord-stamp-killed-with-wife-and-son-economic-adviser-to-british.html | LORD STAMP KILLED WITH WIFE AND SON; Economic Adviser to British Government Crushed When Bombs Demolish Home FAMILY PINNED IN SHELTER Financier Who Began Life as Clerk Was One of Country's Chief Business Figures | True | Wireless to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/greeks-fight-hard-yield-stubbornly-under-relentless-pressure-of.html | GREEKS FIGHT HARD; Yield Stubbornly Under Relentless Pressure of Reinforced Nazis ENTIRE FRONT ACTIVE Axis Forces Dash to Trap Foe in Albania -- Mount Olympus Flank Holds GREEKS DROP BACK; BRITISH HOLD LINE | True | By C.l. Sulzbergerspecial Cable To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/article-3-no-title.html | Article 3 -- No Title | True | By Telephone To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 494402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/st-johns-17-hits-crush-vpi-110-mcpadden-gives-only-5-blows-rutner.html | ST. JOHN'S 17 HITS CRUSH V.P.I., 11-0; McPadden Gives Only 5 Blows -- Rutner Gets 3-Run Homer and Rosenbaum a Triple | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/seton-hall-7-providence-0.html | Seton Hall 7, Providence 0 | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/rev-edward-j-tosin-pastor-of-st-pauls-catholic-i-church-in-west-new.html | REV. EDWARD J. TOSIN; :Pastor of St. Paul's Catholic i Church in West New Brighton | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/the-morning-after.html | THE MORNING AFTER | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/libby-mneill-libby-profit-from-domestic-operations-2161048-in-year.html | LIBBY, M'NEILL & LIBBY; Profit From Domestic Operations $2,161,048 in Year AIRPLANE COMPANY SHOWS LESS PROFIT | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/detroit-weighing-50000000-issue-bids-possible-early-next-month-on.html | DETROIT WEIGHING $50,000,000 ISSUE; Bids Possible Early Next Month on Largest Refunding Deal in City's History $2,500,000 FOR BUFFALO Bonds to Be Offered to Bankers on May 1 -- Other Financing for Municipalities | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/receives-art-award.html | RECEIVES ART AWARD | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/british-win-in-fights-at-tobruk-navy-shells-axis-tanks-in-libya.html | British Win in Fights at Tobruk; Navy Shells Axis Tanks in Libya; BRITISH VICTORIOUS IN TOBRUK ACTIONS | True | Wireless to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/navy-varsity-rows-smoothly-to-defeat-jayvees-in-time-trial-on-the.html | Navy Varsity Rows Smoothly to Defeat Jayvees in Time Trial on the Severn; MIDDIES PREPARE FOR FIRST REGATTA Light, Rangy First Eight Set for Opener With Princeton at Annapolis Tomorrow O'SULLIVAN IS STROKE OAR Spirited Squad Carries On at Navy Despite Loss of Men in Early Graduation | True | By Robert F. Kelleyspecial To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/latin-nations-ask-tariff-preference-fear-our-enthusiasm-for-trade.html | LATIN NATIONS ASK TARIFF PREFERENCE; Fear Our Enthusiasm for Trade With Them Will Subside When the War Ends OFFER RECIPROCAL DEALS Expansion Tempered by Belief That Temporary Boom Would Breed Collapse | True | By Charles E. Eganby Telephone To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/wife-sues-rudolph-gruen-frances-hall-asks-divorce-from-expartner-in.html | WIFE SUES RUDOLPH GRUEN; Frances Hall Asks Divorce From Ex-Partner in Piano Concerts | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/ousted-policeman-reinstated.html | Ousted Policeman Reinstated | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/servias-capture-announced.html | Servia's Capture Announced | True | By Telephone To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/news-guild-pickets-union-over-strike-assails-clothing-board-for.html | NEWS GUILD PICKETS UNION OVER STRIKE; Assails Clothing Board for Calling Act Red-Inspired | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/mrs-bragg-buys-blue-pair.html | Mrs. Bragg Buys Blue Pair | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/wadsworth-anxious-for-action.html | Wadsworth Anxious for Action | True | Special to THE NEW YORK TIMES. | C1B 494402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/lepke-aide-slain-after-indictment-salles-named-with-13-others-as.html | LEPKE AIDE SLAIN AFTER INDICMENT; Salles, Named With 13 Others as Harboring Fugitive, Shot Dead on 1st Ave. TWO WOMEN ARE ACCUSED Most of Those Cited Have Been Mentioned in Connection With Murder Syndicate | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/camps-help-sales-most.html | Camps Help Sales Most | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/terrymen-rally-in-7th-to-win-75-pinch-single-by-arnovich-and.html | TERRYMEN RALLY IN 7TH TO WIN, 7-5; Pinch Single by Arnovich and Danning Double Punctuate Two-Run Drive by Giants CAMILLI'S 1ST HIT HOMER Victors Call on Hadley, Dean, Melton and Brown in Box to Subdue Dodgers | True | By Roscoe McGowen | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/flow-of-new-mortgage-money-into-realty-shows-sharp-rise-in.html | Flow of New Mortgage Money Into Realty Shows Sharp Rise in Manhattan This Year | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/member-bank-balances-rise-323000000-excess-reserves-increase-by.html | Member Bank Balances Rise $323,000,000; Excess Reserves Increase by $230,000,000 | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/british-slaughter-germans-in-greece-nazis-mowed-down-in-masses-as.html | BRITISH SLAUGHTER GERMANS IN GREECE; Nazis Mowed Down in Masses as Allied Forces Battle Tanks in Mountains WITHDRAWAL IS STUBBORN Passes Held Against Heavy Odds by Veterans of North African Victories | True | Copyright, 1941, by the United Press | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/syracuse-20-w-maryland-1.html | Syracuse 20, W. Maryland 1 | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/griffith-stadium-gets-fight.html | Griffith Stadium Gets Fight | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/british-still-dig-in-ruins-for-victims-of-worst-raid-scenes-in.html | British Still Dig in Ruins For Victims of Worst Raid; SCENES IN LONDON FOLLOWING THE MOST DEVASTATING AIR RAID OF THE WAR BRITISH STILL DIG FOR RAID VICTIMS | True | By Robert P. Postspecial Cable To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/figureskating-on-tomorrow.html | Figure-Skating on Tomorrow | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/american-rolling-mill-directors-are-divided-into-classes-according.html | AMERICAN ROLLING MILL; Directors Are Divided Into Classes According to Term of Service | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/liu-fencers-get-letters.html | L.I.U. Fencers Get Letters | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/staretor-may-run-in-derby.html | Staretor May Run in Derby | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/bomb-berlin-londoners-cry.html | "Bomb Berlin!" Londoners Cry | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/mgr-gilbert-p-jenning.html | MGR. GILBERT P. JENNINGS | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/von-papen-will-fly.html | Von Papen Will Fly | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/old-actress-dies-to-pets-goodbye-cockatoo-cries-a-farewell-to.html | OLD ACTRESS DIES TO PET'S 'GOOD-BYE'; Cockatoo Cries a Farewell to Fannie Law, Once Well Known in Vaudeville | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/royal-navy-shells-capuzzo.html | Royal Navy Shells Capuzzo | True | Special Cable to THE NEW YORK TIMES. | C1B 494402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/railways-held-ready-for-rise-in-traffic-but-williamson-tells.html | RAILWAYS HELD READY FOR RISE IN TRAFFIC; But Williamson Tells Eastern Presidents Shippers Must Help | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/schenck-tax-case-far-from-settled-move-to-upset-conviction-if.html | SCHENCK TAX CASE FAR FROM SETTLED; Move to Upset Conviction, if Denied, Will Be Followed by Time-Consuming Appeal | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/three-homers-sink-phils-for-bees-75-wes-ferrell-hits-into-stands-in.html | THREE HOMERS SINK PHILS FOR BEES, 7-5; Wes Ferrell Hits Into Stands in 9th to Clinch Victory | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/22293101-catholics-are-listed-in-us-official-directory-reports-an.html | 22,293,101 CATHOLICS ARE LISTED IN U.S.; Official Directory Reports an Increase of 889,965 in Communicants in Year LARGEST GAIN IN BOSTON New York Archdiocese Ranks Third With Membership of 1,004,173 | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/ships-go-to-british-under-leasing-act-maritime-commission-reports.html | SHIPS GO TO BRITISH UNDER LEASING ACT; Maritime Commission Reports Acquiring Four Fast Cargo Vessels for First Transfer | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/perry-gains-final-by-halting-senior-triumphs-by-64-75-and-64-in-pro.html | PERRY GAINS FINAL BY HALTING SENIOR; Triumphs by 6-4, 7-5 and 6-4 in Pro Tennis Tourney at Pinehurst SKEEN ALSO TAKES MATCH Beats Joe Whalen of Florida and Will Meet Ex-Champion Tomorrow for Title | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/sec-revises-rules-under-holding-act-simplifications-made-after.html | SEC REVISES RULES UNDER HOLDING ACT; Simplifications Made After Draft Is Weighed by Companies | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/spanish-school-enrollment-up.html | Spanish School Enrollment Up | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/ship-seizure-plan-stirs-committee-minority-members-in-house-group.html | SHIP SEIZURE PLAN STIRS COMMITTEE; Minority Members in House Group Ask if Vessels Will Be Turned Over to Britain WITNESS DOES NOT KNOW Commander Reynolds, Asked if Crews Face Danger, Says That Is Anybody's Guess | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/victor-pisani-retired-realty-man-62-former-cooperator-of-hotels.html | VICTOR PISANI; Retired Realty Man, 62, Former Co-operator of Hotels Here | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/bears-turn-back-montreal-by-76-11296-see-opener-at-newark-gettel.html | BEARS TURN BACK MONTREAL BY 7-6; 11,296 See Opener at Newark -- Gettel Relieves Borowy in 9th, Halts Losers' Rally | True | By Louis Effratspecial To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/british.html | British | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/harry-p-joslyn.html | HARRY P. JOSLYN | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/reserve-bank-position-range-of-important-items-in-1941-compared.html | RESERVE BANK POSITION; Range of Important Items in 1941 Compared With Preceding Years | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/dr-thomas-l-mahony.html | DR. THOMAS L. MAHONY | True | Special to TSE NEW YORK TXES. | C1B 494402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/mrs-j-frank-fanning-delegate-to-the-state-republican-convention-for.html | MRS. J. FRANK FANNING; Delegate to the State Republican Convention for Last 30 Years | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/asks-court-to-oust-utility-management-stock-group-seeks-trustees.html | ASKS COURT TO OUST UTILITY MANAGEMENT; Stock Group Seeks Trustees for International Railway, Buffalo | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/state-rests-case-against-espositos-ballistics-expert-identifies.html | STATE RESTS CASE AGAINST ESPOSITOS; Ballistics Expert Identifies Fatal Bullet in Hold-Up -- Two Patrolmen Testify DISMISSAL PLEAS DENIED Defense Calls a Doctor Who Knew Family in Italy to Back Insanity Point | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/miss-mary-meissel-betrothed.html | Miss Mary Meissel Betrothed | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/drive-aids-war-children.html | Drive Aids War Children | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/to-help-yugoslav-prisoners.html | To Help Yugoslav Prisoners | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/trophies-for-riding-show.html | Trophies for Riding Show | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/son-born-to-mrs-henry-koch.html | Son Born to Mrs. Henry Koch | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/another-case-in-point.html | Another Case in Point | True | HANS LANGE. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/whisker-of-george-iii-brings-10.html | Whisker of George III Brings $10 | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/record-note-issue-in-bank-of-england-advance-of-3485000-in-week.html | RECORD NOTE ISSUE IN BANK OF ENGLAND; Advance of 3,485,000 in Week Lifts Total to a New High Level of $622,203,000 RESERVES DROP FURTHER Gold Holdings Up to 1,433,000 -- Additional $4,715,000 of Treasurys Purchased | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/preview-to-aid-chinese.html | Preview to Aid Chinese | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/army-navy-short-of-antiair-guns-survey-indicates-supply-of-modern.html | ARMY, NAVY SHORT OF ANTI-AIR GUNS, SURVEY INDICATES; Supply of Modern Weapons Is Declared Still Insufficient to Arm Our Fighting Ships ARMY SITUATION SIMILAR Half of Eastern Seaboard Cities Said to Lack Protection, but Production Is Gaining ARMY, NAVY SHORT OF ANTI-AIR GUNS | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/italian.html | Italian | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/auto-crash-fatal-to-policeman.html | Auto Crash Fatal to Policeman | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/canadaus-board-sets-defense-plans-la-guardia-and-colonel-biggar.html | CANADA-U.S. BOARD SETS DEFENSE PLANS; La Guardia and Colonel Biggar Report Completion of Program for Guarding Both Coasts NEWFOUNDLAND INCLUDED Island's Representatives Will Join Future Conferences Often, Co-chairmen Assert | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/sugar-delivery-larger-government-gives-figures-for-first-quarter-of.html | SUGAR DELIVERY LARGER; Government Gives Figures for First Quarter of Year | True | | C1B 494402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/officers-renamed-by-shipbuilders-h-gerrish-smith-is-elected.html | OFFICERS RENAMED BY SHIPBUILDERS; H. Gerrish Smith Is Elected President of Council for Another Term BOOM IN INDUSTRY SEEN Largest Construction Program in U.S. History Began in 1940, He Reports | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/political-situation-clears-in-argentina-senate-committee-finds.html | POLITICAL SITUATION CLEARS IN ARGENTINA; Senate Committee Finds Ortiz Unable to Resume Presidency | True | Special Cable to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/state-must-finance-atlantic-ave-work-appeals-court-upholds-ruling.html | STATE MUST FINANCE ATLANTIC AVE. WORK; Appeals Court Upholds Ruling on Brooklyn Crossing Project | True | Special to THE NEW YORK TIMES. | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/ends-case-against-valtin-us-grants-delay-to-defense-in-deportation.html | ENDS CASE AGAINST VALTIN; U.S. Grants Delay to Defense in Deportation Hearings | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/heads-peruvianamerican-group.html | Heads Peruvian-American Group | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/intercollegiate-drama-debate.html | Intercollegiate Drama Debate | True | | C1B 494402 |
| 1941-04-18 | 1941-04-18 | https://www.nytimes.com/1941/04/18/archives/home-nuptials-held-for-miss-louise-faul-brooklyn-girl-becomes-bride.html | HOME NUPTIALS HELD FOR MISS LOUISE FAUL; Brooklyn Girl Becomes Bride of Harvey B. Matthews Jr. | True | | C1B 494402 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/design-awards-april-29-winners-of-lord-taylor-prizes-to-be.html | DESIGN AWARDS APRIL 29; Winners of Lord & Taylor Prizes to Be Announced | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/rugby-teams-meet-today.html | Rugby Teams Meet Today | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/internships-urged-for-psychologists-posts-similar-to-those-held-in.html | INTERNSHIPS URGED FOR PSYCHOLOGISTS; Posts Similar to Those Held in Other Scientific Fields Asked by Dr. W.S. Hunter DEFENSE ROLE STRESSED 500 of Profession Attend the Annual Convention at Brooklyn College | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/seminary-graduate-jailed-as-impostor-holder-of-divinity-degree-had.html | SEMINARY GRADUATE JAILED AS IMPOSTOR; Holder of Divinity Degree Had No License to Practice Law | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/nicaraguan-general-dies-at-120-specil-cable-to-the-iew-york-tes.html | Nicaraguan General Dies at 120; Specil&d Cable to THE IEW YORK TES. | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/ruling-on-utilitys-loans-court-not-to-act-if-the-due-dates-are.html | RULING ON UTILITY'S LOANS; Court Not to Act if the Due Dates Are Moved Up | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/100-young-people-see-dance-matinee-first-of-three-performances-for.html | 100 YOUNG PEOPLE SEE DANCE MATINEE; First of Three Performances for Children at Humphrey and Weidman Studio 'LIFE OF BEE' PRESENTED 'Square Dance,' 'Shakers' and Other Adult Works 'Very Nice' to Lad of 10 | True | By John Martin | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/barkley-says-us-convoys-no-ships-reads-to-senate-statement-by-knox.html | BARKLEY SAYS U.S. CONVOYS NO SHIPS; Reads to Senate Statement by Knox and Stark and Rebukes Tobey for Casting Doubt TELLS FAITH IN ROOSEVELT Spectators Scored for Clapping -- New Hampshire Senator Quotes Anonymous Letters | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/yugoslavs-to-fight-envoy-to-us-says-fotitch-sees-welles-continued.html | YUGOSLAVS TO FIGHT, ENVOY TO U.S. SAYS; Fotitch Sees Welles - - Continued U.S. Recognition Is Likely | True | Special to THE NEW YORK TIMES. | C1B 494403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/defense-line-strengthened.html | Defense Line Strengthened | True | Wireless to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/expects-100-combat-planes-daily.html | Expects 100 Combat Planes Daily | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/vainbuch-french-skier-killed.html | Vainbuch, French Skier, Killed | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/winnipeg-electric-company.html | Winnipeg Electric Company | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/narcisse-a-landry.html | NARCISSE A. LANDRY | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/reports-on-parachute-troops.html | Reports on Parachute Troops | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/papen-quits-turkey-to-report-in-berlin-envoy-expected-to-return.html | PAPEN QUITS TURKEY TO REPORT IN BERLIN; Envoy Expected to Return With Demand Ankara Sign Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/british-reported-repulsed-nazis-say-that-attacks-at-solum-and.html | BRITISH REPORTED REPULSED; Nazis Say That Attacks at Solum and Tobruk Were Repelled | True | By Telephone To the New York Times. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/sports-of-the-times-the-batting-order-against-joe-louis.html | Sports of the Times; The Batting Order Against Joe Louis | True | Reg. U.S. Pat. Off.By John Kieran | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/buys-richfield-springs-hotels.html | Buys Richfield Springs Hotels | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/rise-in-time-sales-of-furniture-seen-but-fertig-says-10-41-gain.html | RISE IN TIME SALES OF FURNITURE SEEN; But Fertig Says 10% '41 Gain Will Lag Behind Jump in Industrial Pace 1940 BUSINESS ROSE 7.5% Net Profits Also Up Last Year but Not in Proportion to Volume Increase | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/prices-held-basic-factors-stern-measures-sometimes-required-to.html | Prices Held Basic Factors; Stern Measures Sometimes Required to Preserve Monetary Stability | True | MORRIS D. FORKOSCH | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/suicide-italian-agency-hints.html | Suicide, Italian Agency Hints | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/son-born-to-james-mcdonalds-i.html | Son Born to James McDonalds I | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/montreal-triumphs-over-newark-3-to-2-brilliant-relief-pitching-by.html | MONTREAL TRIUMPHS OVER NEWARK, 3 TO 2; Brilliant Relief Pitching by Kehn Saves Game | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/denounces-lindbergh-for-chicago-speech-judge-tells-new-citizens-he.html | DENOUNCES LINDBERGH FOR CHICAGO SPEECH; Judge Tells New Citizens He 'Undermines All We Hold Dear' | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/science-and-spirit.html | SCIENCE AND SPIRIT | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/nazis-stress-blow-on-port.html | Nazis Stress Blow on Port | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/revising-the-waiver-rule.html | Revising the Waiver Rule | True | WARREN PRIEST | C1B 494403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/mrs-adelaide-finch-engaged.html | Mrs. Adelaide Finch Engaged | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/sturzenegger-allerton.html | Sturzenegger -- Allerton | True | Pecl&l to THE lmw YORK TnEs. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/show-to-aid-war-children.html | Show to Aid War Children | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/axis-casualties-severe.html | Axis Casualties Severe | True | Wireless to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/state-banking-rulings-two-junior-examiners-named-changes-authorized.html | STATE BANKING RULINGS; Two Junior Examiners Named -- Changes Authorized | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/data-on-trading-released-by-sec-exchange-members-accounted-for-1809.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Accounted for 18.09% of Volume in Week Ended April 5 TURNOVER BY GROUP UP Shares Are Sold on Balance -- Short Sales in Round Lots Show Rise | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/new-turkish-banknotes-sink-with-a-british-ship.html | New Turkish Banknotes Sink With a British Ship | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/war-veteran-to-be-honored.html | War Veteran to Be Honored | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/transit-employes-get-new-benefits-city-liberalizes-its-provisions.html | TRANSIT EMPLOYES GET NEW BENEFITS; City Liberalizes Its Provisions for Vacations, Sick Leaves and Holidays for 32,000 QUILL IS COOL TO GAINS He Minimizes Concessions as Union Proceeds With Plans for Mass Protest Today | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/mathematicians-at-brooklyn-win-student-team-again-first-in-contest.html | MATHEMATICIANS AT BROOKLYN WIN; Student Team Again First in Contest Open to Colleges of North America | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/financial-markets-stocks-break-through-resistance-level-to-lowest.html | FINANCIAL MARKETS; Stocks Break Through Resistance Level to Lowest Point Since Capitulation of France | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/miss-elisabeth-dixson-turner-of-montclair-becomes-the-bride-of.html | Miss Elisabeth Dixson Turner of Montclair Becomes the Bride of William H. Combs Jr. | True | Spscia! to THE NEW YORK 'rIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/trade-still-ahead-of-the-1940-volume-retail-turnover-this-week-put.html | TRADE STILL AHEAD OF THE 1940 VOLUME; Retail Turnover This Week Put at 12 to 16% Ahead by Dun & Bradstreet FILL-IN ORDERS ARE HEAVY Plant Schedules Mostly Hold, but Some Slackening Reduces the Average | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/making-threats-charged-engineer-seized-as-writer-of-letters-to.html | MAKING THREATS CHARGED; Engineer Seized as Writer of Letters to President | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/5906463-cleared-by-utility-in-year-american-light-and-tractions.html | $5,906,463 CLEARED BY UTILITY IN YEAR; American Light and Traction's Earnings Were Equal to $1.84 a Common Share GROSS REVENUES HIGHER Other Public Service Concerns Issue Their Statements for Various Periods | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/art-sale-nets-13999-remington-bronze-brings-510-at-auction-here.html | ART SALE NETS $13,999; Remington Bronze Brings $510 at Auction Here | True | | C1B 494403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/ho-taylor-estate-left-to-harvard-historians-residue-willed-as-fund.html | H.O. TAYLOR ESTATE LEFT TO HARVARD; Historian's Residue Willed as Fund to Help Increase Salaries of Faculty | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/rickenbacker-is-honored-speaks-by-phone-from-atlanta-as-diners-here.html | RICKENBACKER IS HONORED; Speaks by Phone From Atlanta as Diners Here See His Film | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/latinamerican-institute-dance.html | Latin-American Institute Dance | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/the-play-experimental.html | THE PLAY; Experimental | True | L.L.N. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/naval-pounding-kept-up-british-attacking-on-african-front.html | Naval Pounding Kept Up; BRITISH ATTACKING ON AFRICAN FRONT | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/katharine-l-wilson-married.html | Katharine L. Wilson Married | True | Special to TH NW YORK TS. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/millionyearold-rain-recorded.html | Million-Year-Old Rain Recorded | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/weekend-homework-for-pupils-abolished-in-city-by-one-guess.html | Week-End Homework for Pupils Abolished in City by . . . (One Guess) | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/gm-will-prolong-1942-car-models-avoidance-of-changes-next-year-will.html | G.M. WILL PROLONG 1942 CAR MODELS; Avoidance of Changes Next Year Will Free Tools, Men and Leaders G.M. TO PROLONG 1942 CAR MODELS | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/committed-after-damaging-plant.html | Committed After Damaging Plant | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/cotton-sells-off-in-dull-trading-list-opens-lower-ends-with-net.html | COTTON SELLS OFF IN DULL TRADING; List Opens Lower, Ends With Net Losses of 3 to 4 Points -- Bombay Weakness Factor SOME PRICE-FIXING SEEN Demand From Mills Is Slower Despite the Fact Operations Continue at High Rate | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/hitler-in-balkans-to-direct-armies-intends-to-spend-birthday.html | HITLER IN BALKANS TO DIRECT ARMIES; Intends to Spend Birthday Tomorrow With Generals Leading Campaign GERMANS TO FLY FLAGS Gifts for the Reichsfuehrer on His 52d Anniversary Pour Into Chancellery | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/red-sox-down-athletics-doerrs-second-homer-for-2-runs-in-9th-beats.html | RED SOX DOWN ATHLETICS; Doerr's Second Homer, for 2 Runs in 9th, Beats Knott, 3-2 | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/zinc-defense-pool-increased-by-opm-makers-are-told-to-put-aside-for.html | ZINC DEFENSE POOL INCREASED BY OPM; Makers Are Told to Put Aside for Arms Use 17% of May Output, About 12,000 Tons FRENCH ALUMINUM FREED Red Tape Cleared to Release 5,912,869 Pounds Bought by Paris Here Before Fall | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/accident-interrupts-banquet.html | Accident Interrupts Banquet | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/time-for-faith-at-hand.html | Time for Faith at Hand | True | E. ROBB ZARINO | C1B 494403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/american-engineers-to-aid-latin-industry-research-council-asked-to.html | AMERICAN ENGINEERS TO AID LATIN INDUSTRY; Research Council Asked to Send Men to Help Expansion | True | Special Cable to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/st-pauls-struck-in-london-bombing-blast-of-high-explosive-in.html | ST. PAUL'S STRUCK IN LONDON BOMBING; Blast of High Explosive in Wednesday Raid Severely Damaged Cathedral BRITAIN HAS QUIET SPELL After Hard Air Attack Over Portsmouth Area Thursday Night, Few Planes Appear | True | By David Andersonspecial Cable To the New York Times. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/mrs-ryan-eft-1429920.html | Mrs. Ryan ][,eft $1,429,920 | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/annual-meetings.html | ANNUAL MEETINGS | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/1973-payroll-stolen.html | $1,973 Payroll Stolen | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/girls-set-world-swim-marks.html | Girls Set World Swim Marks | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/joseph-m-bossak.html | JOSEPH M. BOSSAK | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/amsterdam-bourse-weak.html | Amsterdam Bourse Weak | True | Wireless to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/hf-vultee-purchases-new-jersey-residence-fdic-sells-six-family.html | H.F. VULTEE PURCHASES NEW JERSEY RESIDENCE; FDIC Sells Six Family House in Union City | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/leahy-and-petain-confer-in-vichy-shipments-of-food-from-us-are.html | LEAHY AND PETAIN CONFER IN VICHY; Shipments of Food From U.S. Are Believed to Have Been Discussed by Envoy PARIS ATTACKS CONTINUE Mayor of Bordeaux Asks Ban by Roosevelt on 'Criminal' Bombings of His City | True | Wireless to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/jamaicas-new-layout-payoff-windows-poorly-placed-says-buffeted-turf.html | JAMAICA'S NEW LAYOUT; Pay-Off Windows Poorly Placed, Says Buffeted Turf Fan | True | A.D.L. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/pricefixing-steps-illegal-says-taft-henderson-usurps-authority-of.html | PRICE-FIXING STEPS ILLEGAL, SAYS TAFT; Henderson Usurps Authority of Congress and Copies Hitler, He Declares | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/vermont-7-wesleyan-4.html | Vermont 7, Wesleyan 4 | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/3-children-on-visit-die-in-fire.html | 3 Children on Visit Die in Fire | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/robert-s-lazenby.html | ROBERT S. LAZENBY | True | special to Ts NsW YORK TIZS. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/r-charles-herbert-jones-kin-of-colonists-his-family-once-i-owned.html | r CHARLES HERBERT JONES; Kin of Colonists His Family Once I Owned Site of Jones Beach | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/tractor-builder-increases-profit-caterpillar-companys-net-in.html | TRACTOR BUILDER INCREASES PROFIT; Caterpillar Company's Net in Quarter, $2,412,272, Against $1,470,046 a Year Ago TOTAL SALES $24,424,648 Results of Operations Listed by Other Corporations, With Figures of Comparison TRACTOR BUILDER INCREASES PROFIT | True | | C1B 494403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/holy-cross-ties-fordham-in-12-innings-crusaders-draw-with-rams-at.html | Holy Cross Ties Fordham in 12 Innings; CRUSADERS DRAW WITH RAMS AT 4-4 Nines Battle to Deadlock in 12 Frames at Worcester -- Last 7 Are Scoreless ANDERSON PITCHES ROUTE Fordham Star Yields 9 Blows -- St. John's Victor, 13-1, Over Hampden-Sydney | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/postcard-from-ecuador-bears-nazi-censor-stamp.html | Postcard From Ecuador Bears Nazi Censor Stamp | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/alexander-6lass-industrialist-81-board-chairman-100000000-wheeling.html | ALEXANDER 6LASS, INDUSTRIALIST, 81; Board Chairman $100,000,000 Wheeling Steel Corp. Dies at Lake Wales, Fla. BEGAN AS NAIL PACKER He Got $2.50 a Week 68 Years Ago -- His Father Founded the LaBelle Iron Works | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/canadian-national-railways.html | Canadian National Railways | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/sec-lets-utility-retire-some-stock-engineers-public-service-may.html | SEC LETS UTILITY RETIRE SOME STOCK; Engineers Public Service May Acquire 5,000 Preferred Shares | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/7-held-in-italian-ship-sabotage.html | 7 Held in Italian Ship Sabotage | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/harvester-advances-pay-5-cents-an-hour-estimates-rise-for-42000-is.html | HARVESTER ADVANCES PAY 5 CENTS AN HOUR; Estimates Rise for 42,000 Is $4,500,000 -- Union Asks More | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/ponzi-wins-two-matches-beats-mosconi-in-cue-tourney-by-12596-and.html | PONZI WINS TWO MATCHES; Beats Mosconi in Cue Tourney by 125-96 and 125-82 | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/sec-sets-hearing-on-delisting.html | SEC Sets Hearing on Delisting | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/spain-gives-up-45-de-gaullists.html | Spain Gives Up 45 De Gaullists | True | Wireless to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/battery-plan-held-impracticable.html | Battery Plan Held Impracticable | True | CHARLES PLATT | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/insurance-commissioners-to-meet.html | Insurance Commissioners to Meet | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/phone-unit-plans-offering-of-stock-cincinnati-and-suburban-files.html | PHONE UNIT PLANS OFFERING OF STOCK; Cincinnati and Suburban Files With the SEC for 54,976 Common Shares | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/wall-street-ski-club-nominees.html | Wall Street Ski Club Nominees | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/ship-lines-move-to-speed-cargoes-free-time-allowed-goods-on-piers.html | SHIP LINES MOVE TO SPEED CARGOES; Free Time Allowed Goods on Piers to Re Reduced From 10 to 5 Days TO PREVENT CONGESTION Penalties for Overtime Will Be Based Upon Terminal Tariffs in Effect | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/bartholomew-j-mahoney-retired-fire-lieutenant-brother-of-jeremiah-t.html | BARTHOLOMEW J. MAHONEY; Retired Fire Lieutenant, Brother of Jeremiah T. Mahoney, Dies | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/care-in-shipments-is-urged-by-rayburn-avoidance-of-delay-is.html | CARE IN SHIPMENTS IS URGED BY RAYBURN; Avoidance of Delay Is Patriotic Duty, Speaker Tells Rail Group | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/proclamation-puzzles-london.html | Proclamation Puzzles London | True | Special Cable to THE NEW YORK TIMES. | C1B 494403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/thugs-wound-policeman-running-pistol-battle-follows-east-side.html | THUGS WOUND POLICEMAN; Running Pistol Battle Follows East Side Hold-Up | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/wisconsin-cheese-prices.html | Wisconsin Cheese Prices | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/music-awards-go-to-children-today-36-will-be-honored-for-best-note.html | MUSIC AWARDS GO TO CHILDREN TODAY; 36 Will Be Honored for Best Note Books at Final Concert in Carnegie Hall ONE VICTOR FOR 5TH TIME Composition Contest Open to Composers 10 to 18 Years Old Is Announced | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/ship-seized-in-pacific-norwegian-crew-reveals-the-loss-on-return-to.html | SHIP SEIZED IN PACIFIC; Norwegian Crew Reveals the Loss on Return to Oslo | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/milburn-club-in-deal.html | Milburn Club in Deal | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/anne-w-burnham-wed-becomes-bride-of-william-moore-in-parents-home.html | ANNE W. BURNHAM WED; Becomes Bride of William Moore in Parents' Home in Elizabeth | True | Special to THE NW YORK TE8. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/ruth-h-chapin-wed-she-becomes-bride-in-florida-of-george-longford.html | RUTH H. CHAPIN WED; She Becomes Bride in Florida of George Longford Drought | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/defense-job-homesites-picked.html | Defense Job Homesites Picked | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/2-witnesses-link-bridges-with-reds-woman-asserts-he-conferred-with.html | 2 WITNESSES LINK BRIDGES WITH REDS; Woman Asserts He Conferred With Oregon Party Leaders in Coast Labor Dispute SEATTLE MEETING TOLD Hotel Manager Says Longshore Chief Stressed Membership in 'Commy Outfit' | True | By Foster Haileyspecial To the New York Times. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/albert-e-wlggin.html | ALBERT E. WIGGIN | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/confirms-lovett-and-mccloy.html | Confirms Lovett and McCloy | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/nazi-epithet-too-much-irish-policeman-tells-of-arrest-of-woman.html | NAZI EPITHET TOO MUCH; Irish Policeman Tells of Arrest of Woman Writer in Row | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/london-sends-us-data-on-air-raids-subdivision-of-the-gas-water-and.html | LONDON SENDS US DATA ON AIR RAIDS; Subdivision of the Gas, Water and Other Facilities Advised, Returning Observers Say CITY IS HOLDING UP WELL Street Flooding Is Cut Down -- Deep-Shelter Neuroses Are Worst Health Problem | True | By Hilton H. Railey | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/canadian-mine-strike-to-end.html | Canadian Mine Strike to End | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/bombing-called-aimless.html | Bombing Called Aimless | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/headed-the-national-bank.html | Headed the National Bank | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/body-found-in-church-furnace.html | Body Found in Church Furnace | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/opposition-indicated.html | Opposition Indicated | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/willkie-gives-up-office-hotel-headquarters-used-since-nomination-to.html | WILLKIE GIVES UP OFFICE; Hotel Headquarters Used Since Nomination to Close Today | True | | C1B 494403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/jersey-city-tops-wings-in-10th-21-daviss-single-with-bases-loaded.html | JERSEY CITY TOPS WINGS IN 10TH, 2-1; Davis's Single With Bases Loaded Decides Game Against Rochester | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/passover-is-seen-as-sign-of-victory-it-offers-hope-of-liberation-of.html | PASSOVER IS SEEN AS SIGN OF VICTORY; It Offers Hope of Liberation of Enslaved Peoples, Rabbis Say in Sermons TOKEN OF COURAGE ALSO End of All Hates After Peace Is Finally Under Way Held Imperative | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/skating-stars-compete-today.html | Skating Stars Compete Today | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/fha-repair-loans-in-jersey.html | FHA Repair Loans in Jersey | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/auto-strikes-a-carriage-in-central-park-three-injured-when-thrown.html | Auto Strikes a Carriage in Central Park; Three Injured When Thrown Into Roadway | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/the-screen-still-riding.html | THE SCREEN; Still Riding | True | By Bosley Crowther | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/to-present-shakespeare-plays.html | To Present Shakespeare Plays | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/us-reporters-condition-better.html | U.S. Reporter's Condition Better | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/160-play-centers-open-use-of-school-yards-urged-to-cut-down-street.html | 160 PLAY CENTERS OPEN; Use of School Yards Urged to Cut Down Street Accidents | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/mrs-burton-e-moore.html | MRS. BURTON E, MOORE, | True | SDecial to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/colonel-jacob-m-coffin.html | COLONEL JACOB M. COFFIN | True | Special to THE NRW YORK TMSS. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/big-extortion-plot-linked-to-pinball-recreation-association-and.html | BIG EXTORTION PLOT LINKED TO PINBALL; 'Recreation Association' and Union Leaders Accused in Nassau Racket THREE NOW BEING SOUGHT Neary Says They Got $2,000 a Month From Owners of Devices in Fake 'Service' Scheme | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/heywood-broun-left-1685.html | Heywood Broun Left $1,685 | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/harriett-johnston-engaged.html | Harriett Johnston Engaged | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/girl-crashes-bars-at-boys-pet-show-walks-off-with-first-prize-for.html | GIRL CRASHES BARS AT BOYS' PET SHOW; Walks Off With First Prize for Pigeons and Wins a 'Useless' Baseball ASSERTS WOMEN'S RIGHTS 42 Lads Exhibit a Variety of Animals at Kips Bay Club's Annual Event | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/chase-checks-mccarthymen-74-behind-senators-17hit-barrage-yanks.html | Chase Checks McCarthymen, 7-4, Behind Senators' 17-Hit Barrage; Yanks Fall Before Southpaw While Russo, Yielding 5 Runs in Fourth, Fails -- Cramer Leads Attack With 3 Blows | True | By James P. Dawsonspecial To the New York Times. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/j-d-r-freed-dies-radio-firm-head-develoer-of-freedeisemann-set-had.html | J. D. R. FREED DIES; RADIO FIRM HEAD; Develo)er of Freed-Eisemann Set, Had Made Experiments in Frequency Modulation AIDED NAVY IN WORLD WAR' Former Executive of Warner Brothers Official of Muzak Corporation Two Years | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/reich-mission-on-way-to-tokyo.html | Reich Mission on Way to Tokyo | True | | C1B 494403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/axis-hit-in-desert-exhausted-forces-said-to-be-on-defensive-losses.html | AXIS HIT IN DESERT; 'Exhausted' Forces Said to Be on Defensive -- Losses Severe BRITISH PATROLS STRIKING Hand-to-Hand Clashes Occur at Tobruk and Solum -- Navy and R.A.F. Pound Foe | True | By the United Press. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/army-tests-new-plane-for-hovering-speed.html | Army Tests New Plane For 'Hovering' Speed | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/on-the-shipping-front.html | ON THE SHIPPING FRONT | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/blockade-on-yugoslavia-britain-applies-tradingwithenemy-act-to.html | BLOCKADE ON YUGOSLAVIA; Britain Applies Trading-With-Enemy Act to Occupied Country | True | Special Cable to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/britain-gets-big-plane-flying-boat-officially-turned-over-at-port.html | BRITAIN GETS BIG PLANE; Flying Boat Officially Turned Over at Port Washington | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/mrs-charles-h-ridder-wife-of-publisher-of-the-catholic-news-was.html | MRS. CHARLES H. RIDDER; Wife of Publisher of The Catholic News Was Charity Leader | True | Specia! to THIn NEW YORK TS. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/dorfman-and-cook-reach-tennis-final-meet-today-for-school-title-pro.html | DORFMAN AND COOK REACH TENNIS FINAL; Meet Today for School Title -- Pro Event Announced | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/chapman-deferment-denied.html | Chapman Deferment Denied | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/lone-kitten-saved-in-fire-sole-occupant-of-a-condemned-building-in.html | LONE KITTEN SAVED IN FIRE; Sole Occupant of a Condemned Building in Chinatown Rescued | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/art-museum-is-picketed-cio-union-protests-officials-criticism-of.html | ART MUSEUM IS PICKETED; C.I.O. Union Protests Official's Criticism of WPA Project | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/gretchen-ridder-engaged-to-wed-daughter-of-publisher-will-be-bride.html | GRETCHEN RIDDER ENGAGED TO WED; Daughter of Publisher Will Be Bride of Graham Mattison, Harvard Law Graduate SHE IS A BARNARD ALUMNA Also Studied in England and Germany -- Fiance Attended Kent and Princeton | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/offerings-next-week-rise-to-62819995-thursday-will-be-big-day-for.html | OFFERINGS NEXT WEEK RISE TO $62,819,995; Thursday Will Be Big Day for 13 Housing Issues | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/raf-pilots-report-big-fires-in-berlin-new-more-destructive-bombs.html | R.A.F PILOTS REPORT BIG FIRES IN BERLIN; New, More Destructive Bombs Used in War's Worst Raid on German Capital R.A.F. PILOTS REPORT BIG FIRES IN BERLIN | True | By James MacDonaldspecial Cable To the New York Times. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/navy-buys-3-ships-for-auxiliary-use-cargo-vessels-of-fast-c2-type.html | NAVY BUYS 3 SHIPS FOR AUXILIARY USE; Cargo Vessels of Fast C-2 Type Are Still Under Construction | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/bond-offerings-by-municipalities-montgomery-county-ohio-to-consider.html | BOND OFFERINGS BY MUNICIPALITIES; Montgomery County, Ohio, to Consider Bids on May 1 four $675,000 Refunding Issue LOAN FOR SHREVEPORT, LA. City to Be in Market April 30 With $303,000 of Water Works Revenue Securities | True | | C1B 494403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/strike-curb-bill-pushed-in-house-rules-group-takes-up-vinson.html | STRIKE CURB BILL PUSHED IN HOUSE; Rules Group Takes Up Vinson Measure Wednesday and It May Reach Floor Friday ANTI-LABOR, MURRAY SAYS C.I.O. Head Asserts Legislation Would Destroy Rights Guaranteed to Workers | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/quotations-on-cheese-rise.html | Quotations on Cheese Rise | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/utility-merger-allowed-sec-sanctions-plan-of-public-service-of.html | UTILITY MERGER ALLOWED; SEC Sanctions Plan of Public Service of Indiana | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/jerome-myers-memorial.html | Jerome Myers Memorial | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/mrs-wilmot-m-smith.html | MRS. WILMOT M. SMITH | True | Specla to - NEW YORK TL[ES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/major-clarence-l-king.html | MAJOR CLARENCE L. KING | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/elsie-janis-sends-a-volunteer.html | Elsie Janis Sends a Volunteer | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/italy-lists-convoy-loss-but-says-british-sank-only-one-of-three.html | ITALY LISTS CONVOY LOSS; But Says British Sank Only One of Three Destroyers Claimed | True | By Telephone To the New York Times. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/table-medical-student-deferment.html | Table Medical Student Deferment | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/shortstops-in-quantity-present-crop-at-that-position-called-best.html | SHORTSTOPS IN QUANTITY; Present Crop at That Position Called Best Ever by Reader | True | JAMES B. O'NEILL | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/to-fix-pressradio-rules-fly-tells-senate-hearing-fcc-is-working-out.html | TO FIX PRESS-RADIO RULES; Fly Tells Senate Hearing FCC Is Working Out a Policy | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/warning-to-americans.html | WARNING TO AMERICANS | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/worried-by-draft-of-skilled-labor-officials-in-opm-hold-some-boards.html | WORRIED BY DRAFT OF SKILLED LABOR; Officials in OPM Hold Some Boards Are Refusing to Defer Men Industry Needs PROTESTS IN NEW JERSEY Knudsen Statement Expected -- Selective Service Chief Acts to Remedy Situation | True | By W.h. Lawrencespecial to the New York Times. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/st-johns-13-hampdensydney-1.html | St. John's 13, Hampden-Sydney 1 | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/79apartment-house-sold-in-new-rochelle-scarsdale-and-white-plains.html | 79-APARTMENT HOUSE SOLD IN NEW ROCHELLE; Scarsdale and White Plains Dwellings Purchased | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/millionaires-liquidated-by-britains-war-taxes.html | Millionaires 'Liquidated' By Britain's War Taxes | True | By the United Press. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/rutgers-dismisses-dr-fj-hauptmann-whereabouts-of-njc-german-teacher.html | RUTGERS DISMISSES DR. F.J. HAUPTMANN; Whereabouts of N.J.C. German Teacher Unknown Months | True | Special to THE NEW YORK TIMES. | C1B 494403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/japanese-get-ningpo-in-coastal-attacks-take-treaty-port-and-other.html | JAPANESE GET NINGPO IN COASTAL ATTACKS; Take Treaty Port and Other Chinese Supply Centers | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/french-seek-food-by-farm-reform-new-vichy-law-aims-to-end-old.html | FRENCH SEEK FOOD BY FARM REFORM; New Vichy Law Aims to End Old Land-Division System and Get Bigger Crops PEASANTS TO HEAR PETAIN Marshal Tomorrow Will Talk Over Radio to Community on Which Nation Depends | True | Wireless to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/defense-leaders-ask-aid-of-editors-biggers-hillman-tell-of.html | DEFENSE LEADERS ASK AID OF EDITORS; Biggers, Hillman Tell of Production as Service Officers Repeat Censorship Denial | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/news-of-food-new-evaporated-soups-on-the-market-boon-to-fugitives.html | NEWS OF FOOD; New Evaporated Soups on the Market Boon to Fugitives From Cookstoves | True | By Jane Holt | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/connelly-outpoints-whiting.html | Connelly Outpoints Whiting | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/sec-calls-parley-on-changes-in-law-18-stock-exchanges-asked-to-send.html | SEC CALLS PARLEY ON CHANGES IN LAW; 18 Stock Exchanges Asked to Send Representatives to Discuss Amendments SOME PROGRESS IS MADE Agency Moves for More Speed Following Introduction of Bill by Wadsworth | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/bronx-houses-bought-42family-apartment-taken-by-syndicate-on-tinton.html | BRONX HOUSES BOUGHT; 42-Family Apartment Taken by Syndicate on Tinton Ave. | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/canada-now-leans-to-selective-service-support-of-frenchspeaking.html | CANADA NOW LEANS TO SELECTIVE SERVICE; Support of French-Speaking Citizens Is Indicated | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/heads-cincinnati-union-terminal.html | Heads Cincinnati Union Terminal | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/refugees-reported-shot-150-killed-in-france-resisting-extradition.html | REFUGEES REPORTED SHOT; 150 Killed in France Resisting Extradition, Message Says | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/185050-is-realized-for-part-of-library-584-lots-of-a-edward-newton.html | $185,050 IS REALIZED FOR PART OF LIBRARY; 584 Lots of A. Edward Newton Collection Go at Auction | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/perry-and-richards-win-beat-skeen-and-faunce-in-5set-pinehurst-pro.html | PERRY AND RICHARDS WIN; Beat Skeen and Faunce in 5-Set Pinehurst Pro Tennis Final | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/india-to-get-australian-boots.html | India to Get Australian Boots | True | Wireless to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/court-is-scornful-of-kern-folderol-why-doesnt-he-go-and-testify.html | COURT IS SCORNFUL OF KERN 'FOLDEROL'; 'Why Doesn't He Go and Testify?' Asks Justice, Reserving His Ruling on Contempt 'MOCKING TACTICS SEEN Ellis Says One Question Was Asked 13 Times at Hearing Without Proper Reply | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/europe-how-long-will-germans-pay-the-price-of-glory.html | Europe; How Long Will Germans Pay the Price of Glory? | True | By Anne O'Hare McCormick | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/german.html | German | True | | C1B 494403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/ap-widens-scope-in-this-hemisphere-facilities-expanded-to-meet.html | A.P. WIDENS SCOPE IN THIS HEMISPHERE; Facilities Expanded to Meet Growing Interest in News of the Americas, Report Says WAR REPORTING IS PRAISED No 'Swivel-Chair' Job Today, Cooper Comments on Eve of Annual Session Here | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/national-underwriters-acclaim-british-fire-fighters-as-heroes.html | National Underwriters Acclaim British Fire Fighters as Heroes; Scroll Is Presented to Lord Halifax for Transmission to London -- Seeds of Victory Cannot Be Bombed Away, Mallalieu Asserts | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/old-midamerica-loses-on-appeal-circuit-court-grants-only-890-and-in.html | OLD MID-AMERICA LOSES ON APPEAL; Circuit Court Grants Only $890 and Interest on Three Claims for $23,310,839 LINKED TO LOAN DEFAULT Corporation Had Bid in $13,787,000 Van Sweringen Corp. Notes and Other Securities | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/unity-of-portugal-with-spain-urged-falangist-paper-says-lisbon-must.html | UNITY OF PORTUGAL WITH SPAIN URGED; Falangist Paper Says Lisbon Must Make Choice Between London and Madrid | True | By Thomas J. Hamiltonby Telephone To the New York Times. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/windsors-return-for-finance-talks-duke-will-confer-at-palm-beach.html | WINDSORS RETURN FOR FINANCE TALKS; Duke Will Confer at Palm Beach With Sir Edward Peacock, Expected There Today | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/townsend-harris-held-not-needed-dr-greenberg-declares-other-schools.html | TOWNSEND HARRIS HELD NOT NEEDED; Dr. Greenberg Declares Other Schools Can Now Provide Adequate Facilities FINDS STAFFS SUFFICIENT Officials Favor Full 4-Year Courses Even for Bright or Talented Students | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/pirates-dimaggio-defeats-reds-41-his-homer-for-3-runs-again-decides.html | PIRATES' DIMAGGIO DEFEATS REDS, 4-1; His Homer, for 3 Runs, Again Decides Game -- Cincinnati Beaten 4th Time in Row | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/portsmouth-stoutly-defended.html | Portsmouth Stoutly Defended | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/dispose-curious-coin-king-cole-head-field-in-experimental-handicap.html | Dispose, Curious Coin, King Cole Head Field in Experimental Handicap Today; 3 DERBY ELIGIBLES IN RACE AT JAMAICA Dispose, Favorite in Future Book, Faces Strong Field at Six Furlongs Today HASH IN THE EXCELSIOR Fenelon, Robert Morris Among Rivals -- Yankee Party Is Winner, Paying $48.60 | True | By Bryan Field | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/indicted-on-three-counts.html | Indicted on Three Counts | True | BERT SHAW | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/for-lower-admission-prices.html | For Lower Admission Prices | True | J. SAMPSON | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/service-club-is-opened-camp-upton-head-praises-facilities-offered.html | SERVICE CLUB IS OPENED; Camp Upton Head Praises Facilities Offered at Riverhead | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/death-for-terrorists-antonescu-decrees-penalty-as-rumanian-unrest.html | DEATH FOR TERRORISTS; Antonescu Decrees Penalty as Rumanian Unrest Grows | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/wins-panama-canal-contract.html | Wins Panama Canal Contract | True | | C1B 494403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/15-in-canadian-army-killed.html | 15 in Canadian Army Killed | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/nyu-girls-triumph-beat-cornell-in-title-fencing-by-72-hunter-also.html | N.Y.U. GIRLS TRIUMPH; Beat Cornell in Title Fencing by 7-2 -- Hunter Also Wins | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/amateur-boxing-scheduled.html | Amateur Boxing Scheduled | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/extend-immunity-in-poliomyelitis-columbia-biologists-report-a.html | EXTEND IMMUNITY IN POLIOMYELITIS; Columbia Biologists Report a Technique Transmitting Virus Among 4 Species of Animals PROCESS THEN REVERSED Mouse Virus Finally Appears to Protect Monkey Against Original Human Strain | True | By William L. Laurencespecial To the New York Times. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/hattie-delaro-80-comic-opera-star-mrs-win-barnes-appeared-with.html | HATTIE DELARO, 80, COMIC OPERA STAR; Mrs. Win. S. Barnes Appeared With Lillian Russell, Mansfield | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/president-at-hyde-park.html | President at Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/attack-on-willkie-renewed-by-bishop-most-rev-gerald-shaughnessy.html | ATTACK ON WILLKIE RENEWED BY BISHOP; Most Rev. Gerald Shaughnessy Replies to Call for Apology in Campaign Pledge Tilt GETS AN ANSWER IN TURN It's Time to Concentrate Now on Saving America, Former Candidate Asserts | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/tenants-honor-isaacs-council-selects-borough-president-for-its.html | TENANTS HONOR ISAACS; Council Selects Borough President for Its Second Annual Award | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/article-7-no-title.html | Article 7 -- No Title | True | By Telephone To the New York Times. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/japanese-invasion-seen-in-indies-region-dutch-and-british-are.html | JAPANESE INVASION SEEN IN INDIES REGION; Dutch and British Are Expecting Attack in Next Few Months | True | By Edwin E. Hartrichnorth American Newspaper Alliance | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/parachute-troops-land-in-invasion-attack-on-city-repulsed-with.html | 'Parachute Troops' Land in Invasion 'Attack' On City; Repulsed With 'Severe Loss' | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/chinese-communists-to-keep-on-fighting-say-russianjapanese-pact-has.html | CHINESE COMMUNISTS TO KEEP ON FIGHTING; Say Russian-Japanese Pact Has Not Changed Objective | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/troopers-at-ford-gate-reports-of-trouble-in-plant-stir-brief.html | TROOPERS AT FORD GATE; Reports of Trouble in Plant Stir Brief Excitement | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/wants-more-spanish-teaching.html | Wants More Spanish Teaching | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/rules-are-set-for-conscientious-objectors-as-first-camp-prepares-to.html | Rules Are Set for Conscientious Objectors As First Camp Prepares to Open on May 15 | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/l-a-wings-in-berkshire-mrs-w-p-cresson-and-john-h-p-goulds-also.html | L. A. WINGS IN BERKSHIRES; Mrs. W. P. Cresson and John H. P. Goulds Also Among Arrivals | True | Special to TH NEW YORK TS. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/refugee-youths-model-plane-wins-prize-in-meet-on-high-school.html | Refugee Youth's Model Plane Wins Prize In Meet on High School Athletic Field | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 494403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/miss-dorothy-laffey-bride-in-new-jersey-married-to-nathan-whitaker.html | MISS DOROTHY LAFFEY BRIDE IN NEW JERSEY; Married to Nathan Whitaker James in Short Hills Church. | True | Special to Tm iw YORK TS. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/opacs-seeks-data-on-copper-trading-henderson-asks-market-to-give.html | OPACS SEEKS DATA ON COPPER TRADING; Henderson Asks Market to Give Names of Futures Holders | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/deere-co-raise-pay.html | Deere & Co. Raise Pay | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/auto-output-up-in-week-but-total-of-99945-was-below-that-of-a-year.html | AUTO OUTPUT UP IN WEEK; But Total of 99,945 Was Below That of a Year Ago | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/princeton-and-columbia-rule-favorites-in-rowing-regattas-today-navy.html | Princeton and Columbia Rule Favorites in Rowing Regattas Today; NAVY AWAITS TEST WITH NASSAU EIGHT Regatta With Princeton on Severn Today to Usher in New College Season HARLEM REGATTA CARDED Columbia Meets Rutgers in Varsity Race -- California to Oppose Washington | True | By Robert F. Kelleyspecial To the New York Times. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/mother-superior-marie.html | MOTHER SUPERIOR MARIE | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/wheeler-denounces-crackpot-theories-he-tells-spokane-crowd-peace.html | WHEELER DENOUNCES 'CRACKPOT' THEORIES; He Tells Spokane Crowd Peace Role Will End World Chaos | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/books-authors.html | Books -- Authors | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/danger-seen-in-the-east.html | Danger Seen in the East | True | IRENE WACHTEL | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/australia-looks-ahead-greater-war-effort-is-urged-by-acting-prime.html | AUSTRALIA LOOKS AHEAD; Greater War Effort Is Urged by Acting Prime Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/spring-pays-early-call-on-central-park-wide-area-is-now-bursting.html | Spring Pays Early Call on Central Park; Wide Area Is Now Bursting With Blooms | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/pressure-to-sell-hits-wheat-hard-list-set-back-1-12c-from-best.html | PRESSURE TO SELL HITS WHEAT HARD; List Set Back 1 1/2c From Best Prices of the Day to End With Losses of 1 1/8 to 1 1/4c CORN ALSO IS UNSETTLED Early Rise in Soy Beans Wiped Out in 3 1/2c Decline -- Finish Is 1 1/8 to 2 3/8c Lower | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/fraser-bans-new-regime-but-new-zealand-premier-offers-post-to.html | FRASER BANS NEW REGIME; But New Zealand Premier Offers Post to Opposition Leader | True | Wireless to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/ship-sabotage-hearing-today.html | Ship Sabotage Hearing Today | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/sports-in-the-schools-proper-supervision-of-varsity-athletics-is.html | SPORTS IN THE SCHOOLS; Proper Supervision of Varsity Athletics Is Urged | True | W.R. HINKEL | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/to-start-hillsdale-postoffice.html | To Start Hillsdale Postoffice | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/robbery-prisoner-says-hes-nazi-spy-german-waiter-in-long-island.html | ROBBERY PRISONER SAYS HE'S NAZI SPY; German Waiter in Long Island Cafe Confesses to Being an Agent of Gestapo BRANDED WITH SWASTIKA Fantastic Story of Mission to Panama Canal Related to Government Agents | True | Special to THE NEW YORK TIMES. | C1B 494403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/jersey-liquor-tax-income-drops.html | Jersey Liquor Tax Income Drops | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/news-of-markets-in-european-cities-turnover-is-small-on-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Turnover Is Small on London Exchange -- Most Gilt-Edge Securities Are Firm JAPANESE BONDS ADVANCE Depressed Tone on Amsterdam Bourse With Dutch-Indian Shares Decidedly Weak | True | Wireless to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/warns-of-ghost-cities-marbach-advises-caution-in-building-of.html | WARNS OF 'GHOST' CITIES; Marbach Advises Caution in Building of Defense Housing | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/waltz-ball-held-with-700-present-music-education-projects-of.html | WALTZ BALL HELD WITH 700 PRESENT; Music Education Projects of National Orchestral Group Beneficiary of Event MANY PARTIES ARE GIVEN Samuel Rikers Jr. and Henry Schroeders Hosts Jointly at Former's Home | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/again-heads-republican-club.html | Again Heads Republican Club | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/president-warns-we-are-not-aware-of-nations-peril-thinks-american.html | PRESIDENT WARNS WE ARE NOT AWARE OF NATION'S PERIL; Thinks American Intelligence, However, Means Increasing Alertness to Danger CONVOY CHARGE DENIED Tobey Admonished by Barkley in Senate -- Knox Officially Denies Navy Is Acting PRESIDENT WARNS OF NATION'S PERIL | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/folding-box-shipments-rise.html | Folding Box Shipments Rise | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/greek.html | Greek | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/miss-terry-camperio-affianced-to-count-italian-admirals-daughter.html | MISS TERRY CAMPERIO AFFIANCED TO COUNT; Italian Admiral's Daughter Will Be Bride of Raffaele Canevaro | True | Special to THk NEW YORK TIuS. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/luis-toro.html | LUIS TORO | True | Specia. l to TE gw Yoaic T,: | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/court-cuts-price-for-shipyard.html | Court Cuts Price for Shipyard | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/1500-at-hospital-benefit.html | 1,500 at Hospital Benefit | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/first-troops-to-bermuda-war-department-reports-sailing-of-units.html | FIRST TROOPS TO BERMUDA; War Department Reports Sailing of Units From This Port | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/farley-on-radio-pushes-fund-drive-says-in-program-for-greater-new.html | FARLEY, ON RADIO, PUSHES FUND DRIVE; Says in Program for Greater New York Campaign There Are Many Needs to Be Met | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/highway-safety.html | HIGHWAY SAFETY | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/644-bowled-by-pousette-st-paul-entry-has-high-mark-for-day-in-abc.html | 644 BOWLED BY POUSETTE; St. Paul Entry Has High Mark for Day in A.B.C. Singles | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/fox-buys-chicago-as-vehicle-for-betty-grable-or-alice-faye-other.html | Fox Buys 'Chicago' as Vehicle for Betty Grable or Alice Faye -- Other Notes; COLUMBIA FILM DUE TODAY 'Missing Ten Days,' Produced in England, Opens at Globe -- Rex Harrison Starred | True | By Douglas W. Churchillspecial To the New York Times. | C1B 494403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/prompt-intervention-urged-we-are-advised-to-get-into-the-war-now.html | Prompt Intervention Urged; We Are Advised to Get Into the War Now Before It Comes to Us | True | W.R. WATERMAN, Professor of History, Dartmouth College. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/home-nuptials-held-i-for-mrs-e-s-wilcox-escorted-by-her-son-at.html | HOME NUPTIALS HELD i FOR MRS. E. S. WILCOX; Escorted by Her Son at Wedding in Rye to Robert I. Laggren | True | Special to THIn Nw YORK TIMS. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/george-duchsherer.html | GEORGE DUCHSHERER | True | Specltl to THE i | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/five-slain-in-rioting-in-india.html | Five Slain in Rioting in India | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/greek-front-firm-reckless-nazi-assaults-break-on-stone-wall-athens.html | GREEK FRONT FIRM; Reckless Nazi Assaults Break on 'Stone Wall,' Athens Asserts WAVE ON WAVE REPULSED Grevena and Olympus Regions Withstand Heaviest Blows Along Revised Line GREEK FRONT FIRM UNDER NAZI DRIVE | True | By the United Press. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/court-breaks-up-jitterbug-claque-2-davidson-youths-leaders-of.html | COURT BREAKS UP JITTERBUG CLAQUE; 2 Davidson Youths, Leaders of 'Spontaneous Demonstration' Racket, Put on Probation | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/john-h-taft.html | JOHN H, TAFT | True | Specfal to TH NW YORK gs. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/broadway-lofts-bought-from-bank-investment-group-takes-over-10story.html | BROADWAY LOFTS BOUGHT FROM BANK; Investment Group Takes Over 10-Story Building for Cash Above $74,000 Mortgage 8TH AVE. PARCELS TRADED 5-Story Apartment and Store and Vacant Building Go to New Owners | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/2415-inducted-in-week-surplus-to-help-cut-deficit-from-previous.html | 2,415 INDUCTED IN WEEK; Surplus to Help Cut Deficit From Previous Draft Call | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/superior-force-thrown-back.html | Superior Force Thrown Back | True | By James Aldridgenorth American Newspaper Alliance | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/riverdale-groups-in-concert.html | Riverdale Groups in Concert | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/four-sales-made-in-brooklyn-area-new-apartment-2story-dwelling-and.html | FOUR SALES MADE IN BROOKLYN AREA; New Apartment, 2-Story Dwelling and Store, Building and Plot Sold in Bensonhurst 19TH AVE. HOUSE TRADED Two-Family Dwelling Bought for Investment in Sheepshead Bay | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/nazis-claim-break-in-defense-lines-tell-of-threat-to-kalabaka-17000.html | NAZIS CLAIM BREAK IN DEFENSE LINES; Tell of Threat to Kalabaka -- 17,000 Captives Reported -- Hitler Is in Balkans NAZIS CLAIM BREAK IN DEFENSE LINES | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/ftc-modifies-saks-order-ruling-against-store-here-set-aside-and-new.html | FTC MODIFIES SAKS ORDER; Ruling Against Store Here Set Aside and New One Issued | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/boy-dies-playing-lone-ranger.html | Boy Dies Playing 'Lone Ranger' | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/junior-colleges-called-crime-curb-more-such-units-are-urged-at.html | JUNIOR COLLEGES CALLED CRIME CURB; More Such Units Are Urged at Conference of Teachers | True | | C1B 494403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/french-fliers-sentenced-two-brothers-had-attempted-to-take-plane-to.html | FRENCH FLIERS SENTENCED; Two Brothers Had Attempted to Take Plane to Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/defense-contracts-in-day-17297935-many-orders-for-companies-in-new.html | DEFENSE CONTRACTS IN DAY $17,297,935; Many Orders for Companies in New York Area Are Listed at Washington TEXTILE PURCHASES MADE Quartermaster Lists Suppliers of Fabrics, Mackinaws, Sewing Machines | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/ibeatrice-m-brown-becomes-a-bride-he-has-10-attendants-at-her.html | iBEATRICE M. BROWN BECOMES A BRIDE; She Has 10 Attendants at Her Marriage Hare to William H. Sweney of St. Paul ,GOWNED IN WHITE SATIN Mary Brown and Mrs. Edward Townsend Maid and Matron of Honor for Their Sister | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/rome-to-be-raided-if-cairo-or-athens-is-hit-british-warn-but.html | Rome to Be Raided if Cairo or Athens Is Hit, British Warn, but Promise to Spare Vatican; ROME TO BE RAIDED IF ATHENS IS HIT | True | By Robert P. Postspecial Cable To the New York Times. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/to-end-aid-to-institute-stock-exchange-will-cease-its-support-of.html | TO END AID TO INSTITUTE; Stock Exchange Will Cease Its Support of School | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/italians-recover-towns-in-albania-report-greeks-in-retreat-on.html | ITALIANS RECOVER TOWNS IN ALBANIA; Report Greeks in Retreat on Entire Front, Leaving Many Prisoners and Materiel SWISS ARE AGAIN ACCUSED Occupation of Dalmatia Clears Way for Division of Spoils in Former Yugoslavia | True | By Telephone To the New York Times. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/mrs-hughes-in-hospital.html | Mrs. Hughes in Hospital | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/kaplan-beats-zivic-in-nontitle-fight-decisively-wins-10rounder-with.html | KAPLAN BEATS ZIVIC IN NON-TITLE FIGHT; Decisively Wins 10-Rounder With Welterweight Ruler Before 9,092 in Boston OPENS GUARD WITH LEFTS Victor Then Scores on Rights to Head -- New Englander Reverses Earlier Loss | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/mdermott-takes-title-aau-junior-honors-also-go-to-sauvigne-in.html | M'DERMOTT TAKES TITLE; A.A.U. Junior Honors Also Go to Sauvigne in Swimming | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/warns-on-vitamin-racket-magazine-assails-the-methods-of.html | WARNS ON VITAMIN RACKET; Magazine Assails the Methods of Unscrupulous Salesmen | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/bombings-would-continue.html | Bombings Would Continue | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/francis-j-sullivan.html | FRANCIS J. SULLIVAN | True | Special to TB Ilr.W YOaK TXISS. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/isaac-mittle-man.html | ISAAC MITTLE. MAN | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/ane-flinciljgh-marrifin-church-she-becomes-the-bride-of-job-taylor.html | ANE FLINC/ilJGH MARRIF'IN CHURCH; She Becomes the' Bride of Job Taylor 2d in Ceremony at the Brick Presbyterian DR, P, A, WOLFE OFFICIATES Mrs. Elliott Speer Attendant-Edmund Taylor Best Man for His Brother | True | | C1B 494403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/mounting-prices-assailed-in-italy-sharp-increases-continue-in-spite.html | MOUNTING PRICES ASSAILED IN ITALY; Sharp Increases Continue in Spite of Regime's Pegging Decree, Editor Charges HE CITES HIGH FOOD COSTS Butter Up From 16 Lire to 22 -- Finance Minister Puts War Deficit at 65 Billion | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/emil-ganso-artist-and-lithographer-was-on-university-of-iowa.html | EMIL GANSO; Artist and Lithographer Was on University of Iowa Faculty | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/robs-engraving-bureau-worker-is-held-in-first-theft-of-printed.html | ROBS ENGRAVING BUREAU; Worker Is Held in First Theft of Printed Bills in 20 Years | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/barlund-sues-for-purse.html | Barlund Sues for Purse | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/british-government-not-liable-as-underwriter-in-viscose-deal-sec.html | British Government Not Liable As Underwriter in Viscose Deal; SEC Says Foreign Friendly Nation Is Immune to Suits Filed, Without Consent, to Enforce Claims Against It or Its Property | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/four-in-prison-break-face-murder-trials-two-convicts-and-two-seized.html | FOUR IN PRISON BREAK FACE MURDER TRIALS; Two Convicts and Two Seized as Accomplices Are Indicted | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/news-of-the-stage-gertrude-lawrence-ill-no-performance-of-lady-in.html | NEWS OF THE STAGE; Gertrude Lawrence Ill; No Performance of 'Lady in the Dark' Until Monday -- Two Closings Tonight | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/36-bridge-experts-seek-master-title-invitation-field-begins-play.html | 36 BRIDGE EXPERTS SEEK MASTER TITLE; Invitation Field Begins Play Here to Decide Individual 'World Championship' ELIS, DEFENDER, IN LEAD 4 Other Former Winners Also Competing -- Partners to Be Rotated Through Event | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/pittsburgh-black-for-mock-air-raid-fiveminute-test-reveals-that.html | PITTSBURGH BLACK FOR MOCK AIR RAID; Five-Minute Test Reveals That Steel Center Is Vulnerable to Attack by Planes | True | By A Staff Correspondent | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/a-courageous-rejection.html | A COURAGEOUS REJECTION | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/army-buys-textiles-etc.html | Army Buys Textiles, Etc. | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/william-r-howley.html | WILLIAM R. HOWLEY | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/rev-richard-e-jenness.html | REV. RICHARD E, JENNESS | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/mkellar-has-operation-senator-undergoes-surgery-on-gallbladder-in.html | M'KELLAR HAS OPERATION; Senator Undergoes Surgery on Gall-Bladder in Memphis | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/british-drop-yangtze-patrol.html | British Drop Yangtze Patrol | True | Wireless to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/seeks-support-for-plan-alleghany-corp-to-readjust-its-financial-set.html | SEEKS SUPPORT FOR PLAN; Alleghany Corp. to Readjust Its Financial Set Up | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/chinese-bans-peace-now-hu-shih-envoy-here-opposes-mediation-by.html | CHINESE BANS PEACE NOW; Hu Shih, Envoy Here, Opposes Mediation by Russia | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/wool-market-inactive.html | WOOL MARKET INACTIVE | True | | C1B 494403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/paraguayan-revolt-is-reported-blocked-but-some-believe-exiled.html | PARAGUAYAN REVOLT IS REPORTED BLOCKED; But Some Believe Exiled Franco Will Oust Morinigo | True | Special Cable to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/pat-shea.html | PAT SHEA | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/finals-in-park-drama-contest.html | Finals in Park Drama Contest | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/col-magruder-shifted-placed-in-command-of-artillery-outfit-near.html | COL. MAGRUDER SHIFTED; Placed in Command of Artillery Outfit Near Pensacola, Fla. | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/radcliffe-griffith.html | Radcliffe -- Griffith | True | peelal to ri' Nmw YonK TS. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/bissells-pointer-triumphs-in-field-tancanhoosen-takes-junior-allage.html | BISSELL'S POINTER TRIUMPHS IN FIELD; Tancanhoosen Takes Junior All-Age Stake in Trials at Bedford Village HECKSCHER ENTRY NEXT Chester Valley Jane Has Two Excellent Finds -- Thorne's Puppy Gains Honors | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/little-action-expected.html | Little Action Expected | True | By Telephone To the New York Times. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/six-errors-help-brooklyn-win-116-bees-present-seven-unearned-runs.html | SIX ERRORS HELP BROOKLYN WIN, 11-6; Bees Present Seven Unearned Runs to Dodgers, Who Gain First Victory of Season REISER HITS LONG HOMER Dahlgren Wallops His Second -- Swift Relieves Casey to Take Credit for Triumph | True | By Roscoe McGowenspecial To the New York Times. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/famous-polo-player-dies-during-london-air-raid.html | Famous Polo Player Dies During London Air Raid | True | Special Cable to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/areas-in-rear-battered-to-rubble-by-bombs-british-tire-of-slaughter.html | Areas in Rear Battered to Rubble by Bombs -- British Tire of Slaughter, Mowing Down Endless Waves of Hitler Youths | True | By Richard D. McMillancopyright 1941 By the United Press | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/nova-rated-over-conn.html | Nova Rated Over Conn | True | DANIEL SWEENY | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/tammany-worker-seized-as-briber-hyman-alter-district-club-official.html | TAMMANY WORKER SEIZED AS BRIBER; Hyman Alter, District Club Official, Is Arrested in Dewey's Office | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/colonel-arch-b-thompsoni-1.html | COLONEL ARCH B, THOMPSONI 1 | True | Special to THE NZW YORK Tmu. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/warrisk-rates-revised-changes-affect-sailings-to-near-east-from-the.html | WAR-RISK RATES REVISED; Changes Affect Sailings to Near East From the Americas | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/stevens-downs-harvard-ten.html | Stevens Downs Harvard Ten | True | Special to THE NEW YORK TIMES | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/vichy-tells-of-brest-casualties.html | Vichy Tells of Brest Casualties | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/only-one-choice-seen-for-us.html | Only One Choice Seen for Us | True | ARTHUR K. AKERS | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/guatemala-seeks-food-farmers-urged-to-raise-more-fear-of-blockade.html | GUATEMALA SEEKS FOOD; Farmers Urged to Raise More -- Fear of Blockade Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 494403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/weeks-financing-totals-16842614-offerings-are-mainly-housing-issues.html | WEEK'S FINANCING TOTALS $16,842,614; Offerings Are Mainly Housing Issues for Projects in Southern Cities MARKET REMAINS INACTIVE Two Issues Totaling $5,000,000 in the Corporate Field Were Moved Quickly | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/lehman-signs-bill-barring-race-curb-industries-with-defense-orders.html | LEHMAN SIGNS BILL BARRING RACE CURB; Industries With Defense Orders Are Forbidden to Refuse Jobs Because of Color or Creed | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/italian.html | Italian | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/mumaw-gives-recital-presents-eleven-numbers-at-the-third-in-series.html | MUMAW GIVES RECITAL; Presents Eleven Numbers at the Third in Series of Dance Events | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/gambles-for-high-stakes.html | GAMBLES FOR HIGH STAKES | True | By Hanson W. Baldwin | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/miss-soma-mcready-wed-in-east-orange-becomes-bride-of-george-nye.html | MISS SOMA M'CREADY WED IN EAST ORANGE; Becomes Bride of George Nye Gulick in Christ Church | True | Special to THE iEW 'YORK TmtES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/lyons-trips-browns-63-white-sox-pitching-star-opens-19th-season.html | LYONS TRIPS BROWNS, 6-3; White Sox Pitching Star Opens 19th Season With Team | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/dr-a-l-bouton-exn-y-u-offiial-dean-of-the-college-of-art-and.html | DR. A. L. BOUTON, EX-N. Y. U. OFFI()IAL; Dean of the College of Art and Science, 1914-3r Retired in '37 -- Dies on Coast !JOINED STAFF IN 1905 ! Former Acting President of the Graduate School Headed English Department | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/zita-johann-is-married-actress-wed-in-west-nyack-to-bernard-e-shedd.html | ZITA JOHANN IS MARRIED; Actress Wed in West Nyack to Bernard E. Shedd, Publisher | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/250000-racket-laid-to-publishing-firm-fortunys-accused-of-fraud-in.html | $250,000 RACKET LAID TO PUBLISHING FIRM; Fortuny's Accused of Fraud in Soliciting Manuscripts | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/irwin-iughlin70-exenvoy-to-spain-career-diplomat-ambassador-from.html | IRWIN IUGHLIN,70,' EX-ENVOY TO SPAIN; Career Diplomat, Ambassador From 1929 to 1933, Dies at Home in Washington WAS MINISTER TO GREECE Former Treasurer of Jones & Laughlin Steel Company Entered Service in 1903 | True | SPecial to g, Yo TaEe. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/otts-4run-homer-marks-72-verdict-13960-see-grand-slam-give-proper.html | OTT'S 4-RUN HOMER MARKS 7-2 VERDICT; 13,960 See Grand Slam Give Proper Touch to Giants' Debut at Polo Grounds BOWMAN STOPS PHILLIES Ex-Cardinal Hurler Has Yet to Lose to Them -- Terrymen Alone at Head of League | True | By John Drebinger | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/coast-rivals-to-meet.html | Coast Rivals to Meet | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/auto-cut-to-free-70000-for-defense-detroit-views-as-optimistic-the.html | AUTO CUT TO FREE 70,000 FOR DEFENSE; Detroit Views as Optimistic the Estimate of 100,000 Men to Be Shifted | True | Special to THE NEW YORK TIMES. | C1B 494403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/gibraltar-campaign-feared.html | Gibraltar Campaign Feared | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/business-world.html | Business World | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/espositos-sisters-defiant-on-stand-two-at-murder-trial-angered-by.html | ESPOSITOS' SISTERS DEFIANT ON STAND; Two at Murder Trial Angered by Persistent Attacks on Insanity Testimony SEE BROTHERS AS BEASTS Both Tell of Violent Behavior but Can't Recall if Pair Ever Had Been Committed | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/william-l-mackie-professional-on-private-links-of-late-daniel.html | WILLIAM L. MACKIE; Professional on Private Links of Late Daniel Guggenheim | True | Epeeli to THE NEW YORE TES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/union-now-move-opposed-by-dar-it-is-included-in-disapproval-of.html | 'UNION NOW MOVE OPPOSED BY D.A.R.; It Is Included in Disapproval of World-Wide 'Plans to Resign National Sovereignty' BUT BRITISH AID IS BACKED Society Also Supports Total Defense for America -- Purging of Textbooks Advocated | True | By Adelaide Handyspecial To the New York Times. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/8-exchange-firms-to-quit-april-20-5-new-concerns-will-be-formed-on.html | 8 EXCHANGE FIRMS TO QUIT APRIL 20; 5 New Concerns Will Be Formed on May 1 With Partners of Dissolved Companies | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/keep-up-promotion-industry-is-urged-speakers-tell-industrial-ad.html | KEEP UP PROMOTION, INDUSTRY IS URGED; Speakers Tell Industrial Ad Session Post-Defense Dip Must Be Cushioned COMPETITION TO BE KEEN Producers Will Fight to Regain Markets They Lost to Substitute Items | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/large-units-taken-on-the-east-side-charles-e-mitchell-leases-13room.html | LARGE UNITS TAKEN ON THE EAST SIDE; Charles E. Mitchell Leases 13-Room Apartment in Sutton Place South RENTS IN 510 PARK AVENUE Mrs. W.J. Hutchinson Obtains 13-Room Suite -- Doctor Goes to Gracie Square | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/heaviest-attack-at-grevena.html | Heaviest Attack at Grevena | True | Special Cable to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/art-of-5-museums-to-be-seen-today-works-assembled-for-tour-of.html | ART OF 5 MUSEUMS TO BE SEEN TODAY; Works Assembled for Tour of Central and South American Countries in 'Preview' 300 ITEMS ARE ON DISPLAY Was Arranged in Collaboration With Rockefeller Office -- To Continue Next Week | True | By Edward Alden Jewell | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/seidman-defeats-levine-takes-4th-straight-and-keeps-lead-in-college.html | SEIDMAN DEFEATS LEVINE; Takes 4th Straight and Keeps Lead in College Chess | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/swiss-franc-drops-as-supply-presses-currency-is-off-3-points-to.html | SWISS FRANC DROPS AS SUPPLY PRESSES; Currency Is Off 3 Points to 23.18 Cents, Lowest Since Last December ARGENTINE PESO STEADY Canadian Dollar Eases 1/4 Cent to 88.25 Cents -- Hong Kong Unit Declines 8 Points | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/macy-advances-el-molloy.html | Macy Advances E.L. Molloy | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 494403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/fort-dix-battalion-honors-2-sergeants-review-given-to-retiring.html | FORT DIX BATTALION HONORS 2 SERGEANTS; Review Given to Retiring Members of 174th Infantry | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/thompsonfunston.html | ThompsonFunston | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/wilson-do-nahue.html | Wilson -- Do .nahue | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/goldie-bear-keeps-cubs-balking-lure-of-experts.html | Goldie Bear Keeps Cubs, Balking Lure of Experts | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/deanna-durbin-19-is-wed-in-church-screen-actress-becomes-bride-of.html | DEANNA DURBIN, 19, IS WED IN CHURCH; Screen Actress Becomes Bride of Vaughn Paul, Associate Producer, in Hollywood 900 GUESTS ARE PRESENT Dr. Willsie Martin Performs the Double-Ring Ceremony -- Many Line the Street | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/leader-for-conference-of-methodists-here.html | Leader for Conference Of Methodists Here | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/roosevelt-moves-for-a-coal-peace-with-aid-of-icc-holding-freight.html | ROOSEVELT MOVES FOR A COAL PEACE WITH AID OF I.C.C.; Holding Freight Differentials Unfair to South, He Reveals Rate Inquiry Is Under Way STEP PLEASES OPERATORS Plan for Priorities Reported, but President Hopes Some Mines Will Open Monday ROOSEVELT MOVES FOR A COAL PEACE | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/cub-rally-in-7th-checks-cards-64-nicholsons-circuit-drive-caps-3run.html | CUB RALLY IN 7TH CHECKS CARDS, 6-4; Nicholson's Circuit Drive Caps 3-Run Attack, Ending Foes' Unbeaten Streak ROOT MAKES GAME FINISH Hurls Shut-Out Ball in Last Five Innings of Season's Opener at St. Louis | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/st-georges-day-to-be-marked-here-special-service-will-be-held.html | ST. GEORGE'S DAY TO BE MARKED HERE; Special Service Will Be Held Tomorrow Afternoon at St. John's Cathedral WOMEN TO BE HONORED Overseas Service League to Hold Memorial -- Anzac Day Ceremonies on Friday | True | By Rachel K. McDowell | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/mexico-prohibits-45s-nations-guntoters-restricted-to-38-caliber.html | MEXICO PROHIBITS .45s; Nation's Gun-Toters Restricted to .38 Caliber Weapons | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/conde-nast-is-host-to-henry-r-luces-honor-guests-at-large-cocktaii.html | CONDE NAST IS HOST TO HENRY R. LUCES; Honor Guests at Large Cocktaii Party Leaving Soon for China | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/appellate-court-upholds-longdisputed-city-tax.html | Appellate Court Upholds Long-Disputed City Tax | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/claude-a-woodruff-engineer-an-exfour-letter-athlete-at-clarkson-48.html | CLAUDE A. WOODRUFF; Engineer, an Ex-Four Letter Athlete at Clarkson, 48 | True | peela/ to TH iEW YOR: TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/raid-ousts-agency-staff-associated-press-london-office-evacuated.html | RAID OUSTS AGENCY STAFF; Associated Press London Office Evacuated for Third Time | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/volunteers-cut-quotas-of-trainees-by-200000.html | Volunteers Cut Quotas Of Trainees by 200,000 | True | Special to THE NEW YORK TIMES. | C1B 494403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/irish-intern-nazi-bomber-crew.html | Irish Intern Nazi Bomber Crew | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/italy-expects-montenegro.html | Italy Expects Montenegro | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/france-will-quit-league-of-nations-decides-to-send-notification-to.html | FRANCE WILL QUIT LEAGUE OF NATIONS; Decides to Send Notification to Moribund Body Soon | True | Wireless to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/roe-spikes-rumor-on-backing-mayor-oldfashioned-democrat-to-get.html | ROE SPIKES RUMOR ON BACKING MAYOR; 'Old-Fashioned Democrat' to Get Nomination, He Says | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/to-give-monodramas-tonight.html | To Give Monodramas Tonight | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/release-of-croat-slayers-asked.html | Release of Croat Slayers Asked | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/accepts-257212-tax-judgment.html | Accepts $257,212 Tax Judgment | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/panama-promotes-envoy-villalaz-charge-daffaires-in-germany-becomes.html | PANAMA PROMOTES ENVOY; Villalaz, Charge d'Affaires in Germany, Becomes a Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/dr-galbraith-buys-estate-at-glen-cove-plot-sold-for-apartment-in.html | DR. GALBRAITH BUYS ESTATE AT GLEN COVE; Plot Sold for Apartment in Glendale, Queens | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/summer-fabric-seen-in-style-show-mrs-palm-beach-exhibition-reveals.html | SUMMER FABRIC SEEN IN STYLE SHOW; 'Mrs. Palm Beach' Exhibition Reveals How Women May Keep Cool in Hot Spell | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/oconnors-body-still-unclaimed.html | O'Connor's Body Still Unclaimed | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/new-generating-plant-contract.html | New Generating Plant Contract | True | Special to THE NEW YORK TIMES. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/hahn-gucker.html | Hahn -- Gucker | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/british.html | British | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/dean-alvord-backer-of-realty-projects-operator-in-metropolitan-area.html | DEAN ALVORD, BACKER OF REALTY PROJECTS; Operator in Metropolitan Area 25 Years Ago Dies in Florida | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/worlds-fair-band-in-concert-here-spring-jubilee-program-is-given-at.html | WORLD'S FAIR BAND IN CONCERT HERE; Spring Jubilee Program Is Given at Carnegie Hall -- Capt. La Barre Directs 16 NUMBERS ARE HEARD Sousa's 'Hands Across the Sea' and the 'William Tell' Overture Among Group | True | N.S. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/grants-contracts-for-184-more-ships-maritime-boards-award-is-for.html | GRANTS CONTRACTS FOR 184 MORE SHIPS; Maritime Board's Award Is for 112 'Ducklings' for England and 72 Fast Tankers | True | By Charles Hurdspecial To the New York Times. | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/automobile-production.html | AUTOMOBILE PRODUCTION | True | | C1B 494403 |
| 1941-04-19 | 1941-04-19 | https://www.nytimes.com/1941/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 494403 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/rural-sales-rose-9-march-gain-made-despite-easter-business-last.html | RURAL SALES ROSE 9%; March Gain Made Despite Easter Business Last Year | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/swim-title-to-st-louis.html | Swim Title to St. Louis | True | | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/pignatore-gains-verdict-beats-bartfield-at-ridgewood-grove-before.html | PIGNATORE GAINS VERDICT; Beats Bartfield at Ridgewood Grove Before 4,200 Fans | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/waiting-for-orders.html | WAITING FOR ORDERS | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/cooperation-railroad-example.html | COOPERATION: Railroad Example | True | JOHN C. FENNON, | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/hazen-leads-field-in-bridge-event-elis-defender-in-individual-title.html | HAZEN LEADS FIELD IN BRIDGE EVENT; Elis, Defender in Individual Title Play, Drops to Fifth in the Third Round FREAK HAND CHIEF TOPIC Unusual Distribution Produces Strange Results -- Another Results in Grand Slam | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/consumer-unit-marks-jubilee-new-york-league-proud-of-50year-record.html | Consumer Unit Marks Jubilee; New York League Proud of 50-Year Record in Easing Lot of Working Women | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/frances-braverman-recital.html | Frances Braverman Recital | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/now-that-asparagus-is-here.html | NOW THAT ASPARAGUS IS HERE | True | By Kiley Taylor | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/marks-battle-of-1775-sons-of-revolution-observes-anniversary-of.html | MARKS BATTLE OF 1775; Sons of Revolution Observes Anniversary of Lexington | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/named-for-gantt-medal-wl-batt-of-opm-to-be-cited-for-industrial.html | NAMED FOR GANTT MEDAL; W.L. Batt of OPM to Be Cited for Industrial Management | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/war-aid-honors-freud-foster-parents-child-colony-named-for.html | WAR AID HONORS FREUD; Foster Parents' Child Colony Named for Psychoanalyst | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/a-farm-family-in-my-fathers-house-by-james-street-348-pp-new-york.html | A Farm Family; IN MY FATHER'S HOUSE. By James Street. 348 pp. New York: The Dial Press. $2.50. | True | BEATRICE SHERMAN. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/katherine-stryker-married.html | Katherine Stryker Married | True | Special to 'rl Ngw 'o 'ris. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/to-abandon-old-alley-elizabeth-vacates-clause-in-1857-deed-as-no.html | TO ABANDON OLD ALLEY; Elizabeth Vacates Clause in 1857 Deed as No Longer Useful | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/miss-hden-havi-land-is-engagedto-ma-try-she-will-become-the-bride.html | Miss Hden Havi land Is Engaged.to Ma try; She Will Become the Bride of Denis Strode. Jackson | True | Special tro the nEw yotrk times | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/longsdorf-pointer-gains-high-praise-for-success-in-open-allage.html | Longsdorf Pointer Gains High Praise for Success in Open All-Age Contest; WAY YONDER TAKES LAURELS IN FIELD Captures Featured Stake in Southern New York Club's 14th Annual Meeting DISPLAYS SUPERB STYLE Longsdorf's Dog Is Hailed as One of Nation's Foremost -- Drake Is Runner-Up | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/sagging-continues-in-cotton-market-newcrop-months-decline-the-most.html | SAGGING CONTINUES IN COTTON MARKET; New-Crop Months Decline the Most in Fourth Consecutive Soft Session LOSSES ARE 2 TO 6 POINTS Selling by the South and by Spot Houses Is Principal Source of Contracts | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/tests-for-scholarships.html | Tests for Scholarships | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/latest-development-in-hemisphere-defense.html | LATEST DEVELOPMENT IN HEMISPHERE DEFENSE | True | | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/across-the-prairie-by-dora-aydelotte-267-pp-new-york-d.html | ACROSS THE PRAIRIE. By Dora Aydelotte. 267 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/splendor-of-love-by-pamela-wynne-285-pp-new-york-hc-kinsey-co-2.html | SPLENDOR OF LOVE. By Pamela Wynne. 285 pp. New York: H.C. Kinsey & Co. $2. | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/army-men-wore-olivedrab-not-khaki-at-eastertide.html | Army Men Wore Olive-Drab, Not Khaki, at Eastertide | True | EDWARD ATWATER. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/mark-fiftieth-anniversary.html | Mark Fiftieth Anniversary | True | Special to T lw Yox Tngs. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/wesleyan-14-middlebury-4.html | Wesleyan 14, Middlebury 4 | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/peril-of-sabotage-watched-at-canal-experts-believe-this-and.html | PERIL OF SABOTAGE WATCHED AT CANAL; Experts Believe This and Possible Air Attacks Principal Dangers at Panama SOLDIERS ON EVERY SHIP But Officials Say There Is Sympathy for Nazis in Canal Zone, and Cite Propaganda | True | By Harold Callender | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/gayda-defies-threat-of-bombing-of-rome-declares-athens-will-be.html | GAYDA DEFIES THREAT OF BOMBING OF ROME; Declares Athens Will Be Attacked if Air Raid Is Necessary | True | By Telephone To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/twu-will-appeal-to-public-in-drive-for-city-contract-transit-union.html | T.W.U. WILL APPEAL TO PUBLIC IN DRIVE FOR CITY CONTRACT; Transit Union to Distribute 1,000,000 Pamphlets Tuesday to Open Intensive Campaign BOARD OFFICES PICKETED 4,500 at Rally Hear the New Working Concessions Branded as 'Wretched Crumbs' T.W.U. WILL CARRY FIGHT TO PUBLIC | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/handicapped-pupils-suffer-in-segregation-city-schools-will-restore.html | Handicapped Pupils Suffer In Segregation; City Schools Will Restore Them to Regular Classes Where Possible | True | By Benjamin Fine | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/campaign-in-balkans-delays-nazi-schedule-defeat-in-greece-would.html | CAMPAIGN IN BALKANS DELAYS NAZI SCHEDULE; Defeat in Greece Would Still Leave British With Advantage of Having Disrupted Hitler Time-Table INVASION OF EGYPT IS HELD UP | True | By Edwin L. James | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/hitler-calls-reich-to-heavy-combat-in-birthday-appeal-he-urges-aid.html | HITLER CALLS REICH TO 'HEAVY' COMBAT; In Birthday Appeal He Urges Aid to Red Cross and Gives Vow of 'Historic Decisions' GOEBBELS SEES SUCCESS Victory 'as Good as Assured,' He Says -- Military Leaders Issue Special Orders | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/about-.html | ABOUT -- | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/world-struggle.html | World Struggle | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/iraniansoviet-tension-denied.html | Iranian-Soviet Tension Denied | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/to-honor-building-expert-safety-convention-will-give-old-print-to.html | TO HONOR BUILDING EXPERT; Safety Convention Will Give Old Print to R.P. Miller | True | | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/mrs-raymond-j-white.html | MRS. RAYMOND J. WHITE | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/weakness-in-amsterdam.html | Weakness in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/britain-doomed-nye-says-fall-of-empire-ought-not-to-alarm-us.html | BRITAIN DOOMED, NYE SAYS; Fall of Empire 'Ought Not to Alarm Us,' Senator Declares | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/ships-that-pass-in-the-night.html | "SHIPS THAT PASS IN THE NIGHT" | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/irish-here-offer-prayers-for-peace-if-forced-into-war-eire-would.html | IRISH HERE OFFER PRAYERS FOR PEACE; If Forced Into War Eire Would Become 'a Mass of Ruins,' Father Flanagan Says EASTER RISING MARKED Tribute Paid to Those Who Took Part in It -- 1,500 Attend Service in This City | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/monan-dog-victor-in-clinton-trials-mcswineys-style-takes-open-derby.html | MONAN DOG VICTOR IN CLINTON TRIALS; McSwiney's Style Takes Open Derby Stake -- Barker's Lady Bix Second | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/the-1941-season-opens.html | "THE 1941 SEASON OPENS" | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/6000-guardsmen-to-parade.html | 6,000 Guardsmen to Parade | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/city-college-records-poems.html | City College Records Poems | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/tardy-news-protested-australian-complaint-cabled-to-menzies-in.html | TARDY NEWS PROTESTED; Australian Complaint Cabled to Menzies in London | True | Special Cable to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/says-red-sea-order-opens-large-market-commerce-department-reports.html | SAYS RED SEA ORDER OPENS LARGE MARKET; Commerce Department Reports Egypt's Supplies 'Quite Low' | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/banking-groups-prepare-to-aid-sale-of-defense-bonds-beginning-may-1.html | Banking Groups Prepare to Aid Sale Of Defense Bonds Beginning May 1; Reserve Institution Here Center of Activity as Agency Appointments Are Sought -- Variations in Collateral | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/new-management.html | NEW MANAGEMENT | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/18th-music-season-for-youth-is-ended-mrs-carnegie-assists-ganz-in.html | 18TH MUSIC SEASON FOR YOUTH IS ENDED; Mrs. Carnegie Assists Ganz in Prize Distribution at Philharmonic Concert 36 CHILDREN ARE HONORED Conductor, Who Directs an All-Request Program, Also Receives a Ribbon | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/demands-ban-on-strikes-cardinal-oconnell-is-quoted-as-saying.html | DEMANDS BAN ON STRIKES; Cardinal O'Connell Is Quoted as Saying Defense Requires It | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/welcome-to-canada-dominion-points-out-advantages-travelers-have.html | WELCOME TO CANADA; Dominion Points Out Advantages Travelers Have This Year | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/winchester-arms-raises-pay.html | Winchester Arms Raises Pay | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/stanleyswan.html | Stanley Swan | True | | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/teaching-vines-to-be-obedient-varied-devices-will-help-to-train-the.html | Teaching Vines To Be Obedient; Varied Devices Will Help to Train Them in the Way They Should Go | True | By Edwin F. Steffek | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/buys-large-tract-in-rye.html | Buys Large Tract in Rye | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/service-for-britain-today.html | Service for Britain Today | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/new-haven-meeting-continued.html | New Haven Meeting Continued | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/a-new-picnic-area.html | A NEW PICNIC AREA | True | CHARLES G. BENNETT. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/lewis-shoot-to-zilinski.html | Lewis Shoot to Zilinski | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/perry-takes-5set-final-beats-skeen-for-laurels-in-pro-tennis-at.html | PERRY TAKES 5-SET FINAL; Beats Skeen for Laurels in Pro Tennis at Pinehurst | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/fabenswendt.html | Fabens'Wendt | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/harvard-prevails-by-72-vanquishes-columbia-team-in-tennis-at.html | HARVARD PREVAILS BY 7-2; Vanquishes Columbia Team in Tennis at Cambridge | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/record-throngs-at-atlantic-city.html | Record Throngs at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/new-issues-from-afar-bolivia-honors-a-martyr-faroe-isle-overprints.html | NEW ISSUES FROM AFAR; Bolivia Honors a Martyr -- Faroe Isle Overprints Are Received | True | By la Rue Applegate | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/notes.html | NOTES | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/the-new-novel-by-remarque-flotsam-is-a-story-dealing-poignantly.html | THE NEW NOVEL BY REMARQUE; "Flotsam" Is a Story Dealing Poignantly With the Life of Refugees FLOTSAM. By Erich Maria Remarque. Translated from the German by Denver Lindley. 436 pp. Boston: Little, Brown Co. $2.50. | True | By Harold Strauss | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/british-benefit-in-stamford.html | British Benefit in Stamford | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/plants-that-produce-color-in-semishaded-locations-healthy-foliage-a.html | Plants That Produce Color In Semi-Shaded Locations; Healthy Foliage and Full Drifts of Pleasing Bloom May Be Achieved in the Most Difficult Sections By Using Specimens That Need but a Little Sun | True | By Marion MacKrell Black | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/manhattan-downs-st-peters-124-jackette-drives-in-8-runs-scores-3.html | MANHATTAN DOWNS ST. PETER'S, 12-4; Jackette Drives In 8 Runs, Scores 3 Times and Makes 5 of Team's 11 Safeties | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/punch-reports-on-military-strategy.html | PUNCH REPORTS ON MILITARY STRATEGY | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/suzanna-and-the-elders-by-lawrence-langner-and-armina-marshall-168.html | SUZANNA AND THE ELDERS. By Lawrence Langner and Armina Marshall 168 pp. New York: Random House. $2. | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/ch-maro-of-maridor-is-best-at-hartford-english-setter-repeats-1939.html | CH. MARO OF MARIDOR IS BEST AT HARTFORD; English Setter Repeats 1939 Victory in Dog Show | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/bank-moves-branch-tomorrow.html | Bank Moves Branch Tomorrow | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/weather-and-invasion.html | WEATHER AND INVASION | True | | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/an-interested-tourist-in-brazil-i-like-brazil-by-jack-harding-with.html | An Interested Tourist in Brazil; I LIKE BRAZIL. By Jack Harding. With photographs by the author and two sketch maps. 335 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/strong-fields-set-for-penn-carnival-exciting-finishes-in-prospect.html | STRONG FIELDS SET FOR PENN CARNIVAL; Exciting Finishes in Prospect in Eight Major Title Races Friday and Saturday | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/seven-sociology-prize-essays-published-by-payne-foundation-problems.html | Seven Sociology Prize Essays Published by Payne Foundation; Problems in Peace and War, Education for Careers, Unemployment and Social Behavior Discussed | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/canadian-to-meet-roosevelt-today-president-and-mackenzie-king.html | CANADIAN TO MEET ROOSEVELT TODAY; President and Mackenzie King Expected to Discuss Vital Problems at Hyde Park LOAN MAY BE REQUESTED Our Lease-Lend Program Is Reported to Have Caused Complications in Dominion | True | By Frank L. KluckhohnspecialTo the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/hitler-rule-parallel-likened-to-jungle-leadership-ending-only-in.html | Hitler Rule Parallel; Likened to Jungle Leadership Ending Only in Death | True | ALBERT A. VOLK. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/new-need-seen-for-day-nursery-situation-becoming-acute-as-families.html | New Need Seen For Day Nursery; Situation Becoming Acute as Families Migrate to Boom Towns, Finds Miss Clark | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/to-lay-hospital-stone-weil-president-of-lebanon-to-preside-at.html | TO LAY HOSPITAL STONE; Weil, President of Lebanon, to Preside at Exercises Today | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/uncle-sams-rude-awakening.html | "UNCLE SAM'S RUDE AWAKENING" | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/delay-aid-to-hitler.html | DELAY: Aid to Hitler | True | JAMES PHILLIPS, | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/vichy-seeks-to-end-schoolreligion-row-carcopino-would-take-dispute.html | VICHY SEEKS TO END SCHOOL-RELIGION ROW; Carcopino Would Take Dispute Out of Education | True | Special Correspondence, THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/welch-jaeger.html | Welch -- Jaeger | True | ! SDpeII to T NEW YORK TIMF. S. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/womens-golf-dates-set-long-island-competition-will-start-may-7-at.html | WOMEN'S GOLF DATES SET; Long Island Competition Will Start May 7 at Piping Rock | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/red-sox-vanquish-athletics-7-to-2-heavy-batting-attack-helps-boston.html | RED SOX VANQUISH ATHLETICS, 7 TO 2; Heavy Batting Attack Helps Boston Sweep the Series at Philadelphia 3-RUN HOMER FOR CRONIN Dom DiMaggio Drives Three Singles, Double -- Dickman Triumphs on Mound | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/cotton-spinning-in-march.html | Cotton Spinning in March | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/harvard-men-urge-shipping-protection-purpose-of-leaselend-bill-is.html | HARVARD MEN URGE SHIPPING PROTECTION; Purpose of Lease-Lend Bill Is Being Nullified, It Says | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/bulgarian.html | Bulgarian | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/11000-parade-in-wellington.html | 11,000 Parade in Wellington | True | Special Cable to THE NEW YORK TIMES. | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/the-nation.html | THE NATION | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/call-for-operators-thousands-of-young-americans-in-training-for.html | CALL FOR OPERATORS; Thousands of Young Americans in Training For Radio Posts in Army and Navy | True | By T.r. Kennedy Jr. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/fight-to-continue-simovitch-insists-premier-attributes-defeat-of.html | FIGHT TO CONTINUE, SIMOVITCH INSISTS; Premier Attributes Defeat of Yugoslavs to Lack of 'Prior Collaboration With Allies' CITES ATTACK IN CROATIA Declares Nazi Onrush in North Pierced Left Flank -- Hails Heroism of Aviators | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/in-finland-hilla-of-finland-by-geneva-de-malroy-illustrated-by.html | In Finland; HILLA OF FINLAND. By Geneva de Malroy. Illustrated by Frederic Anderson. 287 pp. New York: Thomas Nelson & Sons. $2. | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/rumania-bars-marrying-aliens.html | Rumania Bars Marrying Aliens | True | By Telephone To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/along-the-trail.html | ALONG THE TRAIL | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/the-parks-in-illinois.html | THE PARKS IN ILLINOIS | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/folk-and-national-arts-of-haiti-poland-england-and-america-week-s.html | Folk and National Arts of Haiti, Poland, England and America -- Week s Events | True | By John Martin | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/deborah-mitford-is-bride-in-london-her-sister-unity-enters-the.html | DEBORAH MITFORD IS BRIDE IN LONDON; Her Sister Unity Enters the Church by a Side Door | True | Special Cable to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/halifax-shaken-in-auto-accident.html | Halifax Shaken in Auto Accident | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/maidstone-group-will-mark-jubilee-golden-anniversary-of-club-to-be.html | Maidstone Group Will Mark Jubilee; Golden Anniversary of Club To Be Featured by Dinner Party on May 8 | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/art-of-boogie-woogie.html | ART OF BOOGIE WOOGIE | True | By Leonard G. Feather | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/storckwhitbeck.html | StorckWhitbeck | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/federal-service-study-offered-by-columbia-personnel-training-course.html | Federal Service Study Offered by Columbia; Personnel Training Course to Be Part of Summer Session | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/hamilton-awards-fellowship.html | Hamilton Awards Fellowship | True | Special to THE NEW YORK TIMES | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/heckscher-dog-prevails-chester-valley-llewellyn-wins-stake-at.html | HECKSCHER DOG PREVAILS; Chester Valley Llewellyn Wins Stake at Hidden Lakes | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/early-start-due-on-fall-apparel-openings-will-be-advanced.html | EARLY START DUE ON FALL APPAREL; Openings Will Be Advanced, Reflecting Price, Delivery and Promotion Needs STORES ASK COAT ACTION They Want Better Values, Styles and Shipments for August Events, Survey Shows | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/government-tries-out-its-pricefixing-power-order-freezing-steel.html | GOVERNMENT TRIES OUT ITS PRICE-FIXING POWER; Order Freezing Steel Levels Shows Strategy Planned Against Inflation | True | By W.h. Lawrence | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/virginia-beach-angling.html | VIRGINIA BEACH ANGLING | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/wins-silver-c.html | WINS SILVER 'C' | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/a-junior-partner.html | "A JUNIOR PARTNER?" | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/curtis-to-head-eleven.html | Curtis to Head Eleven | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/deep-water-diver-the-iron-doctor-a-story-of-deep-water-diving-by.html | Deep Water Diver; THE IRON DOCTOR. A STORY OF DEEP WATER DIVING. By Agnes Danforth Hewes. With Illustrations. 234 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/more-defense-work-in-westchester-urged-afl-group-cites-low-per.html | MORE DEFENSE WORK IN WESTCHESTER URGED; A.F.L. Group Cites Low Per Capita Rate for County | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/benefit-for-hospital-dinner-and-dance-will-be-given-in-behalf-of-st.html | Benefit for Hospital; Dinner and Dance Will Be Given In Behalf of St. Clare's | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/2-state-areas-hold-parleys-this-week-varied-program-is-posted-for.html | 2 State Areas Hold Parleys This Week; Varied Program Is Posted for Federated Clubs of First And Second Districts | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/army-12-harvard-1.html | Army 12, Harvard 1 | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/jones-scores-duckpin-ace.html | Jones Scores Duckpin Ace | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/oriental-the-china-trade-at-metropolitan.html | ORIENTAL; 'The China Trade' At Metropolitan | True | By Edward Alden Jewell | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/mrs-woolfs-body-found-verdict-of-suicide-is-returned-in-drowning-of.html | MRS. WOOLF'S BODY FOUND; Verdict of Suicide Is Returned in Drowning of Novelist | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/la-guardia-opens-thirdterm-door-indicates-he-will-accept.html | LA GUARDIA OPENS THIRD-TERM DOOR; Indicates He Will Accept Renomination Should the Emergency Require It BUT PREFERS ANOTHER JOB Tells City Affairs Committee a Political Administration Would Ruin New York | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/john-a-mcloskey.html | JOHN A. M'CLOSKEY | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/ew-edwards-honor-guest.html | E.W. Edwards Honor Guest | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/madama-butterfly-is-given.html | 'Madama Butterfly' Is Given | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/soldiers-and-sailors-debt-moratorium-gives-banks-little-trouble.html | Soldiers' and Sailors' Debt Moratorium Gives Banks Little Trouble, They Report | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/bronx-sales-prices-at-97-of-tax-value-average-up-in-first-quarter.html | BRONX SALES PRICES AT 97% OF TAX VALUE; Average Up in First Quarter as More Homes Are Sold | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/improvement-cost-eased-city-will-pay-larger-share-of-street.html | IMPROVEMENT COST EASED; City Will Pay Larger Share of Street Widening, Grading | True | | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/howling-storms-damage-midwest-eight-dead-two-injured-as-floods-rain.html | HOWLING STORMS DAMAGE MIDWEST; Eight Dead, Two Injured as Floods, Rain, Snow, Winds Strike Wide Areas FLOODS HIT OZARK TRAFFIC Thousands of Acres Inundated -- Snowstorm Extends From Nebraska Into Kansas | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/charm-of-old-southern-garden-is-recreated-in-hardy-plants.html | Charm of Old Southern Garden Is Recreated in Hardy Plants | True | By Henry Jackson Jr. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/dr-delbert-s-wilbur.html | DR. DELBERT S. WILBUR | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/nyu-track-squad-tops-temple-8154-macmitchell-clips-meet-marks-for.html | N.Y.U. TRACK SQUAD TOPS TEMPLE, 81-54; MacMitchell Clips Meet Marks for Mile and Half Mile as Team Takes Ten Events | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/labor-cost-highest-in-machine-parts-lowest-in-beverage-industry-ftc.html | LABOR COST HIGHEST IN MACHINE PARTS; Lowest in Beverage Industry, FTC Studies of Operations In 30 Lines Show WAGE-RISE EFFECT VARIES Affects Prices Most When Made In Both the Processing and Primary Fields | True | By William J. Enright | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/paperboard-men-honor-shortess.html | Paperboard Men Honor Shortess | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/chrome-is-objective-of-reich-in-turkey-ankara-loyal-to-agreement-to.html | CHROME IS OBJECTIVE OF REICH IN TURKEY; Ankara Loyal to Agreement to Sell Entire Output to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/marius-a-chaude-magician-and-hotel-man-once-an-aide-of-houdini-dies.html | MARIUS A. CHAUDE; Magician and Hotel Man, Once an Aide of Houdini, Dies at 64 | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/the-adventures-of-a-naturalist-mr-sandersons-new-book-if-more.html | The Adventures of A Naturalist; Mr. Sanderson's New Book, If More Serious, Has the Fascination of Its Predecessors LIVING TREASURE. By Ivan T. Sanderson. With thirty-two illustrations by the author. 290 pp. New York: The Viking Press. $3.50. | True | By R.l. Duffus | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/abbott-adams.html | Abbott -- Adams | True | Special to T- N | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/opera-and-concert-metropolitan-adds-albany-to-longest-road-tour-in.html | OPERA AND CONCERT; Metropolitan Adds Albany to Longest Road Tour in Many Seasons | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/1300510-war-aid-sent-bundles-for-britain-reports-on-fourmonth-gifts.html | $1,300,510 WAR AID SENT; Bundles for Britain Reports on Four-Month Gifts | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/harrison-of-uppingham.html | HARRISON OF UPPINGHAM | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/james-roosevelt-goes-to-hawaii.html | James Roosevelt Goes to Hawaii | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/government-bureau-executive-is-calm-on-issue-of-censorship-miss.html | Government Bureau Executive Is Calm on Issue of Censorship; Miss Blackburn, Once in Film Business, Now Tells Federal Aides What Papers Are Saying | True | By Adelaide Handyspecial To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/rome-also-sees-murder.html | Rome Also Sees Murder | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/axis-desert-army-is-attacked-again-british-patrols-assault-truck.html | AXIS DESERT ARMY IS ATTACKED AGAIN; British Patrols Assault Truck Convoy in North Africa -- Air Force Batters Enemy | True | Special Cable to THE NEW YORK TIMES. | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/pb-harrisons-son-dies-in-auto-wreck-four-others-are-injured-when.html | P.B. HARRISON'S SON DIES IN AUTO WRECK; Four Others Are Injured When Car Leaves Road in Arizona | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/road-building-pushed-pennsylvania-adds-2000000-to-improve-strategic.html | ROAD BUILDING PUSHED; Pennsylvania Adds $2,000,000 to Improve Strategic Network | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/party-to-aid-guild-work-mrs-henry-alan-johnston-will-be-hostess-for.html | Party to Aid Guild Work; Mrs. Henry Alan Johnston Will Be Hostess for Benefit | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/meet-at-lafayette-college-trustees-to-discuss-problems-in-war.html | Meet at Lafayette; College Trustees to Discuss Problems in War Crisis | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/the-memoirs-of-hal-fisher-an-unfinished-autobiography-by-hal-fisher.html | The Memoirs of H.A.L. Fisher; AN UNFINISHED AUTOBIOGRAPHY. By H.A.L. Fisher. Illustrated. 163 pp. New York: Oxford University Press. $2.50. | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/liu-victor-in-9th-109-cappola-stops-stock-exchange-rally-and-makes.html | L.I.U. VICTOR IN 9TH, 10-9; Cappola Stops Stock Exchange Rally and Makes Winning Run | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/books-and-authors.html | Books and Authors | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/princeton-beats-navy-on-severn-withstanding-closing-challenge.html | Princeton Beats Navy on Severn, Withstanding Closing Challenge; Varsity Takes Crew Race by Three-quarters of Length for Second Victory in Row -- Middle Jayvees Triumph Easily PRINCETON BEATS NAVY ON SEVERN | True | By Robert F. Kelleyspecial To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/john-st-edifice-to-mark-century-church-cradle-of-american-methodism.html | JOHN ST. EDIFICE TO MARK CENTURY; Church, 'Cradle of American Methodism,' to Celebrate Saturday and Sunday THIRD STRUCTURE ON SITE Bishop McConnell to Speak on Sunday -- Several Pastors Will Also Take Part | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/the-notso-those-were-the-good-old-days-reveals-that-they-were-like.html | THE NOT-SO-; Those were the 'good old days, reveals that they were, like GAY NINETIES we now think, but research our own, a time of struggle. THE GRAYNESS OF THE NINETIES NOT-SO-GAY NINETIES | True | By Herbert Lyons Jr. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/pact-surprised-matsuoka.html | Pact "Surprised" Matsuoka | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/pawtucket-is-favored-meets-germanhungarians-in-title-soccer-today.html | PAWTUCKET IS FAVORED; Meets German-Hungarians in Title Soccer Today | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/ny-rugby-club-battles-to-tie-in-game-with-princeton-strong-gains.html | N.Y. Rugby Club Battles to Tie in Game With Princeton; STRONG GAINS TRY FOR HOME FIFTEEN New Yorker Ties Count After Winston, Princeton, Boots Goal in 3-3 Deadlock HARVARD CRUSHES L.I.U. Waters Stars in 16-0 Victory -- Queens Rugby Club Turns Back Cornell by 12-0 | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/charles-e-snyder.html | CHARLES E. SNYDER | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/university-in-exile-chartered-by-state-dr-alvin-johnson-sees-new.html | University in Exile Chartered by State; Dr. Alvin Johnson Sees New Chapter in Educational History of Nation | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/for-reserve-promotion-war-department-makes-offer-to-1424-may-1.html | FOR RESERVE PROMOTION; War Department Makes Offer to 1,424 May 1 Eligibles | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/miss-perkins-fails-in-plea-for-opening-of-mines-in-north-coal.html | MISS PERKINS FAILS IN PLEA FOR OPENING OF MINES IN NORTH; Coal Operators and Union Bar Resumption While Southern Deadlock Persists HINT OF WHITE HOUSE TALK Steelman Call to Capital Leads to Belief Roosevelt May Summon Disputants MISS PERKINS FAILS IN COAL PEACE PLEA | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/city-election-plans-center-on-la-guardia-and-his-consent-to-draft.html | CITY ELECTION PLANS CENTER ON LA GUARDIA; And His Consent to Draft Is Believed to Depend Upon War Developments | True | By James A. Hagerty | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/columbia-varsity-defeats-rutgers-wins-by-third-of-a-length-on.html | COLUMBIA VARSITY DEFEATS RUTGERS; Wins by Third of a Length on Harlem -- Lion Crews Take Four of Five Races COLUMBIA VARSITY CREW BEATING RUTGERS IN RACE ON THE HARLEM RIVER COLUMBIA VARSITY DEFEATS RUTGERS | True | By Lincoln A. Werden | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/navy-mission-delayed-group-bound-for-venezuela-called-back-just.html | NAVY MISSION DELAYED; Group Bound for Venezuela Called Back Just Before Sailing Time | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/on-the-freedom-of-the-press-freedom-of-the-press-today-a-clinical.html | On the Freedom of the Press; FREEDOM OF THE PRESS TODAY: A Clinical Examination by 28 Specialists. Assembled, with an introduction, by Harold L. Ickes. 308 pp. New York: The Vanguard Press. $2.50. | True | By S.t. Williamson | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/news-of-markets-in-european-cities-berlin-has-a-narrow-and.html | NEWS OF MARKETS IN EUROPEAN CITIES; Berlin Has a Narrow and Irregular Session, With Range About 1 Point OFFICIAL LOANS ACTIVE Amsterdam Improves After a Bad Opening -- Dutch Bond Listings Steady | True | Wireless to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/army-considers-using-germantype-helmet-new-design-is-said-to.html | ARMY CONSIDERS USING GERMAN-TYPE HELMET; New Design Is Said to Protect Sides and Back of Head | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/tells-how-to-be-ideal-ice-man.html | Tells How to Be 'Ideal Ice Man' | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/20pound-stray-salmon-netted-off-long-island.html | 20-Pound Stray Salmon Netted Off Long Island | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/phyllis-bentleys-new-novel-manhold-her-finest-work-so-far-is-the.html | Phyllis Bentley's New Novel; "Manhold," Her Finest Work So Far, Is the Story of Plain Folk In the Grip of Elemental Passions MANHOLD. By Phyllis Bentley. 413 pp. New York: The Macmillan Company. $2.50. | True | By Jane Spence Southron | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/the-stratford-festival.html | THE STRATFORD FESTIVAL | True | Wireless to THE NEW YORK TIMES.LONDON.W.A. DARLINGTON. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | By W.t. Arms | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/wants-seized-ships-put-under-american-flag.html | Wants Seized Ships Put Under American Flag | True | | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/jew-exempted-by-vichy-engineers-services-free-him-from.html | JEW EXEMPTED BY VICHY; Engineer's Services Free Him From Discriminatory Laws | True | Wireless to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/germans-claim-11-planes.html | Germans Claim 11 Planes | True | By Telephone To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/accused-slayer-slashed-prisonerwitness-in-kings-murder-ring.html | ACCUSED SLAYER SLASHED; Prisoner-Witness in Kings Murder Ring Attacked in Prison | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/rome-says-greeks-retire-in-disorder-correspondents-at-front-tell-of.html | ROME SAYS GREEKS RETIRE IN DISORDER; Correspondents at Front Tell of Abandonment of Huge Stores of Materiel SPEEDY VICTORY FORESEEN British Expected to Withdraw -- Five Italian Columns Are Pushing On in Albania | True | By Telephone To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/home-decoration-rich-heritage-from-the-spanish-colonial-era-early.html | Home Decoration: Rich Heritage From the Spanish Colonial Era; Early South American Arts and Crafts Shown by Newark Museum -- Antiques for Modern Homes | True | By Walter Rendell Storey | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/calceolaria-in-bloom-massed-against-cineraria-in-botanical-garden.html | CALCEOLARIA IN BLOOM; Massed Against Cineraria in Botanical Garden Display | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/envoy-of-france-beseeches-our-aid-physical-as-well-as-moral-help.html | ENVOY OF FRANCE BESEECHES OUR AID; Physical as Well as Moral Help Needed by 'Crucified' Nation, Henry-Haye Says CRITICISM HELD UNJUST 'She Committed Mistakes but No Crime,' He Declares in a Speech Here | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/rudolph-kelly-divide-each-wins-a-match-in-pocket-billiard-title.html | RUDOLPH, KELLY DIVIDE; Each Wins a Match in Pocket Billiard Title Tourney | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/einstein-to-speak-here.html | Einstein to Speak Here | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/josephine-johnson-married-to-blaine-goodwtn-faber-ceremony-is.html | Josephine Johnson Married To Blaine Goodwtn Faber; Ceremony Is Performed in St. Bartholomw's Churcli ...Priscilla Sousa Maid oi Honor | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/callahankelly.html | CallahanKelly | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/-fiske-gillett-i.html | [ Fiske -- Gillett I | True | [ Special to T lBw "oK Trmc. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/may-bolster-the-turks.html | May Bolster the Turks | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/marion-putnam-to-be-wed.html | Marion Putnam to Be Wed | True | Special to Tm W YORt TS. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/adele-haywood-married-alumna-of-smith-becomes-the-bride-of-john-e.html | Adele Haywood Married; Alumna of Smith Becomes the Bride of John E. Graham Jr. | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/5-enemy-vessels-claimed-by-raf-4-merchantmen-and-an-escort-ship-are.html | 5 ENEMY VESSELS CLAIMED BY R.A.F.; 4 Merchantmen and an Escort Ship Are Bombed in Forays Across the North Sea HELGOLAND CONVOY RAIDED 3 Craft Fired in Attack Off Island -- 2 Others Near Norse Coast Left in Sinking Condition | True | Special Cable to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/liu-fencers-on-top-63.html | L.I.U. Fencers on Top, 6-3 | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/opera-finances-effect-that-tax-exemption-would-have-on-metropolitan.html | OPERA FINANCES; Effect That Tax Exemption Would Have On Metropolitan Deficit | True | By Olin Downes | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/airport-to-have-cachet-mark-to-go-on-letters-at-the-opening-of.html | AIRPORT TO HAVE CACHET; Mark to Go on Letters at the Opening of Plane Field at National Capital | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/pitt-subdues-army-93-cadets-hold-foes-even-for-five-innings-malloy.html | PITT SUBDUES ARMY, 9-3; Cadets Hold Foes Even for Five Innings -- Malloy Fans 13 | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/williams-parley-friday-america-in-world-at-war-to-be-theme-of.html | Williams' Parley Friday; 'America in World at War' to Be Theme of Two-Day Meeting | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/golf-at-sedgefield.html | GOLF AT SEDGEFIELD | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/a-florida-campaign-visitors-are-urged-to-stay-on-instead-of.html | A FLORIDA CAMPAIGN; Visitors Are Urged to Stay On Instead of Departing Now | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/huyot-sullivan.html | Huyot -- Sullivan | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/the-citys-own-voice-wnycs-function-is-described-as-one-of-culture.html | THE CITY'S OWN VOICE; WNYC's Function Is Described as One of Culture and Enlightenment | True | By Irving Spiegel | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/aviation-versus-the-classics.html | AVIATION VERSUS THE CLASSICS | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/lutheran-colleges-seek-300000-fund-new-york-synod-backs-drive-for.html | Lutheran Colleges Seek $300,000 Fund; New York Synod Backs Drive For Two Institutions | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/28ton-tanks-begin-rolling-for-army-first-of-medium-type-made-by.html | 28-TON TANKS BEGIN ROLLING FOR ARMY; First of 'Medium' Type Made by Private Industry Leaves Line at Schenectady GREETED WITH CEREMONY Patterson Speaks and There Is Parade to Mark Start of Mass Production | True | By Warren Moscowspecial To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/layden-signs-two-officials.html | Layden Signs Two Officials | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/sparando-rolls-738-in-st-paul-tourney-new-york-bowler-second-in.html | SPARANDO ROLLS 738 IN ST. PAUL TOURNEY; New York Bowler Second in Singles Competition | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/instrument-plant-built-without-iron-or-steel.html | Instrument Plant Built Without Iron or Steel | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/italian.html | Italian | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/class-b-honors-annexed-by-cox-he-sails-dinghy-paralysis-to-triumph.html | CLASS B HONORS ANNEXED BY COX; He Sails Dinghy Paralysis to Triumph -- Campbell Next in Larohmont Series DODGE LEADS X DIVISION Tallies 66 Points in the Moth Ball -- Sparkman Is 110 Group Victor | True | By James Robbinsspecial To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/farflung-battle-of-the-atlantic-battle-of-the-atlantic.html | FAR-FLUNG BATTLE; OF THE ATLANTIC BATTLE of the ATLANTIC | True | By Robert P. Postlondon. (BY WIRELESS) | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/steel-quotas-attacked-curb-on-export-to-latin-america-unrealistic.html | STEEL QUOTAS ATTACKED; Curb on Export to Latin America Unrealistic, Traders Say | True | | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/dont-whitewash-me-said-barrymore-john-barrymore-the-legend-and-the.html | "Don't Whitewash Me," Said Barrymore; JOHN BARRYMORE: The Legend and the Man. By Alma Power-Waters. With foreword by Brooks Atkinson. Illustrated. 282 pp. New York: Julian Messner, Inc. $2.75. | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/hemisphere-still-undefined-greenland-is-officially-included-but.html | HEMISPHERE STILL UNDEFINED; Greenland Is Officially Included but Limits Depend on What We Would Fight For | True | By Bertram D. Hulen | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/gun-dogs.html | GUN DOGS | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/of-lillian-hellman-being-a-conversation-with-the-author-of-watch-on.html | OF LILLIAN HELLMAN; Being a Conversation With the Author of 'Watch on the Rhine' REGARDING LILLIAN HELLMAN | True | By Robert van Gelder | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/peter-j-knecht.html | PETER J. KNECHT | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/biennial-festival-in-ohio-city.html | BIENNIAL FESTIVAL IN OHIO CITY | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/native-son-by-paul-green-and-richard-wright-148-pp-new-york-harper.html | NATIVE SON. By Paul Green and Richard Wright. 148 pp. New York: Harper & Brothers. $2. | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/classes-for-gifted-youngsters.html | CLASSES FOR GIFTED YOUNGSTERS | True | By Catherine MacKenzie | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/army-captain-found-shot-dead.html | Army Captain Found Shot Dead | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/alumni-at-rites-for-dr-richrds-funeral-of-president-emeritus-of.html | ALUMNI AT RITES FOR DR. RICH[RDS; Funeral of President Emeritus of Lehigh University Held in Chapel on Campus BISHOP CONDUCTS SERVICE Trustees and Members of the Faculty Are Among the Honorary Pallbearers | True | Special to THE NSW YOIK Tr.S. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/miss-k-palmer-wed-in-st-james-bride-of-charles-w-baileymiss-isabele.html | Miss K. Palmer Wed in St. James; Bride of Charles W. Bailey-Miss Isabe!e Palmer Is Her Maid of Honor | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/westchester-group-reviewing-20-years-convention-friday-will-hear.html | Westchester Group Reviewing 20 Years; Convention Friday Will Hear Talks Related to Defense | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/symposium-on-power-development-of-st-lawrence-to-be-discussed-at.html | SYMPOSIUM ON POWER; Development of St. Lawrence to Be Discussed at Manhattan | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/bent-pitches-boston-college-to-triumph-over-fordham-in-first.html | Bent Pitches Boston College to Triumph Over Fordham in First Varsity Start; EAGLES ROUT ALEX IN 6-T0-3 SUCCESS 400-Foot Homer by Commane for Boston College in Fifth Launches Winning Rally BENT SHACKLES FORDHAM Allows No Runner Past First Until Sixth Frame - Misplays Aid in Losers' Tallies | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/early-conference-is-doubted.html | Early Conference Is Doubted | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/german.html | German | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/no-republicans-found-there.html | No Republicans Found There | True | | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/for-federal-limit-on-price-advances-hahn-favors-defense-action-as.html | FOR FEDERAL LIMIT ON PRICE ADVANCES; Hahn Favors Defense Action as Check on Civilian Rises, With Publicity as Aid EXAMINES 'SORE SPOTS' But Finds It Difficult to Put Finger on Undue Increases, Lacking Data on Costs | True | By Thomas R. Conroy | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/round-about-the-garden.html | 'ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/as-japan-sees-him.html | AS JAPAN SEES HIM | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/queens-netmen-win-54.html | Queens Netmen Win, 5-4 | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/british.html | British | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/other-shows.html | OTHER SHOWS | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/fund-planes-flitfires-to-be-named-april-29-before-starting-on.html | FUND PLANES 'FLITFIRES'; To Be Named April 29 Before Starting on National Tour | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/desert-fights-for-britain-in-the-defense-of-egypt-germans-and.html | DESERT FIGHTS FOR BRITAIN IN THE DEFENSE OF EGYPT; Germans and Italians Will Be at a Grave Disadvantage as the Campaign Goes On | True | By Philip Jordanwireless To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/53-french-vessels-taken-by-germany-240000-tons-including-liner-de.html | 53 FRENCH VESSELS TAKEN BY GERMANY; 240,000 Tons, Including Liner De Grasse, Are Said to Have Been Requisitioned RUMOR ON BASES IS DENIED Paris Newspapers Say Vichy Must Drop Policy of 'Wait and See' Soon | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/baby-killed-in-6story-fall.html | Baby Killed in 6-Story Fall | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/cadets-sing-at-columbia-today.html | Cadets Sing at Columbia Today | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/upsala-8-john-marshall-4.html | Upsala 8, John Marshall 4 | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/navy-17-hobart-4.html | Navy 17, Hobart 4 | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/my-sister-eileen-by-joseph-fields-and-jerome-chodorov-187-pp-new.html | MY SISTER EILEEN. By Joseph Fields and Jerome Chodorov. 187 pp. New York: Random House. $2. | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/questions-war-fear.html | QUESTIONS: War Fear | True | LEONARD J. SILVER, | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/art-in-porcelain.html | ART IN PORCELAIN | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/rex-beach-looks-back-on-an-active-life-his-autobiography-is-the.html | Rex Beach Looks Back on An Active Life; His Autobiography Is the Story of a Man Who Lived By an Optimistic Code PERSONAL EXPOSURES. By Rex Beach. 303 pp. New York: Harper & Brothers. $2.75. | True | By Robert van Gelder | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/walters-engagements.html | WALTER'S ENGAGEMENTS | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/brooklyn-college-wins-shapsowitz-shuts-out-hofstra-by-60-at.html | BROOKLYN COLLEGE WINS; Shapsowitz Shuts Out Hofstra by 6-0 at Hempstead | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/wall-street-cashiers-to-meet.html | Wall Street Cashiers to Meet | True | | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/i-heavenly-rest-church-scene-of-nulotials-of-miss-martha-michalis.html | i Heavenly Rest Church Scene of Nulotials Of Miss Martha Michalis to Robert Hare; L She Wears Gown of Shirred Whlt Tulle Made With Full ShlrtHelen Michalis Honor Maid | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/murray-bays-season.html | MURRAY BAY'S SEASON | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/bankers-aid-british-fund-form-committee-to-raise-money-for-royal.html | BANKERS AID BRITISH FUND; Form Committee to Raise Money for Royal Air Force | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/margaret-reilly-a-bride.html | Margaret Reilly a Bride | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/rutgers-victor-at-tennis.html | Rutgers Victor at Tennis | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/britons-in-a-grimmer-mood-savage-night-raids-on-towns-and-cities.html | BRITONS IN A GRIMMER MOOD; Savage Night Raids on Towns and Cities Are Arousing Hate Against All Germans | True | By Craig Thompsonwireless To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/soviet-says-its-tie-to-japan-balks-us-pact-spoiled-usbritish-plan.html | SOVIET SAYS ITS TIE TO JAPAN BALKS US; Pact Spoiled U.S.-British Plan to Draw Russia Into War, Pravda Article States ANTI-REICH AIM IS DENIED Paper Reveals, but Does Not Explain, Kremlin's Rejection of Bid to Join Axis | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/us-will-maintain-sugar-allotments-reserve-stocks-cited-in-decision.html | U.S. WILL MAINTAIN SUGAR ALLOTMENTS; Reserve Stocks Cited in Decision Against 1941 Increase | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/james-chaliviers-former-commander-of-united-spanish-war-veterans.html | JAMES CHALIVIERS; Former Commander of United Spanish War Veterans Dies | True | Special to TH Nzw YORK Tss. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/vichy-keeps-young-men-cabinet-confirms-ban-on-travel-for-those-of.html | VICHY KEEPS YOUNG MEN; Cabinet Confirms Ban on Travel for Those of Military Age | True | Wireless to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/records-3-americans-works-by-harris-mcdonald-and-gould-in-new.html | RECORDS: 3 AMERICANS; Works by Harris, McDonald and Gould in New Albums -- Other Releases | True | By Howard Taubman | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/gloria-swanson-rejoins-hollywood-after-a-tenyear-absence-the-former.html | GLORIA SWANSON REJOINS HOLLYWOOD; After a Ten-Year Absence the Former Star Is to Appear in 'Father Takes a Wife' -- More Trouble for Orson Welles | True | By Douglas W. Churchillhollywood. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/sale-of-bus-system-advised.html | Sale of Bus System Advised | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/big-fire-at-san-juan-damage-to-puerto-rican-shops-is-estimated-at.html | BIG FIRE AT SAN JUAN; Damage to Puerto Rican Shops Is Estimated at $250,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/orchestra-ends-season-philadelphia-players-praised-by-ormandy-at.html | ORCHESTRA ENDS SEASON; Philadelphia Players Praised by Ormandy at Last Concert | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/early-price-hearings-likely.html | Early Price Hearings Likely | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/taxes-curb-demanded.html | TAXES: Curb Demanded | True | F.L.G., | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/jewish-council-to-meet-governor-lehman-will-address-state-group-at.html | Jewish Council to Meet; Governor Lehman Will Address State Group at Albany | True | | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/notes-here-and-afield-spring-season-of-st-louis-grand-opera.html | NOTES HERE AND AFIELD; Spring Season of St. Louis Grand Opera Directed by Halasz | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/rabbis-ask-all-aid-for-democracies-in-passover-sermons-they-urge.html | RABBIS ASK ALL AID FOR DEMOCRACIES; In Passover Sermons They Urge Nation to Retain our Peace by Sending Gifts UNBROKEN MORALE VITAL Intensifying Gloom Should Not Help Us Encourage Isolationists, They Say | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/holy-cross-topples-brown-nine-by-75-woods-strikes-out-14-before-a.html | HOLY CROSS TOPPLES BROWN NINE BY 7-5; Woods Strikes Out 14 Before a Holiday Crowd of 4,000 | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/minute-perfection-offered-in-dwarf-flower-collections-a-list-of-the.html | Minute Perfection Offered In Dwarf Flower Collections; A List of the Diminutive Blossoms Is Not Long, but Those That Are Available Are Held Well Worth a Place in the Garden | True | By Martha Pratt Haislip | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/miss-wygant-engaged-.html | Miss Wygant Engaged ! | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/classics-discussed-by-colby-graduates-majority-deny-studies-are.html | Classics Discussed By Colby Graduates; Majority Deny Studies Are Obsolete in Letters to College Publication | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/an-excellent-history-of-aviation-horizons-unlimited-a-graphic.html | An Excellent History of Aviation; HORIZONS UNLIMITED, A Graphic History of Aviation. By S. Paul Johnston. 354 pp. New York: Duell, Sloan & Pearce, Inc. $3.75. | True | LESLIE E. NEVILLE. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/allies-withdraw-thirty-miles.html | Allies Withdraw Thirty Miles | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/old-acquaintance-by-john-van-druten-181-pp-new-york-random-house-2.html | OLD ACQUAINTANCE. By John van Druten. 181 pp. New York: Random House. $2. | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/harvard-16-liu-0.html | Harvard 16, L.I.U. 0 | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/british-bomber-seized-at-poitiers.html | British Bomber Seized at Poitiers | True | By Telephone To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/bars-tax-on-pepsicola-delaware-supreme-court-rejects-federal-plea.html | BARS TAX ON PEPSI-COLA; Delaware Supreme Court Rejects Federal Plea for Lien | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/cervantes-studied-by-wellesley-class-medieval-poetical-contest-in.html | Cervantes Studied By Wellesley Class; Medieval Poetical Contest In Classical Spanish Conducted for Prize | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/bevin-sees-night-raids-beaten-by-next-winter.html | Bevin Sees Night Raids Beaten by Next Winter | True | By the Canadian Press. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/members-of-society-again-glide-over-ballroom-floors-to-threequarter.html | Members of Society Again Glide Over Ballroom Floors to Three-quarter Time; Popularity of Waltz Makes It Feature On Programs of Many Benefit Dances Step Will Hold Spotlight at the Adopt-a-Family Party Arranged to Take Place on Next Friday | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/mark-twain-sequoia.html | MARK TWAIN SEQUOIA | True | | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/99-common-stocks-top-yields-of-10-exchanges-magazine-indicates-also.html | 99 COMMON STOCKS TOP YIELDS OF 10%; Exchange's Magazine Indicates Also That 152 Exceed 9% and 226 Better 8% AVERAGE OF 577 IS 7.2% 50 Issues, With Dividend Record of 10 Years, Now Pay 6 to 11.1 Per Cent | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/five-columns-operating.html | Five Columns Operating | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/shenandoah-sets-spring-stage-winchesters-blossom-festival-and.html | SHENANDOAH SETS SPRING STAGE; Winchester's Blossom Festival and Staunton's Dedication of Wilson Home Bring Added Interest to the Famous Valley | True | By August Loeb | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/john-s-weick.html | JOHN S. WEICK | True | Special to TE NEW YORK TXrES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/us-is-now-at-war-new-group-holds-fight-for-freedom-committee-wants.html | U.S. IS NOW AT WAR, NEW GROUP HOLDS; Fight for Freedom Committee Wants Our Navy and Ships Used to Supply Britain ASKS PLANE ESCORT TOO Carter Glass Breaks Rule of a Lifetime in Becoming Honorary Chairman | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/aspca-work-praised-roosevelt-commends-society-on-its-75th.html | A.S.P.C.A. WORK PRAISED; Roosevelt Commends Society on Its 75th Anniversary | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/roosevelt-urges-ship-pact-backing-he-calls-on-west-coast-unions-to.html | ROOSEVELT URGES SHIP PACT BACKING; He Calls on West Coast Unions to Ratify Management-Labor Construction Agreement SAYS SPEED IS ESSENTIAL Minority Group in Seattle Is Opposed -- President Hopes Accord Will Be Model | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/to-step-up-tank-plates-output.html | To Step Up Tank Plates Output | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/rutgers-subdues-lehigh-triumphs-on-diamond-11-to-4-day-and-brock.html | RUTGERS SUBDUES LEHIGH; Triumphs on Diamond, 11 to 4, Day and Brock Starring | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in Galleries | True | By Howard Devree | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/3-vessels-added-to-americas-trade-mooremccormack-lines-sends.html | 3 VESSELS ADDED TO AMERICAS TRADE; Moore-McCormack Lines Sends Freighters to Argentina and Brazil to Get Cargoes CALLED AID TO DEFENSE Lee Says Needed Materials Must Be Moved and Good Neighbor Policy Preserved | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/mcgillaldrich-.html | McGillAldrich ] | True | Sleeial to THS IIW 'Solt T,IrS. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/phi-mu-plans-defense-effort-14000-fraternity-women-join-in-program.html | Phi Mu Plans Defense Effort; 14,000 Fraternity Women Join In Program That Will Mark Convention This Week | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/seidman-wins-2-games-leader-in-college-chess-tops-bakst-and-eugene.html | SEIDMAN WINS 2 GAMES; Leader in College Chess Tops Bakst and Eugene Faecher | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/revue-is-presented-by-barnard-juniors-grandma-called-it-college-is.html | REVUE IS PRESENTED BY BARNARD JUNIORS; 'Grandma Called It College' Is Given at Brinkerhoff Theatre | True | | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/providence-boys-excel-olneyville-club-wins-national-swimming.html | PROVIDENCE BOYS EXCEL; Olneyville Club Wins National Swimming Championship | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/murray-meyer.html | Murray -- Meyer | True | Special to TH IE YORK TIVgS. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/nuptials-are-held-for-molly-meyer-huntington-girl-becomes-the-bride.html | Nuptials Are Held For Molly Meyer; Huntington Girl Becomes the Bride of Cathal W. O'Connor In Ceremony at Home | True | Special to T Nw YoRx TIS. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/best-promotions-in-week-readytowear-sportswear-lead-response-meyer.html | BEST PROMOTIONS IN WEEK; Ready-to-Wear, Sportswear Lead Response, Meyer Both Finds | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/lihmewall.html | LihmeWall | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/life-in-japan-as-a-journalist-lived-it-behind-the-rising-sun-by.html | Life in Japan as a Journalist Lived It; BEHIND THE RISING SUN. By James R. Young. 334 pp. New York: Doubleday, Doran & Co. $3. | True | By William Henry Chamberlin | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/fordham-is-blanked-90-ram-tennis-team-turned-back-by-city-college.html | FORDHAM IS BLANKED, 9-0; Ram Tennis Team Turned Back by City College | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/hollywood-camera-art.html | HOLLYWOOD CAMERA ART | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/london-markets-for-commodities-tin-rubber-in-strong-demand-on.html | LONDON MARKETS FOR COMMODITIES; Tin, Rubber in Strong Demand on Soviet-Japanese Pact, Mediterranean News TRANSVAAL GOLD GAINS Output Rising, With Native Labor Supply Larger -- Peace Problems for Aluminum | True | By Henry Heymanwireless To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/harvard-board-meets-in-virginia-session-at-william-and-mary-is.html | HARVARD BOARD MEETS IN VIRGINIA; Session at William and Mary Is First Outside Massachusetts in Three Centuries HISTORIC PAST RECALLED Governors of Both States Attend Exercises of Country's Oldest Colleges | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/hitler-to-daladier-to-ashcan.html | Hitler to Daladier to Ashcan | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/a-tribute-by-sweden-stamps-to-portray-two-who-translated-bible-four.html | A TRIBUTE BY SWEDEN; Stamps to Portray Two Who Translated Bible Four Centuries Ago | True | By Kent B. Stiles | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/fills-tooling-jobs-by-4week-training-wright-plan-has-moved-4000.html | FILLS TOOLING JOBS BY 4-WEEK TRAINING; Wright Plan Has Moved 4,000 Green Hands Into Ranks of Skilled Workers | True | By Prince M. Carlisle | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/giants-rout-phils-for-5th-in-row-70-schumacher-stars-hal-hurls.html | GIANTS ROUT PHILS FOR 5TH IN ROW, 7-0; SCHUMACHER STARS; Hal Hurls Five-Hit Game and Allows Only One Man to Reach Third Base 4-RUN HOMER FOR DANNING Young Connects for Circuit in First -- Dodgers to Invade Polo Grounds Today THE 1941 EDITION OF THE GIANTS' INFIELD GIANTS ROUT PHILS FOR 5TH IN ROW, 7-0 | True | By John Drebinger | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/misse-hubbard-bride-m-jersey-summit-girl-l-married-to-james-truman.html | MissE. Hubbard Bride m Jersey; Summit Girl L Married to James Truman Barnard of Cleveland Heights | True | lp:ctal to TI 'I',tzw ffoRx TIS. | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/study-conference-may-4.html | Study Conference May 4 | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/greek.html | Greek | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/the-soong-sisters-of-china-three-remarkable-women-and-their-part-in.html | The Soong Sisters Of China; Three Remarkable Women and Their Part In the Nation's Life THE SOONG SISTERS. By Emily Hahn. Illustrated. 349 pp. New York: Doubleday, Doran & Co. $3. | True | By Katherine Woods | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/topee-shows-way-at-narragansett-beats-master-henry-a-derby-eligible.html | TOPEE SHOWS WAY AT NARRAGANSETT; Beats Master Henry, a Derby Eligible, in $5,000 Added Roger Williams Handicap | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/mettlesome-first-in-experimental-as-dispose-trails-30208-who-bet.html | METTLESOME FIRST IN EXPERIMENTAL AS DISPOSE TRAILS; 30,208, Who Bet $1,337,036, Stunned When Derby Choice Runs Last at Jamaica ROBERT MORRIS TRIUMPHS Only 3-Year-Old in Race, He Heads Olympus in $11,775 Excelsior Handicap FIELD BREAKING AWAY FROM THE STARTING GATE IN THE THIRD RACE AT JAMAICA METTLESOME FIRST AS DISPOSE TRAILS | True | By Bryan Field | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/traffic-safety-held-vital-to-defense-convention-next-tuesday-gives.html | TRAFFIC SAFETY HELD VITAL TO DEFENSE; Convention Next Tuesday Gives Top Place to Motor Vehicles | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/molinari-italian-flier-killed.html | Molinari, Italian Flier, Killed | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/arrange-movies-for-children.html | Arrange Movies for Children | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/antistrike-bills-scored-by-mnutt-curbing-social-gains-no-way-to.html | ANTI-STRIKE BILLS SCORED BY M'NUTT; Curbing Social Gains No Way to Beat Hitlerism, He Says at Jefferson Dinner Here ANTI-STRIKE BILLS SCORED BY M'NUTT | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/miss-sybil-king-bride-m-home-she-is-married-in-ceremony-at.html | Miss Sybil King Bride m Home; She is Married in Ceremony at Irvington-on-Hudson to Frank Sandstrom Jr. | True | Special to THE NEW YORK TIMES | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/temple-crushes-nyu-nine-226-owls-collect-21-hits-and-are-aided-by.html | TEMPLE CRUSHES N.Y.U. NINE, 22-6; Owls Collect 21 Hits and Are Aided by Poor Fielding of Violet at Philadelphia LA MANNA DRIVES A HOMER His Smash Opens Contest, but Tomasic Is More Effective in Later Innings | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/a-cartoon-interpretation-of-problems-in-aidtobritain.html | A CARTOON INTERPRETATION OF PROBLEMS IN "AID-TO-BRITAIN" | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/rogers-rubens.html | Rogers -- Rubens | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/for-the-photographer-the-best-results-are-to-be-achieved-by.html | FOR THE PHOTOGRAPHER; The Best Results Are to Be Achieved by Thinking Before One Shoots | True | By Charles Phelps Cushing | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/spanish-press-drive-on-britain-spurred-showdown-is-expected-soon-in.html | SPANISH PRESS DRIVE ON BRITAIN SPURRED; Showdown Is Expected Soon in Relations With Portugal | True | By Telephone To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/katharine-gray-engaged-to-wed-1-she-will-become-the-bride-of.html | Katharine Gray Engaged to Wed; 1 She Will Become the Bride of Rutherford Bingham, 8on Of Late General | True | 8pecial to TH Nmv 'F0K TntsS. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/lindbergh-is-criticized-he-is-ignorant-of-history-and-has-blind.html | LINDBERGH IS CRITICIZED; He Is Ignorant of History and Has 'Blind Spot,' Group Says | True |  | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/windtunnel-planes.html | WIND-TUNNEL PLANES | True |  | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/prospectuses-simplified.html | PROSPECTUSES: Simplified | True | H.M. BUGGELN, | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/inspection-plan-gains-now-protects-8500000-cars-annually-reveals.html | INSPECTION PLAN GAINS; Now Protects 8,500,000 Cars Annually -- Reveals Many Defects | True | By Harold F. Hammond, Director Traffic Division, National Conservation Bureau | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/else-h-seringhaus-wed-in-st-thomas-bride-of-wallace-stevensoncousin.html | Else H. Seringhaus Wed in St. Thomas; Bride of Wallace Stevenson-Cousin is Maid of Honor | True |  | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/tobacco-growers-first-the-fields-by-charles-wood-308-pp-chapel-hill.html | Tobacco Growers; FIRST, THE FIELDS. By Charles Wood. 308 pp. Chapel Hill: The University of North Carolina Press. $2.50. | True | ROSE FELD. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/68-senators-back-palestine-refuge-sign-declaration-for-wagner-group.html | 68 SENATORS BACK PALESTINE REFUGE; Sign Declaration for Wagner Group Asking Restoration of Jews in Holy Land AS THEIR 'NATIONAL HOME' 'Humanitarian Effort' in Accord With 'Biblical Prophecy' Termed 'United States Policy' | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/asbury-park-team-wins-rolls-up-31-points-in-the-long-branch-relay.html | ASBURY PARK TEAM WINS; Rolls Up 31 Points in the Long Branch Relay Carnival | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/queens-9-newark-jr-coll-8.html | Queens 9, Newark Jr. Coll. 8 | True |  | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/brief-comment-by-readers-on-various-subjects-art-national-influence.html | Brief Comment by Readers on Various Subjects; ART: National Influence | True | ARCHIBALD PHILLIPS, | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/john-alden-up-to-date-but-girl-in-australia-accepts-new-yorkers.html | JOHN ALDEN UP TO DATE; But Girl in Australia Accepts New Yorker's Proxy Proposal | True |  | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/spanish-dance-axis-style.html | "SPANISH DANCE -- AXIS STYLE" | True |  | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/missdelagrange-becomes-bride-of-henry-hyde-granddaughter-of-late.html | MissdelaGrange Becomes Bride Of Henry Hyde; Granddaughter of Late Henry T. Sloane Wed Here to Son Of James Hazen Hyde | True |  | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/toscanini-concert-all-tchaikovsky-maestro-leads-nbc-orchestra-for.html | TOSCANINI CONCERT ALL -- TCHAIKOVSKY; Maestro Leads NBC Orchestra for Last Time This Season in 'Pathetic' Symphony HOROWITZ PIANO SOLOIST Plays the Concerto in B Flat Minor -- Overture to 'The Voyevode' Is Presented | True | By Noel Straus | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/information-please.html | INFORMATION, PLEASE | True |  | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/murder-berlin-charges-korizis-killed-by-british-germans-say-as.html | MURDER, BERLIN CHARGES; Korizis Killed by British, Germans Say, as Cabinet Flees Wireless to THE NEW YORK TIMES. | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/light-of-star-fixes-site-of-mine-battle-engineers-decide.html | LIGHT OF STAR FIXES SITE OF MINE BATTLE; Engineers Decide Jurisdiction, Tennessee Acts on Killings | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/simon-and-landis-to-box.html | Simon and Landis to Box | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/staging-skit-for-cause-jersey-college-women-to-dramatize-state.html | STAGING SKIT FOR CAUSE; Jersey College Women to Dramatize State Constitution Campaign | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/norma-street-wed-to-w-g-gilmore-3d-i-sister-serves-as-the-maid-of.html | Norma Street Wed To W. G. Gilmore 3d i; Sister Serves as the Maid of Honor in Ceremony | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/japans-industry-warned-to-expand-premier-konoye-and-others-stress.html | JAPAN'S INDUSTRY WARNED TO EXPAND; Premier Konoye and Others Stress Need for Increase in War Materials BUSINESS KEEPS CONTROL Rises in Prices Are Expected in Effort to Speed Output by Large Industries | True | By Otto D. Tolischuswireless To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/along-wall-street.html | ALONG WALL STREET | True | By Howard W. Calkins | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/kirsten-flagstad-off-for-norway-opera-star-aboard-clipper-expects.html | KIRSTEN FLAGSTAD OFF FOR NORWAY; Opera Star, Aboard Clipper, Expects No Trouble in Trip Through Reich WILL RETURN FOR SEASON Briton, Homeward Bound, Says Australia Is a 'Little Arsenal of Democracy' | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/five-pacts-form-strange-network-overlapping-and-inconsistent-they.html | FIVE PACTS FORM STRANGE NETWORK; Overlapping and Inconsistent, They Tell the Story of Axis and Russian Diplomacy | True | By T.a. Bisson | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/passaic-boy-invades-city-to-gain-crown-in-checkers-match-4-local.html | Passaic Boy Invades City to Gain Crown In Checkers Match; 4 Local Youths Win | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/womans-division-of-committee-on-defense-to-give-speedup-america.html | Woman's Division of Committee on Defense To Give 'Speed-Up America' Dance Friday | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/out-of-town.html | OUT OF TOWN | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/curtains-for-the-copper-by-thomas-polsky-317-pp-new-york-ep-dutton.html | CURTAINS FOR THE COPPER. By Thomas Polsky. 317 pp. New York: E.P. Dutton & Co. S2. | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/films-to-cover-latin-america-brown-university-will-be-scholars.html | Films to Cover Latin America; Brown University Will Be Scholars' Center of New World Culture | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/malverne-debaters-win-fifteen-schools-participate-in-forensic-tests.html | MALVERNE DEBATERS WIN; Fifteen Schools Participate in Forensic Tests at Oneonta | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/charles-a-m__oorrison-tenogpher-for-hughes-in-hisj-presidential.html | CHARLES A -- M__OORRISON; Stenog?apher for Hughes in Hisj Presidential Campaign in 1916 . | True | Special to TH IEV YOaK TLIES. ] | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/airport-runways-authorized.html | Airport Runways Authorized | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/clifton-max-takes-fox-hunter-chase-winton-takes-grand-national.html | CLIFTON MAX TAKES FOX HUNTER CHASE; Winton Takes Grand National Point-to-Point for Janney on Maryland Course | True | Special to THE NEW YORK TIMES. | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/more-give-credits-for-pilot-courses-362-of-945-cooperating.html | MORE GIVE CREDITS FOR PILOT COURSES; 362 of 945 Cooperating Institutions Admit CAA Study to Academic Listing HAILED AS EDUCATIONAL Hinkley, Assistant Secretary of Commerce, Tells of Hope for Work in Lower Schools | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/new-bakery-at-upton-unit-has-a-capacity-of-2500-loaves-of-bread-a.html | NEW BAKERY AT UPTON; Unit Has a Capacity of 2,500 Loaves of Bread a Day | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/leaders-honored-by-camp-fire-girls-one-from-each-of-9-districts-in.html | LEADERS HONORED BY CAMP FIRE GIRLS; One From Each of 9 Districts in Nation Receives Silver Medallion at Meeting ROLE OF YOUTH DISCUSSED Understanding of Democracy Is Stressed -- Y.M.C.A. Aide Urges Teaching by Example | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/process-finger-prints-paper.html | Process 'Finger Prints' Paper | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/old-razor-blade-magnifying-aid-patent-calls-for-use-of-dull-edges.html | Old Razor Blade Magnifying Aid; Patent Calls for Use of Dull Edges in Clearing Images Of Electron Microscope | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/school-of-nursing-service-today.html | School of Nursing Service Today | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/in-brief-activities-local-and-elsewhere.html | IN BRIEF; Activities Local and Elsewhere | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/dorfman-defeats-cook-for-school-tennis-title.html | Dorfman Defeats Cook For School Tennis Title | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/phillipson-takes-oath-assumes-rank-of-major-general-at-simple.html | PHILLIPSON TAKES OATH; Assumes Rank of Major General at Simple Ceremony Here | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/lorrainers-exiled-again-by-germans-residents-who-opt-for-france.html | LORRAINERS EXILED AGAIN BY GERMANS; Residents Who Opt for France Said to Be Forced to Go Without Belongings OUSTINGS HALTED IN FALL New Deportations Coincide With Axis Successes in the Balkans and North Africa | True | By G.h. Archambaultwireless To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/financial-markets-stocks-end-week-with-prices-at-lowest-levels.html | FINANCIAL MARKETS; Stocks End Week With Prices at Lowest Levels Since June; Bond Market Dull | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/south-orange-storm-over-politics-ends-hofe-quits-race-in-interest.html | SOUTH ORANGE STORM OVER POLITICS ENDS; Hofe Quits Race in Interest of Quiet Election Tuesday | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/both-sides-have-a-profit-in-sovietjapanese-treaty-tokyos-gains-are.html | BOTH SIDES HAVE A PROFIT IN SOVIET-JAPANESE TREATY; Tokyo's Gains Are the More Obvious, but Stalin Advances Revolutionary Design | True | By William H. Chamberlin | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/dartmouth-6-princeton-2.html | Dartmouth 6, Princeton 2 | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/a-picturesque-new-england-knight-sir-william-phips-by-alice.html | A Picturesque New England Knight; SIR WILLIAM PHIPS. By Alice Lounsbery. Illustrated. 323 pp. New York: Charles Scribner's Sons. $3. | True | PHILIP AINSWORTH MEANS. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/bulgarians-in-skoplje.html | Bulgarians in Skoplje | True | | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/princeton-stops-navy-tennis-team-gains-72-verdict-in-match-at.html | PRINCETON STOPS NAVY; Tennis Team Gains 7-2 Verdict in Match at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/puerto-rico-to-be-uncle-sams-gibraltar-as-well-as-test-tube-of.html | Puerto Rico to Be Uncle Sam's 'Gibraltar' as Well as 'Test Tube Of Tropics' -- Canada's Welcome -- Florida Summer | True | By George H. Copeland | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/sports-of-the-times-circling-a-few-bases.html | Sports of the Times; Circling a Few Bases | True | Reg. U.S. Pat. Off.By John Kieran | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/lafayette-checks-penn-wins-fourth-game-in-row-113-hammering-five.html | LAFAYETTE CHECKS PENN; Wins Fourth Game in Row, 11-3, Hammering Five Hurlers | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/charles-gelman-glens-falls-merchant-a-leader-in-boy-scout-work-dies.html | CHARLES GELMAN; Glens Falls Merchant, a Leader in Boy Scout Work, Dies at 67 | True | Special to TH IISW YOR TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/hank-luisetti-married.html | Hank Luisetti Married | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/miss-m-pinckney-is-bride-in-church-i-new-rochelle-girl-is-married.html | Miss M. Pinckney Is Bride in Church; i New Rochelle Girl is Married To Charles Welles Buek-Sister is Attendant SDeelal to 'ravg. | True | Nzw ToR: 'iYg. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/hungary-defines-jews-services.html | Hungary Defines Jews' Services | True | By Telephone To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/a-story-of-friendship-lovers-are-losers-by-ronald-pertwee-309-pp.html | A Story of Friendship; LOVERS ARE LOSERS. By Ronald Pertwee. 309 pp. New York: Doubleday, Doran & Co. $2.50. Latest Works of Fiction | True | LOUISE MAUNSELL FIELD. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/cruiser-hit-rome-says.html | Cruiser Hit, Rome Says | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/st-johns-annexes-fifth-in-row-129-redmen-end-southern-tour-by.html | ST. JOHN'S ANNEXES FIFTH IN ROW, 12-9; Redmen End Southern Tour by Beating George Washington | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/207th-rated-high-in-intelligence-very-superior-grade-is-given-to-47.html | 207TH RATED HIGH IN INTELLIGENCE; 'Very Superior' Grade Is Given to 47 Per Cent of Enlisted Personnel of Old Seventh 46 PERCENT ARE 'SUPERIOR' Searchlights at Camp Stewart Sweep Skies Over Savannah as Paper Festival Closes | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/wild-life-protection-panamerican-nations-band-to-work-out-a.html | WILD LIFE PROTECTION; Pan-American Nations Band to Work Out A Hemisphere Conservation Program | True | By Frederick R. Barkley | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/safety-council-to-meet-need-for-care-in-our-defense-production-to.html | SAFETY COUNCIL TO MEET; Need for Care in Our Defense Production to Be Emphasized | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/speed-boat-racing-newcomers-file-entries-for-albanytonew-york-event.html | Speed Boat Racing Newcomers File Entries for Albany-to-New York Event; HUDSON MARATHON TO DRAW BIG FIELD New Candidates in Race on May 11 Replacing Veteran Pilots Now in Uniform SIXTY REGATTAS LISTED Mulroy, Outboard Executive, Sees No Blackout in 1941 for Motor Boating | True | By Clarence E. Lovejoy | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/the-armys-island.html | THE ARMY'S ISLAND | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/soviet-suspends-visas-shifting-of-troops-reported-but-destination.html | SOVIET SUSPENDS VISAS; Shifting of Troops Reported, but Destination Is Unknown | True | Wireless to THE NEW YORK TIMES. | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/races-at-sea-island.html | RACES AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/nazi-plane-loss-put-at-thirteen.html | Nazi Plane Loss Put at Thirteen | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/speeds-refugees-return-hull-gets-clipper-to-pick-up-wife-of.html | SPEEDS REFUGEE'S RETURN; Hull Gets Clipper to Pick Up Wife of Clemenceau's Grandson | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/red-cross-plans-biggest-gathering-viscount-halifax-senator-burton-a.html | RED CROSS PLANS BIGGEST GATHERING; Viscount Halifax, Senator Burton and Others Will Speak at Capital Sessions This Week MUSICAL SHOW A FEATURE Convention Will Begin With a Procession of Volunteers, Nurses and Members | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/auction-is-set-for-art-holdings-outstanding-collection-of-mrs-henry.html | Auction Is Set For Art Holdings; Outstanding Collection of Mrs. Henry Walters to Be Sold Beginning Wednesday | True | By Thomas C. Linn | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/hunter-report-urges-changes-president-shuster-asks-to-extend.html | Hunter Report Urges Changes; President Shuster Asks to Extend Student Guidance, End Urban Provincialism | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/tea-will-help-children-bringabundle-event-to-assist-the-foster-home.html | Tea Will Help Children; Bring-a-Bundle Event to Assist the Foster Home Service | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/nyu-victor-at-tennis-triumphs-over-liu-team-by-72-violet-cub-nine.html | N.Y.U. VICTOR AT TENNIS; Triumphs Over L.I.U. Team by 7-2 - Violet Cub Nine Wins | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/plans-for-chautauqua.html | PLANS FOR CHAUTAUQUA | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/riding-at-santa-barbara.html | RIDING AT SANTA BARBARA | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/to-review-westchester-health.html | To Review Westchester Health | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/george-washington-slept-here-by-moss-hart-and-george-s-kaufman-168.html | GEORGE WASHINGTON SLEPT HERE. By Moss Hart and George S. Kaufman. 168 pp. New York: Random House. $2. | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/fete-to-assist-jewish-blind.html | Fete to Assist Jewish Blind | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/mcmahonscott-aii-to.html | McMahonScott aii to | True | Nw foRx Tr's. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/brazilian-bachelors-to-be-taxed.html | Brazilian Bachelors to Be Taxed | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/wabash-hearing-ordered-icc-to-consider-new-control-of-railroad-on.html | WABASH HEARING ORDERED; I.C.C. to Consider New Control of Railroad on May 10 | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/william-lawton-tilucator-88-dies-author-professor-emeritus-of.html | WILLIAM LAWTON, til)UCATOR, 88, DIES; Author, Professor Emeritus of Literature, Hobart College, !s Stricken in Upper Darby, Pa. LINGUIST iN WORLD WAR Served in Postal Censorship Office m Was Graduated From Harvard ,in 1873 | True | Special to T kqzw Yor Trs. | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/coast-guard-ships-going-to-the-navy-transfer-reported-arranged-for.html | COAST GUARD SHIPS GOING TO THE NAVY; Transfer Reported Arranged for Seven Fast Seagoing Cutters, Service's Best TO RELIEVE DESTROYERS Convoy of Naval Supply Craft Will Be Taken Over, Freeing More Powerful Vessels | True | By the United Press. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/album-styles.html | ALBUM STYLES | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/germans-claim-warship.html | Germans Claim Warship | True | By Telephone To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/commodity-prices-rose-index-continued-steady-advance-with-04-gain.html | COMMODITY PRICES ROSE; Index Continued Steady Advance With 0.4% Gain in Week | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/william-h-jackson.html | WILLIAM H, JACKSON | True | Special to TH I.W YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/concerts-and-recitals.html | CONCERTS AND RECITALS | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/more-literary-premiers-some-omissions-are-discovered-in-the-times.html | More Literary Premiers; Some Omissions Are Discovered in The Times List | True | EDWARD MANLEY HOPKINS. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/germans-drive-on-berlin-says-rear-guard-actions-mark-steady-british.html | GERMANS DRIVE ON; Berlin Says Rear Guard Actions Mark Steady British Withdrawal TRUCE PLEA IS EXPECTED Greeks Held Near Surrender as Air Force Pounds Lines of Retiring Troops NAZIS CLAIM GAINS IN CONTINUED DRIVE GERMANY'S LEGIONS PUSH THE ALLIES BACK IN GREECE | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/lydeckerkerr-i.html | LydeckerKerr I | True | Special to TEE NEW YORK TLMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/navy-in-front-by-53-downs-william-and-mary-nine-smith-excelling-on.html | NAVY IN FRONT BY 5-3; Downs William and Mary Nine, Smith Excelling on Mound | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/lady-bailey-leaves-on-the-excambion-27-of-liners-37-passengers-are.html | LADY BAILEY LEAVES ON THE EXCAMBION; 27 of Liner's 37 Passengers Are Booked for Europe | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/125000-in-britain-see-soccer-contests-36000-look-on-at-glasgow-as.html | 125,000 IN BRITAIN SEE SOCCER CONTESTS; 36,000 Look On at Glasgow as Rangers Beat St. Mirren | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/new-pact-for-venezuela-retiring-president-announces-cessions-from.html | NEW PACT FOR VENEZUELA; Retiring President Announces Cessions From Britain | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/wintereuler-.html | WinterEuler [ | True | Sp-.ctal to T N YORC TS ! | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/hebrew-university-marking-16th-year-record-enrollment-of-1259-at.html | HEBREW UNIVERSITY MARKING 16TH YEAR; Record Enrollment of 1,259 at School in Palestine | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/industry-notes.html | INDUSTRY NOTES | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/choir-in-recital-tomorrow.html | Choir in Recital Tomorrow | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/a-note-on-the-viola-an-eminent-practitioner-discusses-place-of.html | A NOTE ON THE VIOLA; An Eminent Practitioner Discusses Place Of Instrument and Its Music | True | By William Primrose | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/bulgarian-troops-seize-macedonia-greek-and-yugoslav-areas-reported.html | BULGARIAN TROOPS SEIZE MACEDONIA; Greek and Yugoslav Areas Reported Under Rule of Occupation Forces SOFIA HEARS OF WELCOME Territorial Claim Long Made Against Belgrade, Especially in Strumitza District | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/the-wonderland-of-the-far-east-far-east-far-east-wonderland.html | THE WONDERLAND OF THE FAR EAST; FAR EAST WONDERLAND | True | By Percival Finchshanghai. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/fordham-pharmacy-meeting.html | Fordham Pharmacy Meeting | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/forecast-of-invasion.html | Forecast of Invasion | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/carmen-at-jolson-theatre.html | 'Carmen' at Jolson Theatre | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/bronxville-plans-fete-to-aid-chinese-fund.html | Bronxville Plans Fete To Aid Chinese Fund | True | Ipedal to T EW YOI TI,Eg. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/new-things-in-city-shops-weapons-for-war-on-moths-chemicals-and.html | New Things in City Shops: Weapons for War on Moths; Chemicals and Apparatus That a Housewife Can Use -- Wardrobe Bag With a Lock -- First Aid To Those Who Knit -- Enameled Copper | True | By Charlotte Hughes | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/hurt-in-car-plunge-mount-vernon-man-is-injured-critically-in-crash.html | HURT IN CAR PLUNGE; Mount Vernon Man Is Injured Critically in Crash | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/german-pressure-increases.html | German Pressure Increases | True | Special Cable to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/wheat-reflects-commodity-trend-early-decline-of-about-1-cent.html | WHEAT REFLECTS COMMODITY TREND; Early Decline of About 1 Cent Followed by Short-Covering on a Rally in Lard CLOSE STEADY TO 1/4c UP Corn Market, Under Pressure From Cash Interests, Is Weak -- Soy Beans Firm | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/elizabeth-kishpaugh-wed-west-orange-girl-becomes-bride-of-richard.html | Elizabeth Kishpaugh Wed; West Orange Girl Becomes Bride of Richard Cullinan | True | Soedal to TBg NW YO T. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/insurance-is-guaranteed.html | Insurance Is Guaranteed | True | By the United Press. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/maryland-10-rutgers-1.html | Maryland 10, Rutgers 1 | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/reported-from-the-field-of-research.html | Reported From the Field of Research | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/arthur-leask.html | ARTHUR LEASK | True | Special to Tz Nlw YORK TIMK8. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/fred-e-norton.html | FRED E. NORTON | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/german-plot-is-reported.html | German Plot Is Reported | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/brooklyn-builder-gets-5sacre-site-for-new-housing-dwellings-to-rise.html | BROOKLYN BUILDER GETS 5S-ACRE SITE FOR NEW HOUSING; Dwellings to Rise Instead of Apartments on Tract in Bensonhurst i SPACE FOR 700 HOMES Trump, Expanding Operations, Expects Wide,,E!arket Due to Defense Activity BROOKLYN BUILDER GETS 55-ACRE SITE | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/johns-hopkins-22-ccny-0.html | Johns Hopkins 22, C.C.N.Y. 0 | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/to-exhibit-store-models-equipment-company-will-open-display-here-to.html | TO EXHIBIT STORE MODELS; Equipment Company Will Open Display Here Tomorrow | True | | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/voder-talks-for-experts-sings-drawls-and-recites-at-public-speaking.html | VODER TALKS FOR EXPERTS; Sings, Drawls and Recites at Public Speaking Conference | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/music-at-berkeley.html | MUSIC AT BERKELEY | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/official-hopes-rising-in-face-of-war-news-washington-now-inclined.html | OFFICIAL HOPES RISING IN FACE OF WAR NEWS; Washington Now Inclined to Believe Hitler's Latest Victories Will Not Affect Vital Atlantic Sector UNAWAKENED PUBLIC OPINION | True | By Arthur Krock | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/berlin-reports-more-sinkings.html | Berlin Reports More Sinkings | True | By Telephone To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/fire-permits-canceled-state-conservation-department-fears-danger-in.html | FIRE PERMITS CANCELED; State Conservation Department Fears Danger in Dry Spell | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/dodgers-blank-bees-twice-by-80-with-hamlin-and-wyatt-on-mound.html | Dodgers Blank Bees Twice by 8-0 With Hamlin and Wyatt on Mound; Former Allows Five Hits, Colleague Three -- Reese Bats Hard in Morning Game, Driving Homer, Along With Medwick DODGERS SHUT OUT BEES TWICE BY 8-0 | True | By Roscoe McGowenspecial To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/woman-s-tackle-saves-boy-from-leap-off-roof-suicide-threat-caused.html | Woman' s Tackle Saves Boy From Leap Off Roof; Suicide Threat Caused by Fear of Whipping | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/lovett-sees-us-taking-plane-lead-assistant-secretary-of-war-says.html | LOVETT SEES U.S. TAKING PLANE LEAD; Assistant Secretary of War Says Experimental Work Is Far Ahead of Schedule 16 NEW MODELS TESTED He Tells of Materials Handicap at Dedication of Curtiss-Wright Plant in Jersey | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/sir-edward-peacock-on-visit-to-windsor-conference-on-a-private.html | SIR EDWARD PEACOCK ON VISIT TO WINDSOR; Conference on a Private Matter Is on Palm Beach Schedule | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/americans-build-big-cuban-airport-pan-american-airways-field-at.html | AMERICANS BUILD BIG CUBAN AIRPORT; Pan American Airways Field at Camaguey, Suitable for War Use, Ready in June IS ONE OF A CHAIN OF TEN Company Constructing Similar Fields in Caribbean Area of Central and South America | True | Wireless to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/reillymillman-.html | ReillyMillman [ | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/communists-claims-refuted.html | COMMUNISTS: Claims Refuted | True | JACK ALTMAN, | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/long-island-cycle-tours-interesting-byroads-lead-to-nassaus-rolling.html | LONG ISLAND CYCLE TOURS; Interesting By-Roads Lead to Nassau's Rolling North Shore Estate Country | True | By Leo Toch | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/churchill-prediction.html | Churchill Prediction | True | S.K. RATCLIFFE. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/school-fencing-postponed.html | School Fencing Postponed | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/why-not-a-test-lab-for-films.html | WHY NOT A TEST LAB FOR FILMS? | True | By Bosley Crowther | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/utility-will-sell-gas-unit-interest-north-american-light-power-to.html | UTILITY WILL SELL GAS UNIT INTEREST; North American Light, Power to Drop Northern Natural Gas -- Conditions Given | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/stevens-15-swarthmore-5.html | Stevens 15, Swarthmore 5 | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/children-stage-mass-demonstration-for-dog-save-neighborhood-mongrel.html | Children Stage Mass Demonstration for Dog, Save Neighborhood Mongrel From the Police | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/lady-in-lilac-by-susannah-shane-250-pp-new-york-dodd-mead-co-2.html | LADY IN LILAC. By Susannah Shane. 250 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/to-old-philadelphia-citys-historic-shrines-homes-and-gardens-will.html | TO OLD PHILADELPHIA; City's Historic Shrines, Homes and Gardens Will Be Open to Pilgrims May 5 to 8 A PILGRIMAGE TO PHILADELPHIA | True | By Lawrence E. Davies | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/jersey-volunteers-tested-in-welfare-orangemaplewood-bureau-calls.html | Jersey Volunteers Tested in Welfare; Orange-Maplewood Bureau Calls for High Efficiency Among Service Aides | True | By Rhoda Adererspecial To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/edward-king.html | EDWARD KING | True | special to T Igsw oK Tss. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/dimaggios-homer-helps-yanks-halt-senators-in-10th-leonard-set-back.html | DIMAGGIO'S HOMER HELPS YANKS HALT SENATORS IN 10TH; Leonard Set Back, 5-2, After Rizzuto Triples and Rolfe Singles to Snap 2-2 Tie LOSERS TAKE LEAD TWICE Three Errors Hamper Bonham -- Chapman Pounds Him for Trio of Two-Baggers DIMAGGIO'S HOMER HELPS YANKEES WIN | True | By James P. Dawsonspecial To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/costly-war-help-british-aid-in-belgium-and-greece-called-error.html | Costly War Help; British Aid in Belgium and Greece Called Error | True | FRANK HODSOLL | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/4-youths-are-held-in-chandelier-thefts-took-glass-pendants-from.html | 4 YOUTHS ARE HELD IN CHANDELIER THEFTS; Took Glass Pendants From Many Apartment Houses, Police Say | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/arizona-poloists-win-65.html | Arizona Poloists Win, 6-5 | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/music-day-for-writers-womens-press-club-to-sponsor-panamerican.html | Music Day for Writers; Women's Press Club to Sponsor Pan-American Event Saturday | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/tidbits.html | TIDBITS | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/murphy-is-named-by-psychologists-eastern-group-elects-city-college.html | MURPHY IS NAMED BY PSYCHOLOGISTS; Eastern Group Elects City College Man President | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/urged-to-eat-more-butter.html | Urged to Eat More Butter | True | Special Cable to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/bridge-its-a-time-of-tournaments-vanderbilt-cup-play-is-next-test.html | BRIDGE: IT'S A TIME OF TOURNAMENTS; Vanderbilt Cup Play Is Next -- Test Question | True | By Albert H. Morehead | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/scan-british-need-as-censoring-test-officials-consider-applying-it.html | SCAN BRITISH NEED AS CENSORING TEST; Officials Consider Applying It, Under Aid Program, as Guide to a Domestic Policy LONDON EXPERIENCE CITED Types of News in Press and on Radio Abroad Are Mentioned for Harmful Effects | True | By Harold B. Hintonspecial To the New York Times. | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/beagle-contest-starts-derby-class-draws-43-hounds-to-eastern.html | BEAGLE CONTEST STARTS; Derby Class Draws 43 Hounds to Eastern Federation Trials | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/dr-fred-kuh_lmann-i-taught-psychology-at-clark-i-wisconsin-illinois.html | DR. FRED KUH_LMANN; I Taught Psychology at Clark, I Wisconsin, Illin\ois, Minnesota I | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/jm-barrie-play-tonight-last-work-the-boy-david-to-have-first.html | J.M. BARRIE PLAY TONIGHT; Last Work, 'The Boy David,' to Have First Performance Here | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/emile-bernard-73-painter-is-dead-associate-of-gauguin-and-van-gogh.html | EMILE BERNARD, 73, PAINTER, IS DEAD; Associate of Gauguin and Van Gogh Known as Symbolist in Modern Art Field HE ALSO WAS AN AUTHOR Wrote a Monograph on Manet and Tribute to Tanguy, Who Aided Needy Artists | True | Wireless to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/new-school-is-planned-junior-high-for-boys-in-city-to-cost-2550000.html | NEW SCHOOL IS PLANNED; Junior High for Boys in City to Cost $2,550,000 | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/brooklyn-college-victor-in-fencing-beats-nyu-women-in-last-match-63.html | BROOKLYN COLLEGE VICTOR IN FENCING; Beats N.Y.U. Women in Last Match, 6-3, to Gain College Title in Two-Day Meet HUNTER FINISHES SECOND Just Heads Hofstra for Place -- Miss Acel, W. and M., Wins Individual Laurels | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/brooklyn-college-cubs-on-top.html | Brooklyn College Cubs on Top | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/montreal-victor-over-newark-32-sherer-allows-only-five-hits-to-win.html | MONTREAL VICTOR OVER NEWARK, 3-2; Sherer Allows Only Five Hits to Win on Mound, Though Threatened in Ninth FRANKS STAR OF ATTACK Starts Rally for Royals in 6th, Drives Third Run Home in Last Inning | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/chamber-to-view-business-future-national-convention-this-week-at.html | CHAMBER TO VIEW BUSINESS FUTURE; National Convention This Week at Capital to Weigh Defense and Post-War Problems CONGRESSMEN TO ATTEND Will Represent Forty States -- General Marshall and Admiral Stark to Speak | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/gen-avila-camacho-at-city-hall.html | Gen. Avila Camacho at City Hall | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/2-bus-lines-agree-to-employ-negroes-fifth-avenue-coach-company-and.html | 2 BUS LINES AGREE TO EMPLOY NEGROES; Fifth Avenue Coach Company and New York City Omnibus Corporation Sign Pact ACTION FOLLOWS BOYCOTT T.W.U. Will Waive Seniority Rights for All Except 91 Drivers on Furlough | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/swope-leaves-park-post-westchester-board-head-quits-because-of.html | SWOPE LEAVES PARK POST; Westchester Board Head Quits Because of 'Other Duties' | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/bus-strike-in-queens-averted.html | Bus Strike in Queens Averted | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/more-nazi-demands-reported.html | More Nazi Demands Reported | True | Wireless to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/truce-plea-suggested-nazis-hold-military-operations-in-balkans-are.html | TRUCE PLEA SUGGESTED; Nazis Hold Military Operations in Balkans Are About Over | True | Wireless to THE NEW YORK TIMES. | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/aid-to-us-defense-publishers-topic-newspaper-problems-also-to-be.html | AID TO U.S. DEFENSE, PUBLISHERS' TOPIC; Newspaper Problems Also to Be Discussed at Convention Opening Here Tuesday A.P. SESSIONS TOMORROW Secretaries Jones and Knox Listed as Speakers at Two Main Events | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/spain-shows-war-interest-press-suddenly-awakens-to-the-need-of.html | SPAIN SHOWS WAR INTEREST; Press Suddenly Awakens to the Need of Doing Something About Portugal | True | By Thomas J. Hamiltonby Telephone To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/ethereal-mumbojumbo-ralph-edwards-finds-a-willing-public-for-his.html | ETHEREAL MUMBO-JUMBO; Ralph Edwards Finds a Willing Public for His Streamlined Parlor Game | True | By George A. Mooney | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/seton-hall-routs-city-college-153-collects-17-hits-off-ross-aronson.html | SETON HALL ROUTS CITY COLLEGE, 15-3; Collects 17 Hits Off Ross, Aronson, Gelfand and Tosa on Beaver Diamond PINE NEVER IN TROUBLE Victors Score in Bunches as First Five Men in Batting Order Get 3 Blows Each | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/5alarm-fire-razes-two-lumber-yards-brooklyn-blaze-also-destroys.html | 5-ALARM FIRE RAZES TWO LUMBER YARDS; Brooklyn Blaze Also Destroys Service Station and Trucks | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/air-currents.html | AIR CURRENTS | True | F.G. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/arctic-outposts-of-our-defense-arctic-posts-of-defense.html | ARCTIC OUTPOSTS OF OUR DEFENSE; ARCTIC POSTS OF DEFENSE | True | By Captain Bob Bartlett | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/events-of-interest-in-shipping-world-discussion-of-marine-safety-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; Discussion of Marine Safety on Program of Convention of New York Council PORT BUSY DESPITE WAR F.C. Ferguson Says 300 Ships Depart Monthly -- British Give New Ruling on Navicerts | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/roosevelt-churchill-and-hitler-do-they-lead-or-are-they-led.html | ROOSEVELT, CHURCHILL AND HITLER; Do They Lead or Are They Led? ROOSEVELT, CHURCHILL AND HITLER | True | By Philip Guedallalondon. (BY WIRELESS) | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/to-aid-soldiers-families-mt-sinai-medical-staff-to-donate-part-of.html | TO AID SOLDIERS' FAMILIES; Mt. Sinai Medical Staff to Donate Part of Earnings to Fund | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/contempt-of-court.html | CONTEMPT OF COURT | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/mechanized-warfare-the-army-of-the-future-by-general-charles-de.html | Mechanized Warfare; THE ARMY OF THE FUTURE. By General Charles de Gaulle. 179 pp. Philadelphia: J.B. Lippincott Company. $2. | True | By A.m. Nikolaieff | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/congress-marking-time-on-growing-war-issues-members-keep-silent-for.html | CONGRESS MARKING TIME ON GROWING WAR ISSUES; Members Keep Silent for Most Part as They Weigh Public Sentiment | True | By Henry N. Dorris | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/nazi-morale-held-dented.html | Nazi Morale Held Dented | True | | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/coastal-vessels-shifted-in-defense-first-of-expected-changes-in.html | COASTAL VESSELS SHIFTED IN DEFENSE; First of Expected Changes in Shipping Services Ordered by Maritime Board RUSH FOR RAW MATERIAL 3 Freighters of Luckenbach Line Assigned to Service in the Pacific | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/britons-cautioned-on-balkan-setback-london-press-notes-possible.html | BRITONS CAUTIONED ON BALKAN SETBACK; London Press Notes Possible Withdrawal From Greece in Face of Nazi Masses EMPIRE STRATEGY TIGHTER Churchill Increases Dominions' War Collaboration -- More U.S. Aid Via Canada Likely | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/albert-haydn-sawyer.html | ALBERT HAYDN SAWYER | True | Special to Tins isw o TrEs. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/wickard-depicts-nazi-food-crisis-our-supply-to-allies-may-give-them.html | WICKARD DEPICTS NAZI FOOD CRISIS; Our Supply to Allies May Give Them Victory, Secretary of Agriculture Declares CITES BALKAN CROP LOSS This, With British Blockade, He Says, Tightens Existing Stringency in Germany | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/emily-caroline-davis.html | EMILY CAROLINE DAVIS | True | Special to TIa: NZW YOR | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/dar-votes-help-for-camp-centers-congress-heeds-mcnutt-plea.html | D.A.R. VOTES HELP FOR CAMP CENTERS; Congress Heeds McNutt Plea, Declaring for Plan to Give a Wholesome Community Life ACCEPTS 'RESPONSIBILITY' Organization, Closing Convention, Backs Bill to Prevent Desecration of Our Flag | True | By Adelaide Handyspecial To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/the-oldfashioned-corner-druggist-sits-for-a-portrait-mr-nixons.html | The Old-Fashioned Corner Druggist Sits for a Portrait; Mr. Nixon's Biography of His Father Commemorates a Vanishing American Type CORNER DRUGGIST. By Robert B. Nixon Jr. 291 pp. New York: Prentice-Hall, Inc. $2.50. | True | By Ray Gibbons Doyle | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/rail-land-grants-liquidated-at-last-ickes-approves-release-by-the.html | RAIL LAND GRANTS LIQUIDATED AT LAST; Ickes Approves Release by the Northern Pacific of 4,500,000 Acres in the West 90-YEAR SYSTEM IS ENDED Recoveries Under 1940 Law Now Have Reached a Total of About 8,000,000 Acres | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/lindberghs-french-isle-is-unmolested-by-nazis.html | Lindbergh's French Isle Is Unmolested by Nazis | True | By Telephone To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/to-discuss-labor-management.html | To Discuss Labor, Management | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/flight-to-the-west-by-elmer-rice-152-pp-new-york-cowardmccann-2.html | FLIGHT TO THE WEST. By Elmer Rice. 152 pp. New York: Coward-McCann. $2. | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/arthur-i1-burtt-69-an-architect-dies-he-specialized-in-designs-for.html | ARTHUR I1. BURTT, 69, AN ARCHITECT, DIES; He Specialized in Designs for PostoffIces and Court Houses | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/radio-news-and-gossip-awards-set-for-programs-furthering-democracy.html | RADIO NEWS AND GOSSIP; Awards Set for Programs Furthering Democracy -Other Items | True | By R.w. Stewart | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/progress-is-noted-toward-sale-of-bees-meyer-brooklyn-man-and-cooney.html | PROGRESS IS NOTED TOWARD SALE OF BEES; Meyer, Brooklyn Man, and Cooney, Player, in Syndicate | True | Special to THE NEW YORK TIMES. | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/shops-wide-open.html | SHOPS: Wide Open | True | M. MORTON EDMUNDS, | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/american-bred-by-franken-meloney-283-pp-new-york-farrar-rinehart-2.html | AMERICAN BRED. By Franken Meloney. 283 pp. New York: Farrar & Rinehart. $2. | True | By Charlotte Dean | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/denies-ftc-charges-germicide-makers-answer-complaint-of.html | DENIES FTC CHARGES; Germicide Makers Answer Complaint of Misrepresentation | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/army-navy-doctors-discuss-war-service-fifty-at-ellis-island-meeting.html | ARMY, NAVY DOCTORS DISCUSS WAR SERVICE; Fifty at Ellis Island Meeting Study Mobile Hospitals | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/hardcoal-roads-a-misnomer-now-anthracite-failed-lackawanna-and-the.html | HARD-COAL ROADS A MISNOMER NOW; Anthracite Failed Lackawanna and the Lehigh Valley as Revenue Source in 1940 DECLINES SHOWN BY BOTH Increasing Use of Other Fuels and Use Trucks to Haul Product Are Factors | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/dr-farn-b-chu-35-phybi3ian-is-dead-one-of-three-founders_-of-the-u.html | DR. FARN B. CHU, 35, PHYBI3IAN, IS DEAD; One of Three Founders_ of the U. S. Bureau of Medical Aid to China Stricken Here ON BOARD OF DIRECTORS Graduate of .Yale, Member of Hospital Staffs in City, Won Chinese Medal of Merit | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/james-s-tyler.html | JAMES S. TYLER | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/italys-gasoline-for-may-low-by.html | Italy's Gasoline for May Low By | True | By Telephone To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/our-man-power-2135-totals-16072144-census-bureau-says-1820-group.html | OUR MAN POWER, 21-35, TOTALS 16,072,144; Census Bureau Says 18-20 Group Would Add Nearly 4,000,000 | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/insurance-investments-is-topic.html | Insurance Investments Is Topic | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/upheaval-in-1905-once-a-rebel-by-simon-kaplan-311-pp-new-york.html | Upheaval in 1905; ONCE A REBEL By Simon Kaplan. 311 pp. New York: Farrar & Rinehart. $2.50. | True | By John Cournos | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/pet-show-to-be-held-today.html | Pet Show to Be Held Today | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/penn-track-squad-first-by-2-points-scores-56-to-princetons-54-navys.html | PENN TRACK SQUAD FIRST BY 2 POINTS; Scores 56 to Princeton's 54, Navy's 43, Columbia's 12 -- Field Events Decide ON THE SECOND LAP OF MILE RUN AT PRINCETON Penn Tops Princeton by 2 Points To Win Quadrangular Track Meet | True | By Louis Effratspecial To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/albert-m-moot.html | ALBERT M. $MOOT | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/germany-makes-gains-in-first-spring-moves-success-is-rapid-in-the.html | GERMANY MAKES GAINS IN FIRST SPRING MOVES; Success Is Rapid in the East, but the Citadel of Britain Still Stands | True | By Hanson W. Baldwin | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/fete-at-cape-henry.html | FETE AT CAPE HENRY | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/doll-show-seen-by-22684-most-of-visitors-so-far-have-been-adults.html | DOLL SHOW SEEN BY 22,684; Most of Visitors So Far Have Been Adults, Sponsor Reports | True | | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/steinkrauss-fine-performance-takes-honors-in-horsemanship-leads.html | Steinkrauss's Fine Performance Takes Honors in Horsemanship; Leads Miss Eberhardt, Good Hands Victor, at Wall Street Riding Club Fixture -- A.S.P.C.A. Rule Stirs Debate | True | By Kingsley Childs | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/student-in-river-rescue-plunges-into-hudson-to-save-man-who-topples.html | STUDENT IN RIVER RESCUE; Plunges Into Hudson to Save Man Who Topples Overboard | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/those-firstnighters.html | Those First-Nighters | True | A.G.N. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/raiders-are-unusually-low.html | Raiders Are Unusually Low | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/sculptor-13-honored-greek-consul-to-get-statuette-of-evzone-chosen.html | SCULPTOR, 13, HONORED; Greek Consul to Get Statuette of Evzone, Chosen From 5,000 | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/troops-of-britain-land-to-hold-iraq-strong-forces-reach-basra-to.html | TROOPS OF BRITAIN LAND TO HOLD IRAQ; Strong Forces Reach Basra to Protect Oil Regions and Open Communications TROOPS OF BRITAIN LAND TO HOLD IRAQ BRITISH MOVE IN IRAQ TO COUNTER GERMAN THREAT | True | By Robert P. Postspecial Cable To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/colby-says-convoys-are-essential-to-aid-wilsons-secretary-tells.html | COLBY SAYS CONVOYS ARE ESSENTIAL TO AID; Wilson's Secretary Tells Oneida Lawyers 'We Can't Avoid It' | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/naval-officers-device-to-help-blind-flying.html | Naval Officer's Device To Help Blind Flying | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/sees-us-in-war-by-july-4-he-barnes-says-alternative-is-negotiated.html | SEES U.S. IN WAR BY JULY 4; H.E. Barnes Says Alternative Is Negotiated Peace by Labor Day | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/15795648-cleared-by-paper-concern-international-reports-896-a-share.html | $15,795,648 CLEARED BY PAPER CONCERN; International Reports $8.96 a Share in '40, Against $5.30 on 7% Stock in '39 GAIN IN CURRENT ASSETS Results of Operations Reported by Other Companies, With Comparative Figures | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/roebling-strike-goes-on-company-says-substantial-number-are-back-at.html | ROEBLING STRIKE GOES ON; Company Says 'Substantial Number' Are Back at Work | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/spoldi-in-action-tomorrow.html | Spoldi in Action Tomorrow | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/new-laws-tighten-liquor-sales-curb-lehman-signs-bills-lifting.html | NEW LAWS TIGHTEN LIQUOR SALES CURB; Lehman Signs Bills Lifting Penalties for Bootlegging and Revising Payments CITY INDEBTEDNESS EASED Group Is Formed to Promote Better Use of the Fisheries Along the Atlantic Coast | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/a-picture-of-unity.html | A PICTURE OF UNITY | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/the-yugoslav-decision.html | THE YUGOSLAV DECISION | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/pierson-quits-brazil-after-2-weeks-visit-believed-to-have-discussed.html | PIERSON QUITS BRAZIL AFTER 2 WEEKS' VISIT; Believed to Have Discussed U.S. Financing of War Supplies | True | Special Cable to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/apparel-reorders-are-heavy-in-week-wholesale-activity-reflects.html | APPAREL REORDERS ARE HEAVY IN WEEK; Wholesale Activity Reflects Continued Retail Gains, Kirby, Block Reports | True | | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/turn-strike-talks-into-capital-tour-moline-power-implement-chiefs.html | TURN STRIKE TALKS INTO CAPITAL TOUR; Moline Power Implement Chiefs and C.I.O. Agents Called by Mediation Board HOLD PARLEYS ON TRAIN Continue Them in Washington, Scorn Board Help, Settle Issues, Go On 'Joy Ride' | True | By W.h. Lawrencespecial To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/starters-to-help-the-seedlings.html | 'Starters' to Help the Seedlings | True | A.N. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/at-old-point-comfort.html | AT OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/matchek-reported-in-zagreb.html | Matchek Reported in Zagreb | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/zinggeler-willdnson.html | Zinggeler -- Willdnson | True | SpeelaJ to 7"' gr YORK TI"$. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/tigers-send-uhle-to-beaumont.html | Tigers Send Uhle to Beaumont | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/claudia-exnebraska-notes-on-dorothy-mcguire-player-of-the-title.html | CLAUDIA, EX-NEBRASKA; Notes on Dorothy McGuire, Player of the Title Role in Rose Franken's Play | True | By Charlotte Hughes | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/princeton-students-turn-to-engineering-war-effect-is-noticeable-in.html | Princeton Students Turn to Engineering; War Effect Is Noticeable in Sophomores' Choice of Social Sciences | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/hints-cell-itself-is-a-cancer-cause-rockefeller-scientist-reports.html | HINTS CELL ITSELF IS A CANCER CAUSE; Rockefeller Scientist Reports Constituent Plays Big Role as Villain in the Drama DISEASE AGENT ISOLATED Chicken Tumor Factor Found Similar in Many Respects to a Body Component | True | By William L. Laurencespecial To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/new-robot-bed-for-paralytics.html | NEW ROBOT BED FOR PARALYTICS | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/in-the-nations-capital.html | IN THE NATION'S CAPITAL | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/opinion-under-postage.html | OPINION UNDER POSTAGE | True | FNAND0 CAvz AoUmR. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/london-must-bow-to-terrific-night-bombing-despite-many-improvements.html | LONDON MUST BOW TO TERRIFIC NIGHT BOMBING; Despite Many Improvements Made in Defenses, Attacks Still Score | True | By David Andersonwireless To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/shapiro-to-fight-jones.html | Shapiro to Fight Jones | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/expects-dropping-of-1943-auto-model-industry-looks-for-all-makers.html | EXPECTS DROPPING OF 1943 AUTO MODEL; Industry Looks for All Makers to Defer to Defense Needs | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/policeman-ousted-from-force.html | Policeman Ousted From Force | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/the-owl-sang-three-times-by-vera-kelsey-274-pp-new-york-published.html | THE OWL SANG THREE TIMES. By Vera Kelsey. 274 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/on-the-true-nature-of-thought-the-nature-of-thought-by-brand.html | On the True Nature of Thought; THE NATURE OF THOUGHT. By Brand Blanshard. 2 Vols. 1,186 pp. New York: The Macmillan Company. $8. | True | By Clifford Barrett | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/victim-of-dog-sought-police-hunt-truck-driver-bitten-by-rabid.html | VICTIM OF DOG SOUGHT; Police Hunt Truck Driver Bitten by Rabid Animal Friday | True | | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/full-aid-of-legion-offered-air-corps-warner-national-head-wires-gen.html | FULL AID OF LEGION OFFERED AIR CORPS; Warner, National Head, Wires Gen. Emmons of Readiness to Help in Raid Precautions 11,766 POSTS WILL ASSIST Civilian Volunteer Cooperation Is Basis of Plan for National Warning Service | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/front-page-3-no-title-axis-desert-army-is-attacked-again.html | Front Page 3 -- No Title; AXIS DESERT ARMY IS ATTACKED AGAIN | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/25th-reunion-the-gangs-all-here-by-harvey-smith-325-pp-princeton.html | 25th Reunion; THE GANG'S ALL HERE. By Harvey Smith. 325 pp. Princeton: Princeton University Press. $2.50. | True | DRAKE DEKAY. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/sex-raiders-held-routed-nazi-ships-in-south-pacific-are-reported.html | SEX RAIDERS HELD ROUTED; Nazi Ships in South Pacific Are Reported Sunk or in Flight | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/leaves-ship-line-for-navy-service-capt-cumings-of-us-company-to.html | LEAVES SHIP LINE FOR NAVY SERVICE; Capt. Cumings of U.S. Company to Serve as Aide to Commander of 3d Area Reserves | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/hillman-declines-post-refuses-reelection-by-textile-union-because.html | HILLMAN DECLINES POST; Refuses Re-election by Textile Union Because of Defense Duties | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/dangerous-work-men-without-fear-by-john-j-floherty-222-pp.html | Dangerous Work; MEN WITHOUT FEAR. By John J. Floherty. 222 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/friends-of-music-review.html | FRIENDS OF MUSIC REVIEW | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/nazis-fly-in-low-assault-on-the-british-capital-under-clouds-eases.html | NAZIS FLY IN LOW; Assault on the British Capital Under Clouds Eases in Night CITY'S OUTSKIRTS SUFFER Towns Along Thames Estuary Bombed -- Anti-Aircraft Guns Raise Stiff Defense LONDON IS RAIDED, NAZIS FLYING LOW | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/mme-blumel-is-jailed-wife-of-former-french-official-seized-at.html | MME. BLUMEL IS JAILED; Wife of Former French Official Seized at Spanish Border | True | Wireless to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/gayda-warns-us-of-blockade.html | Gayda Warns Us of Blockade | True | By Telephone To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/nazis-list-25-sinkings-air-force-is-said-to-have-sunk-132000-tons.html | NAZIS LIST 25 SINKINGS; Air Force Is Said to Have Sunk 132,000 Tons in 8 Days | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/antihitler-move-free-german-group-urged-here-to-combat-nazism.html | Anti-Hitler Move; Free German Group Urged Here to Combat Nazism | True | HANS SCHMIDT. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/i-colonel-j-j-steaoman-i-i-hollywood-settler-93-wed-70j-i-years.html | I COLONEL J; J. STEAOMAN I I; Hollywood Settler, 93, Wed 70J i Years, Dies 5 Days After Wife I ! | True | Special to TH NSW yoRr Trs. I | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/lists-plant-facilities-nam-issues-directory-giving-data-on.html | LISTS PLANT FACILITIES; N.A.M. Issues Directory Giving Data on Subcontractors | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/aids-americans-in-england.html | Aids Americans in England | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/the-time-of-his-life-the-time-of-his-life.html | THE TIME OF HIS LIFE; THE TIME OF HIS LIFE | True | By Elizabeth R. Valentine | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/japanese-acclaim-fall-of-yugoslavia-see-setback-for-britain-but-not.html | JAPANESE ACCLAIM FALL OF YUGOSLAVIA; See Setback for Britain, but Not Immediate Defeat | True | Wireless to THE NEW YORK TIMES. | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/yale-nine-is-victor-over-columbia-53-lions-drop-6th-game-in-a-row.html | YALE NINE IS VICTOR OVER COLUMBIA, 5-3; Lions Drop 6th Game in a Row, Freak Double Play in Ninth Ending Threat With 3 On SCORING FOR COLUMBIA IN FIFTH INNING AT BAKER FIELD YALE NINE IS VICTOR OVER COLUMBIA, 5-3 | True | By Arthur Daley | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/japanese-plan-to-salvage-sunk-ships-for-scrap-iron.html | Japanese Plan to Salvage Sunk Ships for Scrap Iron | True | Wireless to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/stamp-sale-aids-british-presidents-mother-sells-and-autographs.html | STAMP SALE AIDS BRITISH; President's Mother Sells and Autographs Items at Store | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/shark-tale-of-jamaica-old-papers-at-kingston-tell-a-strange-sea.html | SHARK TALE OF JAMAICA; Old Papers at Kingston Tell a Strange Sea Story of 1799 | True | By Julia W. Wolfe | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/miss-doris-berg-will-be-married-junior-at-mith-college-will-be.html | Miss Doris Berg Will Be Married; Junior at mith College Will Be Bride of Charles Hewes Of Farmington, Conn. | True | Speelal to TIz Nw To,.x TI. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/work-begun-on-airports-150000000-to-be-spent-building-and-improving.html | WORK BEGUN ON AIRPORTS; $150,000,000 to Be Spent Building and Improving 350 to 400 Fields | True | By Harvey E. Valentine | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/queens-rc-12-cornell-0.html | Queens R.C. 12. Cornell 0 | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/van-gonsic-breaks-99-class-a-gunner-takes-scratch-prize-at-nyac.html | VAN GONSIC BREAKS 99; Class A Gunner Takes Scratch Prize at N.Y.A.C. Traps | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/princess-elizabeth-15-tomorrow.html | Princess Elizabeth 15 Tomorrow | True | Special Cable to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/social-democrats-assail-soviet-policy-convention-here-calls-balkan.html | SOCIAL DEMOCRATS ASSAIL SOVIET POLICY; Convention Here Calls Balkan Pacts 'Hypocritical Gestures' | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/herman-horenburger.html | HERMAN HORENBURGER | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/a-travel-miscellany-flights-over-new-york-for-the-lucky-a-dam-in.html | A TRAVEL MISCELLANY; Flights Over New York for the Lucky -- A Dam in the Making | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/yugoslav-position-laid-to-faults-of-the-great-powers-had-they-based.html | Yugoslav Position Laid to Faults of the Great Powers; Had They Based Their Policies on Historical Facts Instead of Accidental Phenomena, Minister Holds, Present Situation Might Have Been Averted | True | CONSTANTIN FOTITCH, Minister of Yugoslavia. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/night-tennis-at-jamaica.html | NIGHT TENNIS AT JAMAICA | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/child-cripples-to-benefit-dinner-dance-will-be-given-on-wednesday.html | Child Cripples to Benefit; Dinner Dance Will Be Given on Wednesday by Committee | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/arsenic-and-old-lace-by-joseph-kesselring-187-pp-new-york-random.html | ARSENIC AND OLD LACE. By Joseph Kesselring. 187 pp. New York: Random House. $2. | True | By Lewis Nichols | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/mechanization-start-at-marne.html | MECHANIZATION: Start at Marne | True | LARY ROGERS, | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/thomas-lawlor-dies-poughkeepsie-aide-ex-commissioner-of-public.html | THOMAS LAWLOR DIES; POUGHKEEPSIE AIDE; Ex. Commissioner of Public Works' Is Stricken at 75 | True | Specit to TH -W YoRc Ts. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/prizes-are-awarded-in-safety-contest-newspapers-and-news-men-win.html | PRIZES ARE AWARDED IN SAFETY CONTEST; Newspapers and News Men Win Plaques and $3,000 in Cash | True | | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/simon-lash-private-detective-by-frank-gruber-281-pp-new-york-farrar.html | SIMON LASH: PRIVATE DETECTIVE. By Frank Gruber. 281 pp. New York: Farrar & Rinehart. $2. | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/vargass-birthday-hailed-all-brazil-marks-presidents-58th.html | VARGAS'S BIRTHDAY HAILED; All Brazil Marks President's 58th Anniversary | True | Special Cable to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/skeet-at-warrenton.html | SKEET AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/mission-pastor-celebrates.html | Mission Pastor Celebrates | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/mason-emery-leonard.html | MASON EMERY LEONARD | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/miss-sherman-10-victor-in-skating-wins-womens-middle-atlantic-crown.html | MISS SHERMAN, 10, VICTOR IN SKATING; Wins Womens' Middle Atlantic Crown -- Le Maire Captures Men's Senior Title | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/orbeadair.html | OrbeAdair | True | Special to T Nzw YoRK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/james-j-mahon-i-retired-steel-expert-began.html | JAMES J. MAHON'; { I Retired Steel Expert Began | True | His{ | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/french-benefit-thursday-theatre-event-to-raise-funds-for-vitamins.html | FRENCH BENEFIT THURSDAY; Theatre Event to Raise Funds for Vitamins for Children | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/stand-of-danish-minister-on-greenland-is-approved.html | Stand of Danish Minister On Greenland Is Approved | True | BIRGITTE MONRAD MOGENSEN. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/both-byrd-ships-to-go-to-boston.html | Both Byrd Ships to Go to Boston | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/christopher-c-baker.html | CHRISTOPHER C. BAKER | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/from-the-high-mountains-comes-a-flowering-beauty-the-hardy-gloxinia.html | From the High Mountains Comes a Flowering Beauty; The Hardy Gloxinia, Discovered Far Up in China, Bestows Its Bloom Generously in the Garden Border or in Pots or Window-Boxes | True | By Anderson McCully | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/winters-tyler.html | Winters -- Tyler | True | ScIal to T lv OR Ts. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/professor-quinn-reports.html | Professor Quinn Reports | True | ARTHUR HOBB0 QUINN | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/tampa-teaches-army-officers-civilians-new-conversational-spanish.html | Tampa Teaches Army Officers, Civilians New Conversational Spanish Course | True | By James Elliott Mooney,President University of Tampa | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/mussolini-aide-warns-vatican-to-bar-politics.html | Mussolini Aide Warns Vatican to Bar Politics | True | By Telephone To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/texas-park-wild-tract-named-in-honor-of-garner.html | TEXAS PARK; Wild Tract Named in Honor of Garner | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/national-colors-motif-for-party-of-service-club-women-attending.html | National Colors Motif for Party Of Service Club; Women Attending Event Are Requested to Dress in Red, White and Blue Hues | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/tobacco-and-history.html | TOBACCO AND HISTORY | True | By Julian Oliver | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/bridges-trial-gets-tense-a-new-atmosphere-prevails-as-both-sides.html | BRIDGES TRIAL GETS TENSE; A New Atmosphere Prevails as Both Sides Stiffen Questioning of Witnesses | True | By Foster Hailey | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/rochester-defeats-jersey-city-by-51-wings-get-four-runs-in-third.html | ROCHESTER DEFEATS JERSEY CITY BY 5-1; Wings Get Four Runs in Third -- Surkont Victor in Box | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/but-the-barn-door-still-isnt-locked.html | "BUT THE BARN DOOR STILL ISN'T LOCKED" | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/dewey-to-speak-at-bar-dinner.html | Dewey to Speak at Bar Dinner | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/strike-cripples-hospital-cio-again-defies-pittsburgh-court-ban-on.html | STRIKE CRIPPLES HOSPITAL; C.I.O. Again Defies Pittsburgh Court Ban on Picketing | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/symphony-plan.html | SYMPHONY PLAN | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/questions-salles-widow-dewey-queries-her-on-friends-of-slain-lepke.html | QUESTIONS SALLES WIDOW; Dewey Queries Her on Friends of Slain Lepke Aide | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/rare-art-items-sold-54291-realized-in-dispersal-of-mrs-cb-alexander.html | RARE ART ITEMS SOLD; $54,291 Realized in Dispersal of Mrs. C.B. Alexander Collection | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/plans-4year-course-on-latin-america-syracuse-to-give-background-for.html | Plans 4-Year Course On Latin America; Syracuse to Give Background For Specialized Training | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/toughton-bowman.html | Stoughton -- Bowman | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/gives-vitamins-for-british.html | Gives Vitamins for British | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/100000-sent-to-london-cabled-by-relief-unit-as-answer-to-allout-air.html | $100,000 SENT TO LONDON; Cabled by Relief Unit as Answer to All-Out Air Bombing | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/awakener-of-religion-on-the-campus-awakener-of-religion.html | AWAKENER OF RELIGION ON THE CAMPUS; AWAKENER OF RELIGION | True | By S.j. Woolf | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/greek-king-heads-new-government-gen-mazarakis-venizelist-and-noted.html | GREEK KING HEADS NEW GOVERNMENT; Gen. Mazarakis, Venizelist and Noted Strategist, Named Ruler's Chief Deputy PREMIER KORIZIS SUICIDE Depressed by War Reverses, Athens Says -- Killed by British, Nazis Charge | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/mcguinness-seeks-parole.html | McGuinness Seeks Parole | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/priano-takes-swim-title-adds-metropolitan-440-honors-to-other-free.html | PRIANO TAKES SWIM TITLE; Adds Metropolitan 440 Honors to Other Free Style Crowns | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/russell-sage-groups-study-historic-homes.html | Russell Sage Groups Study Historic Homes | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/output-cut-no-surprise-defense-limit-anticipated-sales-slacken-a.html | OUTPUT CUT NO SURPRISE; Defense Limit Anticipated -- Sales Slacken a Bit After Record Quarter | True | By William C. Callahan | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/big-ben-wins-at-bay-meadows.html | Big Ben Wins at Bay Meadows | True | | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/yugoslavias-king-on-coins.html | YUGOSLAVIA'S KING ON COINS | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/trout-season-opens-in-virginia.html | Trout Season Opens in Virginia | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/not-without-peril-and-other-recent-works-of-fiction-not-without.html | "Not Without Peril" and Other Recent Works of Fiction; NOT WITHOUT PERIL. By Marguerite Allis. 405 pp. New York: G.P. Putnam's Sons. $2.50. | True | EDITH H. WALTON. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/henderson-will-speak-here.html | Henderson Will Speak Here | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/army-takes-skeet-title-shoots-480-of-500-in-leading-yale-at.html | ARMY TAKES SKEET TITLE; Shoots 480 of 500 in Leading Yale at Stratford | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/gm-strike-may-be-ahead-detroit-is-alarmed-as-peace-following-ford.html | G.M. STRIKE MAY BE AHEAD; Detroit Is Alarmed as Peace Following Ford Settlement Hangs in Balance | True | By Frank R. Woodford | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/roll-out-the-barrel-the-convivial-ghosts-of-the-old-rialto-are.html | ROLL OUT THE BARREL; The Convivial Ghosts of the Old Rialto Are Summoned for an Anniversary | True | By Theodore Strauss | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/bloodgood-neumer.html | Bloodgood -- Neumer | True | Special to TH NBW Yo Ts. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/suicide-writes-note-on-wall.html | Suicide Writes Note on Wall | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/high-trails-for-hikers.html | HIGH TRAILS FOR HIKERS | True | By Robert W. Shearman | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/to-go-on-tour.html | TO GO ON TOUR | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/sound-truck-in-manhunt-mother-of-frank-w-grinnell-jr-urges-return.html | SOUND TRUCK IN MANHUNT; Mother of Frank W. Grinnell Jr. Urges Return in Vain | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/a-street-scene-somewhere-in-england.html | A STREET SCENE SOMEWHERE IN ENGLAND | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/scarborough-team-to-leave.html | Scarborough Team to Leave | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/william-r-mcardell.html | WILLIAM R, M'CARDELL | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/the-unbeatables.html | THE UNBEATABLES | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/rock-park-of-arizona-chiricahua-monument-was-once-stamping-ground.html | ROCK PARK OF ARIZONA; Chiricahua Monument Was Once Stamping Ground Of the Apache | True | By Joyce Rockwood Muench | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/fordham-playshop-program.html | Fordham Playshop Program | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/photomicrography.html | PHOTOMICROGRAPHY | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/less-oil-in-storage-265160000-barrels-on-april-12-a-380000-drop-in.html | LESS OIL IN STORAGE; 265,160,000 Barrels on April 12 a 380,000 Drop in Week | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/british-artist-dies-in-accident.html | British Artist Dies in Accident | True | Wireless to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/panamerican-action-on-ships-is-defended-uruguay-explains-action.html | PAN-AMERICAN ACTION ON SHIPS IS DEFENDED; Uruguay Explains Action Would Make Protests Impossible | True | Special Cable to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/lincoln-and-madison-win.html | Lincoln and Madison Win | True | | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/trips-to-gardens-will-aid-britain-tours-to-virginia-are-planned.html | Trips to Gardens Will Aid Britain; Tours to Virginia are Planned From April 28 to May 3 as A Bundles Benefit | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/abroad.html | ABROAD | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/settlers-in-alaska-another-morning-by-wessel-smitter-355-pp-new.html | Settlers in Alaska; ANOTHER MORNING. By Wessel Smitter. 355 pp. New York: Harper & Brothers. $2.50. | True | MARGARET WALLACE. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/an-interview-with-mr-robert-nathan-the-author-of-one-more-spring.html | An Interview With Mr. Robert Nathan; The Author of "One More Spring" Discusses Critics and His Theories of Writing A Talk With Robert Nathan | True | By Robert van Gelder | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/chi6skihargrove | Chi6skiHargrove | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/20yearold-girls-sign-in-british-draft-21yearolds-register-may-3.html | 20-YEAR-OLD GIRLS SIGN IN BRITISH DRAFT; 21-Year-Olds Register May 3 -- Union Leader Hails Step | True | Special Cable to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/ernest-welleck-veteran-journalist-once-editor-of-scientific.html | ERNEST WELLECK; Veteran Journalist Once Editor of Scientific Magazines | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/byrons-death-in-greece-recalled.html | Byron's Death in Greece Recalled | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/crigler-helms.html | Crigler -- Helms | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/graduate-study-is-urged-vital-to-leadership-gannon-tells-fordham.html | GRADUATE STUDY IS URGED; Vital to Leadership, Gannon Tells Fordham Law Alumni | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/brooklyn-quintet-victor.html | Brooklyn Quintet Victor | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/1812-leaders-meet-tonight.html | '1812' Leaders Meet Tonight | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/speedup-seen-near-in-civilian-defense-president-expected-to-set-up.html | SPEED-UP SEEN NEAR IN CIVILIAN DEFENSE; President Expected to Set Up New Division in OEM for Coordination of Effort STANDARD PLAN IS SOUGHT But Authoritative Federal Guidance Is Held Dependent on National Emergency | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/drafted-students-aided-board-of-regents-eases-way-for-those-aiming.html | DRAFTED STUDENTS AIDED; Board of Regents Eases Way for Those Aiming to Be Teachers | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/headliners.html | HEADLINERS | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/hazards-of-pricefixing.html | HAZARDS OF PRICE-FIXING | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/pete-by-tom-robinson-illustrated-by-morgan-dennis-139-pp-new-york.html | PETE. By Tom Robinson. Illustrated by Morgan Dennis. 139 pp. New York. The Viking Press. $2. | True | By Anne T. Eaton | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/thoughtfulness.html | THOUGHTFULNESS | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/overseas-radio-is-mobilized.html | OVERSEAS RADIO IS MOBILIZED | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/resistance-is-admitted.html | Resistance Is Admitted | True | | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/dance-will-assist-the-travelers-aid-entertainers-are-feature-of.html | Dance Will Assist The Travelers Aid; Entertainers Are Feature of Program on Tuesday for Inter-America Amity | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/new-tax-rulings-by-supreme-court-bases-of-costs-of-property-in.html | NEW TAX RULINGS BY SUPREME COURT; Bases of Costs of Property in Testamentary Trusts and Profits Clarified FIVE CASES CONSIDERED Appeals Taken From Different Districts -- Conflicting Decisions Are Resolved NEW TAX RULINGS BY SUPREME COURT | True | By Godfrey N. Nelson | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/tax-conscience-fund-up-by-15.html | Tax Conscience Fund Up by $15 | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/williams-stars-in-goal-for-philadelphians-princeton-routs-cornell.html | Williams Stars in Goal for Philadelphians -- Princeton Routs Cornell, 14-3 -- Army Turns Back Harvard's Ten by 12.1 | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/peddle-to-engage-poly-prep.html | Peddle to Engage Poly Prep | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/talk-on-food-price-trends.html | Talk on Food Price Trends | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/daniel-r-wli-liam8.html | DANIEL R, Wli. LIAM8 | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/the-american-way-in-cottons-native-themes-for-summer.html | THE AMERICAN WAY IN COTTONS; Native Themes for Summer | True | By Virginia Pope | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/glass-output-continues-high.html | Glass Output Continues High | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/unusual-rhododendron-injury.html | Unusual Rhododendron Injury | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/hw-wachterdie-toledo-architect-designer-of-many-of-leading-edifices.html | H.W. WACHTERDIES; TOLEDO ARCHITECT; Designer of Many of Leading Edifices in City Succumbs After 5-Month Illness PLANNED FOUR CHURCHES Children's Hospital, Masonic Temple Also His Work-Was 32d Degree Mason | True | Special to T NW YOK Txzs. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/a-literary-history-of-the-italians-a-literary-history-of-the.html | A Literary History Of the Italians; A LITERARY HISTORY OF THE ITALIAN PEOPLE. By Joseph Spencer Kennard. 418 pp. New York: The Macmillan Company. $5. An Italian Literary History | True | By Dino Ferrari | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/washington-crew-takes-coast-rage-rows-smoothly-to-3length-victory.html | WASHINGTON CREW TAKES COAST RAGE; Rows Smoothly to 3-Length Victory Over California -- Both Smash Record WASHINGTON CREW TAKES COAST RACE | True | By Foster Haileyspecial To the New York Times. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/versailles-gets-hyde-library.html | Versailles Gets Hyde Library | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/boastful-nazi-spy-recants-his-story-german-held-in-riverhead-jail.html | BOASTFUL 'NAZI SPY' RECANTS HIS STORY; German Held in Riverhead Jail on Robbery Charge Wilts at Prospect of Deportation NOW REVILES HITLERISM He Tells Sheriff and FBI Agents He Prefers Prison Here to Return to Reich | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/new-york.html | New York | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/superiority-in-the-air-aerial-advantage-held-to-be-in-plane-and.html | SUPERIORITY IN THE AIR; Aerial Advantage Held To Be in Plane and Engine Factories | True | By Frederick Graham | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/window-cleaner-dies-in-fall.html | Window Cleaner Dies in Fall | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/draft-system-assays-man-power-quantity-and-quality-of-human.html | DRAFT SYSTEM ASSAYS MAN POWER; Quantity and Quality Of Human Material Is Measured | True | By Luther A. Huston | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/job-study-puts-daughter-first-in-family-aid-labor-bureau-survey.html | Job Study Puts Daughter First In Family Aid; Labor Bureau Survey Shows How Women's Wages Are Earned and Spent | True | By Anne Petersen | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/strictly-in-line-of-duty.html | STRICTLY IN LINE OF DUTY | True | By Brooks Atkinsonst. Aucustine, Fla. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/sports-in-poconos.html | SPORTS IN POCONOS | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/sutherland-gains-office-football-dodgers-coach-made-vice-president.html | SUTHERLAND GAINS OFFICE; Football Dodgers' Coach Made Vice President of Club | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/mr-burr-once-again.html | MR. BURR, ONCE AGAIN | True | By Jack Gould | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/the-moving-of-large-trees-has-now-become-a-science-careful-digging.html | The Moving of Large Trees Has Now Become a Science; Careful Digging and Transporting of Specimens, Plus Soil Conditioning at the New Location, Are Requisites for the Best Results | True | By C.f. Greeves-Carpenter | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/67-against-giving-naval-aid-to-britain-gallup-survey-finds-79.html | 67% Against Giving Naval Aid To Britain, Gallup Survey Finds; 79% Oppose Sending Part of Our Army -- Use of Some of Our Air Forces Also Overwhelmingly Objected To, the Analysis Adds | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/circuit-champions-triumph-by-50-21-cornell-back-in-league-race.html | CIRCUIT CHAMPIONS TRIUMPH BY 5-0, 2-1; Cornell Back in League Race After Sweeping Double Bill With Harvard Nine DARTMOUTH RALLIES LATE Prevails Over Princeton, 6-2 Behind Gray, Who Yields Only Five Safeties | True | Special to THE NEW YORK TIMES. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/ancient-aryans-altruistic.html | Ancient Aryans Altruistic | True | ARTHUR EILENBERG. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/concert-on-wednesday-will-assist-nursery.html | Concert on Wednesday Will Assist Nursery | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/to-play-old-instruments-today.html | To Play Old Instruments Today | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/chicago-jubilee-summing-up-orchestras-fiftieth-season-on.html | CHICAGO JUBILEE; Summing Up Orchestra's Fiftieth Season -- On Commissioning Works | True | LOUTHER S. HORNE. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/benson-ford-to-wed-edith-mcnaughton-son-of-the-edsel-fords-will.html | Benson Ford to Wed Edith McNaughton; Son of the Edsel Fords Will Marry D_____eetroit R___.esident | True | Special to Ta w Yo Tms. | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/counterpoint-murder-by-gdh-and-margaret-cole-245-pp-new-york-the.html | COUNTERPOINT MURDER. BY G.D.H. and Margaret Cole. 245 pp. New York: The Macmillan Company. $2. | True | By Isaac Anderson | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/paul-horgans-story-of-acoma-the-habit-of-empire-by-paul-horgan-with.html | Paul Horgan's Story of Acoma; THE HABIT OF EMPIRE. By Paul Horgan. With eight double-page lithographs by Peter Hurd. 114 pp. New York: Harper & Brothers. $2. | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/birds-that-drop-in-on-their-annual-migrations-these-cheerful.html | BIRDS THAT DROP IN; On their annual migrations these cheerful visitors drop in to rest and feed in the midst of the city. BIRDS THAT DROP IN | True | By Stirling Bowen | C1B 494458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/new-york-85307092.html | NEW YORK | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/costprice-levels-worry-steel-men-many-feel-it-will-be-hard-to.html | COST-PRICE LEVELS WORRY STEEL MEN; Many Feel It Will Be Hard to Impress OPA With Urgency for General Adjustment ADVANCE IN WAGES CITED Refusal of Small Concerns to Agree on Increase May Start Controversy COST-PRICE LEVELS WORRY STEEL MEN | True | By Kenneth L. Austin | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/peter-buck-mcneil-lifesaver-calls-age-a-delicate-matter-battery.html | Peter 'Buck' McNeil, Lifesaver, Calls Age a Delicate Matter; Battery Dockmaster Has Saved 'About' 285 Persons From Drowning, but Daughters Do Not Like His Birth Date Mentioned | True | | C1B 494458 |
| 1941-04-20 | 1941-04-20 | https://www.nytimes.com/1941/04/20/archives/captain-benjamin-s-purse.html | CAPTAIN BENJAMIN S. PURSE. | True | | C1B 494458 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/mme-blumels-arrest-clarified.html | Mme. Blumel's Arrest Clarified | True | Wireless to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/troth-announced-of-janet-a-mudge-glen-cove-girl-descendant-of-early.html | TROTH ANNOUNCED OF JANET A. MUDGE; Glen Cove Girl, Descendant of Early Long Island Settlers, Engaged to Frank Reeves AN ALUMNA OF CORNELL She Is a Student at the Yale School of Nursing -- Fiance Also Cornell Graduate | True | Sl3ecia to THE l%v YORK TI]oS. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/army-demonstrates-airraid-protection-invaders-of-city-destroyed-as.html | ARMY DEMONSTRATES AIR-RAID PROTECTION; Invaders of City 'Destroyed' as Volunteer Spotters Assist | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/many-take-boxes-for-ziegfeld-ball-persons-active-in-society-and.html | MANY TAKE BOXES FOR ZIEGFELD BALL; Persons Active in Society and Theatre to Attend Party Tonight for War Relief EMILIE ISELIN TO ASSIST She Is a Member of Debutante Committee of Which Miss Elizabeth Derby Is Head | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/lueas-merritt.html | Lueas -- Merritt | True | Soecial te THg Nw YORK TIAIES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/mary-harriet-maier-will-become-bride-wellesley-graduate-is-engaged.html | MARY HARRIET MAIER WILL BECOME BRIDE; !Wellesley Graduate Is Engaged to Rev. Frederick W. Kates | True | Special Io T Nl | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/lumber-mill-to-reopen-defense-board-settles-a-sixmonth-northwest.html | LUMBER MILL TO REOPEN; Defense Board Settles a Six-Month Northwest Strike | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/springer-stingo-of-shotton-best-among-950-dogs-in-jersey-show-quirk.html | Springer Stingo of Shotton Best Among 950 Dogs in Jersey Show; Quirk Spaniel Is Named at Teaneck After First Group Victory of Ring Career -- Foxcatcher Merrymaker Wins | True | By Kingsley Childsspecial To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/hitler-52-marks-birthday-at-front-pauses-in-direction-of-drive-to.html | HITLER, 52, MARKS BIRTHDAY AT FRONT; Pauses in Direction of Drive to Receive Plaudits of His War Chiefs on Train BALKAN VICTORY PLEDGED U.S. Flag Flown on Embassy in Berlin -- Press Given Over to Eulogy of Leader | True | By Telephone To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/maxwell-cass.html | Maxwell -- Cass | True | Special to THE NEW YORK TIMES. | C1B 494520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/dodgers-invite-5000-boys.html | Dodgers Invite 5,000 Boys | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/sports-of-the-times-in-the-words-of-the-old-arbitrator.html | Sports of the Times; In the Words of the Old Arbitrator | True | Res. U.S. Pat. Off.By John Kieran | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/books-authors.html | Books -- Authors | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/trained-american-eyes.html | TRAINED AMERICAN EYES | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/us-complacency-viewed-as-danger-morris-asserts-that-attitude-leads.html | U.S. COMPLACENCY VIEWED AS DANGER; Morris Asserts That Attitude Leads to Cynicism, Calling Lindbergh an Example FOR MORE RELIGIOUS UNITY C.H. Johnson Warns on 'Crass Optimism' at Protestant Communion Breakfast | | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/not-strategy-just-luck-navy-golfers-going-on-tour-to-miss-strong.html | NOT STRATEGY, JUST LUCK; Navy Golfers, Going on Tour, to Miss Strong Army Team | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/building-owner-a-suicide.html | Building Owner A Suicide | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/peale-cites-need-of-faith-in-faith-thinking-in-the-negative-is.html | PEALE CITES NEED OF FAITH IN FAITH; ' Thinking in the Negative' Is Deplored in Sermon at the Marble Collegiate Church | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/gordon-and-dimaggio-homers-lead-18hit-drive-as-yanks-win-195-former.html | Gordon and DiMaggio Homers Lead 18-Hit Drive as Yanks Win, 19-5; Former Gets Two, Outfielder One With Bases Full -- Rosar Blasts Three Doubles and Single -- Ruffing Halts Athletics | True | By James P. Dawsonspecial To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/note-issue-increase-seen-bank-of-england-reports-record-in.html | NOTE ISSUE INCREASE SEEN; Bank of England Reports Record in Circulation Last Week | True | Wireless to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thomson | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/construction-jobs-drop-state-lays-march-decline-to-the-completion.html | CONSTRUCTION JOBS DROP; State Lays March Decline to the Completion of Defense Contracts | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/netherlands-ships-few-shipping-official-says-no-more-can-carry.html | NETHERLANDS SHIPS FEW; Shipping Official Says No More Can Carry Materiel Here | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/goldman-band-plans-24th-concert-season-series-opening-june-18-is.html | GOLDMAN BAND PLANS 24TH CONCERT SEASON; Series Opening June 18 Is Gift of Guggenheim Foundation | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/childrens-art-on-view-one-paints-two-suns-because-it-is-a-very-hot.html | CHILDREN'S ART ON VIEW; One Paints Two Suns 'Because It Is a Very Hot Day' | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/britain-acts-in-iraq.html | BRITAIN ACTS IN IRAQ | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/parole-denied-mcguinness.html | Parole Denied McGuinness | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/italian-air-force-active.html | Italian Air Force Active | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/british.html | British | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/great-war-is-foreseen.html | Great War Is Foreseen | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/car-festooned-with-flowers.html | Car Festooned With Flowers | True | | C1B 494520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/dr-henry-h-eldridgu-i-author-of-shorthand-textbooks-i-taught-at.html | DR. HENRY H. ELDRIDGu; i Author of Shorthand Textbooks i Taught at Simmons College | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/fish-to-be-rationed-in-norway-by-nazis-control-for-production-of.html | FISH TO BE RATIONED IN NORWAY BY NAZIS; Control for Production of Oil is Part of Exploitation Plan | True | By Telephone To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/mary-e-rijddell-ii6a6ei-to-wed-daughter-of-army-officer-to-be-bride.html | MARY E. RIJDDELL II6A6EI) TO WED; Daughter of Army Officer to Be Bride June 12 of Cadet David G. Gauvreau ALUMNA OF HOLTON ARMS Her Fiance, First Classman at West Point, Former Student at Wayne University ' | True | ' Special to T ]gw YORK TIMS. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/british-ship-reported-shelled.html | British Ship Reported Shelled | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/win-labor-exemption-grain-elevators-get-rating-that-lifts-maximum.html | WIN LABOR EXEMPTION; Grain Elevators Get Rating That Lifts Maximum Hours | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/sikorski-is-greeted-by-75000-in-chicago-polish-premier-voices-faith.html | SIKORSKI IS GREETED BY 75,000 IN CHICAGO; Polish Premier Voices Faith in Victory of the Allies | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/bright-gardner.html | Bright -- Gardner | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/wilburn-wins-auto-race.html | Wilburn Wins Auto Race | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/william-f-hill.html | WILLIAM F. HILL | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/easter-is-observed-by-greeks-in-queens-two-archbishops-preside-and.html | EASTER IS OBSERVED BY GREEKS IN QUEENS; Two Archbishops Preside and Bless New Army Ambulance | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/miss-liela-canby-affianced.html | Miss Liela Canby Affianced | True | Speci&l to TH i!w YORK TIJS. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/brotherhood-is-held-bequest-of-jesus-dr-claxton-says-he-expanded.html | BROTHERHOOD IS HELD BEQUEST OF JESUS; Dr. Claxton Says He Expanded Idea to Include All Men | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/us-figure-skating-awarded-to-coast-meet-at-berkeley-to-be-first.html | U.S. FIGURE SKATING AWARDED TO COAST; Meet at Berkeley to Be First Held in Far West | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/green-hopf.html | Green -- Hopf | True | Special to TH NEW YORi Tl2dgs. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/midwest-floods-recede-with-storms-they-leave-11-dead-in-three.html | MIDWEST FLOODS RECEDE; With Storms They Leave 11 Dead in Three States | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/mayor-is-defiant-in-reply-to-quill-says-police-and-firemen-will.html | MAYOR IS DEFIANT IN REPLY TO QUILL; Says Police and Firemen Will Follow Such Leadership When Liberty Is Dead MISUNDERSTANDING SEEN Denial Made That T.W.U. Head Said Union Planned to Extend Its Scope | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/purchase-quakers-fight-airport-plan-flying-field-behind-their.html | PURCHASE QUAKERS FIGHT AIRPORT PLAN; Flying Field Behind Their Property Would Disturb Services, They Say TAXPAYERS ALSO PROTEST Real Estate Values Will Be Ruined if County Project Is Built, They Hold | True | Special to THE NEW YORK TIMES. | C1B 494520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/gibbons-o-lloyd.html | GIBBONS O. LLOYD | True | Special to THE NE MORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/judge-charles-w-davison.html | JUDGE CHARLES W, DAVISON | True | Wireless to Tr llsw Yo TLXS. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/hoovers-food-plan-backed-by-students-undergraduates-of-nine.html | HOOVER'S FOOD PLAN BACKED BY STUDENTS; Undergraduates of Nine Colleges Join Him in Appeal | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/german.html | German | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/war-objectors-praised.html | War Objectors Praised | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/hot-pursuit-described.html | Hot Pursuit Described | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/fish-proves-fishermens-tale.html | Fish Proves Fishermen's Tale | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/easter-delays-payments-reichsbanks-high-note-circulation-also-laid.html | EASTER DELAYS PAYMENTS; Reichsbank's High Note Circulation Also Laid to Holidays | True | Wireless to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/british-stock-index-off-02point-decline-registered-in-week-bonds.html | BRITISH STOCK INDEX OFF; 0.2-Point Decline Registered in Week -- Bonds Also Ease | True | Wireless to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/god-called-safeguard-dr-coffin-says-christ-will-be-with-man-always.html | GOD CALLED SAFEGUARD; Dr. Coffin Says Christ Will Be With Man Always | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/-bargain-fish-plan-defended-by-morgan-he-fights-criticism-of-meat.html | ' BARGAIN' FISH PLAN DEFENDED BY MORGAN; He Fights Criticism of Meat Packers, Refers to 'Lobby' | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/hercules-powder-nets-93c-a-share-1360426-earned-in-quarter-compares.html | HERCULES POWDER NETS 93C A SHARE; $1,360,426 Earned in Quarter Compares With $1,742,573 Year Before STATEMENTS BY OTHERS Corporations Report on Results of Operations in Various Periods, With Comparisons | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/3500-at-cathedral-honor-st-george-35-british-groups-take-part-in.html | 3,500 AT CATHEDRAL HONOR ST. GEORGE; 35 British Groups Take Part in Tribute to the Patron Saint of England FAITH IN VICTORY KEYNOTE Greetings Exchanged With King and Queen -- Halifax Sees Message in Legend | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/jersey-residents-are-found-older-census-shows-a-proportional-drop.html | JERSEY RESIDENTS ARE FOUND 'OLDER'; Census Shows a Proportional Drop in Persons Under 20, Rise in Those Over 65 BUT THE TOTAL IS LARGER Increase of Births Is Cause -- More Persons Left State Than Entered It | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/two-trusts-report-massachusetts-investors-assets-per-share-reduced.html | TWO TRUSTS REPORT; Massachusetts Investors' Assets Per Share Reduced | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/senator-harrison-in-hospital.html | Senator Harrison in Hospital | True | | C1B 494520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/us-war-on-nazis-asked-by-aldrich-church-of-ascension-rector-favors.html | U.S. WAR ON NAZIS ASKED BY ALDRICH; Church of Ascension Rector Favors Meeting Threat With Arms and Men URGES HATE FOR 'SLAVERY' He Warns Delay Will Allow Us to Grow Weaker in Faith in the Right | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/haliburton-and-sam-slick.html | Haliburton and Sam Slick | True | C.A. McCREADY. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/detroit-bowler-hits-677-bino-scores-1880-for-allevents-in-abc.html | DETROIT BOWLER HITS 677; Bino Scores 1,880 for All-Events in A.B.C. Competition | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/public-is-indifferent-to-zoos-rare-gaurs-despite-star-role-pair.html | Public Is Indifferent to Zoo's Rare Gaurs; Despite Star Role, Pair Fails to Get Crowd | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/war-of-nerves-held-weapon-of-ancients-bonnell-says-assyrians-used.html | WAR OF NERVES HELD WEAPON OF ANCIENTS; Bonnell Says Assyrians Used It Unsuccessfully in 701 B.C. | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/urges-aid-to-citys-sick-farley-says-war-relief-needs-should-not-end.html | URGES AID TO CITY'S SICK; Farley Says War Relief Needs Should Not End Local Help | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/tass-gives-us-report-soviet-told-about-expansion-of-our-war.html | TASS GIVES U.S. REPORT; Soviet Told About Expansion of Our War Industries | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/sun-god-wins-amateur-allage-stake-as-southern-new-york-field-trials.html | Sun God Wins Amateur All-Age Stake as Southern New York Field Trials End; POINTERS CAPTURE ALL THREE PLACES Wooden's Veteran Sun God is Victor Over 28 Rivals at Old Bedford Village ROSEDALE TURK IS SECOND Tibwin White Sister Third in Field Stake After Second Series With Bye Bog | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/estelle-frances-ward-biographer-and-author-wrote-the-history-of.html | ESTELLE FRANCES WARD; Biographer and Author Wrote the History of Northwestern U. | True | Special to TH NZW YORK TIM-8. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/successor-to-sheppard-odaniel-will-name-appointee-on-the-radio.html | SUCCESSOR TO SHEPPARD; O'Daniel Will Name Appointee on the Radio Today | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/germans-predict-action.html | Germans Predict Action | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/government-maturities-3093744600-in-year.html | Government Maturities $3,093,744,600 in Year | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/europe-dark-valleys-of-decision-for-leaders-everywhere.html | Europe; Dark Valleys of Decision for Leaders Everywhere | True | By Anne O'Hare McCormick | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/church-window-is-dedicated.html | Church Window Is Dedicated | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/duty-to-aid-allies-is-seen-by-dr-knox-columbia-chaplain-asserts-we.html | DUTY TO AID ALLIES IS SEEN BY DR. KNOX; Columbia Chaplain Asserts We Would Be Lacking in Moral Principle in Refusing | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/fisher-index-rises-again-in-the-week-wholesale-commodity-prices-put.html | FISHER INDEX RISES AGAIN IN THE WEEK; Wholesale Commodity Prices Put at 89.7 in the Period, Against 89.2 Before ONLY ONE COMPONENT OFF Hides and Leather in a Minor Decline as Figure Increases Ninth Successive Time | True | | C1B 494520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/overseas-league-service-100-members-of-womens-league-attend.html | OVERSEAS LEAGUE SERVICE; 100 Members of Women's League Attend Memorial Gathering | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/roosevelt-calls-for-1000-doctors-to-go-to-britain-he-appeals-as.html | ROOSEVELT CALLS FOR 1,000 DOCTORS TO GO TO BRITAIN; He Appeals as Head of Red Cross for Volunteers to Help Care for Air-Raid Victims REQUEST MADE BY BRITISH American Medical Societies Offer Their Assistance to Ease 'Acute Shortage' BRITAIN APPEALS FOR 1,000 DOCTORS | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/british-take-over-more-holdings.html | British Take Over More Holdings | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/son-to-the-harold-butchers.html | Son to the Harold Butchers | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/markets-mixed-in-europe-in-week-smaller-continental-centers-feel.html | MARKETS MIXED IN EUROPE IN WEEK; Smaller Continental Centers Feel Anti-Speculation Measures of France MONEY IS IN ABUNDANCE Amsterdam Bourse Affected by Liquidation of U.S. Issues -- Reaction in Brussels | True | By Paul Catz Wireless To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/dr-drlington-asks-for-constant-faith-he-says-it-is-stressed-too.html | DR. DRLINGTON ASKS FOR CONSTANT FAITH; He Says It Is Stressed Too Often Only at Easter | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/wedding-date-set-by-joah-hollamah-plans-completed-for-marriage-may.html | WEDDING DATE SET BY JOAH HOLLAMAH; Plans Completed for Marriage May 3 to Daniel G. Dobbins in Church in Rye, N. Y. | True | Special to THs Nw YORK TXMS. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/cubs-rally-to-halt-cards-in-10th-1110-14-chicago-hits-include-three.html | CUBS RALLY TO HALT CARDS IN 10TH, 11-10; 14 Chicago Hits Include Three Homers and Four Doubles | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/convoys-supported-by-social-democrats-federation-also-urges-us-to.html | CONVOYS SUPPORTED BY SOCIAL DEMOCRATS; Federation Also Urges U.S. to Increase War Production | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/hugo-borrns-piano-program.html | Hugo Borrn's Piano Program | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/refugees-turning-to-travelers-aid-546-british-children-met-at-piers.html | REFUGEES TURNING TO TRAVELERS AID; 546 British Children Met at Piers by Society in 1940, Annual Report Shows 55,925 ASSISTED IN YEAR 460 Runaways, Ranging From 8 to 76, Helped -- 257 Ships Find Agents Waiting | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/2-raf-men-crash-in-canada.html | 2 R.A.F. Men Crash in Canada | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/church-council-to-meet-episcopal-body-to-take-up-more-aid-to.html | CHURCH COUNCIL TO MEET; Episcopal Body to Take Up More Aid to Missions Tomorrow | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/paul-rowley.html | PAUL ROWLEY | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/ethel-kramer-14-in-recital.html | Ethel Kramer, 14, in Recital | True | | C1B 494520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/forest-fires-rage-in-6-states-ft-dix-skirted-by-flames-further.html | FOREST FIRES RAGE IN 6 STATES; FT. DIX SKIRTED BY FLAMES; Further Ravages Feared if Dry, Hot Weather Continues -- Damage Is Enormous NEW JERSEY IS WORST HIT Lakewood Hospital Is Ringed by Fire but Escapes -- Fort Devens Once Threatened BRUSH AND TREE FIRES ON RAMPAGE SWEEP OVER SOUTH AND CENTRAL NEW JERSEY 6 EASTERN STATES FIGHT FOREST FIRES | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/cornerstone-laid-at-bronx-hospital-l-victor-weil-founders-son.html | CORNERSTONE LAID AT BRONX HOSPITAL; L. Victor Weil, Founder's Son, Presides Before 2,500 at Lebanon Ceremony BUILDING READY NEXT YEAR Lyons Urges City to Pay Full Cost for Charity Cases -- $1,020,000 Fund Sought | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/edward-w-w00lley-republican-leader-of-hudson-couilty-18901900-dies.html | EDWARD W. W00LLEY; Republican Leader of Hudson Couilty, 1890-1900, Dies at 88 peel&l | True | to TItE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/concert-planned-by-music-school-fortyseventh-annual-spring-program.html | CONCERT PLANNED BY MUSIC SCHOOL; Forty-Seventh Annual Spring Program Will Be Held by Settlement on May 2 JUNIOR COMMITTEE AIDS Proceeds of Event to Assist in Providing Instruction to Needy Children | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/farm-family-dies-in-fire-parents-and-two-children-lose-lives-in.html | FARM FAMILY DIES IN FIRE; Parents and Two Children Lose Lives in Kentucky Home | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/gandhi-clings-to-stand-replies-to-british-plea-to-check-hindumoslem.html | GANDHI CLINGS TO STAND; Replies to British Plea to Check Hindu-Moslem Rioting | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/rev-dr-d-l-mbride-i-rochester-pastor-67-also-hadi-served-in-iowa.html | REV. DR. D. L. M'BRIDE I; Rochester Pastor, 67, Also HadI Served in Iowa and Ohio I i | True | Special to THE NEW YORE TES. I | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/david-v-carruth.html | DAVID V,; CARRUTH | True | Special to TI Ew' YORIg. TJ.S. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/head-of-czech-society-killed.html | Head of Czech Society Killed | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/anne-t-rotter-a-bride-wed-to-alexander-mullikin-by-her-father-in.html | ANNE T. ROTTER A BRIDE; Wed to Alexander Mullikin by Her Father in Nlathews, Va. | True | Slpecial to ['Hm NW YORK TIMgS. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/finnish-guards-ski-in-slush.html | Finnish Guards Ski in Slush | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/news-of-food-california-avocados-at-top-of-season-just-as-salad.html | NEWS OF FOOD; California Avocados at Top of Season Just as Salad Bowl Becomes Popular | True | By Jane Holt | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/german-stock-index-up.html | German Stock Index Up | True | Wireless to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/news-photographs-impress-governor-he-and-mrs-lehman-struck-by.html | NEWS PHOTOGRAPHS IMPRESS GOVERNOR; He and Mrs. Lehman Struck by Rockefeller Center Show | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/british-propaganda-seen-by-nazis-in-zoo-killings.html | British Propaganda Seen By Nazis in Zoo Killings | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/hitler-said-to-ask-french-peace-talk-return-of-laval-to-a-vichy.html | HITLER SAID TO ASK FRENCH PEACE TALK; Return of Laval to a Vichy Post Is Reported to Be Price of 'Collaboration' Parley HITLER SAID TO ASK FRENCH PEACE TALK | True | By the United Press. | C1B 494520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/pawtucket-routs-brooklyn-team-in-cup-soccer-engagement-5-to-1.html | Pawtucket Routs Brooklyn Team In Cup Soccer Engagement, 5 to 1; Victors Stretch Total to 8-1 Over German-Hangarians in Two-Game Series and Will Meet Detroit Eleven in the Final | True | By Joseph M. Sheehan | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/lillian-beitle-engagedi-ridley-park-pa-girl-to-be.html | LILLIA-N BEITLE' ENGAGEDi; Ridley Park (Pa.) Girl to Be[ | True | R | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/asks-pledge-on-convoys-college-group-wants-president-to-act-only.html | ASKS PLEDGE ON CONVOYS; College Group Wants President to Act Only With Congress | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/3500-members-of-veterans-of-foreign-wars-parade-in-midtown-pay.html | 3,500 Members of Veterans of Foreign Wars Parade in Midtown; Pay Tribute to Duffy | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/play-by-saroyan-will-open-tonight-the-beautiful-people-to-be-seen-a.html | PLAY BY SAROYAN WILL OPEN TONIGHT; ' The Beautiful People,' to Be Seen at the Lyceum, Is a Comedy of the Coast VAN DRUTEN PLAY TO QUIT | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/blasts-wreck-powder-building.html | Blasts Wreck Powder Building | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/upstate-man-dies-at-102.html | Up-State Man Dies at 102 | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/harry-heasley-emlenton-pa-banker-and-an-official-of-devonian-oil-co.html | HARRY HEASLEY; Emlenton, Pa., Banker and an Official of Devonian Oil Co. S13ectat | True | to THE NE'er YORI TrsES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/elizabeth-bishop-engaged.html | Elizabeth Bishop Engaged | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/luncheon-of-debutantes-the-tuesday-town-club-will-give-annual-dues.html | LUNCHEON OF DEBUTANTES; The Tuesday Town Club Will Give Annual Dues to Red Cross | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/dr-dafoe-miserable-but-safe.html | Dr. Dafoe 'Miserable but Safe' | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/hitler-sends-envoy-to-croatia.html | Hitler Sends Envoy to Croatia | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/new-federal-move-in-coal-row-seen-roosevelt-expected-to-take-action.html | NEW FEDERAL MOVE IN COAL ROW SEEN; Roosevelt Expected to Take Action to Reopen the Mines Within Next 24 Hours OPERATORS MAKE OFFER Southern Operators Propose a Flat 60-Cent Increase and Immediate Start of Work | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/will-ask-wage-rise-in-aluminum-plants-cio-union-says-membership-has.html | WILL ASK WAGE RISE IN ALUMINUM PLANTS; C.I.O. Union Says Membership Has Ratified Demands | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/canadian-pay-rise-asked-steel-workers-minimum-of-62-12-cents-sought.html | CANADIAN PAY RISE ASKED; Steel Workers' Minimum of 62 1/2 Cents Sought by C.I.O. Body | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/h-w-nordell-rites-today.html | H. W. Nordell Rites Today | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/park-plays-win-awards-children-of-queens-playground-first-in-annual.html | PARK PLAYS WIN AWARDS; Children of Queens Playground First in Annual Contest | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/french-councils-dissolved.html | French Councils Dissolved | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/japan-will-test-plan-on-compulsory-saving.html | Japan Will Test Plan On Compulsory Saving | True | Wireless to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/addis-ababa-awaits-selassie.html | Addis Ababa Awaits Selassie | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/greek.html | Greek | True | | C1B 494520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/3-die-as-car-overturns.html | 3 Die as Car Overturns | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/scots-stop-celtic-51-browns-three-goals-feature-lewis-cup-soccer.html | SCOTS STOP CELTIC, 5-1; Brown's Three Goals Feature Lewis Cup Soccer Game | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/lake-freighter-driven-aground.html | Lake Freighter Driven Aground | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/fort-dix-attenshun-heres-that-wedding-those-two-privates-got-leave.html | FORT DIX - ATTENSHUN!; Here's That Wedding Those Two Privates Got Leave to Attend | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/prepare-consumer-data-federal-agencies-make-ready-for-business.html | PREPARE CONSUMER DATA; Federal Agencies Make Ready, for Business Conference | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/spiritual-courage-is-urged-by-shea-it-is-the-great-need-in-these.html | SPIRITUAL COURAGE IS URGED BY SHEA; It is the Great Need in 'These. Days of Gloom,' He Asserts at St. Patrick's Cathedral QUOTES FROM DICKENS' It Isn't Understanding We Need Now,' He Says But Faith Born of the Grace of God | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/oarsmen-ask-police-aid-request-patrol-to-force-traffic-on-harlem-to.html | OARSMEN ASK POLICE AID; Request Patrol to Force Traffic on Harlem to Curb Speed | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/dance-on-may-6-to-aid-musicians-fund-debutante-group-active-in.html | Dance on May 6 to Aid Musicians Fund; Debutante Group Active in Preparations | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/armchair-critics-assailed.html | ' Armchair Critics' Assailed | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/luck-coins-to-aid-britain-st-george-day-commemorated-by-bronze.html | LUCK COINS TO AID BRITAIN; St. George Day Commemorated by Bronze 'Freedom' Piece | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/hudlin-pitches-nohit-game.html | Hudlin Pitches No-Hit Game | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/german-banks-open-in-occupied-nations-both-the-dresdner-and-the.html | GERMAN BANKS OPEN IN OCCUPIED NATIONS; Both the Dresdner and the Labor Banks Expand | True | Wireless to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/japanese-renew-pressure-announce-capture-of-chekiang-ports-to.html | JAPANESE RENEW PRESSURE; Announce Capture of Chekiang Ports to Tighten Blockade | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/hails-peace-machinery-carnegie-fund-secretary-puts-stress-on-pact.html | HAILS PEACE MACHINERY; Carnegie Fund Secretary Puts Stress on Pact of Paris | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/british-action-held-futile-attacks-at-solum-driven-back-german.html | BRITISH ACTION HELD FUTILE; Attacks at Solum Driven Back, German Command States | True | By Telephone To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/lakewood-studded-with-burned-homes-worst-forest-fire-in-history-of.html | LAKEWOOD STUDDED WITH BURNED HOMES; Worst Forest Fire in History of Section Has Effect of Aerial Blitzkrieg VICTIMS APPEAR DAZED Flames Leap Great Distances in Tops of Pines -- Backfire Helps to Save Hospital | True | By Milton Brackerspecial To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/spaniards-warned-of-drastic-action-campaign-in-press-is-more.html | SPANIARDS WARNED OF DRASTIC ACTION; Campaign in Press Is More Menacing Than at Any Time Since Last Fall NAZI STRENGTH STRESSED U.S. Delivers Final Reminder That It Will Do Utmost for British Victory | True | By Thomas J. Hamiltonby Telephone To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/royalties-for-british-relief.html | Royalties for British Relief | True | J.B. BREBNER. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/jewish-war-veterans-elect.html | Jewish War Veterans Elect | True | | C1B 494520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/cheap-money-in-france-causes-new-flotations.html | Cheap Money in France Causes New Flotations | True | Wireless to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/economies-merged-president-and-premier-mackenzie-king-reach-accord.html | ECONOMIES MERGED; President and Premier Mackenzie King Reach Accord at Hyde Park A CONTINENTAL EFFORT Dominion to Ship Strategic Materials Here -- We Will Help Finance Her Buying AN UPSTATE STOP ON THE WAY TO CANADA U.S. JOINS CANADA TO SPEED OUTPUT | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/cathedral-plans-mass-for-british-on-june-4.html | Cathedral Plans Mass For British on June 4 | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/fashion-conference-to-be-held.html | Fashion Conference to Be Held | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/suit-asks-equal-negro-pay.html | Suit Asks Equal Negro Pay | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/london-hopeful-on-africa.html | London Hopeful on Africa | True | Wireless to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/backs-youth-training-plans.html | Backs Youth Training Plans | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/names-dean-for-wesleyan.html | Names Dean for Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/wsa-team-takes-200yard-laurels-annexes-metropolitan-junior-free.html | W.S.A. TEAM TAKES 200-YARD LAURELS; Annexes Metropolitan Junior Free Style Relay in the London Terrace Pool | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/rumanians-urged-to-wipe-out-stain-war-ministers-call-is-seen-as.html | RUMANIANS URGED TO WIPE OUT 'STAIN'; War Minister's Call Is Seen as Move to Try to Regain Ceded Transylvania RUMANIANS URGED TO WIPE OUT 'STAIN' | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/balkan-successes-lift-berlin-boerse-military-events-held-to-assure.html | BALKAN SUCCESSES LIFT BERLIN BOERSE; Military Events Held to Assure German Control Over Southeastern Europe | True | Wireless to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/lieuti-w-ramsay-exhayal-officer-veteran-of-spanishamerican-and.html | LIEUTi W. RAMSAY, EX-HAYAL OFFICER; Veteran of Spanish-American and World Wars Dies in Government Hospital WITH DEWEY ON OLYMPIA ..... iServed Also at Norfolk Base and New York Navy Yard in Career of 36 Years | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/guns-seized-here-aid-britain.html | Guns Seized Here Aid Britain | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/rural-strength-sought-by-vichy-reprovincing-in-france-to-go-hand-in.html | RURAL STRENGTH SOUGHT BY VICHY; Re-provincing in France to Go Hand in Hand With Farm Land Reallocations BARS SCATTERED LANDS Government Moving to Correct Tenure Abuses That Run Back Generations | True | By Fernand Maroniwireless To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/plans-of-philharmonic-eight-pianists-six-violinists-and-cellist.html | PLANS OF PHILHARMONIC; Eight Pianists, Six Violinists and 'Cellist Soloists in '41-'42 | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/anglers-biting-well-now-policeman-gets-fine-nibble-as-he-tries-to.html | ANGLERS BITING WELL NOW; Policeman Gets Fine Nibble as He Tries to Quell Row | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/plans-log-cabin-camp-childrens-aid-will-operate-it-for-girls-from.html | PLANS LOG CABIN CAMP; Children's Aid Will Operate It for Girls From City | True | | C1B 494520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/ship-salvage-man-drowns.html | Ship Salvage Man Drowns | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/gifts-for-britain-laid-upon-altar-bundles-of-various-kinds-and.html | GIFTS FOR BRITAIN LAID UPON ALTAR; Bundles of Various Kinds and Rolls of Bank Notes Given at St. Thomas Church VETERANS ACT AS GUARD Canadians and British Who Fought in the Last War Attend in Dress Uniform | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/capt-arthur-b-urghardt-engineer-leader-in-veterans-of-foreign-wars.html | CAPT. ARTHUR B URGHARDT; Engineer, Leader in Veterans of Foreign Wars, Stricken at 62 | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/i-horace-s-campbell-jersey-police-chief-second-head-of-the.html | I HORACE S. CAMPBELL, JERSEY POLICE CHIEF; Second Head of the Rutherford Fore to Die in Five Months | True | Spectal to THE .w YORX TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/kingston-man-killed-in-auto.html | Kingston Man Killed in Auto | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/john-r-shannon.html | JOHN R. SHANNON | True | Wireless to TEE NEW YORK T[ES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/city-college-unit-to-celebrate.html | City College Unit to Celebrate | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/democrats-to-hear-wallace.html | Democrats to Hear Wallace | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/waldron-smith.html | Waldron -- Smith | True | Spectal to THE NEW YOR TIAIES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/anne-revere-to-be-ma-baxter-in-the-yearling-which-will-be-filmed-in.html | Anne Revere to Be Ma Baxter in 'The Yearling,' Which Will Be Filmed in Florida; FIVE PICTURES ARRIVING ' A Girl, a Guy and a Gob' and 'Flame of New Orleans' Are Newcomers This Week | True | By Douglas W. Churchillspecial To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/lutheran-sessions-set-eight-sectional-meetings-of-synod-in-next.html | LUTHERAN SESSIONS SET; Eight Sectional Meetings of Synod in Next Fortnight | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/mosconi-and-lauri-split-divide-two-matches-in-title-pocket-billiard.html | MOSCONI AND LAURI SPLIT; Divide Two Matches in Title Pocket Billiard Tourney | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/to-return-goodwill-visit-professional-group-will-go-to-south.html | TO RETURN GOOD-WILL VISIT; Professional Group Will Go to South America in June | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/john-f-blamy.html | JOHN F. BLAMY | True | Special to T NW Yo TLZS. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/-victors-parley-seen.html | " Victor's Parley" Seen | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/belfast-a-defense-area-all-northern-ireland-put-under-security-rule.html | BELFAST A DEFENSE AREA; All Northern Ireland Put Under Security Rule After Hard Raid | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/japanese-drive-on-foochow.html | Japanese Drive on Foochow | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/steps-to-guard-cultural-objects-against-war-weighed-at-capital.html | Steps to Guard Cultural Objects Against War Weighed at Capital; National Resources Group Will Publicize Its Data on How to Reinforce Structures and How to Carry On When Bombs Fall | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/asserts-a-new-ink-helps-advertisers-demonstrator-says-it-will-end.html | ASSERTS A NEW INK HELPS ADVERTISERS; Demonstrator Says It Will End Call for 'Preferred' Space | True | | C1B 494520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/gain-for-quarter-by-southern-bell-telephone-and-telegraph-company.html | GAIN FOR QUARTER BY SOUTHERN BELL; Telephone and Telegraph Company Earns $3,825,559 -- $3,542,013 Year Before | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/on-appeasing-stalin.html | ON APPEASING STALIN | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/city-symphony-led-by-edwin-marthur-jan-smeterlin-the-soloist-in.html | CITY SYMPHONY LED BY EDWIN M'ARTHUR; Jan Smeterlin the Soloist in Chopin Piano Concerto | True | N.S. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/missions-alumni-honor-dr-grinton-head-of-five-points-institute.html | MISSION'S ALUMNI HONOR DR. GRINTON; Head of Five Points Institute Marks 15th Year There | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/the-spirit-of-the-age.html | THE SPIRIT OF THE AGE | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/republican-pledge-parties.html | Republican 'Pledge Parties' | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/randolphs-midget-auto-first.html | Randolph's Midget Auto First | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/flanders-outlines-church-role-here-he-says-us-must-be-arsenal-of.html | FLANDERS OUTLINES CHURCH ROLE HERE; He Says U.S. Must Be Arsenal of Christianity as Well as That of Democracy | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/the-fiftyyear-view.html | THE FIFTY-YEAR VIEW | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/columbia-to-play-dartmouth.html | Columbia to Play Dartmouth | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/vichymadrid-deal-on-fugitives-is-seen-45-free-french-sent-to-france.html | VICHY-MADRID DEAL ON FUGITIVES IS SEEN; 45 'Free French' Sent to France After Months in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/miss-mary-quinn.html | MISS MARY QUINN | True | Special to THE NIW YO TS. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/miss-betsy-keller-prospective-bride-graduate-of-arlington-hall-in.html | MISS BETSY KELLER PROSPECTIVE BRIDE; Graduate of Arlington Hall in Virginia Engaged to Be Wed to Frederick M, Glass | True | Special to THs NsW YORE Txxss. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/recognition-is-claimed.html | Recognition Is Claimed | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/naziturk-trade-pact-rumored.html | Nazi-Turk Trade Pact Rumored | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/torpedoing-is-reported.html | Torpedoing Is Reported | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/british-told-of-job-ahead-press-declares-unremitting-toil-is-needed.html | BRITISH TOLD OF JOB AHEAD; Press Declares Unremitting Toil Is Needed to Wipe Out Reverses | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/waterway-is-debated-on-defense-merit-by-berle-and-counsel-for-the.html | Waterway Is Debated on Defense Merit By Berle and Counsel for the Railroads | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/police-guard-ford-plant-state-detail-called-to-avert-strife-today.html | POLICE GUARD FORD PLANT; State Detail Called to Avert Strife Today at River Rouge | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/the-financial-week-unfavorable-balkan-news-rise-in-steel-prices.html | THE FINANCIAL WEEK; Unfavorable Balkan News -- Rise in Steel Prices Barred -- Stock Averages Lowest Since June, 1940 | True | By Alexander D. Noyes | C1B 494520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/mrs-roosevelt-to-be-speaker.html | Mrs. Roosevelt to Be Speaker | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/ernest-wilcox.html | ERNEST WILCOX | True | Special to THE NEW YORK TIIS. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/eye-defects-held-impeding-defense-dr-aj-asgis-urges-oculists-and.html | EYE DEFECTS HELD IMPEDING DEFENSE; Dr. A.J. Asgis Urges Oculists and Ophthalmologists to Work Together to Halt Trend | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/peace-meetings-planned-students-in-many-colleges-plan.html | PEACE MEETINGS PLANNED; Students in Many Colleges Plan Demonstrations Wednesday | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/soy-beans-in-chicago-1941-loan-is-seen-dominating-wheat.html | SOY BEANS IN CHICAGO; 1941 LOAN IS SEEN DOMINATING WHEAT | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/feldman-of-jerseys-beats-montreal-20-little-giants-are-outhit-84.html | FELDMAN OF JERSEYS BEATS MONTREAL, 2-0; Little Giants Are Outhit, 8-4, but Defeat Macon | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/time-for-god-proposed-mollenauer-tells-congregation-prayers-are.html | TIME FOR GOD PROPOSED; Mollenauer Tells Congregation Prayers Are 'One-Sided' | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/hell-company-signs-with-union.html | Hell Company Signs With Union | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/vichy-frees-a-rothschild-son-of-baron-is-exonerated-on-charge-of.html | VICHY FREES A ROTHSCHILD; Son of Baron Is Exonerated on Charge of Desertion | True | Wireless to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/convoy-american-ships-british-destroyers-guard-own-officials-who.html | CONVOY AMERICAN SHIPS; British Destroyers Guard Own Officials Who Are Passengers | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/cold-keeps-white-sox-idle.html | Cold Keeps White Sox Idle | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/dr-brotemarkle-to-aid-army.html | Dr. Brotemarkle to Aid Army | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/reaction-in-new-orleans-liquidation-and-hedging-bring-drop-from.html | REACTION IN NEW ORLEANS; Liquidation and Hedging Bring Drop From Peak Early in Week | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/recital-by-hortense-love.html | Recital by Hortense Love | True | N.S. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/victors-clemency-besought-by-pope-pius-praises-those-who-fight-in.html | VICTORS' CLEMENCY BESOUGHT BY POPE; Pius Praises Those Who Fight in Defense of Homes -- Asks That Innocent Be Spared APPEALS FOR HUMILITY Plea Follows Pronouncement Upon Harmony Between Science and Faith | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/foreign-exchange-rates-week-ended-april-19-1941.html | FOREIGN EXCHANGE RATES; WEEK ENDED APRIL 19, 1941 | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/japanese-report-us-is-in-a-secret-accord-to-defend-southeast-asia-a.html | Japanese Report U.S. Is in a Secret Accord To Defend Southeast Asia Against Drive; JAPANESE REPORT SECRET ASIA PACT | True | By Otto D. Tolischuswireless To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/the-screen-a-case-of-amnesia.html | THE SCREEN; A Case of Amnesia | True | T.S. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/line-remains-intact.html | Line Remains Intact | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/commodity-prices-steady-in-britain-the-economists-index-continued.html | COMMODITY PRICES STEADY IN BRITAIN; The Economist's Index Continued at 104.3 on April 8 | True | Wireless to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/the-coal-strike.html | THE COAL STRIKE | True | | C1B 494520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/f-a-moscrip.html | F. A. MOSCRIP | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/col-edward-m-renouf-montreal-publisher-was-pioneer-in-motorization.html | COL. EDWARD M. RENOUF; Montreal Publisher Was Pioneer in Motorization of Artillery | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/4-italian-planes-claimed.html | 4 Italian Planes Claimed | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/maekenzie-mudge.html | Maekenzie -- Mudge | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/army-chiropody-corps-urged.html | Army Chiropody Corps Urged | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/fellowship-is-awarded-marguerite-c-burk-of-kansas-gets-barnard.html | FELLOWSHIP IS AWARDED; Marguerite C. Burk of Kansas Gets Barnard Award | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/nazis-lose-at-football-40000-see-swiss-team-win-orderly-game-at.html | NAZIS LOSE -- AT FOOTBALL; 40,000 See Swiss Team Win Orderly Game at Berne | True | By Telephone To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/bars-to-inflation-reassure-london-broad-governmental-measures.html | BARS TO INFLATION REASSURE LONDON; Broad Governmental Measures Already Have Caused a Slackening of Price Gains LESSON IN THE WORLD WAR Controls Have Made the City Less Apprehensive Than Only a Few Months Ago | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/samuel-j-lyon.html | SAMUEL J. LYON | True | Spectal to THx N YOK Taa. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/to-speed-army-clothing-war-department-decentralizes-quartermaster.html | TO SPEED ARMY CLOTHING; War Department Decentralizes Quartermaster Inspections | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/home-furnishings-had-gain-in-march-283-rise-over-month-in-1940-made.html | HOME FURNISHINGS HAD GAIN IN MARCH; 28.3% Rise Over Month in 1940 Made in Wholesale Sales in Chicago Mart PRICES UP IN SOME GROUPS Marshall Field's Head Says Strikes and Defense Orders Present New Problems | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/yount-bought-by-toronto.html | Yount Bought by Toronto | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/petain-asks-peasants-aid-stresses-need-for-maximum-crops-during.html | PETAIN ASKS PEASANTS' AID; Stresses Need for Maximum Crops During Frontier Tour | True | Wireless to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/large-home-sold-in-the-west-bronx-stucco-residence-at-246th-st-and.html | LARGE HOME SOLD IN THE WEST BRONX; Stucco Residence at 246th St. and Delafield Ave. Is Bought for Occupancy BUILDERS PURCHASE PLOT Buy Site at Jerome Ave. and East 198th St. for a New Six-Story Apartment | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/flee-california-school-50-boys-reject-father-flanagans-plea-for.html | FLEE CALIFORNIA SCHOOL; 50 Boys Reject Father Flanagan's Plea for Cooperation | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/smalley-derseh.html | Smalley -- Derseh | True | SPecial to THe | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/menace-to-profits-looms-in-steel-pay-10centan-hour-increase-held-to.html | MENACE TO PROFITS LOOMS IN STEEL PAY; 10-Cent-an- Hour Increase Held Too Great a Burden for Many Companies GLOOM IN THE INDUSTRY Uncertain Revision Situation Sensed -- New Bookings Continue Strong MENACE TO PROFITS LOOMS IN STEEL PAY | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/hooperpeltz.html | HooperPeltz | True | Special to THE NzW YoRx TrMES. | C1B 494520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/4-british-fliers-die-in-eire-crash.html | 4 British Fliers Die in Eire Crash | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/margaret-howard-wed-she-becomes-bride-in-balboa-ofi.html | MARGARET HOWARD WED; She Becomes Bride in Balboa ofl | True | B | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/tugboat-in-distress-coast-guard-cutter-goes-to-her-aid-off-jersey.html | TUGBOAT IN DISTRESS; Coast Guard Cutter Goes to Her Aid Off Jersey Coast | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/retire-in-good-order.html | Retire in Good Order | True | Special Cable to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/pressure-for-reprisals-grows-with-raf-offensive-strength-british.html | Pressure for Reprisals Grows With R.A.F. Offensive Strength; British Bombers Continue Harrying of Nazi Shipping Off Netherlands -- Drydock at Brest Pounded Again | True | By Robert P. Postspecial Cable To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/indians-top-tigers-in-loose-game-42-seven-errors-mar-contest-harder.html | INDIANS TOP TIGERS IN LOOSE GAME, 4-2; Seven Errors Mar Contest -- Harder Wins, Though Saved by Heving in Ninth ROWE HURLS SIX INNINGS Misplays Lead to Three Runs Off Detroit Hurler -- Tribe Captures Series, 2-1 | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/campbell-victor-in-dinghy-series-takes-class-b-honors-in-last.html | CAMPBELL VICTOR IN DINGHY SERIES; Takes Class B Honors in Last Regatta of Season at the Larchmont Club ISDALE TOPS X DIVISION Knapp and Dodge Announced as Leading Skippers for Entire Campaign | True | By James Robbinsspecial To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/rail-equipment-orders-rise.html | Rail Equipment Orders Rise | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/cauchois-excels-at-nyac-traps-he-takes-highoverall-cup-in-fourway.html | CAUCHOIS EXCELS AT N.Y.A.C. TRAPS; He Takes High-Over-All Cup in Four-Way Shoot-Off -- Mercadante a Victor WIRTH'S TEAM TRIUMPHS Breaks 293 Out of 300 Skeet Targets at Nassau Club -- Rauch Wins in Bronx | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/fur-restraint-issued-ftc-charges-misleading-price-lists-to-buyer.html | FUR RESTRAINT ISSUED; F.T.C. Charges Misleading Price Lists to Buyer | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/william-r-sears-75-surgeon-on-vestris-ships-doctor-on-vessel-which.html | WILLIAM R. SEARS, 75, SURGEON ON VESTRIS; Ship's Doctor on Vessel Which Sank Served oh Transports | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/expect-stand-at-thermopylae.html | Expect Stand at Thermopylae | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/17-persons-hurt-as-2-buses-crash-one-vehicle-so-badly-smashed-that.html | 17 PERSONS HURT AS 2 BUSES CRASH; One Vehicle So Badly Smashed That Firemen Have to Free Passengers -- Drivers Held PARKWAY ACCIDENT FATAL Man Killed on Henry Hudson Drive -- 3 Youths Hit Auto on 'Joy-Ride' Motor Cycle | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/vorbieff-soviet-flier-is-killed.html | Vorbieff, Soviet Flier, Is Killed | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/italian.html | Italian | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/to-test-trackless-tank-army-will-try-new-type-of-vehicle-at-fort.html | TO TEST 'TRACKLESS TANK'; Army Will Try New Type of Vehicle at Fort Myer Today | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/stocks-in-france-continue-to-rise-measures-against-speculation-fail.html | STOCKS IN FRANCE CONTINUE TO RISE; Measures Against Speculation Fail to Halt Advance, Which Is More Marked | True | Wireless to THE NEW YORK TIMES. | C1B 494520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/lehman-signs-bill-cutting-loan-rate-gugino-measure-puts-limit-of-2.html | LEHMAN SIGNS BILL CUTTING LOAN RATE; Gugino Measure Puts Limit of 2 1/2% on Sums Up to $100, 2% on Balance to $300 LEHMAN SIGNS BILL CUTTING LOAN RATE | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/power-equipment-ordered.html | Power Equipment Ordered | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/somoza-stresses-gains-nicaraguan-president-tells-congress-of-past.html | SOMOZA STRESSES GAINS; Nicaraguan President Tells Congress of Past Year's Work | True | Special Cable to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/extra-duty-seen-for-police-in-city-valentine-warns-that-defense.html | EXTRA DUTY SEEN FOR POLICE IN CITY; Valentine Warns That Defense Program May Mean Longer Hours for Department FORCE '700 MEN SHORT' Commissioner Says Condition Is 'Acute' -- 4,000 Attend Communion Breakfast | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/i-dr-francis-ivl-schirp-j-i-once-active-in-germanamerii-can-groups.html | I DR. FRANCIS IVL SCHIRP J I; Once Active in German-Ameri-I can Groups Here -- Dies in Reno I | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/to-pray-less-for-solons-chaplain-yields-to-oklahoma-plea-for.html | TO PRAY LESS FOR SOLONS; Chaplain Yields to Oklahoma Plea for Shorter Invocations | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/tokyo-peace-drive-expected-by-china-soviet-pact-held-prelude-for.html | TOKYO PEACE DRIVE EXPECTED BY CHINA; Soviet Pact Held Prelude for Diplomatic Effort Rather Than Military Action KONOYE'S SPEECH QUOTED Resentment at Moscow Abates but Chungking Is Waiting for Details on Aid | True | By F. Tillman Durdinwireless To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/italians-press-on-to-greek-frontier-nearly-all-of-stubborn-enemy.html | ITALIANS PRESS ON TO GREEK FRONTIER; Nearly All of Stubborn Enemy Forces Said to Have Been Driven From Albania PERAT BATTLE REPORTED Rome Declares 450 Aircraft Inflicted Severe Casualties on Retreating Greeks | True | By Telephone To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/named-to-edit-lafayette-lyre.html | Named to Edit Lafayette Lyre | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/peter-iviu-lher.html | PETER IVIU LhER | True | Spectal to THE NW YORK 4!tS. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/league-officials-meet-branches-now-in-north-america-represented-at.html | LEAGUE OFFICIALS MEET; Branches Now in North America Represented at Princeton | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/komitajis-harss-nazi-conquerors-reported-taking-heavy-toll-by.html | KOMITAJIS HARSS NAZI CONQUERORS; Reported Taking Heavy Toll by Sniping and Decoying Foe Over Land Mines 8,000 TRY TO CUT WAY OUT 9,500 Germans Listed Killed During 5-Day Period in Kachanik Offensive | True | By Telephone To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/changes-proposed-in-wagehour-rules-hearing-is-set-for-may-12-on.html | CHANGES PROPOSED IN WAGE-HOUR RULES; Hearing Is Set for May 12 on Record-Keeping by Employers | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/liquidation-in-oats-rye-prices-of-former-mixed-latter-off-in.html | LIQUIDATION IN OATS, RYE; Prices of Former Mixed, Latter Off in Chicago in Week | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/miss-emily-gill-married.html | Miss Emily Gill Married | True | Special to Tlrg NzW YORK TIX!S. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/iron-guard-rising-seen.html | Iron Guard Rising Seen | True | | C1B 494520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/brooklyn-houses-in-new-ownerships-flats-and-dwellings-in-the.html | BROOKLYN HOUSES IN NEW OWNERSHIPS; Flats and Dwellings in the Borough Are Traded | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/buys-new-jersey-home.html | Buys New Jersey Home | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/markets-absorb-impact-eastern-equities-in-london-reflect-gravity-of.html | MARKETS ABSORB IMPACT; Eastern Equities in London Reflect Gravity of War News | True | Wireless to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/george-schlees-hosts-have-guests-at-buffet-supper-celebrating.html | GEORGE SCHLEES HOSTS; Have Guests at Buffet Supper Celebrating Russian Easter | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.cv.times.com/1941/04/21/archives/bohan-conway.html | Bohan -- -Conway | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/reds-with-13-hits-down-pirates-73-frey-sends-in-four-runs-with.html | REDS, WITH 13 HITS, DOWN PIRATES, 7-3; Frey Sends In Four Runs With Homer and Two Singles - - Craft Also Connects | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/britain-gets-rest-from-night-raids-london-has-brief-alert-on.html | BRITAIN GETS REST FROM NIGHT RAIDS; London Has Brief 'Alert' on Approach of Nazi Planes, Which Are Turned Back DAY FORAY OVER SCOTLAND Victims in Metropolitan Area of Hard Bombing After Dark on Saturday Feared Numerous | True | By James MacDonaldspecial Cable To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/elected-editor-in-chief-of-columbia-law-review.html | Elected Editor in Chief Of Columbia Law Review | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/counterdrive-prepared.html | Counter-Drive Prepared | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/atheism-is-called-negative-emotion-dr-ayer-asserts-conditions-today.html | ATHEISM IS CALLED NEGATIVE EMOTION; Dr. Ayer Asserts Conditions Today Provide Culture for the Bacteria of Unbelief | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/canadas-war-prisoners.html | CANADA'S WAR PRISONERS | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/-miniature-civil-war-reported.html | " Miniature Civil War" Reported | True | BY Telephone To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/opposes-inquiries-by-fbi-on-politics-civil-liberties-union-urges.html | OPPOSES INQUIRIES BY FBI ON 'POLITICS; Civil Liberties Union Urges $100,000 Fund Be Rejected | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/windsor-inspects-an-army-air-field-he-says-work-at-florida-base-is.html | WINDSOR INSPECTS AN ARMY AIR FIELD; He Says Work at Florida Base Is an Excellent Job | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/56-die-in-indian-riots-ahmadabad-police-forced-to-fire-second-time.html | 56 DIE IN INDIAN RIOTS; Ahmadabad Police Forced to Fire Second Time at Mob | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/new-school-to-hear-henderson.html | New School to Hear Henderson | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/dr-c-l-white-dies-exhead-of-30lby-president-of-college-in-maine-for.html | DR. C. L. WHITE DIES; EX-HEAD OF 30LBY; President of College in Maine for 7 Years From 1901 Is Stricken at Age of 78 .CLERGYMAN FOR 50 YEARS Former Executive Secretary of Baptist Mission Society Was Graduate of Brown | True | | C1B 494520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/financial-survey-of-city-is-urged-citizens-group-wants-board-named.html | FINANCIAL SURVEY OF CITY IS URGED; Citizens' Group Wants Board Named to Draft 'Realistic Long-Range Program' BUDGET METHODS SCORED Mayor's Attitude Criticized -- Taxing and Debt-Incurring Powers Held Exhausted | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/plans-export-bureau-canada-authorizes-setup-for-control-of-permits.html | PLANS EXPORT BUREAU; Canada Authorizes Set-Up for Control of Permits | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/driver-is-killed.html | Driver Is Killed | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/military-to-lead-new-greek-regime-admiral-sakellariou-is-named-vice.html | MILITARY TO LEAD NEW GREEK REGIME; Admiral Sakellariou Is Named Vice Premier by King for War 'to the Very End' 3 GENERALS IN HIGH POSTS King George Lauds Korizis, Whose Suicide Forced Shift in the Government | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/mayor-to-support-port-celebration-la-guardia-plans-to-speak-at.html | MAYOR TO SUPPORT PORT CELEBRATION; La Guardia Plans to Speak at 'Preparedness Dedication' --4-Day Program Arranged 10 TO RECEIVE MEDALS Veteran Waterfront Workers to Be Rewarded -- Radio to Launch Event Sunday | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/zonta-international-elects.html | Zonta International Elects | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/miss-mary-degroff-engaged.html | Miss Mary DeGroff Engaged | True | Special to TE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/banker-rents-house-sir-william-wiseman-leases-home-on-east-84th-st.html | BANKER RENTS HOUSE; Sir William Wiseman Leases Home on East 84th St. | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/the-war-at-sea-i.html | THE WAR AT SEA -- I | True | By Hanson W. Baldwin | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/15-suicide-over-clothing-girl-shoots-herself-mother-is-held-for.html | 15, SUICIDE OVER CLOTHING; Girl Shoots Herself -- Mother Is Held for Possessing Pistol | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/us-is-too-much-concerned-with-profit-to-save-rest-of-world-horton.html | U.S. Is Too Much Concerned With Profit To Save Rest of World, Horton Asserts | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/seized-for-shooting-dog-man-says-he-fired-at-animal-for-lunging-at.html | SEIZED FOR SHOOTING DOG; Man Says He Fired at Animal for Lunging at Wife | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/resident-offices-report-on-trade-market-activity-in-the-week.html | RESIDENT OFFICES REPORT ON TRADE; Market Activity in the Week Centers on New Summer Merchandise FORMALS BOUGHT BRISKLY Spring Coat and Suit Action Slows -- Sportswear in Heavy Demand | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/nazi-diplomat-barred-paper-says-zinsser-is-opposed-in-all-central.html | NAZI DIPLOMAT BARRED; Paper Says Zinsser Is Opposed in All Central America | True | Special Cable to THE NEW YORK TIMES. | C1B 494520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/terrymen-stopped-after-5-in-row-109-dodgers-win-on-youngs-poor.html | TERRYMEN STOPPED AFTER 5 IN ROW, 10-9; Dodgers Win on Young's Poor Throw in 9th -- 8 Score on 4 Homers by Giants OTT CONNECTS FOR PAIR Danning, Orengo, Kampouris Get Range -- Crowd Sets Polo Grounds Single-Game Mark | True | By John Drebinger | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/german-ford-company-in-cologne-plans-stock-offer-to-its-free.html | German Ford Company in Cologne Plans Stock Offer to Its 'Free Shareholders' | True | Wireless to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/star-has-titanium-oxide-astronomer-calls-it-like-finding-ice-cream.html | STAR HAS TITANIUM OXIDE; Astronomer Calls It Like Finding Ice Cream Brick in Furnace | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/child-board-fights-plans-for-merger-committee-contends-transfer-to.html | CHILD BOARD FIGHTS PLANS FOR MERGER; Committee Contends Transfer to Welfare Department Would Harm Service | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/demand-is-quickened-magazine-steel-reports-acceleration-of-outdoor.html | DEMAND IS QUICKENED; Magazine Steel Reports Acceleration of Outdoor Projects | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/katharine-simons-to-become-a-bride-east-orange-girl-will-be-wed-in.html | KATHARINE SIMONS TO BECOME A BRIDE; East Orange Girl Will Be Wed in Maplewood Church May 17 to 'Robert D. Burnett | True | Special to TH lqw YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/countess-of-lovelace-i-earls-widow-was-a-writer-and-l-victorian.html | COUNTESS OF LOVELACE; I Earl's Widow Was a Writer and l Victorian Society Leader I | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/hungary-is-held-to-blame-carpathorussians-are-facing-a-hard-and.html | Hungary Is Held to Blame; Carpatho-Russians Are Facing a Hard and Unwelcome Choice | True | ZACK HAVAS. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/fierce-fight-is-reported.html | Fierce Fight Is Reported | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/green-to-speak-at-dinner.html | Green to Speak at Dinner | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/publishers-report-defense-backing-executives-from-all-sections-here.html | PUBLISHERS REPORT DEFENSE BACKING; Executives From All Sections, Here for Conventions, Assert People Are United in Effort CONVOYS GAIN IN FAVOR Associated Press Meeting to Be Held Today -- Editors Are to Convene Tomorrow | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/mrs-hattie-rommel.html | MRS. HATTIE ROMMEL | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/synagogue-schools-form-group.html | Synagogue Schools Form Group | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/thomas-ludlon.html | THOMAS LUDLON | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/albany-lawyer-dies-after-florida-crash-foster-prayn-long-in-civic.html | ALBANY LAWYER DIES AFTER FLORIDA CRASH; Foster Prayn, Long in Civic Affairs, Succumbs to Injuries | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/land-deals-pushed-at-camp-stewart-deadline-for-acquiring-360000.html | LAND DEALS PUSHED AT CAMP STEWART; Deadline for Acquiring 360,000 Acres Is Set for Oct. 15 | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/on-discussing-war-issues-many-intellectuals-viewed-as-having-lost.html | On Discussing War Issues; Many Intellectuals Viewed as Having Lost Sight of Real Problem | True | FRANK TANNENBAUM, Associate Professor of Latin-American History, Columbia University. | C1B 494520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/tax-action-starts-in-congress-today-treasury-will-put-details-of.html | TAX ACTION STARTS IN CONGRESS TODAY; Treasury Will Put Details of $3,500,000,000 Measure Before House Group HEARINGS DUE THIS WEEK Senate Defense Inquiry Calls Hillman Today, Then Turns to Army and Navy Officers | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/swedes-ask-reich-to-free-ships.html | Swedes Ask Reich to Free Ships | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/heads-group-in-rumson-mrs-van-siclen-the-chairman-of-committee.html | HEADS GROUP IN RUMSON; Mrs. Van Siclen the Chairman of Committee Aiding Soldiers | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/calls-higher-pay-vital-to-defense-dr-brooks-of-williams-says-wage.html | CALLS HIGHER PAY VITAL TO DEFENSE; Dr. Brooks of Williams Says Wage Gains Bolster Health, Morale and Efficiency BUT WOULD 'POLICE' LABOR Agency Like Industry's F.T.C. Is Suggested in Pamphlet of Public Affairs Council | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/rivera-plans-mural-will-begin-3600squarefoot-work-in-mexican-palace.html | RIVERA PLANS MURAL; Will Begin 3,600-Square-Foot Work in Mexican Palace | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/philadelphia-germans-win-20.html | Philadelphia Germans Win, 2-0 | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/lock-up-us-equities-dutch-buying-securities-before-the-trading.html | LOCK UP U.S. EQUITIES; Dutch Buying Securities Before the Trading Deadline | True | Wireless to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/christopher-checks-wings-for-bears-111-gives-3-hits-in-league-debut.html | CHRISTOPHER CHECKS WINGS FOR BEARS, 11-1; Gives 3 Hits in League Debut -- Holmes, Kelleher Bat Hard | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/tobruks-garrison-repels-nazi-tanks-british-forces-in-solum-area.html | TOBRUK'S GARRISON REPELS NAZI TANKS; British Forces in Solum Area Inflict More Heavy Losses on Axis African Army LIBYA POUNDED BY FLIERS Both Sides Predict a Renewal of Desert Drives -- Wavell's Men Are Reinforced | True | Special Cable to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/paul-weiss.html | PAUL WEISS | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/treide-harvey.html | Treide -- Harvey | True | Specie! to 'l'r 2qw YoK Tg | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/joralemonbridges.html | JoralemonBridges | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/uncle-ned-r-annexes-amateur-field-stake-bush-guides-dog-to-victory.html | UNCLE NED R. ANNEXES AMATEUR FIELD STAKE; Bush Guides Dog to Victory in All-Age Trial at Clinton | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/auto-finance-men-map-policy-change-study-canadian-experiences-as.html | AUTO FINANCE MEN MAP POLICY CHANGE; Study Canadian Experiences as Car Production Is Cut and Draftees Increase | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/trikkala-is-taken-germans-capture-rail-town-and-also-push-beyond.html | TRIKKALA IS TAKEN; Germans Capture Rail Town and Also Push Beyond Larissa DIVING PLANES CLEAR WAY Keitel Tells Hitler, in Field on Birthday, British Are About to Be Driven Off Continent TRIKKALA IS TAKEN IN NAZI ADVANCE STILL DEEPER INTO GREECE DRIVES GERMANY'S WAR MACHINE | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 494520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/seek-surgery-aid-in-electric-sleep-university-of-chicago-experts.html | SEEK SURGERY AID IN 'ELECTRIC SLEEP'; University of Chicago Experts Report Successful Use of Anesthesia in Animals DOG SLUMBERS 8 HOURS Tests on Humans Delayed by Need for Accurate Fixing of Volume of Current | True | North American Newspaper Alliance. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/for-peace-in-tennessee-operators-and-unions-agree-to-delay-action.html | FOR PEACE IN TENNESSEE; Operators and Unions Agree to Delay Action 48 Hours | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/german-tanks-fire-on-nearly-1000-italians-put-to-flight-by-british.html | German Tanks Fire on Nearly 1,000 Italians Put to Flight by British Garrison at Tobruk | True | Copyright, 1941, by the United Press | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/nazi-flag-is-flown-here-displayed-alone-at-consulate-on-hitlers.html | NAZI FLAG IS FLOWN HERE; Displayed Alone at Consulate on Hitler's Birthday | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/farmers-offering-less-cash-corn-much-governmentowned-grain-arriving.html | FARMERS OFFERING LESS CASH CORN; Much Government-Owned Grain Arriving at Terminals From Country Holdings CEILING ON MARKET SEEN Washington Keeps Price Down for Hog-Feeding Ratio -- Profit Doubted for Buying Side | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/penn-ac-beats-liu-60-heisler-pitches-threehit-game-at-dexter-park.html | PENN A.C. BEATS L.I.U., 6-0; Heisler Pitches Three-Hit Game at Dexter Park | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/glen-wright.html | GLEN WRIGHT | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/1000-skate-on-last-day-rink-at-fairs-city-building-closes-for.html | 1,000 SKATE ON LAST DAY; Rink at Fair's City Building Closes for Season | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/ask-city-to-develop-park-brooklyn-civic-leaders-urge-marine-park.html | ASK CITY TO DEVELOP PARK; Brooklyn Civic Leaders Urge Marine Park Improvement | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/expansion-of-city-held-unjustified-planning-commission-report-warns.html | EXPANSION OF CITY HELD UNJUSTIFIED; Planning Commission Report Warns Against Budget Rises Outstripping Population REALTY VALUATIONS DOWN Tugwell Sees 'Grave Situation' Unless Present Spending Trend Is Curbed | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/constance-bennett-film-actress-is-married-to-gilbert-roland-of.html | Constance Bennett, Film Actress, Is Married To Gilbert Roland of Screen in Yuma, Ariz. | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/beaches-crowded-as-summer-holds-thousands-crowd-highways-country.html | BEACHES CROWDED AS 'SUMMER' HOLDS; Thousands Crowd Highways, Country Resorts on 7th Day of High Temperatures BUT WEATHER MAN WARNS Again, Despite Past Failures, He Offers Prediction of Cooler for Today | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/afl-chiefs-aid-britain-44-state-president-accept-the-chairmanships.html | A.F.L. CHIEFS AID BRITAIN; 44 State President Accept the Chairmanships in Drive | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/-educational-creed-adopted-at-hamilton-trustees-approve-tenets-in.html | ' EDUCATIONAL CREED' ADOPTED AT HAMILTON; Trustees Approve Tenets in President Cowley's Book | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/-store-cat-ringer-upsets-pet-show-bunny-is-disqualified-after.html | ' STORE CAT, RINGER, UPSETS PET SHOW; ' Bunny' Is Disqualified After Winning 2 Prizes in Event for Adopted Animals | True | | C1B 494520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/colonel-franco-held-exiled-expresident-of-paraguay-detained-at.html | COLONEL FRANCO HELD; Exiled Ex-President of Paraguay Detained at Montevideo | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/lee-hazen-victor-in-bridge-tourney-attorney-triumphs-over-35.html | LEE HAZEN VICTOR IN BRIDGE TOURNEY; Attorney Triumphs Over 35 Top-Ranking Players Masters Individual HIS SCORE IS 638 POINTS B.J. Becker Is Second With 610 1/2, While Elis, Defending Champion, Is Fourth | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/cotton-declines-after-early-rise-last-weeks-strong-beginning-gives.html | COTTON DECLINES AFTER EARLY RISE; Last Week's Strong Beginning Gives Way to Net Losses of 10 to 12 Points COTTON DECLINES AFTER EARLY RISE | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/backs-chinese-women-leaders.html | Backs Chinese Women Leaders | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/investor-aquires-midtown-building-buys-sevenstory-offices-in-east.html | INVESTOR AQUIRES MIDTOWN BUILDING; Buys Seven-Story Offices in East Forty-first St. From Samuel Kilpatrick SYNDICATE GETS LOFTS Group Purchases Twelve-Story From Insurance Company -- Church Buys Parcel | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/report-loss-of-british-ship.html | Report Loss of British Ship | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/meatless-day-in-danes-week.html | Meatless Day in Danes' Week | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/west-hungary-guarded-prohibited-zone-is-next-to-austria-and-croatia.html | WEST HUNGARY GUARDED; Prohibited Zone Is Next to Austria and Croatia | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/airraid-drill-in-moncton-nb.html | Air-Raid Drill in Moncton, N.B. | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/1941-loan-is-seen-dominating-wheat-developments-in-washington.html | 1941 LOAN IS SEEN DOMINATING WHEAT; Developments in Washington Likely to Continue as Main Price-Making Factor WAR INFLUENCE INDIRECT Effect Largely Through Sympathy With Security Markets -- Export Outlook Poor | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/weygand-to-fighft-if-invasion-comes-morale-of-north-african-army-is.html | WEYGAND TO FIGHFT IF INVASION COMES; Morale of North African Army Is Good and Feeling of Unity Has Grown, He Asserts FINDS WAR IN GRAVE PHASE French Colonial Commander Notes Defense Potentialities of Modern Weapons | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/novelty-played-by-philharmonic-benjamins-overture-to-an-italian.html | NOVELTY PLAYED BY PHILHARMONIC; Benjamin's 'Overture to an Italian Comedy' Is Heard in Lively Performance MILSTEIN AGAIN SOLOIST Offers 'Symphonie Espagnole' by Lalo -- Concert Directed by John Barbirolli | True | H.T. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/britain-defended-on-move-in-greece-alexander-also-says-tonnage-of.html | BRITAIN DEFENDED ON MOVE IN GREECE; Alexander Also Says Tonnage of Italian Transports Sunk Reaches Six Figures PRAISES U.S. CUTTERS Announces Death of Schepke, U-Boat Skipper -- Cites Gains in Anti-Submarine Defense | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/british-miners-strike-grows.html | British Miners' Strike Grows | True | | C1B 494520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/-splendid-response-predicted.html | " Splendid Response" Predicted | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/h-a-bfedict-diesj-biginer-hulqtbri-retired-aide-of-a-new-jersey.html | H. A. BFEDICT DIESJ BIGINER, HUlqTBRI; Retired Aide of a New Jersey Transport Firm-Once Was Star Athlete at Cornell CREW STROKE, CAPTAIN ' lowed for University, 1889-91 -- Shot Big Game in Canada and British East Africa | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/music-fete-is-planned-dr-goldman-to-conduct-band-at-pleasantville.html | MUSIC FETE IS PLANNED; Dr. Goldman to Conduct Band at Pleasantville Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/says-critic-backed-harris-high-school-committee-quotes-greenbergs.html | SAYS CRITIC BACKED HARRIS HIGH SCHOOL; Committee Quotes Greenberg's Support in 1939 Letter | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/walks-into-police-trap-suspect-in-cleveland-holdup-is-shot-in.html | WALKS INTO POLICE TRAP; Suspect in Cleveland Hold-Up Is Shot in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/-avenging-factor-cited-berlin-says-more-bombs-than-ever-were.html | ' AVENGING' FACTOR CITED; Berlin Says More Bombs Than Ever Were Dropped on London | True | By Telephone To the New York Times. | C1B 494520 |
| 1941-04-21 | 1941-04-21 | https://www.nytimes.com/1941/04/21/archives/brandnew-performer-joins-the-circus-family.html | BRAND-NEW PERFORMER JOINS THE CIRCUS FAMILY | True | | C1B 494520 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/child-to-colin-stamps-mother-former-althea-dawes-grandparents-raid.html | CHILD TO COLIN STAMPS; Mother Former Althea Dawes -- Grandparents Raid Victims | True | Wireless to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/edwin-severance.html | EDWIN SEVERANCE | True | Special to THS TW YORK TIIIES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/mosconi-runs-125-beats-lauri-twice-taking-night-cue-game-in-one.html | MOSCONI RUNS 125; Beats Lauri Twice, Taking Night Cue Game in One Inning | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/new-aef-urged-to-defeat-hitler-fight-for-freedom-leader-would-send.html | NEW A.E.F. URGED TO DEFEAT HITLER; 'Fight for Freedom' Leader Would Send Troops When Needed for Victory SEES NEED OF OFFENSIVE No One Ever Won Who Would Not Take That Position, Says Bishop Hobson | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/dwight-brainerd.html | DWIGHT BRAINERD | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/american-fliers-at-asuncion.html | American Fliers at Asuncion | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/rumanian-protectorate-seen.html | Rumanian Protectorate Seen | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/miss-dorothy-dei-cher.html | MISS DOROTHY DEL CHER | True | pecial [o TE IW YOIt s. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/financier-named-premier-of-greece-tsouderos-heads-war-cabinet-he.html | FINANCIER NAMED PREMIER OF GREECE; Tsouderos Heads War Cabinet -- He Broadcasts Message of Hope to the Nation THANKS BRITISH FOR AID 9 o'Clock Curfew Declared for Athens -- Germans Report Riots and State of Siege | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/governors-of-iba-to-meet-on-may-10-members-of-committees-and-former.html | GOVERNORS OF I.B.A. TO MEET ON MAY 10; Members of Committees and Former Officers Also to Be at Spring Gathering LAWS WILL BE DISCUSSED Public Information Program to Be Another Topic at White Sulphur Springs, W. Va. | True | | C1B 494521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/injured-in-buggy-upset-film-actor-and-boy-hurt-as-horses-bolt-on.html | INJURED IN BUGGY UPSET; Film Actor and Boy Hurt as Horses Bolt on Coast | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/dimaggio-trio-excels-baseballs-first-family-setting-hot-pace-in.html | DIMAGGIO TRIO EXCELS; Baseball's First Family Setting Hot Pace in Majors | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/more-forests-burn-in-eleven-states-new-jersey-worst-hit-with-78000.html | MORE FORESTS BURN IN ELEVEN STATES; New Jersey Worst Hit, With 78,000 Acres Razed -- Rain Held Only Hope SEASIDE RESORT IN MASSACHUSETTS SWEPT BY FIRE MORE FOREST FIRES FLARE IN 11 STATES | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/supper-dance-aide-a-luncheon-guest-mrs-wa-macdonald-3d-honors-mrs.html | SUPPER DANCE AIDE A LUNCHEON GUEST; Mrs. W.A. Macdonald 3d Honors Mrs. William Chanler, Head of Event on Thursday ENTERTAINS AT HER HOME Mme. Marguerite Spiridovitch Has Grand Duchess Marie and Lady Decies as Guests | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/uruguay-rejects-rome-protest.html | Uruguay Rejects Rome Protest | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/canadian-dollar-shows-firm-tone-rise-of-316-cent-to-8844c-is-held.html | CANADIAN DOLLAR SHOWS FIRM TONE; Rise of 3/16 Cent to 88.44c Is Held to Reflect in Part New Trade Agreement POUND STERLING STRONG Rate Up 1c to $4.02 3/4 in the Trading Here -- Argentine Peso Down | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/expects-roosevelt-visit-mackenzie-king-says-he-hopes-to-be-in.html | EXPECTS ROOSEVELT VISIT; Mackenzie King Says He 'Hopes' to Be in Ottawa in May | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/benefit-recalls-ziegfeld-revues-tableaux-at-the-sixth-annual.html | BENEFIT RECALLS ZIEGFELD REVUES; Tableaux at the Sixth Annual Pageant of Lace of Club Span Producer's Career WAR RELIEF IS ASSISTED Part of Proceeds to British -- Former Showgirls and Stars Take Part in Program | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/son-to-the-w-g-ludlows.html | Son to the W. G. Ludlows | True | Special to Tm NEW YORK TxS. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/klemperer-leads-at-carnegie-hall-conducts-orchestra-of-70-in-his.html | KLEMPERER LEADS AT CARNEGIE HALL; Conducts Orchestra of 70 in His Transcription of Bach's Organ Sonata in E Flat HINDEMITH WORK HEARD 'Noblissima Visione' Offered -- 'Eroica' by Beethoven Receives an Ovation | True | By Howard Taubman | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/no-middle-road-seen-available.html | No Middle Road Seen Available | True | THOMAS C.T. CRAIN. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/to-aid-ladies-of-charity.html | To Aid Ladies of Charity | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/new-york-flier-killed.html | New York Flier Killed | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/the-war-at-sea-ii.html | THE WAR AT SEA -- II | True | By Hanson W. Baldwin | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/spain-exiles-exchiefs-alvarez-and-others-also-fined-pasionaria.html | SPAIN EXILES EX-CHIEFS; Alvarez and Others Also Fined -- 'Pasionaria' Included | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/4-deny-2-murders-in-sing-sing-break-two-convicts-and-2-charged-as.html | 4 DENY 2 MURDERS IN SING SING BREAK; Two Convicts and 2 Charged as Accomplices Arraigned Amid Throng of Guards | True | Special to THE NEW YORK TIMES. | C1B 494521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/northern-pacific-gives-1940-report-865-of-locomotives-found.html | NORTHERN PACIFIC GIVES 1940 REPORT; 86.5% of Locomotives Found Serviceable on Dec. 31 -- Tax Litigation Noted SEABOARD'S TRAFFIC UP Receivers Tell of Forwards Car Business -- 9.8% Gain in Revenues in Year | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/3-jailed-in-killing-of-king-ask-freedom-release-sought-for-croats.html | 3 JAILED IN KILLING OF KING ASK FREEDOM; Release Sought for Croats Held in Alexander's Assassination | True | By Telephone To the New York Times. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/50-owners-free-boz0-community-dog-gets-a-license-and-alls-well-in-a.html | 50 OWNERS FREE BOZ0; Community Dog Gets a license and All's Well in Astoria | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/the-story-of-news-bought-by-serlin-stage-production-based-on.html | 'THE STORY OF NEWS BOUGHT BY SERLIN; Stage Production, Based on Associated Press, May Be Produced Here in Fall 'MARGIN FOR ERROR" SOLD Fox Gets the Screen Rights to Boothe Melodrama -- Critics to Make Selections Today | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/reginald-fountain.html | REGINALD FOUNTAIN | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/mrs-michael-j-coholan.html | MRS. MICHAEL J. COHOLAN | True | Specia! to THE NEW YOK Tnl[ES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/hillmans-views-on-plant-seizures-he-tells-senate-inquiry-the.html | HILLMAN'S VIEWS ON PLANT SEIZURES; He Tells Senate Inquiry the Government Should Run Any Struck Ones if Necessary OPPOSES ANTI-STRIKE LAW Cooperation Works, He Says, and Can Outbuild Coercion of Totalitarian Nations | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/crystal-palace.html | CRYSTAL PALACE | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/proclamation-quoted.html | Proclamation Quoted | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/violent-esposito-disrupts-court-anthony-roars-bangs-head-on-table.html | VIOLENT ESPOSITO DISRUPTS COURT; Anthony Roars, Bangs Head on Table and Struggles as William Sulks LATTER HAS CUT ON BROW Trial Adjourned as Former Is Carried From Room -- Defense Witnesses Heard | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/winnipeg-sextet-wins-42.html | Winnipeg Sextet Wins, 4-2 | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/raid-strong-berlin-says-reports-british-fighters-downed-in-day.html | RAID 'STRONG,' BERLIN SAYS; Reports British Fighters Downed in Day Forays Over England | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/pleads-guilty-to-mail-fraud.html | Pleads Guilty to Mail Fraud | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/the-play-william-saroyan-accepts-the-universe-in-a-new-comedy.html | THE PLAY; William Saroyan Accepts the Universe in a New Comedy, Entitled 'The Beautiful People' | True | By Brooks Atkinson | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/red-army-games-close-rail-line.html | Red Army Games Close Rail Line | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/big-battle-reported.html | Big Battle Reported | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/slated-for-ecuador-post-critic-of-us-policies-expected-to-be-war.html | SLATED FOR ECUADOR POST; Critic of U.S. Policies Expected to Be War Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 494521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/eve-curie-pleads-for-aid-to-britain-englands-fall-would-doom-france.html | EVE CURIE PLEADS FOR AID TO BRITAIN; England's Fall Would Doom France and Leave U.S. Alone, She Declares | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/the-vinson-labor-bill.html | THE VINSON LABOR BILL | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/miss-perkins-foe-of-subway-strike-she-expresses-opposition-to.html | MISS PERKINS FOE OF SUBWAY STRIKE; She Expresses Opposition to Walkouts by Public Labor at City Club Luncheon FAVORS COLLECTIVE PACTS City Transit Employes Have Access to Political Action, Secretary Points Out | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/executive-branch-hired-22515-persons-in-month.html | Executive Branch Hired 22,515 Persons in Month | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/producers-to-settle-offer-to-drop-suit-against-dramatists-on.html | PRODUCERS TO SETTLE; Offer to Drop Suit Against Dramatists on Compromise | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/nazi-fliers-pound-southwest-britain-port-probably-plymouth-has-hard.html | NAZI FLIERS POUND SOUTHWEST BRITAIN; Port, Probably Plymouth, Has Hard Attack Through Night -- London at 'Alert' R.A.F. BOMBS COLOGNE Fires Set There, Duesseldorf and Brest Struck, Nazi Ships Hit in Offensive | True | By James MacDonaldspecial Cable To the New York Times. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/wheat-less-active-as-prices-decline-easiness-in-securities-is-a.html | WHEAT LESS ACTIVE AS PRICES DECLINE; Easiness in Securities Is a Factor in Market as the List Loses 1/8 to 1/2c CROP REPORTS IGNORED Corn Is Dull and Ends 1/8c Up to 1/8c Off -- Soy Beans Rally After Early Setback | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/miss-ellen-parker-engaged-to-marry-ethel-walker-graduate-to-be.html | MISS ELLEN PARKER ENGAGED TO MARRY; Ethel Walker Graduate to Be Bride of Frank McNamee Jr. | True | Special to THE iEW /oPd TIAIES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/netherland-casualties-reported.html | Netherland Casualties Reported | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/a-call-that-will-be-heard.html | A CALL THAT WILL BE HEARD | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/benefit-for-a-charity-luncheon-today-will-assist-the-winfield-day.html | BENEFIT FOR A CHARITY; Luncheon Today Will Assist the Winfield Day Nursery | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/issuance-of-stock-planned-by-utility-northern-natural-gas-files-for.html | ISSUANCE OF STOCK PLANNED BY UTILITY; Northern Natural Gas Files for 710,500 Shares of Common of $20-Par Value BLYTH & CO. UNDERWRITING Securities to Be Sold by United Light and Railways and North American Light | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/dimaggios-4-hits-mark-144-victory-joe-intensifies-his-barrage-on.html | DIMAGGIO'S 4 HITS MARK 14-4 VICTORY; Joe Intensifies His Barrage on Athletics' Hurlers, Getting Homer, Double, 2 Singles YANKS TOTAL 17 BLOWS Donald, Off to a 5-Run Lead, Wins Despite Four-Baggers by Hayes and Moses | True | By James P. Dawsonspecial To the New York Times. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/manhattan-plays-today-opens-intracity-schedule-with-nyu-nine-at.html | MANHATTAN PLAYS TODAY; Opens Intracity Schedule With N.Y.U. Nine at Ohio Field | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/axis-fights-a-rift-on-balkan-spoils-row-of-hungary-and-rumania.html | AXIS FIGHTS A RIFT ON BALKAN SPOILS; Row of Hungary and Rumania Speeds Territorial Parley -- Hitler Draws New Map AXIS FIGHTS A RIFT ON BALKAN SPOILS | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 494521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/dispute-on-florida-take-house-hears-witnesses-discuss-proposed-15.html | DISPUTE ON FLORIDA TAKE; House Hears Witnesses Discuss Proposed 15% Betting Tax | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/count-antoni-sobanski.html | COUNT ANTONI SOBANSKI | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/canadas-exports-rise-march-and-the-first-quarter-are-markedly-above.html | CANADA'S EXPORTS RISE; March and the First Quarter Are Markedly Above 1940 | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/policeman-kills-himself.html | Policeman Kills Himself | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/record-for-peace-set-by-red-cross-davis-says-total-sent-to-all.html | RECORD FOR PEACE SET BY RED CROSS; Davis Says Total Sent to All Countries Is $27,000,000, Half of it to Britain ROOSEVELT PRAISES WORK Asserts Agency Brings Hope to Distressed World -- Thanks Sent by Queen Elizabeth RECORD FOR PEACE SET BY RED CROSS | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/county-fights-a-law-to-pay-man-in-army-broome-opposes-employe-in.html | COUNTY FIGHTS A LAW TO PAY MAN IN ARMY; Broome Opposes Employe in Court of Appeals Case | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/sales-on-long-island-little-neck-bungalow-houses-in-jamaica.html | SALES ON LONG ISLAND; Little Neck Bungalow, Houses in Jamaica Transferred | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/both-candidates-liberals.html | Both Candidates Liberals | True | Special Correspondence. THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/sun-lamp-halts-trial-judge-in-cvek-case-slept-under-its-rays-badly.html | SUN LAMP HALTS TRIAL; Judge in Cvek Case Slept Under Its Rays -- Badly Burned | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/nohitter-for-mnamara-tolentine-hurler-fans-9-in-171-victory-other.html | NO-HITTER FOR M'NAMARA; Tolentine Hurler Fans 9 in 17-1 Victory -- Other School Scores | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/birdsboro-accord-is-reported.html | Birdsboro Accord Is Reported | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/turks-expect-attack.html | Turks Expect Attack | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/california-trip-in-doubt-crew-may-miss-poughkeepsie-regatta-1st.html | CALIFORNIA TRIP IN DOUBT; Crew May Miss Poughkeepsie Regatta 1st Time in 15 Years | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/kaplan-outboxes-spoldi-victor-in-st-nicholas-feature-bout-zazema.html | KAPLAN OUTBOXES SPOLDI; Victor in St. Nicholas Feature Bout -- Zazema Beats Calvert | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/art-work-shown-of-jorome-myers-whitney-museum-presents-the-memorial.html | ART WORK SHOWN OF JOROME MYERS; Whitney Museum Presents the Memorial Exhibition of Items, Including Oils and Pastels WATER-COLORS ARE HUNG Subject Matter Has Great Many Compositions Taken From East Side of City | True | By Edward Alden Jewell | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/cook-duckworth.html | Cook -- Duckworth | True | Special to Tm Nr, w YoaE TLmS. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/no-changes-in-view-for-mayors-budget-move-to-restore-100000-for.html | NO CHANGES IN VIEW FOR MAYOR'S BUDGET; Move to Restore $100,000 for High School Is Defeated | True | | C1B 494521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/william-j-kerwin.html | WILLIAM J. KERWIN | True | SPecial to THrNEW YoR TEUES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/douglas-completes-7750mile-bomber-the-b-19-with-a-spread-of-212-feet.html | DOUGLAS COMPLETES 7,750-MILE BOMBER; The B-19, With a Spread of 212 Feet, Is Ready After 4 Years | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/french-recapture-vessel-from-british-paris-paper-says-that-warships.html | FRENCH 'RECAPTURE' VESSEL FROM BRITISH; Paris Paper Says That Warships Forced Craft Into Casablanca | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/presidents-mother-is-guest.html | President's Mother Is Guest | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/morristown-paper-wins-prizes.html | Morristown Paper Wins Prizes | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/jean-guttery-to-be-a-bride.html | Jean Guttery to Be a Bride | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/fire-damages-4-trucks-blaze-among-baking-companys-vehicles-listed.html | FIRE DAMAGES 4 TRUCKS; Blaze Among Baking Company's Vehicles Listed as Suspicious | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/itu-to-vote-on-rejoining-afl.html | I.T.U. to Vote on Rejoining A.F.L. | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/produce-exchange-committee.html | Produce Exchange Committee | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/10-banks-liquidated-treasury-puts-disbursements-of-group-at.html | 10 BANKS LIQUIDATED; Treasury Puts Disbursements of Group at $14,596,830 | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/11-at-city-college-suspended-as-reds-8-instructors-and-3-clerks.html | 11 AT CITY COLLEGE SUSPENDED AS REDS; 8 Instructors and 3 Clerks Accused as Party Members by Higher Board COMMITTEES TO TRY THEM All Are Charged With Balking Inquiry -- Ousted Registrar Denies He Is Communist | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/alfred-c-king.html | ALFRED C. KING | True | Special to THE NS YORK TES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/miss-margaret-louise-titus-is-married-to-douglas-t-yates-in-church.html | Miss Margaret Louise Titus Is Married To Douglas T. Yates in Church Ceremony | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/edward-s-westbrook.html | EDWARD S, WESTBROOK | True | Special to TH lqW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/puerto-rico-is-ahead-of-draft.html | Puerto Rico Is Ahead of Draft | True | Special Cable to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/jones-at-airline-parley-secretary-pays-surprise-visit-to-officials.html | JONES AT AIRLINE PARLEY; Secretary Pays Surprise Visit to Officials at Meeting | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/vichy-notes-ships-seized-by-british-naval-ministry-says-that-139.html | VICHY NOTES SHIPS SEIZED BY BRITISH; Naval Ministry Says That 139 Merchant Vessels Are Now in Hands of London AXIS REQUISITION DENIED Nazis Got Some Craft Before Armistice, It Is Stated -- Losses Reported | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/state-banks-are-authorized-to-aid-in-the-sale-of-defense-savings.html | State Banks Are Authorized to Aid In the Sale of Defense Savings Bonds | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/windsor-grateful-for-american-aid-by-radio-at-palm-beach-duke-gives.html | WINDSOR GRATEFUL FOR AMERICAN AID; By Radio at Palm Beach Duke Gives Thanks for Work in Support of Britain VISITS WAR RELIEF GROUP Duchess Will Make First Air Trip Tomorrow on Return to Nassau Residence | True | Special to THE NEW YORK TIMES. | C1B 494521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/venezuelans-drop-election-campaign-both-candidates-agree-to-let.html | VENEZUELANS DROP ELECTION CAMPAIGN; Both Candidates Agree to Let Congress Make the Choice Without More Pressure THEIR ACTION WINS PRAISE General Medina Angurita Is Believed to Have Better Chance in Ballot | True | Special Cable to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/elected-by-pacific-mills.html | Elected by Pacific Mills | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/valuation-of-paper-plant-up.html | Valuation of Paper Plant Up | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/hotel-plaza-in-jersey-city-is-sold-in-a-425000-deal.html | Hotel Plaza in Jersey City Is Sold in a $425,000 Deal | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/furniture-volume-up-19-last-month-firstquarter-gain-in-retail-sales.html | FURNITURE VOLUME UP 19% LAST MONTH; First-Quarter Gain in Retail Sales Put at 16% by Group | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/woman-fatally-shot-disappointed-suitor-is-held-on-a-charge-of.html | WOMAN FATALLY SHOT; 'Disappointed Suitor' Is Held on a Charge of Murder | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/51-lakewood-houses-gone-tax-assessor-lists-buildings-swept-by.html | 51 LAKEWOOD HOUSES GONE; Tax Assessor Lists Buildings Swept by Forest Fire Sunday | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/westchester-fight-on-airport-grows-mount-pleasant-township-like.html | WESTCHESTER FIGHT ON AIRPORT GROWS; Mount Pleasant Township, Like Harrison, Objects to Site Within Its Area | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/14-composers-sue-four-radio-groups-accuse-broadcasters-bmi-and-12.html | 14 COMPOSERS SUE FOUR RADIO GROUPS; Accuse Broadcasters, BMI and 12 Officers of Conspiracy That Impaired Earnings SEEK $1,215,500 DAMAGES 13 Belong to ASCAP, Which They Charge Defendants Tried to Destroy by Coercion | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/perry-is-seeded-first-skeen-second-in-us-open-tennis-starting-today.html | PERRY IS SEEDED FIRST; Skeen Second in U.S. Open Tennis Starting Today | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/violation-of-law-charged.html | Violation of Law Charged | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/tailer-advanced-to-corporal.html | Tailer Advanced to Corporal | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/e-r-ijford-u-of-p-aide-dies-secretary-far-last-22-years-at.html | ]) E. R. IJFORD, U. OF P. AIDE, DIES; Secretary Far Last 22 Years at Pennsylvania Had Been Registrar and Bursar ONCE ASSISTANT TO DEAN pent 13 Years in Editorial nd Advertising Work -- Poet and Author Was 72 | True | Special to TRE' -- *W roR TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/otis-head-warns-on-defense.html | Otis Head Warns on Defense | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/126000-city-men-in-army-by-june-30-enlistments-put-at-60000-580.html | 126,000 CITY MEN IN ARMY BY JUNE 30; Enlistments Put at 60,000 -- 580 Drafted During Day | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/henry-ford-2d-now-an-ensign.html | Henry Ford 2d Now an Ensign | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/indicts-10-of-italian-ship-crew.html | Indicts 10 of Italian Ship Crew | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 494521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/british-not-upset-will-fight-in-greece-as-long-as-the-defenders.html | BRITISH NOT UPSET; Will Fight in Greece as Long as the Defenders Remain in Battle OTHER AREAS ARE WATCHED German Move in Spain Is One Possibility -- Situation in Egypt Now Held Good BRITISH SURVEY DANGER SPOTS IN THE MEDITERRANEAN AREA BRITISH NOT UPSET BY TREND IN GREECE | True | By Robert P. Postspecial Cable To the New York Times. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/pardon-asked-for-puerto-rican.html | Pardon Asked for Puerto Rican | True | Special Cable to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/hockey-players-to-hear-adams.html | Hockey Players to Hear Adams | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/hitler-draws-balkan-map.html | Hitler Draws Balkan Map | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/financial-markets-stocks-firm-up-in-late-trading-after-industrial.html | FINANCIAL MARKETS; Stocks Firm Up in Late Trading After Industrial Issues Ease to New Low Levels Since June | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/ap-group-to-study-revision-of-code-adaptation-of-services-to-the.html | A.P. GROUP TO STUDY REVISION OF CODE; Adaptation of Services to the Changing Needs to Be Taken Up by Committee | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/henryhaye-appeals-for-food-for-france-says-490000-tons-of-wheat-are.html | HENRY-HAYE APPEALS FOR FOOD FOR FRANCE; Says 490,000 Tons of Wheat Are Needed Until Mid-August | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/german.html | German | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/doubleplay-record-set-7-by-indianapolis-and-kansas-city-better.html | DOUBLE-PLAY RECORD SET; 7 by Indianapolis and Kansas City Better Association Mark | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/500-prudential-men-to-meet.html | 500 Prudential Men to Meet | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/wisconsin-pair-bowl-1346-for-first-place-farness-lees-partner-hits.html | WISCONSIN PAIR BOWL 1,346 FOR FIRST PLACE; Farness, Lee's Partner, Hits 767, Fifth Best in A.B.C. History | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/dome-mines-ltd.html | Dome Mines, Ltd. | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/celebrity-luncheon-today.html | Celebrity Luncheon Today | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/duke-netmen-on-top-63-beat-nyu-team-by-sweeping-all-six-singles.html | DUKE NETMEN ON TOP, 6-3; Beat N.Y.U. Team by Sweeping All Six Singles Matches | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/named-on-westchester-board.html | Named on Westchester Board | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/hitler-plea-to-franco-reported.html | Hitler Plea to Franco Reported | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/our-boots-31-choice-for-kentucky-derby-porters-cap-whirlaway-king.html | OUR BOOTS 3-1 CHOICE FOR KENTUCKY DERBY; Porter's Cap, Whirlaway, King Cole at 4-1 -- Dispose Now 6-1 | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/childrens-art-shown.html | Children's Art Shown | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/sentenced-as-gun-thief-longshoreman-gets-18-months-for-taking-arms.html | SENTENCED AS GUN THIEF; Longshoreman Gets 18 Months for Taking Arms for Allies | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 494521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/yale-turns-back-colgate-by-115-joe-wood-jr-outpitches-his-brother.html | YALE TURNS BACK COLGATE BY 11-5; Joe Wood Jr. Outpitches His Brother Steve to Win Game at New Haven VICTOR YIELDS TEN HITS He Is Effective in Pinches, However, and Leads Attack With Three Safeties | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/oxford-paper-company.html | Oxford Paper Company | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/dr-james-h-baldwin.html | DR. JAMES H. BALDWIN | True | Special to THE NI?.v YORK TLXIES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/weeks-steel-schedule-lowest-in-two-months.html | Week's Steel Schedule Lowest in Two Months | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/princess-elizabeth-marks-15th-birthday-heiress-presumptive-to.html | PRINCESS ELIZABETH MARKS 15TH BIRTHDAY; Heiress Presumptive to British Throne Gets Victoria's Jewels | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/riddle-entry-runs-one-two-in-sprint-war-relic-wins-at-pawtucket.html | RIDDLE ENTRY RUNS ONE, TWO IN SPRINT; War Relic Wins at Pawtucket Track, With Lord Kitchener a Distant Runner-Up PAY-OFF IS $3.10 FOR $2 Galway Is Third Under Wire in Six-Furlong Event for Maiden 3-Year-Olds | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/william-yarrow-mural-painter-49-i-artist-vice-president-of-the.html | WILLIAM YARROW, MURAL PAINTER, 49; I Artist, Vice President of the British-American Ambulance Corps, Dies at Home Here | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/killed-on-home-front-daughters-of-prominent-britons-die-in-bombing.html | KILLED ON HOME FRONT; Daughters of Prominent Britons Die in Bombing Raids | True | Wireless to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/canadian-miners-work-10000-return-in-nova-scotia-ending-strike-in.html | CANADIAN MINERS WORK; 10,000 Return in Nova Scotia, Ending Strike in 12 Collieries | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/nazis-gain-ground-in-enlisting-vichy-point-to-advances-in-balkans.html | NAZIS GAIN GROUND IN ENLISTING VICHY; Point to Advances in Balkans as Assuring British Defeat -- More Agents in Morocco ONE PLAN IS CHECKMATED Petain Said to Have Canceled Move to Shift Battleship After U.S. Aide's Warning | True | By Pertinaxnorth American Newspaper Alliance. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/reserve-balances-rise-in-the-week-increase-is-240000000-for-period.html | RESERVE BALANCES RISE IN THE WEEK; Increase Is $240,000,000 for Period Ended April 16, Report of Member Banks Shows FARM, TRADE ADVANCES UP Demand Deposits Adjusted Are $147,000,000 More Than in Previous Week | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/buys-whitestone-landing-wheeler-shipyard-is-to-build-minesweepers.html | BUYS WHITESTONE LANDING; Wheeler Shipyard Is to Build Minesweepers for Navy There | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/business-failures-rise-latest-level-267-against-240-week-before-262.html | BUSINESS FAILURES RISE; Latest Level 267, Against 240 Week Before, 262 Year Ago | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/road-to-spend-10710000.html | Road to Spend $10,710,000 | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/1500000-notes-for-utility.html | $1,500,000 Notes for Utility | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/would-open-industrys-books.html | Would Open Industry's Books | True | | C1B 494521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/defense-contracts-in-day-7244433-orders-for-many-companies-in-new.html | DEFENSE CONTRACTS IN DAY $7,244,433; Orders for Many Companies in New York Area Are Listed in Washington TEXTILE SUPPLIES BOUGHT Riding Gloves, Silk Banner Fields, Sandfly Bars and Cooks' Caps Purchased | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/swigart-leaves-to-join-army.html | Swigart Leaves to Join Army | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/article-2-no-title-roosevelt-pushes-seized-ships-bill-legislative.html | Article 2 -- No Title; ROOSEVELT PUSHES SEIZED SHIPS BILL Legislative Conference at the White House Touches on Issue, Barkley Hints HOUSE ACTION PROMISED Talk is Said to Have Ranged From Taxes to Labor, With Reference to Coal Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/virginia-vanderbilt-sets-wedding-date-she-will-become-bride-may-24.html | VIRGINIA VANDERBILT SETS WEDDING DATE; She Will Become Bride May 24 of Lemuel Bannister Jr. | True | Speeil to E NL'W YO: TEMPS. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/mrs-little-now-tennis-pro.html | Mrs. Little Now Tennis Pro | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/detroits-debt-position-better.html | Detroit's Debt Position Better | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/to-feature-tva-as-art-modern-museum-will-display-photographs-and.html | TO FEATURE TVA AS ART; Modern Museum Will Display Photographs and Models | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/new-cooling-curb-on-motor-workers-board-tells-cio-at-detroit-to.html | NEW 'COOLING' CURB ON MOTOR WORKERS; Board Tells C.I.O. at Detroit to Wait 30 Days on G.M. Strike Order ON BASIS OF DEFENSE Ford's River Rouge Plant Back to Normal Without Any Disorder During Day | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/col-roosevelt-gets-world-war-command-will-take-over-26th-infantry.html | COL. ROOSEVELT GETS WORLD WAR COMMAND; Will Take Over 26th Infantry, Now at Camp Devens, Mass. | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/daytime-airline-travel-suspended-at-san-diego.html | Daytime Airline Travel Suspended at San Diego | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/pastor-accepts-newark-call.html | Pastor Accepts Newark Call | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/books-authors.html | Books -- Authors | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/zivic-title-bout-planned.html | Zivic Title Bout Planned | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/greek-truce-is-predicted.html | Greek Truce Is Predicted | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/peace-effort-suggested.html | Peace Effort Suggested | True | JOHN J. KENNELLY. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/thomas-russell-ludlam-marine-etcher-manager-of-the-cornell-club.html | THOMAS RUSSELL LUDL.AM; Marine Etcher, Manager of the Cornell Club Since 1929, Dies | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/los-angeles-has-a-tornado.html | Los Angeles Has a Tornado | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/safety-convention.html | SAFETY CONVENTION | True | | C1B 494521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/reports-of-activities-in-the-real-estate-market-merchants-club-will.html | Reports of Activities in the Real Estate Market; MERCHANTS CLUB WILL COST $65,000 Plans for New 2-Story Building at 26 Thomas Street Are Filed by Cross & Cross HOMES TO RISE IN QUEENS Heavy Volume of New Small-House Construction There Is Seen in Prospect | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/japan-names-new-york-consul.html | Japan Names New York Consul | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/sells-bills-at-0097-treasury-allots-100000000-of-its-91day-paper.html | SELLS BILLS AT 0.097%; Treasury Allots $100,000,000 of Its 91-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/for-panamerican-tour.html | For Pan-American Tour | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/census-of-all-jews-is-planned-in-france-nazis-are-bringing-pressure.html | CENSUS OF ALL JEWS IS PLANNED IN FRANCE; Nazis Are Bringing Pressure for Uniform Regulations | True | Wireless to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/mexican-leader-asks-american-solidarity-brother-of-president-says.html | MEXICAN LEADER ASKS AMERICAN SOLIDARITY; Brother of President Says National Respect Is Need | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/quartermaster-buys-supplies.html | Quartermaster Buys Supplies | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/freierick-e-hoefer.html | FREIERICK E. HOEFER | True | SPecial to T Nlw YOP.- TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/spanish-duke-captures-sunnyside-handicap-by-length-and-a-half-at.html | Spanish Duke Captures Sunnyside Handicap by Length and a Half at Jamaica; FAVORITE CLOSES FAST TO TRIUMPH Spanish Duke Beats One Jest in Class C Test at Jamaica as Here Goes Runs Third 13,571 FANS BET $668,064 Roberts Records a Long Shot Double for Wheatley Stable With Dark Imp and Rare | True | By Lincoln A. Werden | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/aluminum-and-cio-agree-on-wage-rise-eight-cents-an-hour-at-five.html | ALUMINUM AND C.I.O. AGREE ON WAGE RISE; Eight Cents an Hour at Five Plants -- A.F.L. in Talks Today | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/urges-adjustment-of-defense-data-ayer-official-tells-promotion.html | URGES ADJUSTMENT OF DEFENSE DATA; Ayer Official Tells Promotion Group Newspapers Should Rate Spending Properly HOLDS CONTRACTS MISLEAD Figures Need Adjusting to Many Factors -- Benneyan Cites Bureau's Work | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/john-mccormacks-son-weds.html | John McCormack's Son Weds | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/fontenoy-missing-for-eight-days.html | Fontenoy Missing for Eight Days | True | | C1B 494521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/sharp-tax-rises-for-defense-cost-go-to-house-group-rate-on-incomes.html | SHARP TAX RISES FOR DEFENSE COST GO TO HOUSE GROUP; Rate on Incomes Said to Be Increased From 2.2 to 6.6%, on Corporations 24 to 30% SURTAX STARTS AT $3,000 'Stiff' Ascent 'Shocks' Some Ways and Means Members -- Secrecy Pledge Protested SHARP TAX RISES GO TO HOUSE GROUP | True | By Henry N. Dorrisspecial To the New York Times. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/iviuriel-keller-to-be-wed-westport-conn-girl-will-be-bride-of.html | IViURIEL KELLER TO BE WED; Westport, Conn., Girl Will Be Bride of Robert Baldwin Jr. | True | Special to TH I YORi rs. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/burdens-borne-cheerfully-compensation-for-benefits-received-as-a.html | Burdens Borne Cheerfully; Compensation for Benefits Received as a Free People Counted No Sacrifice | True | FARREL C. TOOMBS. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/charles-f-datz.html | CHARLES F. DATZ | True | Special t.o T[ EW Nox TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/jones-address-to-the-publishers.html | Jones Address to the Publishers | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/axis-lines-in-libya-battered-by-raf-planes-pound-supply-columns-as.html | AXIS LINES IN LIBYA BATTERED BY R.A.F.; Planes Pound Supply Columns as Ground Patrols Keep Up Their Harassing Tactics TANKER SUNK BY BRITISH Italians Report Repulse of a Landing Party at Bardia -- Claim Transport at Solum | True | Wireless to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/sydney-sextet-victor-83.html | Sydney Sextet Victor, 8-3 | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/john-b-fitzpatrick-art-appraiser-served-as-chief-adjuster-for.html | JOHN B. FITZPATRICK; Art Appraiser Served as Chief Adjuster for Government | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/700-will-attend-gift-horse-party-eighth-annual-benefit-of-new-york.html | 700 WILL ATTEND GIFT HORSE PARTY; Eighth Annual Benefit of New York Exchange for Woman's Work Set for Thursday AIDES OF EVENT LISTED Mrs. Thomas Ridgely Lincoln, Miss Louise Quinby and Mrs. Crawford Hill Jr. to Serve | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/auction-rooms-to-move.html | Auction Rooms to Move | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/2-ousted-as-reds-by-shipyard-union-president-and-business-agent-of.html | 2 OUSTED AS REDS BY SHIPYARD UNION; President and Business Agent of Baltimore Local Expelled Following Trial | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/jack-warners-separate-film-producers-attorney-says-incompatability.html | JACK WARNERS SEPARATE; Film Producer's Attorney Says Incompatability Caused Rift | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/library-news-files-open-35000-volumes-of-papers-now-available-at.html | LIBRARY NEWS FILES OPEN; 35,000 Volumes of Papers Now Available at New Location | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/us-pact-to-ease-strain-on-canada-warpinched-credits-will-be.html | U.S. PACT TO EASE STRAIN ON CANADA; War-Pinched Credits Will Be Relieved by Plan -- Ottawa Expects Roosevelt Visit U.S. PACT TO EASE STRAIN ON CANADA | True | By Turner Catledgespecial To the New York Times. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/screen-news-here-and-in-hollywood-final-negotiations-under-way-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Final Negotiations Under Way for Sol Lesser to Become Operating Head of RKO MORE MUSIC HALL MARKS 'That Hamilton Woman,' Seen by 95,910 Over Week-End, to Be Held Fourth Week | True | By Douglas W. Churchillspecial To the New York Times. | C1B 494521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/new-curfew-ordered.html | New Curfew Ordered | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/dr-dafoe-out-of-danger.html | Dr. Dafoe Out of Danger | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/actresses-win-comoedia-awards.html | Actresses Win Comoedia Awards | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/tea-to-help-victoria-home.html | Tea to Help Victoria Home | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/directs-hamilton-squad-evashevski-takes-up-football-coaching-task.html | DIRECTS HAMILTON SQUAD; Evashevski Takes Up Football Coaching Task at College | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/berlin-sees-a-rout-a-dunkerque-is-barred-at-bombed-ports-as-british.html | BERLIN SEES A ROUT; A 'Dunkerque' Is Barred at Bombed Ports as British 'Flee' DRIVE AIMS FOR ATHENS Final Stand at Thermopylae Will Be Futile, Nazis Say -- Pincers Menace Greeks BERLIN SEES ROUT; REPORTS 5 SINKINGS | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/business-world.html | Business World | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/traffic-deaths-here-off-sharply-in-week-five-killed-in-city-against.html | TRAFFIC DEATHS HERE OFF SHARPLY IN WEEK; Five Killed in City, Against 35 in Period a Year Ago | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/nazi-aerial-assault-credited.html | Nazi Aerial Assault Credited | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/medical-commission-to-leave.html | Medical Commission to Leave | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/orchestrette-gives-final-concert-here-classique-presents-its-fifth.html | ORCHESTRETTE GIVES FINAL CONCERT HERE; Classique Presents Its Fifth Program at Carnegie Hall | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/mrs-lauritz-m-simonson.html | MRS. LAURITZ M. SIMONSON | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/asks-farm-tool-prices-be-kept.html | Asks Farm Tool Prices Be Kept | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/us-navy-to-be-host-to-11-latin-chiefs-each-commander-will-bring-an.html | U.S. NAVY TO BE HOST TO 11 LATIN CHIEFS; Each Commander Will Bring an Aide for Defense Inspection | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/pact-denied-in-australia.html | Pact Denied in Australia | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/26-teams-compete-in-vanderbilt-play-14th-annual-bridge-tourney-for.html | 26 TEAMS COMPETE IN VANDERBILT PLAY; 14th Annual Bridge Tourney for National Title Opens at the Hotel Pierre 1940 CHAMPIONS IN RACE Four Aces Also Seek Cup Won Last Year by Vanderbilt-Cavendish Club Team | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/british.html | British | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/allied-disaster-is-seen-odds-in-greece-worse-than-at-dunkerque.html | ALLIED 'DISASTER' IS SEEN; Odds in Greece Worse Than at Dunkerque, Correspondent Says | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/dubs-knocks-out-seward.html | Dubs Knocks Out Seward | True | | C1B 494521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/jones-sees-defense-better-than-good-but-commerce-head-fears-that.html | JONES SEES DEFENSE 'BETTER THAN GOOD'; But Commerce Head Fears That the People Do Not Realize Its 'Imperativeness' COMPLACENCY IS SCORED No Censorship Expected Unless Forced by Short-Sighted Few, He Tells Associated Press | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/welfare-fund-aids-girls-branch-of-the-schools-athletic-league-named.html | WELFARE FUND AIDS GIRLS; Branch of the Schools Athletic League Named as Agency | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/painter-finds-cache-of-1000.html | Painter Finds Cache of $1,000 | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/domei-again-reports-burma-road-bombing-japanese-announce-closing-of.html | DOMEI AGAIN REPORTS BURMA ROAD BOMBING; Japanese Announce Closing of Supply Lines for China | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/receiver-opposed-for-cuba-railroad-new-jersey-corporation-says-it.html | RECEIVER OPPOSED FOR CUBA RAILROAD; New Jersey Corporation Says It Is Not Insolvent | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/columbia-upsets-dartmouth-in-tenth-inning-for-first-victory-of.html | Columbia Upsets Dartmouth in Tenth Inning for First Victory of Season; LEWERTH'S SINGLE WINS FOR LIONS, 4-3 Sends In Columbia Run That Beats Dartmouth in Extra Inning of League Game SEXTON STRIKES OUT TEN Grey, Who Succeeds Him, Lets Victors Tie in 8th -Indians Score Thrice in 1st | True | By Louis Effrat | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/loft-space-in-demand-brokers-cite-full-occupancy-for-139-fifth.html | LOFT SPACE IN DEMAND; Brokers Cite Full Occupancy for 139 Fifth Avenue | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/british-welcome-pause.html | British Welcome Pause | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/honor-athenia-rescuers-british-present-plaque-to-ship-that-saved.html | HONOR ATHENIA RESCUERS; British Present Plaque to Ship That Saved 430 | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/woolen-industry-studied-by-ftc-22-manufacturers-had-in-1939.html | WOOLEN INDUSTRY STUDIED BY F.T.C.; 22 Manufacturers Had in 1939 Combined Sales Amounting to $253,864,596 NET INCOME $16,396,936 Earnings Results Ranged From a Loss of 5.7% to a Profit of 44.8% | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/italy-hurls-defiance-over-bombing-issue-but-communique-says-germans.html | ITALY HURLS DEFIANCE OVER BOMBING ISSUE; But Communique Says Germans Will Steer Clear of Athens | True | By Telephone To the New York Times. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/britons-concerned-on-convoy-debate-progress-of-us-opinion-for.html | BRITONS CONCERNED ON CONVOY DEBATE; Progress of U.S. Opinion for Effectuating Aid Action Is Watched Anxiously SEA LOSSES HITTING HARD London Officials Note Results of Food Needs on Output as Part of War Effort | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/debutantes-to-plan-benefit.html | Debutantes to Plan Benefit | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/sam-houstons-son-87-is-named-senator.html | Sam Houston's Son, 87, Is Named Senator | True | Special to THE NEW YORK TIMES. | C1B 494521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/party-for-mrs-cosgrave-founder-of-lenox-school-will-be-honored-at.html | PARTY FOR MRS. COSGRAVE; Founder of Lenox School Will Be Honored at Reception | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/mcarter-defends-sale-of-common-chairman-of-nj-public-service.html | M'CARTER DEFENDS SALE OF COMMON; Chairman of N.J. Public Service Explains Action to the Stockholders at Newark M'CARTER DEFENDS SALE OF COMMON | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/lvelles-pendleton.html | lVelles -- Pendleton | True | Special to T IIW Yol TI2S. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/cocoa-stops-sutka-in-tenth.html | Cocoa Stops Sutka in Tenth | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/10-states-protest-jim-crow-review-southern-attorneysgeneral-seek-to.html | 10 STATES PROTEST 'JIM CROW REVIEW; Southern Attorneys-General Seek to Limit Issue Before Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/gordon-craig-freed-by-germans-in-france-aged-master-of-stagecraft.html | Gordon Craig Freed by Germans in France; Aged Master of Stagecraft Now Near Paris | True | By Telephone To the New York Times. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/theatre-party-to-aid-cripples.html | Theatre Party to Aid Cripples | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/rome-in-preliminary-talks.html | Rome In Preliminary Talks | True | By Telephone To the New York Times. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/new-suites-rented-douglaston-garden-type-houses-are-well-occupied.html | NEW SUITES RENTED; Douglaston Garden Type Houses Are Well Occupied | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/95pound-wahoo-taken.html | 95-Pound Wahoo Taken | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/roosevelt-urges-immediate-opening-of-softcoal-mines-imperative-that.html | ROOSEVELT URGES IMMEDIATE OPENING OF SOFT-COAL MINES; 'Imperative' That There Be No Shortage for Defense, He Says in Plea to Both Sides MEDIATORS BUSY ALL DAY Miss Perkins and Dr. Steelman Confer With Lewis, Northern and Southern Operators PRESIDENT URGES OPENING OF MINES | True | By Louis Starkspecial To the New York Times. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/double-by-orengo-defeats-higbe-75-snaps-55-tie-in-eighth-then-wild.html | DOUBLE BY ORENGO DEFEATS HIGBE, 7-5; Snaps 5-5 Tie in Eighth, Then Wild Pitch Boosts Giants' Margin -- Wittig Victor MEDWICK FALLS DODGERS Hits Into Double Play to End Game -- Camilli Gets Homer After Ott Slams No. 4 | True | By Roscoe McGowen | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/fete-to-help-children-luncheon-today-will-be-held-in-behalf-of.html | FETE TO HELP CHILDREN; Luncheon Today Will Be Held in Behalf of McMahon Shelter | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/war-shows-influence-on-art-by-city-youth-at-openings-of-boys-club.html | War shows Influence on Art by City Youth At Openings of Boys Club and WPA Exhibits | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/governor-accepts-parole-law-easing-life-prisoners-sentenced-in.html | GOVERNOR ACCEPTS PAROLE LAW EASING; Life Prisoners Sentenced in 1929-32 Made Eligible for Release After Set Terms 'EL' DEMOLITION FAVORED Removal of Structure Between Brooklyn Bridge and Chatham Square Is Authorized | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/guard-against-typhus-towns-in-southern-spain-act-to-prevent-plague.html | GUARD AGAINST TYPHUS; Towns in Southern Spain Act to Prevent Plague Spread | True | Wireless to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/dutch-equities-up-in-amsterdam.html | Dutch Equities Up in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/laval-aide-gone-foul-play-is-seen-jean-fontenoy-missing-from-his.html | LAVAL AIDE GONE; FOUL PLAY IS SEEN; Jean Fontenoy Missing From His Paris Home -- Reprisals on Vichy Threatened COINCIDES WITH NAZI DRIVE Renewed Pressure on Darlan for 'Collaboration' Expected During Talks This Week | True | By G.h. Archambaultwireless To the New York Times. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/racket-verdict-upheld-dr-am-ditchik-must-serve-term-for-extortion.html | RACKET VERDICT UPHELD; Dr. A.M. Ditchik Must Serve Term for Extortion | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/mrs-van-norden-honored-elected-for-20th-year-as-head-of-bible-and.html | MRS. VAN NORDEN HONORED; Elected for 20th Year as Head of Bible and Fruit Mission | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/weir-opposes-rise-in-steel-price-now-backs-henderson-to-extent-of.html | WEIR OPPOSES RISE IN STEEL PRICE NOW; Backs Henderson to Extent of Urging Delay to Let 'Facts' by Mid-July Settle Issue WOULD OPEN COST BOOKS Asks Protection for Smaller Mills -- Favors Absorption of Increases in Taxes | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/everett-victor-in-3-sets-beats-papana-at-pinehurst-in-north-and.html | EVERETT VICTOR IN 3 SETS; Beats Papana at Pinehurst in North and South Tennis | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/differences-led-swope-to-resign-former-head-of-westchester-park.html | 'DIFFERENCES' LED SWOPE TO RESIGN; Former Head of Westchester Park Commission Tells of Disputes on Parkways RIFT WITH STATE COUNCIL Divergent Views on Sprain River and Bronx Highways Were Cause of Action | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/republicans-plan-ball-event-of-the-twelfth-north-club-to-be-held-on.html | REPUBLICANS PLAN BALL; Event of the Twelfth North Club to Be Held on May Day | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/ferrell-of-bees-stops-phils-by-81-martys-homer-only-telling-blow-of.html | FERRELL OF BEES STOPS PHILS BY 8-1; Marty's Homer Only Telling Blow Off Veteran, Who Allows Total of 5 Hits | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/jeffra-beats-labarba.html | Jeffra Beats Labarba | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/wr-mansfield-resigns.html | W.R. Mansfield Resigns | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/british-claim-loaded-tanker.html | British Claim Loaded Tanker | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/forest-fires.html | FOREST FIRES | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/recital-on-may-8-to-assist-britain-miss-hilary-winant-chairman-of.html | RECITAL ON MAY 8 TO ASSIST BRITAIN; Miss Hilary Winant Chairman of Student Group for Event to Be Held at Finch KALTENBORN TO APPEAR Commentator Is to Take Part With Countess Maeterlinck as Guest on Program | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/old-denver-cafe-closed-the-manhattan-restaurant-had-served-cowboys.html | OLD DENVER CAFE CLOSED; The Manhattan Restaurant Had Served Cowboys and Royalty | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/two-airplanes-searched-anonymous-warning-in-boston-is-laid-to.html | TWO AIRPLANES SEARCHED; Anonymous Warning in Boston Is Laid to Prankster | True | | C1B 494521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/safety-laboratory-urged-by-burton-senator-would-use-washington-for.html | SAFETY LABORATORY URGED BY BURTON; Senator Would Use Washington for Study of Traffic Problems | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/aid-short-of-nothing.html | Aid "Short of Nothing" | True | MARION BAYES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/no-confirmation-of-sinkings.html | No Confirmation of Sinkings | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/list-irregular-in-berlin.html | List Irregular in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/advertisers-to-see-film.html | Advertisers to See Film | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/brooklyn-apartment-traded.html | Brooklyn Apartment Traded | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/looting-of-big-british-concern-laid-to-international-financier.html | Looting of Big British Concern Laid to International Financier; Serge Rubinstein, His Associates and 25 Companies Named in Suit Here Charging Loss of $5,900,000 by Chosen Corporation | True | By Burton Crane | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/greene-lewis.html | Greene -- Lewis | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/prison-term-for-broker-j-howard-capron-sentenced-for-thefts-from.html | PRISON TERM FOR BROKER; J. Howard Capron Sentenced for Thefts From Customers | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/20unit-apartment-traded-in-yonkers-other-multidwellings-sold-in-the.html | 20-UNIT APARTMENT TRADED IN YONKERS; Other Multi-Dwellings Sold in the Same Center | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/greek.html | Greek | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/elected-to-presidency-of-small-business-group.html | Elected to Presidency Of Small Business Group | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/thomas-a-butler.html | THOMAS A. BUTLER | True | Special to TEE IW YOR TDJS. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/british-aide-seized-in-yugoslavia.html | British Aide Seized in Yugoslavia | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/john-lincoln-fee-president-of-a-coal-company-founded-by-brother.html | JOHN LINCOLN FEE; President of a Coal Company Founded by Brother *Dies | True | Special to Tt N!uw Yon Txts. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/berlin-silent-on-reports.html | Berlin Silent on Reports | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/dr-charles-h-hall-associated-with-coney-island-hospital-from-1904.html | DR. CHARLES H. HALL; Associated With Coney Island Hospital From 1904 to 1934 | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/brooklyn-college-trips-wagner-146-kaufman-gets-four-hits-to-lead.html | BROOKLYN COLLEGE TRIPS WAGNER, 14-6; Kaufman Gets Four Hits to Lead Kingsmen to Third Victory in Four Games | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/bridges-declared-topic-in-moscow-former-agent-in-russia-of-red.html | BRIDGES DECLARED TOPIC IN MOSCOW; Former Agent in Russia of Red Group Here Testifies of Meetings and Reports ALLEGES COAST LINKS Saw Labor Leader at Secret Sessions, He Says, and Calls Him Party Member | True | By Foster Haileyspecial To the New York Times. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/philadelphia-hears-refunding-plans-finance-committee-of-council.html | PHILADELPHIA HEARS REFUNDING PLANS; Finance Committee of Council Gets Bond Proposals | True | Special to THE NEW YORK TIMES. | C1B 494521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/full-cry-to-start-in-derby.html | Full Cry to Start in Derby | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/aid-for-canada.html | AID FOR CANADA | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/sandlot-meeting-on-tonight.html | Sandlot Meeting On Tonight | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/police-retirements-approved.html | Police Retirements Approved | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/oren-root-in-the-navy-willkie-booster-now-ensign-in-purchasing.html | OREN ROOT IN THE NAVY; Willkie Booster Now Ensign in Purchasing Office Here | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/absent-witness-explains-blumenthal-lists-six-ailments-to-balk.html | ABSENT WITNESS EXPLAINS; Blumenthal Lists Six Ailments to Balk Contempt Action | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/thomas-w-chatburn.html | THOMAS W. C.,HATBURN | True | Special to THE NEW YOK TIMSS. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/lehman-urges-us-to-unite-in-arming-can-learn-from-europe-only-if-we.html | LEHMAN URGES U.S. TO UNITE IN ARMING; Can Learn From Europe Only if We Are 'Patriotic Enough' | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/loro-sta___m_p_buo-i-service-also-for-wife-and-son-i.html | LORO STA___M_P_BU.,O I; Service Also for Wife and Son, I | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/germans-now-eye-the-british-in-iraq-talk-of-new-offensives-while.html | GERMANS NOW EYE THE BRITISH IN IRAQ; Talk of 'New Offensives' While Charging London With Breaking International Law DISLIKE TROOP LANDINGS Turkey Expects Nazi Invasion -- Speeds Evacuation of the Istanbul Region | True | By Telephone To the New York Times. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/yacht-alder-now-gun-boat-wb-thompsons-craft-becomes-training-ship.html | YACHT ALDER NOW GUN BOAT; W.B. Thompson's Craft Becomes Training Ship for Midshipmen | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/helen-luippold-betrothed.html | Helen Luippold Betrothed | True | Special to T-z Izv Yo,ax Tzs. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/merck-firm-adds-to-rahway-plant-royal-manufacturing-company.html | MERCK FIRM ADDS TO RAHWAY PLANT; Royal Manufacturing Company Property on E. Grand Ave. Taken by Drug Concern TITLE PASSES IN JUNE Twenty-Acre Plot on Linwood Ave., Washington Township, Goes to Nurseries | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/british-thrust-cut-short-rome-reports-capture-of-landing-party.html | BRITISH THRUST 'CUT SHORT'; Rome Reports Capture of Landing Party Members at Bardia | True | By Telephone To the New York Times. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/directorship-is-denied-icc-split-6-to-5-on-application-of-wh.html | DIRECTORSHIP IS DENIED; I.C.C. Split 6 to 5 on Application of W.H. Coverdale | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/british-treasury-lists-164-us-issues-taken.html | British Treasury Lists 164 U.S. Issues Taken | True | By the United Press. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/montreal-sets-back-jersey-city-7-to-3-royals-make-six-tallies-in.html | MONTREAL SETS BACK JERSEY CITY, 7 TO 3; Royals Make Six Tallies in 7th and Even 4-Game Series | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/cotton-recovers-to-end-with-gain-weakness-in-bombay-causes-early.html | COTTON RECOVERS TO END WITH GAIN; Weakness in Bombay Causes Early Setback, but List Ends 2 to 5 Points Up SOME BUYING BY TRADE Consumption in First Half of April Estimated at Same Level as in March | True | | C1B 494521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/exports-of-coffee-rise-brazil-reports-upturn-in-week-supply-here.html | EXPORTS OF COFFEE RISE; Brazil Reports Upturn in Week -- Supply Here Higher | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/englands-safety-ours-says-mayor-he-tolls-10000-at-dedication-of.html | ENGLAND'S SAFETY OURS, SAYS MAYOR; He Tolls 10,000 at Dedication of Charlotte Army Air Base Hitler Challenges Us 'GREED MUST NOT SURVIVE' Tragedy of Warfare Is That Courage and Valor Mean So Little, He Adds | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/plan-stamford-homes-campagna-interests-will-erect-35-more-small.html | PLAN STAMFORD HOMES; Campagna Interests Will Erect 35 More Small Dwellings | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/peter-ii-reported-safe-in-holy-land-his-plane-attacked-minister.html | PETER II REPORTED SAFE IN HOLY LAND; His Plane Attacked, Minister Killed on Hop to Jerusalem, Ankara Radio Asserts GEN. SIMOVITCH ESCAPES Premier and Other Officials Said to Have Accompanied King From Athens | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/vinson-bill-linked-to-coal-issue-passage-unlikely-if-strike-ends.html | Vinson Bill Linked to Coal Issue; Passage Unlikely if Strike Ends; Green Joins Murray in Opposing Measure, Declaring It Means Labor 'Servitude' Cox Calls Strikes Peril to Nation | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/matsuoka-advised-to-visit-us-next-influential-circles-in-japan.html | MATSUOKA ADVISED TO VISIT U.S. NEXT; Influential Circles in Japan Think Trip Might Help to Avert Pacific Crisis HIS METHODS UNORTHODOX Tokyo Press, However, Warns America Not to Attempt to Break China Blockade | True | By Otto D. Tolischuswireless To the New York Times. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/questions-russian-visits-representative-bender-says-engineers-have.html | QUESTIONS RUSSIAN VISITS; Representative Bender Says Engineers Have Run of Our Plants | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/italians-predict-greek-collapse-report-having-caught-defense-in.html | ITALIANS PREDICT GREEK COLLAPSE; Report Having Caught Defense in Pincers Between Nazis and the Ionian Sea BELIEVE ARMY IS TRAPPED Axis Planes Are Said to Have Made Retreat Difficult by Bombing of Roads | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/2-nazi-airmen-slain-in-canadian-break-20-who-fled-internment-are.html | 2 NAZI AIRMEN SLAIN IN CANADIAN BREAK; 20 Who Fled Internment Are Captured -- Six Hemmed In | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/yankee-clipper-due-today-clemenceaus-daughterinlaw-among-passengers.html | YANKEE CLIPPER DUE TODAY; Clemenceau's Daughter-in-Law Among Passengers | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/the-keys-of-power.html | THE KEYS OF POWER | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/safe-conduct-for-lais.html | Safe Conduct for Lais | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/mrs-james-h-benedict-widow-of-broker-once-an-opera-singer-dies-at-h.html | MRS. JAMES H. BENEDICT; Widow of Broker, Once an Opera Singer, Dies at Her Home Here | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/nazis-report-greek-riots.html | Nazis Report Greek Riots | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/britain-to-drop-7day-week.html | Britain to Drop 7-Day Week | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/34-physicians-volunteer-new-york-men-answer-call-of-president-for.html | 34 PHYSICIANS VOLUNTEER; New York Men Answer Call of President for Aid to British | True | | C1B 494521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/gets-nicaragua-airport-mining-company-receives-permit-to-use-planes.html | GETS NICARAGUA AIRPORT; Mining Company Receives Permit to Use Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/obrien-elected-at-yale.html | O'Brien Elected at Yale | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/brazil-seeks-lead-in-plastics-output-will-build-plant-to-turn-out.html | BRAZIL SEEKS LEAD IN PLASTICS OUTPUT; Will Build Plant to Turn Out 500,000,000 Pounds a Year, Research Men Learn SURPLUS COFFEE IS USED Price Expected to Be 7 to 10c a Pound, as Against 17c for Other Plastics | True | By Charles E. Eganspecial Cable To the New York Times. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/casualties-feared-high-in-town.html | Casualties Feared High in Town | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/own-employees-call-miss-perkins-unfair-union-says-labor-secretary-is.html | OWN EMPLOYEES CALL MISS PERKINS UNFAIR; Union Says Labor Secretary Is No Collective Bargainer | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/times-signs-guild-pact-contract-covers-employes-in-commercial.html | TIMES SIGNS GUILD PACT; Contract Covers Employes in Commercial Departments | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/cardinal-kaspar-bohemia-primate-prague-archbishop-who-scored-nazi.html | CARDINAL KASPAR, BOHEMIA PRIMATE; Prague Archbishop Who Scored Nazi Seizure of His Country Under Munich Pact Dies AN ADVOCATE OF PEACE Known' as i. Expert on Canon Law and as WriterHonored by the American Sioux | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/labor-claim-challenged-united-aircraft-at-hartford-holds-union.html | LABOR CLAIM CHALLENGED; United Aircraft at Hartford Holds Union Lacks Majority | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/in-the-nation-just-like-two-law-partners-or-are-they.html | In The Nation; Just Like Two "Law Partners," or Are They? | True | By Arthur Krock | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/feeding-in-ulcers-cuts-death-rate-dr-miller-at-boston-session.html | FEEDING IN ULCERS CUTS DEATH RATE; Dr. Miller at Boston Session Explains Method Devised for Hemorrhage Cases ALLERGY FACTOR TRACED Condition Linked to Children's Bronchiectasis -- Metabolism of Diabetics Is Studied | True | By William L. Laurencespecial To the New York Times. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/silver-show-aids-british-350-rare-miniatures-displayed-at-relief.html | SILVER SHOW AIDS BRITISH; 350 Rare Miniatures Displayed at Relief Society Benefit | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/ap-board-lauds-its-foreign-staff-annual-report-of-directors-cites.html | A.P. BOARD LAUDS ITS FOREIGN STAFF; Annual Report of Directors Cites Difficulties and Risks Under Which Men Labor MOST AMERICAN-TRAINED Collection and Editing of the News Done Independently of All Other Agencies | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/belgian-arrives-to-rejoin-service-count-de-borchgrave-is-going-to.html | BELGIAN ARRIVES TO REJOIN SERVICE; Count de Borchgrave Is Going to Canada to Get Into Unit Being Organized There | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/jenkins-tries-motorcyle.html | Jenkins Tries Motorcycle | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/eleanor-sichel-a-bribe-cornell-university-alumna-isi-wed-to-william.html | ELEANOR SICHEL A BRIBE; Cornell University Alumna 'Isl Wed to William May 1 | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/riiserlarsen-heads-air-force.html | Riiser-Larsen Heads Air Force | True | | C1B 494521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/army-launches-fort-dix-battle-blue-forces-and-red-are-in-contact.html | ARMY LAUNCHES FORT DIX 'BATTLE'; 'Blue' Forces and 'Red' Are in Contact, With 44th Division in 'Action' East of Delaware MANY UNITS OPERATING 2d Corps Exercises Are Part of Summer Program -- General Drum to Be Observer | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/h-stleytodd-69-hotel-as-painter-artist-best-known-for-work-called.html | H. STLEYTODD, 69, HOTEl) AS PAINTER; Artist, Best Known for Work Called 'The Nazarene,' Dies in Northport, L. I. | True | SPecial to THE NEV YORE TrIES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/toy-buying-spurts-as-prices-advance-tight-deliveries-are-foreseen.html | TOY BUYING SPURTS AS PRICES ADVANCE; Tight Deliveries Are Foreseen Later in the Year Because of Material Shortage WHEEL GOODS RAISED 5% Large Maker Retires From Market -- Chains Lead in Early Ordering | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/tobacco-men-pledge-60000-to-welfare-medalie-reports-increase-in.html | TOBACCO MEN PLEDGE $60,000 TO WELFARE; Medalie Reports Increase in Quotas Since Last Year | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/shanghai-bank-auditor-slain.html | Shanghai Bank Auditor Slain | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/congress-war-action-sought-resolution-called-for-to-define-what.html | Congress War Action Sought; Resolution Called For to Define What Would Lead to Declaration | True | PHANOR J. EDER. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/william-jr-keim-73-postoffice-tracer-retired-expert-on-handwriting.html | WILLIAM Jr. KEIM, 73, POSTOFFICE 'TRACER'; Retired Expert on Handwriting Had Served for 44 Years | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/muhlenberg-wins-132-beats-upsala-on-early-drive-in-game-at-east.html | MUHLENBERG WINS, 13-2; Beats Upsala on Early Drive in Game at East Orange | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/army-flier-killed-in-philippines.html | Army Flier Killed in Philippines | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/idukelong-owner-of-hope-diaiond-newcastle-first-husband-of-i-late.html | iDUKE, LONG OWNER OF HOPE DIAIOND; Newcastle, First Husband of I Late May Yohe, American Actress, Dies at 75 ,EARL OF LINCOLN HIS HEIR Nobleman Often Had Said His Family Never Considered the Gem Unlucky | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/no-confirmation-of-pact.html | No Confirmation of Pact | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/no-prisoners-shot-at-camp-vichy-says-french-deny-reports-of-action.html | NO PRISONERS SHOT AT CAMP, VICHY SAYS; French Deny Reports of Action Against Le Vernet Inmates | True | Wireless to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/bases-for-small-craft-approved.html | Bases for Small Craft Approved | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/harold-franklih-film-exeguti-5t-headed-keithalbeeorpheum-and-radio.html | HAROLD FRANKLIH, FILM EXEGUTI, 5t; Headed Keith-Albee-Orpheum and Radio City Theatres in '32 -- Dies in'Mexico City BEGAN AS BOOKING AGENT President of Fox-West Coast Theatres, 1927-30, Once Was Official Of Paramount | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/reception-at-hospital-house-of-holy-comforter-to-honer-two-of-its.html | RECEPTION AT HOSPITAL; House of Holy Comforter to Honer Two of Its Officials | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/fort-worth-dallas-in-field.html | Fort Worth, Dallas in Field | True | | C1B 494521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/mel-queen-bears-halts-wings-8-to-1-fourhit-victory-recorded-by.html | MEL QUEEN, BEARS, HALTS WINGS, 8 TO 1; Four-Hit Victory Recorded by Rookie, Attack in Ninth Spoiling Shutout | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/keel-of-submarine-is-laid.html | Keel of Submarine Is Laid | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/bank-debits-increase-in-reserve-districts-total-is-124004000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $124,004,000,000 for Quarter Ended April 16 | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/3-admit-us-tax-fraud-tobacco-brokers-plead-guilty-to-conspiracy.html | 3 ADMIT U.S. TAX FRAUD; Tobacco Brokers Plead Guilty to Conspiracy Charge | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/thornley-orthwein.html | Thornley -- Orthwein | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/rodak-outpoints-wilson.html | Rodak Outpoints Wilson | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/fascisti-uphold-bentley-ousting-competent-circles-in-rome-charge.html | FASCISTI UPHOLD BENTLEY OUSTING; 'Competent Circles' in Rome Charge That U.S. Attache Exceeded His Duties DEFEND LAISS ACTIVITIES Admiral's Acts in Washington Said to Have Been Limited to Legitimate Functions | True | By Telephone To the New York Times. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/asks-forest-hills-zoning-civic-group-sends-petition-to-planning.html | ASKS FOREST HILLS ZONING; Civic Group Sends Petition to Planning Commission | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/elsie-publicity-mans-dream-cow-dies-after-career-at-world-fair-and.html | Elsie, Publicity Man's Dream Cow, Dies After Career at World Fair and Hollywood | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/three-tourneys-booked-junior-and-two-team-events-to-be-held-on.html | THREE TOURNEYS BOOKED; Junior and Two Team Events to Be Held on Bonnie Briar Links | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/news-of-food-tuesday-is-bargain-fish-day-asserts-commissioner.html | NEWS OF FOOD; 'Tuesday Is Bargain Fish Day,' Asserts Commissioner Morgan, and Here It Is | True | By Jane Holt | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/vote-bill-aimed-at-teachers.html | Vote Bill Aimed at Teachers | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/sideboard-sold-to-aid-allies.html | Sideboard Sold to Aid Allies | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/review-honors-officers.html | Review Honors Officers | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/heads-national-bible-institute.html | Heads National Bible Institute | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/chapman-resigns-army-athletic-job-golf-star-will-report-to-his.html | CHAPMAN RESIGNS ARMY ATHLETIC JOB; Golf Star Will Report to His Greenwich Draft Board | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/concert-is-planned-by-peoples-chorus-festival-and-dance-may-16-to.html | CONCERT IS PLANNED BY PEOPLE'S CHORUS; Festival and Dance May 16 to Mark 25th Anniversary | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/spain-gets-respite-from-nazi-action-crisis-eased-although-report.html | SPAIN GETS RESPITE FROM NAZI ACTION; Crisis Eased Although Report Persists That Hitler Asks Path to Gibraltar VICHY HEARS OF REQUEST Franco Said to Have Received Plea for Axis Alliance and Troop Transit | True | By Thomas J. Hamiltonby Telephone To the New York Times. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/sports-of-the-times-wild-oats-and-chaff.html | Sports of the Times; Wild Oats and Chaff | True | Reg. U.S. Pat. Off.By John Kieran | C1B 494521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/cuba-to-send-scrap-metal.html | Cuba to Send Scrap Metal | True | Wireless to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/inwood-parcel-in-deal.html | Inwood Parcel in Deal | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/1891-circus-pass-good-nephew-of-the-original-owner-presents-it-and-gets-in.html | 1891 CIRCUS PASS GOOD; Nephew of the Original Owner Presents It and Gets In | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/senators-buy-pitcher-zuber.html | Senators Buy Pitcher Zuber | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/dorrell-defeats-chacon-texan-triumphs-at-newark-in-bout-over-8round.html | DORRELL DEFEATS CHACON; Texan Triumphs at Newark in Bout Over 8-Round Route | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/hungary-tries-28-as-reds.html | Hungary Tries 28 as Reds | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/drive-may-6-to-aid-london-hospitals-bundles-for-britain-plans.html | DRIVE MAY 6 TO AID LONDON HOSPITALS; Bundles for Britain Plans Nation-Wide Campaign for 165 Volunteer Institutions 900 BRANCHES TO ASSIST Appeal Here Coincides With London's Annual Tag Day of Which Queen Is Patron | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/denies-us-labor-is-red-or-fascist-rieve-textile-workers-head-says.html | DENIES U.S. LABOR IS RED OR FASCIST; Rieve, Textile Workers' Head, Says It Backs Defense, but Retains Right to Strike WARNS 600 AT CONVENTION At Opening Session He Attacks Proposed Anti-Strike Laws, Urges Restraint by Unions | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/ywca-reelects-mrs-coverdale-she-is-named-president-at-annual.html | Y.W.C.A. RE-ELECTS MRS. COVERDALE; She Is Named President at Annual Meeting of Board -- Mrs. Randolph Honored | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/california-gets-loan-of-4196545-warrants-are-taken-by-rh-moulton-co.html | CALIFORNIA GETS LOAN OF $4,196,545; Warrants Are Taken by R.H. Moulton & Co. at 0.50% Plus $2,521 Premium | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/jersey-downs-asks-new-track-license-permit-to-build-1500000-plant.html | JERSEY DOWNS ASKS NEW TRACK LICENSE; Permit to Build $1,500,000 Plant at Delaware Township in Camden County Sought HARNESS BILL APPROVED Fair Operators Now Hope for Pari-Mutuel Wagering on Their Trotting Races | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/news-of-markets-in-european-cities-londons-exchange-has-a-dull.html | NEWS OF MARKETS IN EUROPEAN CITIES; London's Exchange Has a Dull Session, With an Upward Stir in the Funds BERLIN BOERSE IRREGULAR But the Reich's Treasury Issues Are Firm -- Domestic Equities Up in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/nazis-levy-big-fine-for-norse-sabotage-wires-repeatedly-cut-despite.html | NAZIS LEVY BIG FINE FOR NORSE SABOTAGE; Wires Repeatedly Cut Despite Heavy Guard and Threats | True | By Telephone To the New York Times. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/us-liner-halted-by-warships-fire-2-subchasers-of-royal-navy-type.html | U.S. LINER HALTED BY WARSHIPS FIRE; 2 Sub-Chasers of Royal Navy Type Flying British Ensign Fired 3 Shots at Siboney | True | | C1B 494521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/two-red-cross-ships-lost-on-way-to-greece.html | Two Red Cross Ships Lost on Way to Greece; | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/yates-is-in-class-1a-exbritish-amateur-golf-king-likely-to-enter.html | YATES IS IN CLASS 1-A; Ex-British Amateur Golf King Likely to Enter Army in May | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/polly-parker-engaged-will-be-married-to-raymond-r-clegg-june.html | POLLY PARKER ENGAGED; Will Be Married to Raymond R. Clegg -- June Wedding P. lanned | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/4334178-cleared-by-general-foods-earnings-in-first-quarter-are-825c.html | $4,334,178 CLEARED BY GENERAL FOODS; Earnings in First Quarter Are 82.5c a Share, Compared With 82c in 1940 GOOD GAIN MADE BY SALES Reports of Operations Are Given by Other Concerns With Comparisons $4,334,178 CLEARED BY GENERAL FOODS | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/charles-earl-snyder-herkimer-n-y-banker-was-also-a-director-of.html | CHARLES EARL SNYDER; Herkimer, N. Y., Banker Was Also a Director of Utilities | True | SpecleJ to T NW YORK TfJS. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/guffey-coal-act-approved.html | Guffey Coal Act Approved | True | NATHANIEL SPECTOR, | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/nicaraguan-pilots-bodies-found.html | Nicaraguan Pilots' Bodies Found | True | Special Cable to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/heads-wall-st-golfers-frank-trautwein-of-exchange-elected-by.html | HEADS WALL ST. GOLFERS; Frank Trautwein of Exchange Elected by Association | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/italian.html | Italian | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/virginia-harrison-wed-bride-of-sherman-b-joost-jr-in-a-church.html | -VIRGINIA HARRISON WED; Bride of Sherman B, Joost Jr. in a Church Ceremony | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/medical-draft-bill-deferred.html | Medical Draft Bill Deferred | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/report-favors-end-of-openair-classes-school-committee-recommends.html | REPORT FAVORS END OF OPEN-AIR CLASSES; School Committee Recommends Individual Aid Instead | True | | C1B 494521 |
| 1941-04-22 | 1941-04-22 | https://www.nytimes.com/1941/04/22/archives/utility-to-spend-17000000-in-1941-engineers-public-service-co-plans.html | UTILITY TO SPEND $17,000,000 IN 1941; Engineers Public Service Co. Plans to Expand Plant and Add Equipment MOVE IS DEFENSE AID System Cleared $5,354,158 in 1940 -- Reports Are Issued by Other Companies | True | | C1B 494521 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/radio-ad-director-wins-one-of-club-rake-awards.html | Radio Ad Director Wins One of Club 'Rake' Awards | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/will-extend-financing-timeplan-inc-to-make-system-available-through.html | WILL EXTEND FINANCING; Timeplan, Inc., to Make System Available Through Banks | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/leather-boots-quoted.html | Leather Boots Quoted | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/churchill-silent-on-greece-libya-tells-house-that-operations.html | CHURCHILL SILENT ON GREECE, LIBYA; Tells House That Operations Continue, Pleads Necessity to Think of Others RULES OUT WAR DEBATE Prime Minister Also Rejects Request That Eden Tell of Tour in Near East | True | By Robert P. Postspecial Cable To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/signs-for-fort-knox-expansion.html | Signs for Fort Knox Expansion | True | Special to THE NEW YORK TIMES. | C1B 494574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/stimson-names-hh-bundy-will-have-as-aide-the-former-assistant.html | STIMSON NAMES H.H. BUNDY; Will Have as Aide the Former Assistant Secretary of State | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/gets-five-years-in-stock-fraud.html | Gets Five Years in Stock Fraud | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/esposito-brothers-rated-primitives-psychiatrist-says-men-knew.html | ESPOSITO BROTHERS RATED 'PRIMITIVES'; Psychiatrist Says Men Knew Quality, Not Nature of Murder | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/upstate-hotel-burns-morningside-house-is-destroyed-by-fire-with.html | UP-STATE HOTEL BURNS; Morningside House Is Destroyed by Fire With $150,000 Loss | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/texas-corp-shows-decrease-in-profits-low-prices-for-gasoline-rise.html | TEXAS CORP. SHOWS DECREASE IN PROFITS; Low Prices for Gasoline, Rise in U.S. Taxes and European Losses Are Cited OUTLOOK MORE FAVORABLE Rodgers Puts March Quarter Net at 61c a Share, Against $1.18 in 1940 Period | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/advanced-by-steel-concern.html | Advanced by Steel Concern | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/adams-again-track-head-suffolk-downs-reelects-officers-at-board.html | ADAMS AGAIN TRACK HEAD; Suffolk Downs Re-elects Officers at Board Meeting | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/intervention-not-approved-our-task-is-viewed-as-preparation-for.html | Intervention Not Approved; Our Task Is Viewed as Preparation for Post-War World Recovery | True | THEODORE LENN, | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/us-citizens-are-safe-all-in-belgrade-unharmed-lane-reports-to-state.html | U.S. CITIZENS ARE SAFE; All in Belgrade Unharmed, Lane Reports to State Department | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/new-playground-opens-today.html | New Playground Opens Today | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/ford-air-engine-nears-production-first-test-unit-of-liquidcooled.html | FORD AIR ENGINE NEARS PRODUCTION; First Test Unit of Liquid-Cooled Craft Will Be Complete in 6 Weeks END TO 'BOTTLENECKS' SEEN Castings Instead of Forgings Are a Feature of Design to Expedite Output | True | By Frederick Grahamspecial To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/upturn-in-income-shown-by-utility-commonwealth-and-southern-nets-8c.html | UPTURN IN INCOME SHOWN BY UTILITY; Commonwealth and Southern Nets 8c a Share in Quarter, Against 6c Year Before TOTAL PUT AT $4,953,859 Profit for 12 Months Ended on March 31 About Equal to That in Prior Period | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/college-youths-to-hold-peace-rallies-today-opposition-groups-fight.html | College Youths to Hold Peace Rallies Today; Opposition Groups Fight Anti-War 'Strikes' | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/-american-smelting-co-brownell-at-annual-meeting-tells-of.html | ! AMERICAN SMELTING CO.; Brownell, at Annual Meeting, Tells of Near-Capacity Work UNFILLED ORDERS TOTAL $8,500,000 | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/tea-to-help-nurse-service.html | Tea to Help Nurse Service | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/interpretive-news-is-vital-to-circulation-radio-gives-spot-variety.html | Interpretive News Is Vital to Circulation, Radio Gives 'Spot' Variety, Publishers Hear | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/us-opinion-to-be-tested.html | U.S. Opinion to Be Tested | True | | C1B 494574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/dr-rf-plank-dead-in-lake-at-saranac-head-of-will-rogers-hospital-45.html | DR. R.F. PLANK DEAD IN LAKE AT SARANAC; Head of Will Rogers Hospital, 45, Missing Since Sunday | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/federal-cashier-held-2200-shortage-found-in-his-books-at-custom.html | FEDERAL CASHIER HELD; $2,200 Shortage Found in His Books at Custom House | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/cards-2-in-12th-stop-pirates-98-double-by-terry-moore-and.html | CARDS 2 IN 12TH STOP PIRATES, 9-8; Double by Terry Moore and Slaughter's Single Drive In Final Markers ST. LOUIS TIES IN NINTH Rally Brings Three Tallies -- Victors Employ 20 Men, While Rivals Use 15 | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/boston-edison.html | Boston Edison | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/two-die-in-naval-plane-crash.html | Two Die in Naval Plane Crash | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/life-of-texas-guinan-will-be-pictured-by-paramount-mr-and-mrs-cugat.html | Life of Texas Guinan Will Be Pictured by Paramount -- 'Mr. and Mrs. Cugat' Bought; TWO FILMS ARRIVE TODAY 'Model Wife' and 'A Girl, a Guy and a Gob' Here -- 'Road to Zanzibar' Is Held Over | True | By Douglas W. Churchillspecial To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/shifted-as-saboteurs-captain-and-six-italian-seamen-sent-to-jersey.html | SHIFTED AS SABOTEURS; Captain and Six Italian Seamen Sent to Jersey for Trial | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/mrs-ells-t-manney.html | MRS. ELLS T. M'ANNEY | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/reid-outpoints-iannotti-gains-verdict-in-featured-8round-bout-at.html | REID OUTPOINTS IANNOTTI; Gains Verdict in Featured 8-Round Bout at Coliseum | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/drive-into-greece-reported-by-rome-fascisti-advance-from-albania.html | DRIVE INTO GREECE REPORTED BY ROME; Fascisti Advance From Albania and Pierce Frontier at All Points, Italians Say 400 PLANES AID THRUST Germans at Yanina Expected to Block Greek Retreat -- Gayda Hints Peace Plea | True | By Telephone To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/death-rate-higher-in-city-last-week-infant-mortality-also-above-the.html | DEATH RATE HIGHER IN CITY LAST WEEK; Infant Mortality Also Above the Preceding Period, but Below '40 | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/operator-buys-in-bronx-d-w-frankel-gets-apartments-on-grand.html | OPERATOR BUYS IN BRONX; D. W. Frankel Gets Apartments on Grand Concourse | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/unfilled-orders-total-8500000-american-brake-shoe-foundry-company.html | UNFILLED ORDERS TOTAL $8,500,000; American Brake Shoe & Foundry Company President Reports No Production Delay | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/falangists-repeat-warning-to-portugal-say-nation-must-choose.html | FALANGISTS REPEAT WARNING TO PORTUGAL; Say Nation Must Choose Between Britain and Spain | True | By Telephone To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/news-of-markets-in-european-cities-naval-action-at-tripoli-has.html | NEWS OF MARKETS IN EUROPEAN CITIES; Naval Action at Tripoli Has Stimulating Effect on Prices in London BERLIN BOERSE WEAKENS Most Issues Fractions to 2 Points Down -- Gains Made in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/sally-a-appleton-to-become-a-bride-troth-to-lieut-comdr-mitchell.html | SALLY A. APPLETON TO BECOME A BRIDE; Troth to Lieut. Comdr. Mitchell Announced in Warrenton, Va. | True | Special to NEW Yo. Wras. | C1B 494574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/arleen-whelan-leaves-darcy.html | Arleen Whelan Leaves D'Arcy | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/destroyer-wilkes-in-service.html | Destroyer Wilkes in Service | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/farm-population-is-same-as-in-1930-census-studies-show-change-will.html | FARM POPULATION IS SAME AS IN 1930; Census Studies Show Change Will Be Negligible | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/anthony-koerner-music-engraver-as-youth-delivered-proofs-to-franz.html | ANTHONY KOERNER; !Music Engraver as Youth Delivered Proofs to Franz Liszt | True | Special to Ts Nw YORIC Tnse. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/changes-in-curb-committee.html | Changes in Curb Committee | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/germans-driving-south-in-greece-british-stand-at-thermopylae-held.html | GERMANS DRIVING SOUTH IN GREECE; British Stand at Thermopylae Held to Be Last Phase of Drive on Athens GERMANS DRIVING SOUTH IN GREECE | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/gives-free-exhibit-space-quito-exposition-seeks-to-draw-displays-by.html | GIVES FREE EXHIBIT SPACE; Quito Exposition Seeks to Draw Displays by U.S. Concerns | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/alleghany-plan-pushed-trustee-of-5-per-cent-bonds-asks-holders-for.html | ALLEGHANY PLAN PUSHED; Trustee of 5 Per Cent Bonds Asks Holders for Assents | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/engine-builders-buy-jersey-city-factory-south-orange-and-union-city.html | ENGINE BUILDERS BUY JERSEY CITY FACTORY; South Orange and Union City Residences Purchased | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/refunding-by-jersey-town.html | Refunding by Jersey Town | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/lehman-approves-teachers-test-bill-new-law-defines-procedure-for.html | LEHMAN APPROVES TEACHERS TEST BILL; New Law Defines Procedure for Examination on Physical and Mental Capacities MANY CITY BILLS VETOED Governor Follows Suggestions Advanced by Mayor -- Signs Flood-Control Measure | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/huge-tanks-beat-back-british-harried-by-swarm-of-planes-british.html | Huge Tanks Beat Back British Harried by Swarm of Planes; BRITISH HAMMERED BY TANKS, PLANES | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/meade-has-three-winners-and-two-seconds-at-jamaica-overdrawn-takes.html | Meade Has Three Winners and Two Seconds at Jamaica; OVERDRAWN TAKES DASH BY 2 LENGTHS Preakness Eligible Completes Double for G.D. Wideners at Jamaica Course BOILED SHIRT RUNNER-UP Meade Wins on Iskie, Brenner Pass and Coupon -- 12,083 Wager $599,796 | True | By Bryan Field | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/gas-kills-mother-and-daughter.html | Gas Kills Mother and Daughter | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/budapest-ends-air-defense.html | Budapest Ends Air Defense | True | By Telephone To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/john-harry-walsh-flushing-village-blacksmith-retired-ten-years-ago.html | JOHN HARRY WALSH; Flushing Village Blacksmith Retired Ten Years Ago | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/trailers-for-workers-approved.html | Trailers for Workers Approved | True | Special to THE NEW YORK TIMES. | C1B 494574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/southern-railway-to-repay-11000000-to-rfc-largely-through-bank.html | Southern Railway to Repay $11,000,000 To RFC Largely Through Bank Borrowing | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/on-reynolds-metals-board.html | On Reynolds Metals Board | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/miss-barbara-folley-engaged.html | Miss Barbara Folley Engaged | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/geoffrey-h-drummond-british-naval-officer-recipient-of-victoria.html | GEOFFREY H. DRUMMOND; British Naval Officer Recipient of Victoria Cross in World War | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/jockeys-honor-sande-select-former-riding-star-as-outstanding-in.html | JOCKEYS HONOR SANDE; Select Former Riding Star as Outstanding in Profession | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/lull-in-africa-nazis-say-they-report-standstill-but-tell-of-more.html | LULL IN AFRICA, NAZIS SAY; They Report Standstill, but Tell of More Minor Successes | True | By Telephone To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/camp-stewart-men-wear-summer-dress-change-is-ordered-as-mercury.html | CAMP STEWART MEN WEAR SUMMER DRESS; Change Is Ordered as Mercury Hovers Around 110 Degrees | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/john-n-millers-jr-have-son.html | John N. Millers Jr. Have Son | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/group-here-takes-4500000-issue-allegheny-county-pa-road-bridge-and.html | GROUP HERE TAKES $4,500,000 ISSUE; Allegheny County, Pa., Road, Bridge and Park Bonds Go to Lazard Freres MEET WITH GOOD DEMAND Blyth & Co. Group Buys More of Merced Irrigation 4s From Federal Agency | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/pork-bought-by-us-products-and-lard-for-relief-and-britishaid.html | PORK BOUGHT BY U.S.; Products and Lard for Relief and British-Aid Program | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/luncheon-and-party-to-assist-seminaries-event-to-be-held-may-8.html | LUNCHEON AND PARTY TO ASSIST SEMINARIES; Event to Be Held May 8 Under Auspices of Loyola School | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/ragini-devi-gives-hindu-dances.html | Ragini Devi Gives Hindu Dances | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/sousw-gillon.html | Sousw -- Gillon | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/call-ottawa-visit-a-hope-president-and-first-lady-will-go-if-world.html | CALL OTTAWA VISIT 'A HOPE'; President and First Lady Will Go if World Affairs Permit | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/business-world.html | Business World | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/cornell-eights-show-power-in-workout-ithacans-hopeful-of-good.html | Cornell Eights Show Power in Workout; ITHACANS HOPEFUL OF GOOD CAMPAIGN Varsity Oarsmen Biggest in the Country -- First Eight Averages 6:03 in Height DEFEAT JAYVEES IN TRIAL Nick Kruse, Stroke, Is Among Veterans in Cornell Boat -- Aldworth at No. 7 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/south-orange-elects-trustees.html | South Orange Elects Trustees | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/chesapeake-ohio-election.html | Chesapeake & Ohio Election | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/other-navy-awards.html | Other Navy Awards | True | | C1B 494574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/mediation-board-makes-garage-award-contract-provides-increase-in.html | MEDIATION BOARD MAKES GARAGE AWARD; Contract Provides Increase in Wages for 8,500 Men | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/recital-planned-for-china-relief-mrs-marshall-field-honorary.html | RECITAL PLANNED FOR CHINA RELIEF; Mrs. Marshall Field Honorary Chairman for Event May 20 -- Lily Pons Will Sing LIN YUTANG THE SPEAKER His Subject to Be 'New China' -- Samuel L.M. Barlow Is the Executive Chairman | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/finland-reported-hungry-but-armed-doubly-blockaded-she-is-on-less.html | FINLAND REPORTED HUNGRY BUT ARMED; Doubly Blockaded, She Is On Less Than 70% Rations, Red Cross Official Declares ON GUARD AGAINST SOVIET Clipper Also Brings Army Men, Maureen O'Sullivan and Clemenceau Kin | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/ernest-hermann-oesch.html | ERNEST HERMANN OESCH | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/bleakley-disputes-swopes-road-view-backs-moses-on-sprain-brook.html | BLEAKLEY DISPUTES SWOPE'S ROAD VIEW; Backs Moses on Sprain Brook Delay, but Regrets Park Board Head Quit COST HELD TOO GREAT Executive Says Other County Park Commissioners Favored Postponing Project | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/books-authors.html | Books -- Authors | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/roosevelt-urges-faith-in-victory-with-american-aid-asked-for-views.html | ROOSEVELT URGES FAITH IN VICTORY WITH AMERICAN AID; Asked for Views Based on His Private Advices, He Asserts Britain Can Hold Out DECLARES OUR AID IS KEY Counsels Against Extremes of Hope and Despair Rising Out of Trends in Strife ROOSEVELT URGES FAITH IN VICTORY | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/german.html | German | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/san-francisco-hearing-ickes-calls-for-weighing-of-citys-plan-to-use.html | SAN FRANCISCO HEARING; Ickes Calls for Weighing of City's Plan to Use Utility | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/candidate-for-senate-old-friend-of-president.html | Candidate for Senate Old Friend of President | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/steals-way-into-army-man-rejected-for-bad-vision-takes-glasses.html | 'STEALS' WAY INTO ARMY; Man Rejected for Bad Vision Takes Glasses, Court Does Rest | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/borglum-model-stolen-cast-of-theodore-roosevelt-disappears-at-rapid.html | BORGLUM MODEL STOLEN; Cast of Theodore Roosevelt Disappears at Rapid City, S.D. | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/sports-of-the-times-speaking-of-golf.html | Sports of the Times; Speaking of Golf | True | Reg. U.S. Pat. Off. By John Kieran | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/urges-health-aids-for-youth.html | Urges Health Aids for Youth | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/to-discuss-supply-task-purchasers-to-hear-opm-opacs-chiefs-at.html | TO DISCUSS SUPPLY TASK; Purchasers to Hear OPM, OPACS Chiefs at Chicago Session | True | | C1B 494574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/rights-in-greenland-argued-validity-of-agreement-held-debatable-but.html | Rights in Greenland Argued; Validity of Agreement Held Debatable, but Monroe Doctrine Applies | True | ALEXANDER F. KIEFER, | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/100000-fire-in-danbury-flames-sweep-3-blocks-in-city-hoboken.html | $100,000 FIRE IN DANBURY; Flames Sweep 3 Blocks in City -- Hoboken Families Routed | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/gm-union-defies-cooling-off-order-cio-leaders-assert-defense.html | G.M. UNION DEFIES 'COOLING OFF' ORDER; C.I.O. Leaders Assert Defense Workers Are Not Involved and 30-Day Rule Does Not Apply | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/british.html | British | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/athletics-rout-chandler-in-sixth-and-go-on-to-conquer-yankees-in.html | Athletics Rout Chandler in Sixth and Go On to Conquer Yankees in Ninth; M'CRABB, A ROOKIE, BEATS YANKEES, 6-5 Gains Decision for Mackmen After Yielding Homers to Dickey, Henrich, Keller ATHLETICS SCORE 5 IN 6TH Murphy Gives Up Deciding Run in Ninth -- McCoy Excels -- DiMaggio Fails to Hit | True | By James P. Dawsonspecial To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/italian.html | Italian | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/martin-k-donahue.html | MARTIN K, DONAHU.E | True | peeial to THE lqW YORK TIE. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/von-werra-flees-borders-are-shut-jackson-acts-to-bar-refuge-to-war.html | VON WERRA FLEES, BORDERS ARE SHUT; Jackson Acts to Bar Refuge to War Prisoners as Nazi Jumps His $10,000 Bail 'FORCE IS AUTHORIZED' Bond Will Be Refused Henceforth to Those Who Escape to the United States | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/senators-15-hits-halt-red-sox-125-masterson-holds-boston-in-check.html | SENATORS' 15 HITS HALT RED SOX, 12-5; Masterson Holds Boston in Check After Shaky Start -- Cramer, Travis Excel | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/129-charles-st-leased-machinery-firm-takes-space-for-storage-and.html | 129 CHARLES ST. LEASED; Machinery Firm Takes Space for Storage and Servicing | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/activity-in-the-real-estate-field-2-buyers-enlarge-holdings-in-city.html | Activity in the Real Estate Field; 2 BUYERS ENLARGE HOLDINGS IN CITY Helva Corp. Takes 5-Story Buildings on East 48th St. Adjoining Its Property 766 GREENWICH ST. SOLD Operator of a Laundry Now Owns 117 Feet Frontage on Two Thoroughfares | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/warner-swasey.html | Warner & Swasey | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/russian-malice-seen-lin-yutang-says-the-pact-with-japan-aims-at.html | RUSSIAN 'MALICE' SEEN; Lin Yutang Says the Pact With Japan Aims at Latter's Ruin | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/austin-h-0avanagh.html | AUSTIN H. 0AVANAGH | True | Special to T Nmw Yoax TritER. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/concert-aids-british.html | Concert Aids British | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/finding-in-lewisohn-case-referee-would-award-custody-of-authors-son.html | FINDING IN LEWISOHN CASE; Referee Would Award Custody of Author's Son to Mother | True | | C1B 494574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/50-still-oppose-convoys-to-britain-but-71-favor-plan-if-defeat-of.html | 50% STILL OPPOSE CONVOYS TO BRITAIN; But 71% Favor Plan if Defeat of England Seems Impending, Gallup Survey Finds PUBLIC NOT CONVINCED Largest Opposition to Idea of Using United States Navy Is in the West | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/rules-against-reexports-goods-sent-to-philippines-from-us-must.html | RULES AGAINST RE-EXPORTS; Goods Sent to Philippines From U.S. Must Remain, Says Sayre | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/augur-is-not-detained-writer-reported-in-france-is-living-in-london.html | AUGUR IS NOT DETAINED; Writer, Reported in France, Is Living in London Suburb | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/george-h-milem.html | GEORGE H, MILEM | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/regatta-to-close-harlem.html | Regatta to Close Harlem | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/halifax-praises-red-gross-relief-its-work-to-succor-oppressed-is.html | HALIFAX PRAISES RED GROSS RELIEF; Its Work to Succor Oppressed Is 'Little Short of Miracle,' He Tells Convention SIX SHIPS TO BRITAIN SUNK $1,000,000 Supplies in All Lost Since War Began, Delegates Hear -- Doctors Respond | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/frferiga-ripley-to-be-wed-juhe-i9-she-will-become-the-bride-of-seth.html | FRFERIGA RIPLEY TO BE WED JUHE. i9; She Will Become the Bride of Seth Barton French Jr. in St. James Episcopal Church | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/rita-henriques-to-be-wed.html | Rita Henriques to Be Wed | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/bird-study-group-on-trip-through-central-park.html | BIRD STUDY GROUP ON TRIP THROUGH CENTRAL PARK | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/our-course-with-russia-criticized.html | Our Course With Russia Criticized | True | L.N. ROSENBAUM. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/gasoline-prices-raised-soconyvacuum-sets-advance-at-310c-a-gallon.html | GASOLINE PRICES RAISED; Socony-Vacuum Sets Advance at 3-10c a Gallon | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/norwegians-fate-cited.html | Norwegians' Fate Cited | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/sharp-drop-marks-late-cotton-deals-hedge-selling-and-professional.html | SHARP DROP MARKS LATE COTTON DEALS; Hedge Selling and Professional Liquidation Bring Losses of 8 to 15 Points EARLY SALES BY BOMBAY Switching Apparent From the May Into the July and October Positions | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/labow-heads-production-men.html | Labow Heads Production Men | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/james-p-meagher.html | JAMES P. MEAGHER | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/japanese-in-foochow-chinese-treaty-port-fifty-americans-there-are.html | JAPANESE IN FOOCHOW, CHINESE TREATY PORT; Fifty Americans There Are Safe -- Chungsha Again Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/weighs-priorities-on-defense-labor-steele-warns-only-40-of-usable.html | WEIGHS PRIORITIES ON DEFENSE LABOR; Steele Warns Only 40% of Usable Tools Are Employed | True | Special to THE NEW YORK TIMES. | C1B 494574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/317-in-state-pass-bar-examinations-board-reports-that-fewer-than.html | 317 IN STATE PASS BAR EXAMINATIONS; Board Reports That Fewer Than Half Who Took Tests Are to Be Certified CHARACTER INQUIRY NEXT Successful Applicants to Get Notices Within 3 Weeks to Appear Before Committee | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/advises-on-army-morale-mrs-theodore-roosevelt-jr-warns-on-phrase.html | ADVISES ON ARMY MORALE; Mrs. Theodore Roosevelt Jr. Warns on Phrase 'Our Dear Boys' | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/46000000-garments-delivered-to-the-army.html | 46,000,000 Garments Delivered to the Army | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/florida-law-bars-reds-and-bund.html | Florida Law Bars Reds and Bund | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/j-w-kruger.html | J. W. KRUGER | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/fire-fighters-win-on-forest-fronts-worst-is-over-say-officials-in.html | FIRE FIGHTERS WIN ON FOREST FRONTS; Worst Is Over, Say Officials in Jersey -- 3 States Close Woodlands to Public FOOD SENT TO VICTIMS Incendiarism Suspected at Some Blazes -- 5,000 Fort Dix Soldiers Battle Flames | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/australia-facing-crisis-over-greece-peril-to-dominion-troops-stirs.html | AUSTRALIA FACING CRISIS OVER GREECE; Peril to Dominion Troops Stirs Laborite Bloc to Threaten Ousting of Government PARLIAMENT WILL MEET Issue Is That Decision to Send Soldiers to Athens's Aid Was Not Put Up to Council | True | Wireless to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/acts-to-move-supplies-vichy-creates-6-administrative-regions-in.html | ACTS TO MOVE SUPPLIES; Vichy Creates 6 Administrative Regions in Free Zone | True | Wireless to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/approves-new-phone-line-fcc-acts-on-900-miles-running-through-four.html | APPROVES NEW PHONE LINE; F.C.C. Acts on 900 Miles Running Through Four States | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/thompson-products-lifts-pay.html | Thompson Products Lifts Pay | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/iron-guardists-released.html | Iron Guardists Released | True | By Telephone To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/james-m-harkness.html | JAMES M. HARKNESS | True | Spectat to T w YoR Tss. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/hypertension-cut-by-kidney-extract-dr-ih-page-tells-physicians-95.html | HYPERTENSION CUT BY KIDNEY EXTRACT; Dr. I.H. Page Tells Physicians 95% of Sufferers Might Be Saved if More Can Be Had CATTLE DERIVATIVE USED Adrenalin Test to Rid Army of 'Soldier's Heart' Is Urged at Boston Convention | True | By William L. Laurencespecial To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/fights-new-utility-tax-group-of-real-estate-board-asserts-act-is.html | FIGHTS NEW UTILITY TAX; Group of Real Estate Board Asserts Act Is Invalid | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/army-lands-2000-in-the-philippines-transport-republic-brings-the.html | ARMY LANDS 2,000 IN THE PHILIPPINES; Transport Republic Brings the Largest Contingent Since 1898 Insurrection Days DEFENSE ACTIVITIES WIDE Arms Being Sent for Filipino Troops -- Dependents of Americans Coming Home | True | Wireless to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/benjamin-h-brevoort.html | BENJAMIN H. BREVOORT | True | Special to THE N'W YOR TIMES, | C1B 494574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/australian-state-to-cut-taxes.html | Australian State to Cut Taxes | True | Wireless to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/hearing-on-power-project.html | Hearing on Power Project | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/wheeler-enters-national-meet.html | Wheeler Enters National Meet | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/would-defer-reservists-army-authorizes-keeping-41-officers-in.html | WOULD DEFER RESERVISTS; Army Authorizes Keeping '41 Officers in Defense Jobs | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/plant-celebrates-air-aid-for-army-500th-fairchild-trainer-is.html | PLANT CELEBRATES AIR AID FOR ARMY; 500th Fairchild Trainer Is Delivered With Ceremony at Hagerstown, Md. OUTPUT FOR CHILE BEGINS Guests Inspect New Factory by Which Production Will be More Than Doubled | True | By Charles Hurdspecial To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/technologists-available.html | Technologists Available | True | MILTON J. FEIGENBAUM. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/calls-free-press-vital-to-defense-wd-fuller-nam-head-says-public.html | CALLS FREE PRESS VITAL TO DEFENSE; W.D. Fuller, N.A.M. Head, Says Public Must Be Informed | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/nazi-fliers-blast-at-english-town-southwest-city-visited-twice-in.html | NAZI FLIERS BLAST AT ENGLISH TOWN; Southwest City Visited Twice in Night -- London Has a Few 'Nuisance' Raids R.A.F. STRIKES AT HAVRE No Bombing Attacks Made on German Soil -- Damage at Kiel Is Described | True | By James MacDonaldspecial Cable To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/frank-m-belden-retired-paper-man-classmate-of-coolidge-and-morrow.html | FRANK M. BELDEN; Retired Paper Man, Classmate of Coolidge and Morrow, Dies | True | Speci&d to THE NEW YOX ['XES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/menzies-issues-appeal.html | Menzies Issues Appeal | True | Special Cable to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/sues-to-get-1250000-loring-m-black-starts-action-over-motor-express.html | SUES TO GET $1,250,000; Loring M. Black Starts Action Over Motor Express Sale | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/in-the-nation-course-of-a-strike-that-wasnt-certified.html | In The Nation; Course of a Strike That Wasn't Certified | True | By Arthur Krock | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/umpires-assigned-for-openers.html | Umpires Assigned for Openers | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/relief-aide-to-go-to-lisbon.html | Relief Aide to Go to Lisbon | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/miss-shubows-recital.html | Miss Shubow's Recital | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/george-k-batt-elected-head-of-jersey-chamber.html | George K. Batt Elected Head of Jersey Chamber | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/victors-welcome-given-to-matsuoka-his-achievements-in-getting.html | VICTOR'S WELCOME GIVEN TO MATSUOKA; His Achievements in Getting Soviet Pact Are Praised in Every Quarter U.S. ATTITUDE IS PROBLEM Three Steps for Peace Held to Be an Effective Argument to Use on Washington | True | By Otto D. Tolischuswireless To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/hungary-orders-pay-rises.html | Hungary Orders Pay Rises | True | By Telephone To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/st-george-s-i-house-sold.html | St. George, S. I., House Sold | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/entertainers-death-sifted.html | Entertainer's Death Sifted | True | | C1B 494574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/dali-surrealism-shown-at-levys-nineteen-symbolic-paintings-are.html | DALI SURREALISM SHOWN AT LEVY'S; Nineteen Symbolic Paintings Are Included in Exhibition of His Winter's Work THREE PORTRAITS OFFERED Drawings and Objects Are Also on the List -- Catalogue Measures 16x32 Inches | True | By Edward Alden Jewell | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/yorkville-dance-has-floral-decor-spring-fete-of-annual-series-held.html | YORKVILLE DANCE HAS FLORAL DECOR; Spring Fete of Annual Series Held for 27 Years Assists Community Association MANY ARE DINNER HOSTS Mrs. William Gage Brady Jr. Chairman -- Mrs. Howland and Mrs. Latham Aides | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/edison-consults-leaders-confers-on-plan-to-modernize-jersey.html | EDISON CONSULTS LEADERS; Confers on Plan to Modernize Jersey Constitution | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/william-hanley.html | WILLIAM HANLEY | True | SPecial to THE NEW YORK TIMS. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/edward-powell.html | EDWARD POWELL | True | Special to T Nmw Yoax TritER. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/manhattan-rallies-in-eighth-to-subdue-nyu-jaspers-win-96-on-sixrun.html | Manhattan Rallies in Eighth to Subdue N.Y.U.; JASPERS WIN, 9-6, ON SIX-RUN DRIVE 3 Hits, 3 Errors and 2 Walks Figure in Manhattan's Big Inning Against N.Y.U. GEORGETOWN VICTOR, 19-3 Dieckelman Stars in Triumph Over Rutgers -- Williams Conquers Colgate | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/to-be-a-june-bride.html | TO BE A JUNE BRIDE | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/crude-oil-output-higher-last-week-daily-average-of-3752650-barrels.html | CRUDE OIL OUTPUT HIGHER LAST WEEK; Daily Average of 3,752,650 Barrels, Gain of 149,000 | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/mrs-c-r-hardin-46-was-civic-leader-official-of-newark-exchange-for.html | MRS. C. R. HARDIN, 46; WAS CIVIC LEADER; Official of Newark Exchange for Women's Work Dies | True | Special to TTr ZNmW YORX T8. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/bust-of-de-hostos-unveiled.html | Bust of De Hostos Unveiled | True | Special Cable to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/news-of-food-good-neighbor-food-gesture-lures-shoppers-with-exotic.html | NEWS OF FOOD; Good Neighbor Food Gesture Lures Shoppers With Exotic Delicacies | True | By Jane Holt | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/lack-of-heat-closes-court.html | Lack of Heat Closes Court | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/rumania-to-restrict-pastry.html | Rumania to Restrict Pastry | True | By Telephone To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/news-of-the-stage-night-before-christmas-to-close-sunday-night.html | NEWS OF THE STAGE; 'Night Before Christmas' to Close Sunday Night -- Carrington Buys Morehouse Play, 'U.S. 90' | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/hearing-on-status-of-american-gas-sec-holds-that-management-and.html | HEARING ON STATUS OF AMERICAN GAS; SEC Holds That Management and Policies Are Subject to Bond and Share Control LINKS IT TO BIG SYSTEM But Utility Calls Findings in Error and Pleads for Separate Integration | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/recently-married-couple-shon-in-hayah.html | RECENTLY. MARRIED COUPLE--SHON- IN HAYAH | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/police-courtesy-appreciated.html | Police Courtesy Appreciated | True | MAYNARD D. FOLLIN. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/hitlers-versailles.html | HITLER'S VERSAILLES | True | | C1B 494574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/defense-lagging-henderson-warns-us-price-administrator-sees-an.html | DEFENSE LAGGING, HENDERSON WARNS; U.S. Price Administrator Sees an Urgent Need for Planes, Pilots, Ships and Arms SAYS 'HITLER WON'T WAIT' Nation Is 'Johnny Come Lately' in Seeing Size of Program Needed, He Points Out | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/canadian-dollar-hardens-a-little-dominions-currency-unit-is-up-to.html | CANADIAN DOLLAR HARDENS A LITTLE; Dominion's Currency Unit Is Up to 88.50c in Dull Session | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/a-veteran-editori-served-the-new-york-evening-journal-31-years.html | A VETERAN EDITORI; Served The New York Evening Journal 31 Years Before Retiring in 1928 NEWS EDITOR AT THE END Began Careerat Erie in 1880-City Editor of Chicago News Under Melville E. Stone | True | SDacial to T NIw YORX TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/pullman-counsel-elevated.html | Pullman Counsel Elevated | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/front-page-2-no-title-vichy-is-on-guard-against-a-revolt.html | Front Page 2 -- No Title; VICHY IS ON GUARD AGAINST A REVOLT | True | By G.h. Archambaultwireless To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/tobruk-clash-reported.html | Tobruk Clash Reported | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/borowy-of-bears-downs-wings-102-newark-hurler-yields-only-6-hits-to.html | BOROWY OF BEARS DOWNS WINGS, 10-2; Newark Hurler Yields Only 6 Hits to Beat Rochester -- Stirnweiss Is Star | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/reception-for-morishima.html | Reception for Morishima | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/suite-of-15-rooms-taken-on-park-ave-apartment-covering-a-floor-in.html | SUITE OF 15 ROOMS TAKEN ON PARK AVE.; Apartment Covering a Floor in No. 640 Is Rented by Dr. J.C. Williams HAS PRIVATE ENTRANCE Other Residential Leasing Is Reported in East and West Side Houses | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/bank-sells-queens-building.html | Bank Sells Queens Building | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/great-northern-gives-1940-report-roads-record-of-no-passenger.html | GREAT NORTHERN GIVES 1940 REPORT; Road's Record of No Passenger Fatality Since 1919 Was Continued Last Year TAXES CUT INTO INCOME Data on Operations and Financial Summaries Submitted by Other Railroads | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/urges-ccc-training-in-defense-skills-mccarran-files-in-senate-a.html | URGES CCC TRAINING IN DEFENSE SKILLS; McCarran Files in Senate a Behind-the-Lines Bill | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/coal-men-of-south-renew-talks-here-operators-who-bolted-parley-back.html | COAL MEN OF SOUTH RENEW TALKS HERE; Operators Who Bolted Parley Back for Conference With United Mine Workers REPLY TO ROOSEVELT PLEA Group Makes Clear It Is Not Returning to Resume Joint Appalachian Conference | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/bill-hits-dodger-passes-city-asked-to-bar-40cent-fee-unless-rain.html | BILL HITS DODGER PASSES; City Asked to Bar 40-Cent Fee Unless Rain Check Is Given | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/beckerpero.html | BeckerPero | True | pecial to THE NEW YO TIMES. | C1B 494574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/cannot-refuse-payroll-inquiry.html | Cannot Refuse Payroll Inquiry | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/jc-capt-heads-census-president-names-successor-to-austin-as-head-of.html | J.C. CAPT HEADS CENSUS; President Names Successor to Austin as Head of Bureau | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/56000-given-to-aid-bombblinded-british-gift-to-be-used-to-buy-home.html | $56,000 GIVEN TO AID BOMB-BLINDED BRITISH; Gift to Be Used to Buy Home for Them in Safe Area | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/integration-urged-in-port-program-coordination-of-the-bridges-tubes.html | INTEGRATION URGED IN PORT PROGRAM; Coordination of the Bridges, Tubes and Other Facilities Urgent, Authority Says 1,500 SQ. MILES COVERED Four 'Vital Gaps' in System Cited -- Brochure Depicts Comprehensive Plans | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/i-for-housing-rental-curb-j-i-jarsey-legislation-proposed-to-j-aid.html | i FOR HOUSING RENTAL CURB; j I Jarsey Legislation Proposed to J Aid Defense Plant Workers I | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/episcopal-hymns-saved-8-of-181-dropped-from-official-hymnal-are.html | EPISCOPAL HYMNS SAVED; 8 of 181 Dropped From Official Hymnal Are Restored | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/michael-goodman.html | Michael -- Goodman | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/plymouth-target-say-nazis-germans-report-city-again-is-attacked-by.html | PLYMOUTH TARGET, SAY NAZIS; Germans Report City Again Is Attacked by Air Force | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/trinidad-base-sites-approved.html | Trinidad Base Sites Approved | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/republican-wins-buffalo-district-butler-gains-congress-seat-against.html | REPUBLICAN WINS BUFFALO DISTRICT; Butler Gains Congress Seat Against Widow of Schwert, Who Beat Him in 1938 SEAWAY PROJECT AN ISSUE Chairman Martin Hails Result as an Important Victory, Confirming Trend | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/child-to-archibald-murrays.html | Child to Archibald Murrays | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/john-kijtby-munro.html | JOHN KIJ:tBY MUNRO | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/back-du-pont-plan-for-florida-road-two-witnesses-urge-centralized.html | BACK DU PONT PLAN FOR FLORIDA ROAD; Two Witnesses Urge Centralized Ownership for the East Coast Before I.C.C. | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/millis-opposes-bills-for-review-of-rules-mcnutt-joins-plea-against.html | MILLIS OPPOSES BILLS FOR REVIEW OF RULES; McNutt Joins Plea Against Court Power Over Agencies | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/business-volume-shown-in-leases-many-firms-expand-present-quarters.html | BUSINESS VOLUME SHOWN IN LEASES; Many Firms Expand Present Quarters or Increase Space in New Locations 4 RENT IN 385 MADISON AVE. Furniture Company Takes Store, Basement and Part of Floor in 4th Ave. Building | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 494574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/editor-links-reds-to-bridges-in-1938-oregon-man-says-cio-leader.html | EDITOR LINKS REDS TO BRIDGES IN 1938; Oregon Man Says C.I.O. Leader Demanded He Print Article Offered by Communists STRIKE OF 1936 RECALLED Seattle Copyreader Tells of Going to Party Meetings With Union Head in San Francisco | True | By Foster Haileyspecial To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/moratorium-on-yowls-police-asked-to-be-kind-to-all-animals-for-week.html | MORATORIUM ON YOWLS; Police Asked to Be Kind to All Animals for Week, Anyway | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/proposes-building-coast-steel-plant-californian-at-white-house.html | PROPOSES BUILDING COAST STEEL PLANT; Californian at White House Presents Integrated Plan for Three Huge Factories COST PUT AT $150,000,000 President Sends Industrialist to OPM, Which Is Assigning Consultant to Survey There | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/deans-wins-aau-bout.html | Deans Wins A.A.U. Bout | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/losses-below-expectations.html | Losses Below Expectations | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/cotton-frocks-endorsed-for-town-country-in-chez-rosettes-display-of.html | Cotton Frocks Endorsed for Town, Country In Chez Rosette's Display of Summer Styles | True | By Virginia Pope | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/base-builders-lease-offices.html | Base Builders Lease Offices | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/dodgers-behind-casey-vanquish-giants-and-take-series-camillis-win.html | Dodgers, Behind Casey, Vanquish Giants and Take Series; CAMILLI'S WIN FOR BROOKLYN, 7-4 Dolph Gets Three-Run Homer in Fifth and Bats In Two With Single in Ninth GIANTS HELD TO 7 BLOWS Casey Hurls Full Distance -- Dodgers Purchase Pitcher Brown From Pirates | True | By Arthur Daley | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/frank-taylor-recital.html | Frank Taylor Recital | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/ocean-blue-out-of-derby-oglebay-colt-fails-to-develop-as-well-as.html | OCEAN BLUE OUT OF DERBY; Oglebay Colt Fails to Develop as Well as Expected | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/spanish-rebuff-reported.html | Spanish Rebuff Reported | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/price-controllers-adopt-dual-plan-henderson-and-nelson-agree-to.html | PRICE CONTROLLERS ADOPT DUAL PLAN; Henderson and Nelson Agree to Cooperate on Buying for Government CLEARING HOUSE SET UP No Purchase to be Made Without Conforming to Fixed Figures | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/reading.html | Reading | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/small-nations-belittled.html | Small Nations Belittled | True | By Telephone To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/cubas-sugar-exports-rise.html | Cuba's Sugar Exports Rise | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/mrs-rowland-e-cocks.html | MRS. ROWLAND E. COCKS | True | | C1B 494574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/makar-stops-poindexter.html | Makar Stops Poindexter | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/twu-opens-drive-for-public-support-handbills-charging-pay-cuts.html | T.W.U. OPENS DRIVE FOR PUBLIC SUPPORT; Handbills Charging Pay Cuts, Layoffs and Other Evils to City Are Circulated | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/rev-louis-f-w-leskmann.html | REV. LOUIS F. W, LESKMANN | True | Special to Tm lqw' Yo T,mS. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/planning-is-urged-as-aid-after-war-m-albert-linton-president-of.html | PLANNING IS URGED AS AID AFTER WAR; M. Albert Linton, President of Insurance Company, Warns of Emergency Period PRIVATE CAPITAL HELD KEY Continuance of System Linked to Independence of Three Branches of Government | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/no-westchester-financing-first-year-since-1910-that-county-funds.html | NO WESTCHESTER FINANCING; First Year Since 1910 That County Funds Are Ample | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/charles-b-jordan-dean-of-school-of-pharmacy-ell-purdue-university.html | CHARLES B. JORDAN; Dean of School of Pharmacy ell Purdue University Since 1923 j | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/small-publishers-reported-hard-hit-fs-hoy-asserts-costs-and-other.html | SMALL PUBLISHERS REPORTED HARD HIT; F.S. Hoy Asserts Costs and Other Factors Have Forced Many Papers to Quit CENSORSHIP IS DISCUSSED J. Noel Macy, Liaison Officer, Reports Orders Are to Keep Back Nothing About Army | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/may-sell-interest-in-detroit-edison-united-light-and-power-owns.html | MAY SELL INTEREST IN DETROIT EDISON; United Light and Power Owns 1,289,205 Shares Through a Subsidiary Concern HOLDINGS 20.2% OF TOTAL Investment of Utility Holding Company Is Currently Worth $27,500,000 | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/corinne-hardcastle.html | CORINNE HARDCASTLE | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; PUTS DEFENSE JOB ABOVE EVERYTHING Batt Says Fear of Depression From Overexpansion Must Not Curb Program 'BUSINESS AS USUAL' OUT Differs With Other Management Group Speakers Who Back Normal Operations | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/trip-here-on-food-ships-by-refugees-suggested.html | Trip Here on Food Ships By Refugees Suggested | True | Wireless to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/failures-up-in-3-groups-manufacturing-and-construction-show.html | FAILURES UP IN 3 GROUPS; Manufacturing and Construction Show Declines in Week | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/slayer-of-two-sons-held-insane.html | Slayer of Two Sons Held Insane | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/georgetown-19-rutgers-3.html | Georgetown 19, Rutgers 3 | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/army-seeks-textiles.html | Army Seeks Textiles | True | Special to THE NEW YORK TIMES. | C1B 494574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/20-critics-select-best-books-of-1941-marquands-hm-pulham-esq-de.html | 20 CRITICS SELECT 'BEST' BOOKS OF 1941; Marquand's 'H.M. Pulham, Esq.,' de Porcins's 'Kabloona' Head the Two Lists READING PUBLIC IS PRAISED Its Choices, Reflected in 'Best Sellers,' in Harmony With Harper Poll's Experts | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/asks-stores-to-back-new-time-sales-law-mcmahon-says-act-puts-it-up.html | ASKS STORES TO BACK NEW TIME SALES LAW; McMahon Says Act Puts It Up to Trade to Regulate Itself | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/favorites-survive-in-vanderbilt-play-16-teams-in-running-after-the.html | FAVORITES SURVIVE IN VANDERBILT PLAY; 16 Teams in Running After the Second Qualifying Session in Bridge Tournament KNOCKOUT ROUND TONIGHT Spirit of Competition Grows as Experts Renew Battle to Remain in the Play | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/gil-hall-tennis-victor-defeats-morgan-in-land-of-sky-tourney.html | GIL HALL TENNIS VICTOR; Defeats Morgan in Land of Sky Tourney -- Schlosser Wins | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/united-engineering-report-wages-and-salaries-increased-by-company.html | UNITED ENGINEERING REPORT; Wages and Salaries Increased by Company -- Orders at Peak | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/prices-rise-in-amsterdam.html | Prices Rise in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/gold-imports-increase-arrival-of-132204212-from-south-africa-the.html | GOLD IMPORTS INCREASE; Arrival of $132,204,212 From South Africa the Cause | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/stalin-quoted-as-calling-our-naval-plans-futile.html | Stalin Quoted as Calling Our Naval Plans Futile | True | Wireless to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/youngstown-sheet-tube-difficulties-after-end-of-war-seen-by-head-of.html | YOUNGSTOWN SHEET & TUBE; Difficulties After End of War Seen by Head of Concern | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/dngus-k-a-noted-physiciah-refugee-from-vienna-wana-famous-nose-and.html | Dn.GUS K,{ A NOTED PHYSICIAH{; Refugee From Vienna Was-a Famous Nose and Throat SpeoialistDi.es at 81 SERVED AS CLINIC CHIEF Wrote Textbook on Diseases of Sinus -- Taught 1,1 00 Medioal Students | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/yugoslav-minister-dies-of-wounds.html | Yugoslav Minister Dies of Wounds | True | Special Cable to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/playland-had-busy-winter.html | Playland Had Busy Winter | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/yugoslav-debacle-held-unavoidable-ministers-in-exile-assert-nazis.html | YUGOSLAV DEBACLE HELD UNAVOIDABLE; Ministers in Exile Assert Nazis Struck Before Nation Could Prepare Defenses TRAITORS ALSO INVOLVED But King and Officials Say Croat People Were United With Belgrade Regime | True | Special Cable to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/coast-five-rolls-3029-los-angeles-bowlers-fourth-in-team-event-at.html | COAST FIVE ROLLS 3,029; Los Angeles Bowlers Fourth in Team Event at St. Paul | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/financial-markets-stocks-register-slight-improvement-but-late.html | FINANCIAL MARKETS; Stocks Register Slight Improvement but Late Sell-Off Brings Mixed Prices at Close of Trading | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/spalding-sells-chicago-plant.html | Spalding Sells Chicago Plant | True | | C1B 494574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/second-senator-houston.html | SECOND SENATOR HOUSTON | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/304773-fund-to-aid-church-of-england-raised-by-episcopalians-here.html | $304,773 FUND TO AID CHURCH OF ENGLAND; Raised by Episcopalians Here, Bishop Tucker Reports | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/lunge-from-greece-predicted.html | Lunge From Greece Predicted | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/gen-drum-at-fort-dix-for-field-manoeuvre-general-staff-officers.html | GEN. DRUM AT FORT DIX FOR FIELD MANOEUVRE; General Staff Officers Also Observe Post Exercise | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/alumnae-to-hold-luncheon.html | Alumnae to Hold Luncheon | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/surveys-hardware-field-ftc-issues-1939-data-on-14-manufacturing.html | SURVEYS HARDWARE FIELD; F.T.C. Issues 1939 Data on 14 Manufacturing Concerns | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/1-dr-fki1i-long-with-missionj-retired-in-1929-after-17-years-as.html | 1. DR. FKI1/I′, ] LONG WITH MISSIONJ; Retired in 1929 After 17 Years as Superintendent of City SooietymDies at 82 CITY COLLEGE: GRADUATE Presbyterian Minister Spoke at 50th Anniversary of His Class, May 1′4, 1931 | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/italian-planes-bomb-greeks.html | Italian Planes Bomb Greeks | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/jersey-city-winner-63-defeats-montreal-as-henshaw-stops-rally-in.html | JERSEY CITY WINNER, 6-3; Defeats Montreal as Henshaw Stops Rally in Eighth | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/fran8-h-c-coppu.html | FRAN8 H. C. COPPU$ | True | IBpeelal to Tm llmw YOP. K Trvrg. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/everett-gains-in-tennis-carver-also-reaches-3d-round-in-northsouth.html | EVERETT GAINS IN TENNIS; Carver Also Reaches 3d Round in North-South Tourney | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/jones-laughlin-makes-sharp-gain-4160507-cleared-in-first-quarter.html | JONES & LAUGHLIN MAKES SHARP GAIN; $4,160,507 Cleared in First Quarter, Against $1,134,611 in Period in 1940 $5.43 A COMMON SHARE Results of Operations Shown by Other Companies With Comparative Figures | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/editorial-article-1-no-title-air-power-in-this-war.html | Editorial Article 1 -- No Title; AIR POWER IN THIS WAR | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/fire-hoses-subdue-jersey-strike-riot-cio-pickets-and-nonstrikers.html | FIRE HOSES SUBDUE JERSEY STRIKE RIOT; C.I.O. Pickets and Non-Strikers Battle at Roebling Plant -- NLRB Orders Vote THE DISPUTE IS CERTIFIED National Mediation Board Gets Complaint -- Both Sides Reject Settlement Plan | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/sharp-surtax-rise-on-middle-income-is-treasury-plan-11-on-first.html | SHARP SURTAX RISE ON MIDDLE INCOME IS TREASURY PLAN; 11% on First Dollar of Taxable Income Suggested, With No Changes in Exemption $1,517,000,000 INCREASE Corporation Levies to Mount and Excises to Go Up, With Many New Ones Imposed SHARP SURTAX RISE IS TREASURY PLAN | True | By Henry N. Dorrisspecial To the New York Times. | C1B 494574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/students-defend-ousted-teachers-300-at-city-college-shout-demands.html | STUDENTS DEFEND OUSTED TEACHERS; 300 at City College Shout Demands for Reinstatement of Alleged Communists | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/joins-federal-reserve-system.html | Joins Federal Reserve System | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/berlins-market-is-soft.html | Berlin's Market Is Soft | True | Wireless to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/chapin-tops-heth-in-open-net-play-veteran-davis-cup-star-wins-by-61.html | CHAPIN TOPS HETH IN OPEN NET PLAY; Veteran Davis Cup Star Wins by 6-1, 6-2, in U.S. Title Tournament LLOYD BUDGE ADVANCES Turns Back Yavorsky in Four Sets -- Richards and Skeen Among Other Victors | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/shaping-the-tax-bill.html | SHAPING THE TAX BILL | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/mlean-heads-ap-third-straight-year-el-ray-and-stuart-h-perry-also.html | M'LEAN HEADS A.P. THIRD STRAIGHT YEAR; E.L. Ray and Stuart H. Perry Also Re-elected to Office | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/publishers-to-raise-200000-radio-fund-station-owners-to-use-money.html | PUBLISHERS TO RAISE $200,000 RADIO FUND; Station Owners to Use Money to Present Their Case to FCC | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/3-firemen-felled-by-smoke.html | 3 Firemen Felled by Smoke | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/art-brevities.html | Art Brevities | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/vinson-bill-to-go-to-house-monday-mccormack-hopes-its-backers-will.html | VINSON BILL TO GO TO HOUSE MONDAY; McCormack Hopes Its Backers Will Be 'Practical' on Revision | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/17-doctors-named-by-amen-in-racket-data-forwarded-to-education.html | 17 DOCTORS NAMED BY AMEN IN RACKET; Data Forwarded to Education Department for Action | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/bad-luck-for-the-sick-poor.html | BAD LUCK FOR THE SICK POOR | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/balkan-moves-planned.html | Balkan Moves Planned | True | By Telephone To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/recital-is-offend-by-ruth-reynolds-californian-mezzosoprano-heard.html | RECITAL IS OFFEND BY RUTH REYNOLDS; Californian Mezzo-Soprano Heard in Town Hall -- John Doane Accompanist OPERA EXCERPTS ARE SUNG French Works Form Opening of Program -- Artist Wins Praise for Interpretations | True | N.S. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/critics-prize-goes-to-watch-on-rhine-lillian-hellmans-play-wins.html | CRITICS PRIZE GOES TO 'WATCH ON RHINE'; Lillian Hellman's Play Wins Annual American Award -- Saroyan Is Second 'CORN IS GREEN' HONORED Emlyn Williams's Production Named Best Importation -- Seven Ballots Cast | True | | C1B 494574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/text-of-lord-halifaxs-address-to-red-cross-delegates.html | Text of Lord Halifax's Address to Red Cross Delegates | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/i-holc-sells-in-brooklyn-trading-includes4family-house-at-1741-76th.html | I HOLC SELLS IN BROOKLYN; Trading Includes4-Family House at 1741 76th Street | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/leases-mt-vernon-store-millinery-chain-will-open-unit-in.html | LEASES MT. VERNON STORE; Millinery Chain Will Open Unit in Westchester | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/i-beechnut-packing-marks-50th-year-for-president.html | I Beech-Nut Packing Marks 50th Year for President | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/croat-solution-first.html | Croat Solution First | True | By Telephone To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/seniority-at-its-worst.html | "SENIORITY" AT ITS WORST | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/up-executives-map-european-coverage-annual-conference-is-session-on.html | U.P. EXECUTIVES MAP EUROPEAN COVERAGE; Annual Conference Is Session on Strategy of War | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/suicides-relief-report-family-of-concetta-guiliano-15-got-4459.html | SUICIDE'S RELIEF REPORT; Family of Concetta Guiliano, 15, Got $4,459 Since 1932 | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/stand-at-historic-spot.html | Stand at Historic Spot | True | Wireless to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/play-preview-to-aid-art-workshop-fund-performance-of-last-round-to.html | PLAY PREVIEW TO AID ART WORKSHOP FUND; Performance of 'Last Round' to Be Given Tomorrow | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/train-for-defense-jobs-rca-employes-attend-classes-for-upgrading-of.html | TRAIN FOR DEFENSE JOBS; RCA Employes Attend Classes for Up-Grading of Jobs | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/son-to-reginald-rumwells.html | Son to Reginald Rumwells | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/national-biscuit-co.html | National Biscuit Co. | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/in-city-college-honor-group.html | In City College Honor Group | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/prices-and-other-news-of-commodity-markets-wheat-loses-all-of-early.html | Prices and Other News of Commodity Markets; WHEAT LOSES ALL OF EARLY ADVANCE Finish Shows Declines of 5/8 to 3/4c in Sympathy With Lard and Securities CORN IS SET BACK 1/8-1/4C Soy Beans Run Into Realizing on Bulge of 1 3/4c and End Even to 1/4c Lower | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/mrs-emily-n-s-crane-wed-to-r-w-sherwin-married-at-home-of-her.html | MRS. EMILY N. S. CRANE WED TO R. W. SHERWIN; Married at Home of Her Mother by Rev. Ralph W. Sockman | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/seton-hall-14-stroudsburg-tea-0.html | Seton Hall 14, Stroudsburg Tea. 0 | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/aegidius-fauteux.html | AEGIDIUS FAUTE[UX | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/200-banks-seek-bonds-institutions-in-district-would-be-agents-for.html | 200 BANKS SEEK BONDS; Institutions in District Would Be Agents for Defense Issue | True | | C1B 494574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/tripoli-is-shelled-six-transports-and-a-destroyer-are-hit-by.html | TRIPOLI IS SHELLED; Six Transports and a Destroyer Are Hit by British Warships 15-INCH GUNS IN ACTION 4 Troop-Carrying Planes Shot Down -- Britain Cheered by Sign of Naval Strength WARSHIPS' CANNONADE BLASTS BASE OF AXIS THRUST IN AFRICA LIBYAN PORT FIRED BY WARSHIP SHELLS | True | By David Andersonspecial Cable To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/nevile-henderson-in-home-guard.html | Nevile Henderson in Home Guard | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/coylelinz-handball-victors.html | Coyle-Linz Handball Victors | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/1940-safety-prizes-won-by-17-airlines-national-council-awards-them.html | 1940 SAFETY PRIZES WON BY 17 AIRLINES; National Council Awards Them on Basis of Miles Flown Without a Fatality AMERICAN AIRLINES FIRST Company Gets High Honor for Completing Billion Miles Safely in 5 Years | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/double-pays-3610-on-coast.html | Double Pays $3,610 on Coast | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/greek.html | Greek | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/extols-fiscal-program-head-of-columbia-gas-sees-it-an-aid-to-sec.html | EXTOLS FISCAL PROGRAM; Head of Columbia Gas Sees It an Aid to SEC Relations | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/ward-stevens.html | Ward -- Stevens | True | Bpecia! to !xv YO "r:S. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/textile-union-bars-red-nazi-officers-cio-workers-amend-their.html | TEXTILE UNION BARS RED, NAZI OFFICERS; C.I.O. Workers Amend Their Constitution to Keep Out 'Forces of Destruction' 2 IN 600 OPPOSE ACTION Union City Delegate Calls It 'a Trap for Free Speech' -- Another Sees 'Hysteria' | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/new-rubinstein-suit-lis-pendens-action-against-3-properties-here.html | NEW RUBINSTEIN SUIT; Lis Pendens Action Against 3 Properties Here Filed | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/lindbergh-to-lead-anticonvoy-rally-the-flier-and-kathleen-norris-to.html | LINDBERGH TO LEAD ANTI-CONVOY RALLY; The Flier and Kathleen Norris to Speak Here Tonight at America First Meeting | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/ptials-are-held-for-phlishurst-becomes-the-bride-of-captain.html | -PTIALS ARE HELD] .":FOR PHLIS-HURST; Becomes the Bride of Captain ". Frederick Norton Leonard, U. S. A., in Westbury, L. I. ! .' ATTENDED BY HER SISTER .=. Thomas D. Leonard Jr. Is Best Man for Brother -- Beatrice -i' Straight Gives Reception ?: ?. | True | SDecl to 'THE Nh'W Yo Tr,xS. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/wood-in-goodall-golf.html | Wood in Goodall Golf | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/army-over-hump-marshall-asserts-chief-of-staff-tells-senate-inquiry.html | ARMY 'OVER HUMP,' MARSHALL ASSERTS; Chief of Staff Tells Senate Inquiry It Has the 'Highest Morale' He Has Ever Seen ARMY 'OVER HUMP,' MARSHALL ASSERTS | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/bombardment-of-tripoli.html | BOMBARDMENT OF TRIPOLI | True | | C1B 494574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/fete-for-travelers-aid-dinners-precede-benefit-held-at-grand.html | FETE FOR TRAVELERS AID; Dinners Precede Benefit Held at Grand Central Art Galleries | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/full-silvers-sell-up-to-80.html | Full Silvers Sell Up to $80 | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/nazi-move-reported-to-far-north-norway-dispatch-of-mechanized.html | NAZI MOVE REPORTED TO FAR NORTH NORWAY; Dispatch of Mechanized Troops to That Area Cited in London | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/us-soldiers-seen-due-to-go-to-war-col-baer-seems-sure-of-it-though.html | U.S. SOLDIERS SEEN DUE TO GO TO WAR; Col. Baer Seems Sure of It, Though He Cannot Say Where They Will Fight HOLDS WE CAN BE INVADED Urges Civilians to Prepare to Do Their Part and Warns of Fifth Column Groups | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/marychase-clark-wins-awa-award-lawyer-gets-porter-memorial-for.html | MARY-CHASE CLARK WINS A.W.A. AWARD; Lawyer Gets Porter Memorial for Service to Women's Group | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/brisbane-interests-sell-entire-block-on-east-side.html | Brisbane Interests Sell Entire Block on East Side | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/air-force-is-active.html | Air Force Is Active | True | Wireless to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/british-will-curb-navicerts-for-swiss-announce-virtual-embargo-on.html | BRITISH WILL CURB NAVICERTS FOR SWISS; Announce Virtual Embargo on Wide Variety of Foods | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/british-stand-off-axis-drive-on-suez-invaders-are-badly-scattered.html | BRITISH STAND OFF AXIS DRIVE ON SUEZ; Invaders Are Badly Scattered by Attacks -- Imperial Army Is Reinforced Daily BRITISH STAND OFF AXIS DRIVE ON SUEZ | True | By Harold Dennywireless To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/kern-says-ellis-distorted-record-declares-counsel-to-inquiry.html | KERN SAYS ELLIS DISTORTED RECORD; Declares Counsel to Inquiry Misquoted His Answers at Private Examination DENIES HE WAS EVASIVE Asserts Fact That He Was Asked About Michigan Laws Was Concealed From Court | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/the-war-at-sea-iii.html | THE WAR AT SEA -- III | True | By Hanson W. Baldwin | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/heads-jersey-lutheran-group.html | Heads Jersey Lutheran Group | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/white-sox-win-63-as-dietrich-stars-bill-holds-tigers-hitless-till.html | WHITE SOX WIN, 6-3, AS DIETRICH STARS; Bill Holds Tigers Hitless Till Greenberg Singles, Then York Gets Homer, in Ninth DETROIT FANS BOO HANK Safety Comes After One Is Out in Last Frame -- Newsom Loses Second Straight | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/strasser-is-in-canada-predicts-defeat-of-nazism-and-is-working-for.html | STRASSER IS IN CANADA; Predicts Defeat of Nazism and Is Working for It | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/charles-ohara-retires.html | Charles O'Hara Retires | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/burial-for-darcy-oconnor.html | Burial for D'Arcy O'Connor | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/joseph-fay-obrien.html | JOSEPH FAY. O'BRIEN | True | | C1B 494574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/190-are-graduated-by-pratt-institute-get-certificates-for-evening.html | 190 ARE GRADUATED BY PRATT INSTITUTE; Get Certificates for Evening Courses in Several Studies | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/cow-on-track-a-closed-incident.html | Cow on Track 'a Closed Incident' | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/ice-cream-cones-in-court-case.html | Ice Cream Cones in Court Case | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/sibley-lindsay-curr-elects.html | Sibley Lindsay Curr Elects | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/williams-4-colgate-1.html | Williams 4, Colgate 1 | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/reports-progress-on-latin-problems-spaeth-tells-exporters-of-steps.html | REPORTS PROGRESS ON LATIN PROBLEMS; Spaeth Tells Exporters of Steps to Spur Flow of Goods to and From So. America AIDS ON EXCHANGE, SHIPS Program's Long-Range Nature Stressed -- Nazi Propaganda Fought, He Declares | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/national-coed-golf-slated.html | National Co-Ed Golf Slated | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/browns-triumph-over-indians-63-auker-gains-second-victory-in-row.html | BROWNS TRIUMPH OVER INDIANS, 6-3; Auker Gains Second Victory in Row Though Yielding 8 Hits and 5 Passes RADCLIFF AND CLIFT STAR Spark Winning Attack in 3d and 7th -- Heath Blasts Homer for Losers | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/20story-apartment-bought-in-by-bank-bid-of-209600-takes-house-at.html | 20-STORY APARTMENT BOUGHT IN BY BANK; Bid of $209,600 Takes House at 227 East 57th Street | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/nazis-give-pledge-to-back-antonescu-rumanian-dictator-continued-in.html | NAZIS GIVE PLEDGE TO BACK ANTONESCU; Rumanian Dictator Continued in Office -- He Releases Some Iron Guard Prisoners BERLIN DEBATES FUTURE Plans for New Balkan Borders Are Made -- Fascisti Deny Rights of Small States | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/defense-contracts-in-day-18817156-orders-for-many-companies-in-new.html | DEFENSE CONTRACTS IN DAY $18,817,156; Orders for Many Companies in New York Area Are Listed in Washington ARMY TO BUY TEXTILES Asks Bids on Drill, Silesia Lining, Wool Knit Cloth and Jacket Wristlets | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/floating-trade-exhibit-is-dedicated-by-spain.html | Floating Trade Exhibit Is Dedicated by Spain | True | By Telephone To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/la-guardia-flies-to-see-president-defers-trip-to-ottawa-for-a.html | LA GUARDIA FLIES TO SEE PRESIDENT; Defers Trip to Ottawa for a Conference on Defense, but Is Silent on Its Details TALK OF JOB IS SCHEDULED Roosevelt Denies Any Offer -- Early Indicates Mayor and Bullitt Are Considered | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/shapiro-wins-in-second-knocks-out-jones-in-main-bout-at-broadway.html | SHAPIRO WINS IN SECOND; Knocks Out Jones in Main Bout at Broadway Arena | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/iran-tension-is-denied-relations-with-soviet-remain-friendly.html | IRAN TENSION IS DENIED; Relations With Soviet Remain Friendly, Minister Declares | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/phils-check-bees-in-the-14th-64-hughes-relief-hurler-singles-to.html | PHILS CHECK BEES IN THE 14TH, 6-4; Hughes, Relief Hurler, Singles to Open Rally -- Victors Snap Losing Streak at Six | True | | C1B 494574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/arizona-gives-thanks-for-rain.html | Arizona Gives Thanks for Rain | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/raf-fights-desperately.html | R.A.F. Fights Desperately | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/jj-kelleher-named-head-of-port-group-barber-co-president-chosen-by.html | J.J. KELLEHER NAMED HEAD OF PORT GROUP; Barber Co. President Chosen by Maritime Association | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/justices-son-a-fugitive-franklin-wiener-again-fails-to-appear-in.html | JUSTICE'S SON A FUGITIVE; Franklin Wiener Again Fails to Appear in Traffic Court | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/boston-mutual-life-co-several-records-disclosed-in-the-concerns.html | BOSTON MUTUAL LIFE CO.; Several Records Disclosed in the Concern's Report for 1940 | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/vichy-is-on-guard-against-a-revolution-pronazi-group-filters-into.html | Vichy Is on Guard Against a Revolution; Pro-Nazi Group Filters Into Unoccupied Area | True | By Telephone To the New York Times. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/listening-post-s-set-up-fcc-to-transcribe-foreign-broadcasts-for.html | LISTENING POST S SET UP; FCC to Transcribe Foreign Broadcasts for Propaganda | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/mosconi-triumphs-twice-checks-kelly-in-pocket-billiard-event-125109.html | MOSCONI TRIUMPHS TWICE; Checks Kelly in Pocket Billiard Event, 125-109 and 125-82 | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/weinfeld-heads-housing-group.html | Weinfeld Heads Housing Group | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/bank-merger-planned-berks-county-trust-to-absorb-union-national-in.html | BANK MERGER PLANNED; Berks County Trust to Absorb Union National in Reading, Pa. | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/winant-stresses-aim-to-end-nazi-tyranny-envoy-to-britain-urges-us.html | WINANT STRESSES AIM TO END NAZI TYRANNY; Envoy to Britain Urges U.S. Experts to Aid Output | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/lehmans-office-has-no-data.html | Lehman's Office Has No Data | True | Special to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/whiskard-to-leave-australia.html | Whiskard to Leave Australia | True | Wireless to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/marc-lach-mann.html | MARC LACH MANN | True | Bpecial to Tr [NiW YORK 'Z"B. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/held-in-cuba-as-spy-suspect.html | Held in Cuba as Spy Suspect | True | Wireless to THE NEW YORK TIMES. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/nazi-troops-land-on-a-greek-island-force-using-speedboats-seizes.html | NAZI TROOPS LAND ON A GREEK ISLAND; Force Using Speedboats Seizes Samothrace, Near Entrance to the Dardanelles LEMNOS IS ALSO ATTACKED British Navy Is Said to Plan to Drive the Germans Out -- New Peril to Turkey Seen | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/us-flier-killed-on-study-of-raf-col-brower-dies-in-middle-east.html | U.S. FLIER KILLED ON STUDY OF R.A.F.; Col. Brower Dies in Middle East While Observer of British Aviation FLEW IN FIGHTING PLANES Brooklyn Aviator Is First Casualty Among 50 Officers on Similar Assignments | True | Special to THE NEW YORK TIMES. | C1B 494574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/sky-lane-beats-light-of-morn-in-feature-at-havre-de-grace.html | Sky Lane Beats Light of Morn In Feature at Havre de Grace; Christiana Stable's Entry Runs 6-Furlong Route in 1:132-5 and Returns $7.30 -- Fettacairn, Favorite, Is Third | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/harry-w-jarvis-chief-assistant-of-physician-to-congress-won-war.html | HARRY W. JARViS; Chief Assistant of Physician to Congress Won War Honors | True | Special to T Naw Yo T,s. | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/tilson-quits-at-w-and-l.html | Tilson Quits at W. and L. | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/judge-alfred-h-ruegg-british-expert-on-workmens-compensation-was-87.html | JUDGE ALFRED H. RUEGG; British' Expert on Workmen's Compensation Was 87 I | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/oarsmen-dine-tomorrow.html | Oarsmen Dine Tomorrow | True | | C1B 494574 |
| 1941-04-23 | 1941-04-23 | https://www.nytimes.com/1941/04/23/archives/duke-netmen-blank-fordham.html | Duke Netmen Blank Fordham | True | | C1B 494574 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/eighty-germans-leave-panama.html | Eighty Germans Leave Panama | True | Wireless to THE NEW YORK TIMES | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/harry-g-helwig.html | HARRY G. HEL,WIG | True | Special to THE NEW YORK TL'ES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/miami-bookmakers-fined-13000.html | Miami Bookmakers Fined $13,000 | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/grave-concern-in-cairo.html | Grave Concern in Cairo | True | Wireless to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/125000-more-put-in-civil-service-president-by-order-greatly-expands.html | 125,000 MORE PUT IN CIVIL SERVICE; President by Order Greatly Expands the Number Under Merit Regulation LAWYERS ARE INCLUDED Executive Says New Rating Will Shut Out Caprice and Favoritism | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/nazis-deny-spanish-threat.html | Nazis Deny Spanish Threat | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/yugoslavs-remain-allies.html | Yugoslavs Remain Allies | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/check-on-inflation-proposed-by-banker-connely-would-expand-output.html | CHECK ON INFLATION PROPOSED BY BANKER; Connely Would Expand Output of Consumer Goods | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/theodore-liebler-stage-producer-89-he-brought-duse-rejane-mrs.html | THEODORE LIEBLER, STAGE PRODUCER, 89; He Brought Duse, Rejane, Mrs. Patrick Campbell to U. S.-Dies in Old-Greenwich PRESENTED 240 PLAYS Left Lithographic Business to Be.Partner ofI George Tyler -Gave Early Shaw Works | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/other-ships-at-gibraltar.html | Other Ships at Gibraltar | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/thousands-celebrate-in-rome.html | Thousands Celebrate in Rome | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/strike-slows-defense-steel.html | Strike Slows Defense Steel | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/brazil-standard-set-for-export-produce-shippers-must-meet-minimum.html | BRAZIL STANDARD SET FOR EXPORT PRODUCE; Shippers Must Meet Minimum, Research Group Learns | True | Special Cable to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/boston-u-15-harvard-7.html | Boston U. 15, Harvard 7 | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/kurt-claud-alexander.html | KURT CLAUD ALEXANDER | True | Special Cable to THE iE7 YORK TIES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/navy-blimp-damaged-fighting-brush-fire-craft-is-forced-to-land-in.html | Navy Blimp Damaged Fighting Brush Fire; Craft Is Forced to Land in Jersey Clearing | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/yale-regatta-time-shifted.html | Yale Regatta Time Shifted | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/new-curb-on-reporters.html | New Curb on Reporters | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/feller-wins-no-2-for-indians-5-to-2-walkers-trio-of-extrabase-blows.html | FELLER WINS NO. 2 FOR INDIANS, 5 TO 2; Walker's Trio of Extra-Base Blows Mark Victory Over Browns at Cleveland | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/examerican-aids-output.html | Ex-American Aids Output | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/six-seeded-teams-survive-at-bridge-two-other-fours-mayfair-club-and.html | SIX SEEDED TEAMS SURVIVE AT BRIDGE; Two Other Fours, Mayfair Club and Blue Ribbon Group, Put Out of Vanderbilt Race 4 ACES GET HIGH SCORE Cavendish Club as Defenders Defeat Opponents by 4,330 Points in Knockout Round | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/utility-investors-lose-court-upholds-dismissal-of-suit-by-standard.html | UTILITY INVESTORS LOSE; Court Upholds Dismissal of Suit by Standard Gas Group | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/king-peters-escape-in-belgrade-related-in-shelter-elsewhere-as.html | KING PETER'S ESCAPE IN BELGRADE RELATED; In Shelter Elsewhere as Nazis Opened Bombing at His Palace | True | Special Cable to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/war-council-in-secret-session.html | War Council in Secret Session | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/first-army-seeks-to-defer-games-its-troops-not-trained-long-enough.html | FIRST ARMY SEEKS TO DEFER GAMES; Its Troops Not Trained Long Enough for Large-Scale Field Exercises PLANS FALL MANOEUVRES 77,000 to Take Part in Huge Operations of Second Army That Start on June 2 | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/new-consistory-likely-death-of-cardinal-kaspar-makes-meeting-more.html | NEW CONSISTORY LIKELY; Death of Cardinal Kaspar Makes Meeting More Probable | True | By Telephone To the New York Times. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/admits-espositos-understood-crime-psychiatrist-concedes-they-had.html | ADMITS ESPOSITOS UNDERSTOOD CRIME; Psychiatrist Concedes They Had 'Average Knowledge' of Murder Consequences ALSO PLANNING OF HOLD-UP Dr. Foxe Says They Were Not Insane in 1936 or He Would Have Committed Them | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/a-girl-a-guy-and-a-gob-at-the-criterion-and-model-wife-at-the.html | 'A Girl, a Guy and a Gob' at the Criterion and 'Model Wife' at 'the Palace, Both Comedies | True | T.S. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/crude-oil-prices-raised-higher-pennsylvania-grade-quotations-posted.html | CRUDE OIL PRICES RAISED; Higher Pennsylvania Grade Quotations Posted in Pittsburgh | True | | C1B 494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/turks-prepare-for-war.html | Turks Prepare for War | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/board-defeats-move-to-force-teachers-to-reveal-affiliation-with.html | Board Defeats Move to Force Teachers To Reveal Affiliation With Reds or Nazis | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/priorities-handbook-ready.html | Priorities Handbook Ready | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/richmond-wins-at-jamaica-to-qualify-for-wood-memorial-favorite.html | Richmond Wins at Jamaica to Qualify for Wood Memorial; FAVORITE SCORES IN BAYVILLE PURSE Paying $2.90, Richmond Beats Poppadeets by Two Lengths at Jamaica Course MEADE AGAIN GETS TRIPLE First on High Blame, Silent Witness and Etruscan, Don Has 14 Victors at Meet | True | By Bryan Field | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/cochrane-outpoints-dell.html | Cochrane Outpoints Dell | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/nm-butlers-to-be-honored.html | N.M. Butlers to Be Honored | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/15-princeton-hits-rout-army-13-to-3-tigers-assume-120-lead-in.html | 15 PRINCETON HITS ROUT ARMY, 13 TO 3; Tigers Assume 12-0 Lead in Opening Five Innings and Blank Foes Until Ninth | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/boy-held-in-station-fires-li-property-at-bellaire-has-been-damaged.html | BOY HELD IN STATION FIRES; L.I. Property at Bellaire Has Been Damaged by 8 Blazes | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/mccoll-new-warren-manager.html | McColl New Warren Manager | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/profit-from-coal-shown-by-reading-transport-of-anthracite-last-year.html | PROFIT FROM COAL SHOWN BY READING; Transport of Anthracite Last Year Best Since 1936 Scheer Says in Report PASSENGER INCOME OFF Decline Put at 2.1% Against a Rise of 16.3 % in Hauling of General Merchandise | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/capital-expects-convoy-decision-looking-for-administration-to-act.html | CAPITAL EXPECTS CONVOY DECISION; Looking for Administration to Act on the Question in Not Distant Future PUBLIC OPINION GAUGED Congress Prepares for a 'Full-Dress' Debate -- British May Let Fast Ships Run for It | True | By Turner Catledgespecial To the New York Times. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/fairbanks-goes-to-south-america.html | Fairbanks Goes to South America | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/walters-of-reds-checks-cubs-50-cincinnati-takes-fourth-in-row-only.html | WALTERS OF REDS CHECKS CUBS, 5-0; Cincinnati Takes Fourth in Row -- Only Two Chicagoans Reach Third Base | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/charles-r-haggerty.html | CHARLES R. HAGGERTY | True | Special to T NEW Yoa TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/coudert-witness-balks-at-waiver-refuses-to-sign-and-faces-dismissal.html | COUDERT WITNESS BALKS AT WAIVER; Refuses to Sign and Faces Dismissal From School Job Under Charter Rule NOT ALLOWED TO TESTIFY Eleven Others, All From City College, Contradict Charges That They Are Reds | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/art-and-rare-books-of-mrs-walters-sold-bible-published-in-antwerp.html | ART AND RARE BOOKS OF MRS. WALTERS SOLD; Bible Published in Antwerp in 1541 Brings $850 | True | | C1B 494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/12-more-face-sabotage-trials.html | 12 More Face Sabotage Trials | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/greeks-not-to-be-interned.html | Greeks Not to Be Interned | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/plans-for-ford-election.html | Plans for Ford Election | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/students-divided-at-peace-rallies-nations-colleges-devote-day-to.html | STUDENTS DIVIDED AT PEACE RALLIES; Nation's Colleges Devote Day to Separate Demonstrations For and Against Convoys PRESIDENT GETS APPEAL Youth Congress Sees Proof of Anti-War Spirit -- Others Demand Aid to Britain | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/gloves-cooks-wear-bought.html | Gloves, Cooks' Wear Bought | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/insurance-men-to-meet-metropolitan-managers-gather-here-next-week.html | INSURANCE MEN TO MEET; Metropolitan Managers Gather Here Next Week | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/gulf-oil-cleared-22150277-in-1940-net-which-excludes-operations-of.html | GULF OIL CLEARED $22,150,277 IN 1940; Net, Which Excludes Operations of Units in Europe, Compared With $15,315,781 in '39 GROSS INCOME $273,078,181 Results Given by Various Other Companies With Comparative Figures GULF OIL CLEARED $22,150,277 IN 1940 | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/sculptors-to-give-outdoor-display-guild-will-present-its-third.html | SCULPTORS TO GIVE OUTDOOR DISPLAY; Guild Will Present Its Third Exhibition of Kind in Show at Village Square 65 ARTISTS OFFER ITEMS 100 Entries Range From Classic Portraits to Works Designed for Public Buildings | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/hoppe-annexes-two-matches.html | Hoppe Annexes Two Matches | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/illinois-gymnasts-to-defend.html | Illinois Gymnasts to Defend | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/cup-soccer-slated-sunday.html | Cup Soccer Slated Sunday | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/sports-of-the-times-kicking-a-big-ball-around.html | Sports of the Times; Kicking a Big Ball Around | True | Reg. U.S. Pat. Off.By John Kieran | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/editor-named-for-izvestia.html | Editor Named for Izvestia | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/italians-relieved-at-campaigns-end-surrender-terms-make-the-greek.html | ITALIANS RELIEVED AT CAMPAIGN'S END; Surrender Terms Make the Greek Army War Prisoners -- Troops' Valor Hailed ITALIANS RELIEVED AT CAMPAIGN'S ENDS | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/italy-is-expecting-all-of-dalmatia-press-indicates-spoils-hoped-for.html | ITALY IS EXPECTING ALL OF DALMATIA; Press Indicates Spoils Hoped For After Ciano Confers in Vienna With Hitler AXIS CURBS REPORTERS Rome and Berlin Forbid Any but Officially Authorized News About Leaders | True | By Telephone To the New York Times. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/army-subdues-maryland-victor-64-in-notching-fourth-straight.html | ARMY SUBDUES MARYLAND; Victor, 6-4, in Notching Fourth Straight Lacrosse Triumph | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/walter-buck.html | WALTER S. BUCK' | True | | C1B 494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/warns-of-wage-lien-racket.html | Warns of Wage Lien Racket | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/rochester-buys-porter-hurler.html | Rochester Buys Porter, Hurler | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/smoke-blankets-uptown-section-washington-heights-covered-when.html | SMOKE BLANKETS UPTOWN SECTION; Washington Heights Covered When 4-Alarm Fire Rages in Abandoned Lumber Yard | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/books-authors.html | Books -- Authors | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/sees-a-boom-area-on-rim-of-wall-st-mcaneny-says-el-removals-assure.html | SEES A 'BOOM' AREA ON RIM OF WALL ST.; McAneny Says 'El' Removals Assure Rehabilitation of Shoddy District PREDICTS WORKERS' HOMES Residential Section South of Canal St. Envisioned for Downtown Employes | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/defeat-worse-than-dunkerque.html | Defeat "Worse Than Dunkerque" | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/joins-spanish-refugees-in-france.html | Joins Spanish Refugees in France | True | Wireless to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/boston-transcript-to-quit-wednesday-fivecent-price-fails-to-save.html | BOSTON TRANSCRIPT TO QUIT WEDNESDAY; Five-Cent Price Fails to Save Newspaper, Approaching Its 111th Anniversary PROFITABLE UNTIL 1929 Patron of Arts and Sciences Began Decline With Slump in 'Lush Financial Advertising' | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/calls-parley-on-getting-seamen.html | Calls Parley on Getting Seamen | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/receives-orders-for-14-buses.html | Receives Orders for 14 Buses | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/lloyd-budge-bows-to-perry-in-3-sets-english-ace-wins-in-us-open.html | LLOYD BUDGE BOWS TO PERRY IN 3 SETS; English Ace Wins in U.S. Open Tennis -- Riggs and Guernsey Take Houston Final | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/mrs-emaroy-smith.html | MRS. EMAROY SMITH | True | Special to THE IEW YORK TIMS. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/20-mosquito-boats-on-way-to-britain-small-and-fast-torpedo-craft.html | 20 MOSQUITO BOATS ON WAY TO BRITAIN; Small and Fast Torpedo craft Are Transferred Under the Lease-Lend Program CANADA TO BUILD FOR US Ships May Be Sent to England -- Dominion Will Get Dollars to Buy More Materiel | True | By Charles Hurdspecial To the New York Times. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/utility-files-new-plan-federal-water-service-acts-on-objections-by.html | UTILITY FILES NEW PLAN; Federal Water Service Acts on Objections by SEC | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/spain-denies-visit-by-hitler-deputy-but-madrid-officials-may-go-to.html | SPAIN DENIES VISIT BY HITLER DEPUTY; But Madrid Officials May Go to Berlin to Oppose Plan for Entrance in War COUNTRY DIVIDED ON ISSUE Axis Triumphs in Greece Have Made Great Impression -- Berlin Denies Threat | True | By Telephone To the New York Times. | C1B 494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/defense-job-put-up-to-newspapers-mcnutt-says-nation-relies-on.html | DEFENSE JOB PUT UP TO NEWSPAPERS; McNutt Says Nation Relies on Publishers for Education of Public to Meet Needs INDUSTRY PLEDGES ITS AID Session of Advertising Bureau Hears Tide Has Turned to Business Improvement | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/parking-solution-sought.html | Parking Solution Sought | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/albert-kramer.html | ALBERT $. KRAMER | True | Sper-Jal to T NEV YO TESTES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/bank-sells-garage-at-50925-w-34th-st-building-near-tenth-avenue-has.html | BANK SELLS GARAGE AT 509-25 W. 34TH ST.; Building Near Tenth Avenue Has Space for 600 Cars | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/brokers-square-club-to-dance.html | Brokers Square Club to Dance | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/john-b-mgrath.html | JOHN B. M'GRATH | True | Special to WIlZ NKW YORX TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/fourrun-rally-in-sixth-enables-giants-to-turn-back-bees-5-to-4.html | Four-Run Rally in Sixth Enables Giants to Turn Back Bees, 5 to 4; League Leaders Rout Errickson for Seventh Triumph in Nine Contests -- Lohrman Helps Bowman Annex No. 2 | True | By John Drebingerspecial To the New York Times. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/japanese-occupy-foochow.html | Japanese Occupy Foochow | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/dessye-drive-continues.html | Dessye Drive Continues | True | Wireless to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/book-on-films-published-wpa-work-marks-45th-year-of-showing-for.html | BOOK ON FILMS PUBLISHED; WPA Work Marks 45th Year of Showing for Public | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/the-greek-tragedy.html | THE GREEK TRAGEDY | True | By Hanson W. Baldwin | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/aid-to-chinese-urged-white-sees-guarantee-of-our-own-liberty-in.html | AID TO CHINESE URGED; White Sees Guarantee of Our Own Liberty in Such Action | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/cathedral-gets-painting-holy-family-by-del-sarto-given-to-st.html | CATHEDRAL GETS PAINTING; 'Holy Family' by Del Sarto Given to St. Patrick's by Bowes | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/greeks-end-relations-at-sofia.html | Greeks End Relations at Sofia | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/three-golfers-score-aces.html | Three Golfers Score Aces | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/robert-h-hemphill.html | ROBERT H. HEMPHILL | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/fruit-ships-to-british-interests.html | Fruit Ships 'to British Interests' | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/darkness-halts-play-in-extra-inning-when-violet-has-2-across-and.html | Darkness Halts Play in Extra Inning When Violet Has 2 Across and Bases Full -Rebos, Gartner Fan 16 Between Them | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/gains-for-coal-reported-40-volume-up-for-fuel-and-allied-industries.html | GAINS FOR COAL REPORTED; 40 Volume Up for Fuel and Allied Industries, Review Notes | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/windsors-fly-home-from-florida-visit-duchess-is-delighted-with-the.html | WINDSORS FLY HOME FROM FLORIDA VISIT; Duchess Is Delighted With the Trip to Bahamas | True | Wireless to THE NEW YORK TIMES. | C1B 494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/colombian-chiefs-hesitant-on-bases-president-santos-thinks-his.html | COLOMBIAN CHIEFS HESITANT ON BASES; President Santos Thinks His Country Can Herself Meet All Threats to Panama Canal LOPEZ ASKS OUR FULL AIM Meanwhile, Gomez, Conservative Leader and Franco Supporter, Opposes Grants to Us | True | By Harold Callenderby Air Mail To the New York Times. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/honor-shakespeare-cervantes.html | Honor Shakespeare, Cervantes | True | Special Cable to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/atlantic-flights-to-be-resumed.html | Atlantic Flights to Be Resumed | True | Wireless to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/press-urges-an-accord.html | Press Urges an Accord | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/clipper-takes-off-with-19-for-lisbon-the-atlantic-carries-officials.html | CLIPPER TAKES OFF WITH 19 FOR LISBON; The Atlantic Carries Officials of U.S. -- 12 Passengers Bound for Bermuda | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/new-zealand-told-outlook-is-hopeful-premier-says-anzacs-in-middle.html | NEW ZEALAND TOLD OUTLOOK IS HOPEFUL; Premier Says Anzacs in Middle East Lay Victory Foundation | True | Wireless to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/greek.html | Greek | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/mrs-walter-shannon-exvaudeville-star-headliner-20-years-as-leona.html | MRS. WALTER SHANNON, EX-VAUDEVILLE STAR; Headliner 20 Years as Leona Lamar, 'Girl of 1,000 Eyes' Special o TH 1' YoK T,s. | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/school-inspector-faces-charge.html | School Inspector Faces Charge | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/loan-group-sells-bronx-house.html | Loan Group Sells Bronx House | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/landing-made-at-bardia.html | Landing Made at Bardia | True | Special Cable to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/more-coffee-imports-shown.html | More Coffee Imports Shown | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/australian-named-to-high-army-post-blamey-gets-position-next-to-gen.html | AUSTRALIAN NAMED TO HIGH ARMY POST; Blamey Gets Position Next to Gen. Wavell -- Move to Halt Criticism Seen FEAR FOR MENZIES REGIME Prime Minister Defends Course in Broadcast to Dominion -- Laborites Map Attack | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/more-mechanics-for-the-army.html | More Mechanics for the Army | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/photo-finishes-for-relays.html | Photo Finishes for Relays | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/winant-delivers-280000-fund.html | Winant Delivers $280,000 Fund | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/30000-meat-workers-get-8-pay-increase-swift-wilson-and-cudahy-lead.html | 30,000 MEAT WORKERS GET 8% PAY INCREASE; Swift, Wilson and Cudahy Lead Way to Higher Wages | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/lucille-marie-dowd-wed-in-west-orange-reception-follows-marriage-to.html | LUCILLE MARIE DOWD WED IN WEST ORANGE; Reception Follows Marriage to Edmund Naughn in Church | True | Special to Tm Nw YOR TXES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/strikes-gold-in-nicaragua.html | Strikes Gold in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/canada-adds-to-us-aid-staffs.html | Canada Adds to U.S. Aid Staffs | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/queens-and-nassau-houses-sold.html | Queens and Nassau Houses Sold | True | | C1B 494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/says-britain-fails-to-send-eire-goods-minister-here-asserts-she-is.html | SAYS BRITAIN FAILS TO SEND EIRE GOODS; Minister Here Asserts She Is Not Transshipping a Fair Share of Imports | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/defense-contracts-in-a-day-6742557-chevrolet-gets-4298613-award-for.html | DEFENSE CONTRACTS IN A DAY $6,742,557; Chevrolet Gets $4,298,613 Award for Light Trucks -- Powder Order Given BUYING IN N.Y. AREA SHOWN Shoes, Riding Gloves, Aprons and Cooks' Coats Bought at Army Depots | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/humane-police-honored-13-win-certificates-for-their-kindness-to.html | HUMANE POLICE HONORED; 13 Win Certificates for Their Kindness to Animals | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/a-lack-of-backbone-in-city-affairs-seen-mrs-gw-cheney-assemblyman.html | A 'LACK OF BACKBONE' IN CITY AFFAIRS SEEN; Mrs. G.W. Cheney, Assemblyman, Critical of Shifted Problems | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/bund-lawyer-loses-plea-us-court-rules-keegan-must-face-jersey.html | BUND LAWYER LOSES PLEA; U.S. Court Rules Keegan Must Face Jersey Charges | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/laborites-firm-in-stand.html | Laborites Firm in Stand | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/reports-turkey-pressed.html | Reports Turkey Pressed | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/st-johns-prep-on-top-crushes-brooklyn-prep-100-as-demarest-allows.html | ST. JOHN'S PREP ON TOP; Crushes Brooklyn Prep, 10-0, as Demarest Allows Two Hits | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/nazis-list-plymouth-portsmouth.html | Nazis List Plymouth, Portsmouth | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/tieups-minimized-by-miss-perkins-their-effect-on-defense-is.html | TIE-UPS MINIMIZED BY MISS PERKINS; Their Effect on Defense Is Discounted by Secretary of Labor in Speech Here WORKERS CALLED LOYAL Industrial Relations Are More Peaceful Than in World War, She Tells Textile Union | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/nazi-flier.html | NAZI FLIER | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/jones-beats-delaney-on-points.html | Jones Beats Delaney on Points | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/mrs-horace-g-warner.html | MRS. HORACE G. WARNER | True | Special to. T NEW Yoa: TIMES | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/british-seek-another-aef-lindbergh-tells-10000-here-london.html | British Seek Another A.E.F., Lindbergh Tells 10,000 Here; London Misinformed Allies on Strength, He Says at America First Rally -- 35,000 Jam Streets at Manhattan Center BRITAIN FOR A.E.F., LINDBERGH ASSERTS | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/students-urge-convoys.html | Students Urge Convoys | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/athletics-9-in-6th-down-senators-117-hayes-gets-two-homers-first.html | ATHLETICS 9 IN 6TH DOWN SENATORS, 11-7; Hayes Gets Two Homers, First With Bases Loaded | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/new-rule-on-united-states-stocks.html | New Rule on United States Stocks | True | Wireless to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/asks-2-12-billion-for-idle-murray-tells-president-wpa-needs-thrice.html | ASKS 2 1/2 BILLION FOR IDLE; Murray Tells President WPA Needs Thrice Sum in Budget | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/edith-flaacke-engaged-packer-institute-senior-to-bewed-in-june-to.html | EDITH FLAACKE ENGAGED; Packer Institute Senior to BeWed in June to Michael Pescatello | True | | C1B 494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/new-board-set-up-in-dispute-at-gm-gov-van-wagoner-names-own.html | NEW BOARD SET UP IN DISPUTE AT G.M.; Gov. Van Wagoner Names Own Mediation Commission and Denounces State Agency DEMANDS 2 RESIGNATIONS Invoking of 30-Day Cooling Off Period Assailed -- 2 Members Refuse to Quit Posts | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/chosen-at-columbia-editor-of-the-jester-and-manager-of-varsity-show.html | CHOSEN AT COLUMBIA; Editor of The Jester and Manager of Varsity Show Selected | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/exstar-of-circus-sells-toy-whips-wife-and-partner-of-billy-waite-in.html | EX-STAR OF CIRCUS SELLS TOY WHIPS; Wife and Partner of Billy Waite in Bullwhip Act Recalls Old Triumphs | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/syracuses-varsity-crew-short-of-work-displays-power-only-2-veterans.html | Syracuse's Varsity Crew, Short of Work, Displays Power; ONLY 2 VETERANS IN ORANGE'S EIGHT Coach Ten Eyck of Syracuse Calls On Six Sophomores for the First Boat PRELIMINARY WORK ENDS Varsity and Jayvees Row at a Racing Pitch for Tests With Yale on Saturday | True | By Robert F. Kelleyspecial To the New York Times. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/amherst-4-bowdoin-0.html | Amherst 4, Bowdoin 0 | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/to-buy-us-tobacco-again-britain-to-resume-imports-under-terms-of.html | TO BUY U.S. TOBACCO AGAIN; Britain to Resume Imports Under Terms of Lease-Lend Bill | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/british.html | British | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/reject-whelan-proposal.html | Reject Whelan Proposal | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/tobruk-raided-by-nazis.html | Tobruk Raided by Nazis | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/flushing-building-sold-small-store-and-apartment-bought-as.html | FLUSHING BUILDING SOLD; Small Store and Apartment Bought as Investment | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/joseph-m-fenton.html | JOSEPH M. FENTON | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/to-fire-big-guns-today-fort-hancock-harbor-defense-to-shoot-20.html | TO FIRE BIG GUNS TODAY; Fort Hancock Harbor Defense to Shoot 20 Miles at Sea | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/canadian-dollar-softens-dominions-currency-loses-13-points-to-close.html | CANADIAN DOLLAR SOFTENS; Dominion's Currency Loses 13 Points to Close at 88.37 Cents | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/artillery-service-expanded-greatly-army-says-swift-threefold.html | ARTILLERY SERVICE EXPANDED GREATLY; Army Says Swift Threefold Increase Has Been Possible Because of Long Planning ACCLAIMS OUR NEW GUNS And Emphasizes the Great Attention Paid to Artillery by 'One Nation' at War | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/angott-to-fight-castilloux.html | Angott to Fight Castilloux | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/maker-of-aircraft-tells-of-shortage-jh-kindelberger-president-of.html | MAKER OF AIRCRAFT TELLS OF SHORTAGE; J.H. Kindelberger, President of North American Aviation, Finds Lack of Material OTHER INDUSTRIES STAYED Rationing Causes Stoppage of Work -- Plane Report Made at Annual Meeting | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/realty-financing.html | REALTY FINANCING | True | | C1B 494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/50th-year-marked-by-consumers-league-secretary-perkins-at-dinner.html | 50TH YEAR MARKED BY CONSUMERS LEAGUE; Secretary Perkins at Dinner Forecasts Future Progress | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/france-interns-gypsies-those-in-free-zone-being-sent-to-camp-at.html | FRANCE INTERNS GYPSIES; Those in Free Zone Being Sent to Camp at Angles-sur-Mer | True | Wireless to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/style-protection-urged-on-arnold-he-raises-hope-of-designers-only.html | STYLE PROTECTION URGED ON ARNOLD; He Raises Hope of Designers, Only to Lower It Again at Fashion Conference EXPLAINS MONOPOLY LAW Safeguarding of Designs for Limited Time Is Suggested by Julius Hochman | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/yale-elects-parker-128pound-wrestler-is-chosen-captain-of-1942-team.html | YALE ELECTS PARKER; 128-Pound Wrestler Is Chosen Captain of 1942 Team | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/eugene-w-wood.html | EUGENE W. WOOD | True | Bpecial to Tm li NoRx T"as. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/minimize-effects-of-defense-strikes-management-and-labor-views-at.html | MINIMIZE EFFECTS OF DEFENSE STRIKES; Management and Labor Views at Philadelphia Session Agree They Are 'Negligible' | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/pink-links-business-to-national-unity-tells-prudential-group.html | PINK LINKS BUSINESS TO NATIONAL UNITY; Tells Prudential Group Largeness Is Not a Cause for Concern | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/nazis-announce-seizures-nazis-eye-turkey-demand-reported.html | Nazis Announce Seizures; NAZIS EYE TURKEY; DEMAND REPORTED | True | By Telephone To the New York Times. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/w-and-l-signs-riley-smith.html | W. and L. Signs Riley Smith | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/mrs-churchill-sees-long-war.html | Mrs. Churchill Sees Long War | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/turks-watch-activities.html | Turks Watch Activities | True | By G.e.r. Gedyespecial Cable To the New York Times. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/in-full-swing-at-jamaica-soon.html | In Full Swing at Jamaica Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/thracian-horses-on-stage-in-fall-play-by-maurice-j-valency-is.html | 'THRACIAN HORSES' ON STAGE IN FALL; Play by Maurice J. Valency Is Scheduled by Lee Shubert for Presentation Here ENGLISH COMEDY LISTED Lee Ephraim to Bring 'Women Aren't Angels' From London During Week of June 2 | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/cobb-to-oppose-ruth-in-relief-golf-match-british-to-benefit-from.html | COBB TO OPPOSE RUTH IN RELIEF GOLF MATCH; British to Benefit From Their Battle on Links Here | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/joseph-g-crane.html | JOSEPH G, CRANE | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/dinner-fete-held-in-aid-of-hospital-dance-entertainment-titled.html | DINNER FETE HELD IN AID OF HOSPITAL; Dance, Entertainment Titled 'Sidewalks of New York' Benefits St. Clare's | True | | C1B 494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/mcarthymen-take-1linning-game-42-rizzutos-400foot-drive-for-circuit.html | M'CARTHYMEN TAKE 1l-INNING GAME, 4-2; Rizzuto's 400-Foot Drive for Circuit, With Selkirk on Base, Downs Red Sox VICTORY NO. 2 FOR GOMEZ Yankee Veteran Yields 11 Hits and Walks 8, but Triumphs Over Wagner in Duel | True | By Arthur Daley | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/reports-50000-gem-robbery.html | Reports $50,000 Gem Robbery | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/edward-lovering.html | EDWARD LOVERING | True | Special to TII] NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/alabama-power-co-files-for-refunding-company-applies-to-state-body.html | ALABAMA POWER CO. FILES FOR REFUNDING; Company Applies to State Body on $95,866,000 Proposal | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/fleet-reaches-alexandria.html | Fleet Reaches Alexandria | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/baldwin-supports-convoys-to-britain-representative-believes-step.html | BALDWIN SUPPORTS CONVOYS TO BRITAIN; Representative Believes Step Would Keep Us Out of War | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/aids-employes-fund-sears-roebuck-depositing-4136129-in-pension-pool.html | AIDS EMPLOYES FUND; Sears, Roebuck Depositing $4,136,129 in Pension Pool | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/joseph-seeman-80-wholesale-grocer-head-of-large-firm-here-that.html | JOSEPH SEEMAN, 8.0; WHOLESALE GROCER; Head of Large Firm Here That He.and Late Brother Founded Dies in a Hospital | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/woman-trapshooter-found-shot.html | Woman Trapshooter Found Shot | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/our-boots-to-race-whirlaway-today-derby-hopefuls-in-bluegrass-at.html | OUR BOOTS TO RACE WHIRLAWAY TODAY; Derby Hopefuls in Bluegrass at Keeneland - - Black Raider Takes Lafayette Stakes | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/edison-condemns-legislative-delay-but-lawmakers-retort-they-are-too.html | EDISON CONDEMNS LEGISLATIVE DELAY; But Lawmakers Retort They Are 'Too Busy' to Play Politics With Appointments GOVERNOR'S IRE IS ROUSED He Threatens to Call Houses Back if They Quit -- 'Won't Take This Lying Down' | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/pessimistic-note-sounded-considering-world-situation-we-are-advised.html | Pessimistic Note Sounded; Considering World Situation We Are Advised to Keep Materiel Here | True | H. CLARE | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/hancock-oil-nets-169185-profit-for-quarter-shows-decline-from-year.html | HANCOCK OIL NETS $169,185; Profit for Quarter Shows Decline From Year Before | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/other-music-recital-by-john-walsh.html | Other Music; Recital by John Walsh | True | N.S. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/malta-hit-hard-in-raid.html | Malta Hit Hard in Raid | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/goldie-loses-a-cub-fight-ensues-after-male-bear-kills-one-of-her-of.html | GOLDIE LOSES A CUB; Fight Ensues After Male Bear Kills One of Her Offspring | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/ships-for-the-war.html | SHIPS FOR THE WAR | True | | C1B 494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/news-of-markets-in-european-cities-london-turns-dull-after-a-better.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Turns Dull After a Better Start -- Traders Maintain Caution PREVIOUS GAINS WIPED OUT New Regulations Regarding the American Securities in Amsterdam Help Prices | True | Wireless to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/the-text-of-colonel-lindberghs-address-at-rally-of-the-america.html | The Text of Colonel Lindbergh's Address at Rally of the America First Committee Here | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/us-investigates-9-of-siboney-crew-hearing-is-opened-on-seamen.html | U.S. INVESTIGATES 9 OF SIBONEY CREW; Hearing Is Opened on Seamen Accused of Misconduct in Lisbon on March 17 | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/payrolls-sharply-up-for-general-motors.html | Payrolls Sharply Up For General Motors | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/in-the-nation-a-military-appraisal-of-the-balkan-battle.html | In The Nation; A Military Appraisal of the Balkan Battle | True | By Arthur Krock | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/mason-to-revamp-navy-radio.html | Mason to Revamp Navy Radio | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/yale-behind-ames-defeats-brown-43-new-haven-mound-ace-yields-only.html | YALE, BEHIND AMES, DEFEATS BROWN, 4-3; New Haven Mound Ace Yields Only Six Hits, Strikes Out Seven in Pinches BOSTON U. TOPS HARVARD Triumphs by 15 to 7 in Game Marked by Eleven Misplays and Squares Series | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/1000-tons-of-shells-struck-city-in-attack-described-as-the-greatest.html | 1,000 Tons of Shells Struck City in Attack Described as the Greatest of Its Kind Ever Made -- Defenders Confused | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/a-political-tax-plan.html | A POLITICAL TAX PLAN | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/4-dancing-parties-held-tomorrow-annual-tip-top-ball-to-aid-stony.html | 4 DANCING PARTIES HELD TOMORROW; Annual Tip Top Ball to Aid Stony Wold -- Republicans to Have Costume Event SERVICES CLUB TO GAIN Many Subscribe to Red, White and Blue Dance -- Waltzing Party Also Arranged | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/chicago-to-have-6man-team.html | Chicago to Have 6-Man Team | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/rubber-shipments-begin-to-us.html | Rubber Shipments Begin to U.S. | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/sees-gain-for-canada-in-us-cooperation-bank-of-montreal-comments-on.html | SEES GAIN FOR CANADA IN U.S. COOPERATION; Bank of Montreal Comments on Lease-Lend Extension | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/bears-top-red-wings-63-byrne-young-southpaw-winner-as-newark-sweeps.html | BEARS TOP RED WINGS, 6-3; Byrne, Young Southpaw, Winner as Newark Sweeps Series | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/john-j-nickels.html | JOHN J. NICKELS | True | Special to THS NEW YORX TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/agrees-on-shipping-bill-conference-committee-favors-plan-for.html | AGREES ON SHIPPING BILL; Conference Committee Favors Plan for Negotiated Contracts | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/dr-alexander-mlarty.html | DR. ALEXANDER M'LARTY | True | Special to NE YOP T[ES. | C1B 494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/safe-flying-awards.html | SAFE FLYING AWARDS | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/park-benefactors-receive-medals-ca-pugsley-gold-silver-and-bronze.html | PARK BENEFACTORS RECEIVE MEDALS; C.A. Pugsley Gold, Silver and Bronze Awards Bestowed by Preservation Society DR. H.C. BUMPUS HONORED Newton C. Drury and William D. Stinchcomb Are Others to Share Prizes | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/business-world.html | Business World | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/gen-drum-praises-progress-of-44th-says-only-a-higher-authority.html | GEN. DRUM PRAISES PROGRESS OF 44TH; Says Only a 'Higher Authority, Perhaps God,' Can Say if the Troops Will Go to War Soon MARTIN TO QUIT FORT DIX Former Stock Exchange Head to Leave Today for Infantry Unit at Camp Croft, S.C. | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/vichy-denies-deal-for-nazi-transit-also-says-there-is-no-pact-with.html | VICHY DENIES DEAL FOR NAZI TRANSIT; Also Says There Is No Pact With Germany for Return of Laval to Government AGITATORS ARE EXPELLED Darlan Off for Paris to Talk on 'Collaboration' -- He May Go 'Farther North' | True | By G.h. Archambaultwireless To the New York Times. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/john-w-matthe-ws.html | JOHN W. MATTHE. WS | True | Special to Tm lw Yo 'Ls. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/vichy-still-gathers-riom-trial-evidence-delay-also-laid-to-fear-of.html | VICHY STILL GATHERS RIOM TRIAL EVIDENCE; Delay Also Laid to Fear of Effect on International Relations | True | Wireless to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/us-in-bermuda-parade-marines-in-st-georges-day-march-for-war.html | U.S. IN BERMUDA PARADE; Marines in St. George's Day March for War Savings Stamps | True | Special Cable to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/state-auto-census-urged-for-defense-mealey-says-he-will-let-the.html | STATE AUTO CENSUS URGED FOR DEFENSE; Mealey Says He Will Let the Army Have His Records on All Civilian Drivers ASKS OTHERS TO GIVE DATA Proposes That Fleet Owners Submit Details on Vehicles as Well as Operators | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/soldiers-inspire-morale-meeting-luncheon-intended-to-cheer-army-men.html | SOLDIERS INSPIRE 'MORALE' MEETING; Luncheon Intended to Cheer Army Men Backfires and Civilians Are Made Happy SERVICE MEN IMPRESSIVE Their Rugged Appearance Acts to Dispel Any Doubt of Defensive Abilities | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/garden-benefit-aide.html | GARDEN BENEFIT AIDE | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/beaverbrook-lists-big-us-plane-aid-discloses-that-british-have.html | BEAVERBROOK LISTS BIG U.S. PLANE AID; Discloses That British Have Received 1,000 American and Canadian Machines MORE ARRIVING STEADILY Only Loss Among the Aircraft Flown Across Was That Carrying Banting | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/pledges-by-soviet-asked-by-japanese-newspaper-hochi-says-russia.html | PLEDGES BY SOVIET ASKED BY JAPANESE; Newspaper Hochi Says Russia Must End Aid to China Before New Accord RATIFICATION VOTE LIKELY Cabinet and Privy Council to Meet Today to Act on Nonaggression Pact | True | By Otto D. Tolischuswireless To the New York Times. | C1B 494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/dr-hester-d-jenkins-writer-and-lecturer-on-near-east-exdean-at.html | DR. HESTER D. JENKINS; Writer and Lecturer on Near East Ex-Dean at Skidmore | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/penn-4-west-chester-tea-3.html | Penn 4, West Chester Tea. 3 | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/navy-nine-prevails-105-hurt-checks-west-virginia-and-saves-game-for.html | NAVY NINE PREVAILS, 10-5; Hurt Checks West Virginia and Saves Game for Luberda | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/buys-pelham-property-investor-takes-title-to-store-and-apartment.html | BUYS PELHAM PROPERTY; Investor Takes Title to Store and Apartment Building | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/heads-of-excess-insurance-co.html | Heads of Excess Insurance Co. | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/youth-held-in-death-of-widow-73-in-home-woman-first-believed-victim.html | YOUTH HELD IN DEATH OF WIDOW, 73, IN HOME; Woman, First Believed Victim of Gas, Found Strangled | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/seeks-clothing-for-patients.html | Seeks Clothing for Patients | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/get-air-safety-awards-pan-american-and-americangrace-lines-cited.html | GET AIR SAFETY AWARDS; Pan American and American-Grace Lines Cited | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/become-prisoners-of-war.html | Become Prisoners of War | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/beechnut-packing-elects.html | Beech-Nut Packing Elects | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/plunge-kills-nh-cotton-retired-boston-shipping-man-may-have-leaped.html | PLUNGE KILLS N.H. COTTON; Retired Boston Shipping Man May Have Leaped, Police Say | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/mrs-bain-is-defeated-loss-to-mrs-harrison-is-first-in-allen-trophy.html | MRS. BAIN IS DEFEATED; Loss to Mrs. Harrison Is First in Allen Trophy Chess | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/bucharest-is-firm-in-mounting-crisis-believed-stiffened-by-moscow.html | BUCHAREST IS FIRM IN MOUNTING CRISIS; Believed Stiffened by Moscow Pledge -- Hungarian Premier to State Policy Today SOVIET POSITION STUDIED Activity Still Diplomatic, but an Improvement in Military Organization Is Noted | True | By Telephone To the New York Times. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/labor-school-graduates-112.html | Labor School Graduates 112 | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/southerners-bolt-coal-parley-again-roosevelts-appeal-frustrated.html | SOUTHERNERS BOLT COAL PARLEY AGAIN; Roosevelt's Appeal Frustrated -- Problem Turned Over to Defense Mediation Board SOUTHERNERS BOLT COAL PARLEY AGAIN | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/jersey-properties-bought-from-fdic-factory-and-three-houses-pass-to.html | JERSEY PROPERTIES BOUGHT FROM FDIC; Factory and Three Houses Pass to New Control | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/jury-hits-advertisement-louisville-panel-backs-catholic-attack-on.html | JURY HITS ADVERTISEMENT; Louisville Panel Backs Catholic Attack on Birth Control Copy | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/general-martin-moreno.html | GENERAL MARTIN MORENO | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/italian.html | Italian | True | | C1B 494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/raid-again-strikes-southwest-britain-nazi-attack-apparently-third.html | RAID AGAIN STRIKES SOUTHWEST BRITAIN; Nazi Attack, Apparently Third in Row on Plymouth Area, Follows Evening Lull TOLL THERE ALREADY HIGH Many Casualties From Previous Nights' Bombings -- R.A.F. Pounds at Brest Anew | True | By David Andersonspecial Cable To the New York Times. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/bracken-gains-in-manitoba-vote.html | Bracken Gains in Manitoba Vote | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/solum-success-reported.html | Solum Success Reported | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/reiser-struck-by-pitched-ball-out-for-two-weeks-dodgers-blank.html | Reiser, Struck by Pitched Ball, Out for Two Weeks; Dodgers Blank Phillies; WYATT GIVES 4 HITS IN TRIUMPH BY 4-0 Dodgers' Ace Hurls Brilliantly Against Phils to Register Second Shut-Out in Row REISER TAKEN TO HOSPITAL Pete Is Struck on Cheek Bone by Pearson -- X-Ray Pictures Reveal No Fracture | True | By Roscoe McGowen | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/3935-in-daily-double-record-payoff-at-bay-meadows-2d-in-2-days-over.html | $3,935 IN DAILY DOUBLE; Record Pay-Off at Bay Meadows 2d in 2 Days Over $3,000 | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/national-champions-upset.html | National Champions Upset | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/reynolds-elevation-opposed.html | Reynolds Elevation Opposed | True | W. IRVING BULLARD, Chairman | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/stukas-sink-ships-worse-than-dunkerque-berlin-says-of-british.html | STUKAS SINK SHIPS; Worse Than Dunkerque, Berlin Says of British Losses at Ports THERMOPYLAE TAKEN Detail South of Pass Is Failing Under Final Push, Nazis Assert STUKAS SINK SHIPS TO BAR EVACUATION | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/ponzi-defeats-procita-triumphs-12577-and-12561-in-pocket-billiard.html | PONZI DEFEATS PROCITA; Triumphs, 125-77, and 125-61, in Pocket Billiard Play | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/stevens-tech-3-wagner-2.html | Stevens Tech 3, Wagner 2 | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/presidents-to-meet-executives-of-panama-and-costa-rica-to-conclude.html | PRESIDENTS TO MEET; Executives of Panama and Costa Rica to Conclude Pact Today | True | Wireless to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/architects-file-building-plans-new-storage-depot-and-numerous.html | ARCHITECTS FILE BUILDING PLANS; New Storage Depot and Numerous Alterations Projected in Manhattan | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/james-j-sheridan-sr.html | JAMES J. SHERIDAN SR. | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/pricefixing-change-in-cotton-deferred-more-hearings-set-on-weighted.html | PRICE-FIXING CHANGE IN COTTON DEFERRED; More Hearings Set on Weighted Price Plan in Memphis | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/reasons-for-war-held-clear-we-are-it-is-declared-already-in-the.html | Reasons for War Held Clear; We Are, It Is Declared, Already in the Conflict Against Hitlerism | True | JOHN VERNOU BOUVIER | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/less-rise-is-urged-for-new-surtaxes-congress-staff-suggests-6-base.html | LESS RISE IS URGED FOR NEW SURTAXES; Congress Staff Suggests 6% Base Up to $25,000, but Big Increase Above That LESS RISE IS ORGED FOR NEW SURTAXES | True | By Henry N. Dorrisspecial To the New York Times. | C1B 494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/nazis-eye-turkey-said-to-ask-control-of-straits-in-exchange-for.html | NAZIS EYE TURKEY; Said to Ask Control of Straits in Exchange for Part of Greek Thrace SEIZE ISLES NEAR BY Lemnos Is Occupied -- Reich Ships Quit Black Sea -- Turks Unruffled | True | Special Cable to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/medica-nyu-breaks-ankle.html | Medica, N.Y.U., Breaks Ankle | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/transfers-in-brooklyn-cash-paid-for-2family-house-on-seventyseventh.html | TRANSFERS IN BROOKLYN; Cash Paid for 2-Family House on Seventy-seventh St. | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/col-j-w-krue6er-polish-relief-aide-assistant-to-the-president-of.html | COL. J. W. KRUE6ER, POLISH RELIEF AIDE; Assistant to the President of Commission and Director of Purchases Dies at 67 | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/mrs-peter-keller.html | MRS. PETER KELLER | True | Special to THE NI'W YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/bond-firm-leases-in-25-broad-street-quincy-co-take-extensive.html | BOND FIRM LEASES IN 25 BROAD STREET; Quincy & Co. Take Extensive Quarters in the Broad Exchange Building | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/jersey-city-victor-42-rallies-for-three-runs-in-8th-to-vanquish.html | JERSEY CITY VICTOR, 4-2; Rallies for Three Runs in 8th to Vanquish Montreal | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/catcher-clifford-retired.html | Catcher Clifford Retired | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/promoted-in-interior-department.html | Promoted in Interior Department | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/leiber-to-confer-with-cubs.html | Leiber to Confer With Cubs | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/britain-puts-in-service-another-new-battleship.html | Britain Puts in Service Another New Battleship | True | Special Cable to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/tigers-overpower-white-sox-13-to-5-score-six-runs-in-fourth-off.html | TIGERS OVERPOWER WHITE SOX, 13 TO 5; Score Six Runs in Fourth Off Hallett and Grove, Rookies -- Newhouser Victor | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/ruckerb-rowley.html | Ruckerb -- Rowley | True | Special to THg NZF YoP. TItIES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/news-of-food-fudgemaking-streamlined-by-a-mix-that-eliminates.html | NEWS OF FOOD; Fudge-Making Streamlined by a Mix That Eliminates Tiresome Whipping | True | By Jane Holt | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/warner-and-swasey.html | Warner and Swasey | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/press-is-advised-on-supply-needs-urged-to-maintain-6month-stock-of.html | PRESS IS ADVISED ON SUPPLY NEEDS; Urged to Maintain 6-Month Stock of Materials in View of Our Defense Program BUT NO SHORTAGE IS SEEN Another A.N.P.A. Committee in Report Is Critical About Jobless Insurance | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/chrysler-to-make-antiair-guns.html | Chrysler to Make Anti-Air Guns | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/ohio-editor-heads-nea.html | Ohio Editor Heads N.E.A. | True | | C1B 494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/ambulances-destined-for-britain-are-blessed-here.html | AMBULANCES DESTINED FOR BRITAIN ARE BLESSED HERE | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/mrs-vince-qualifies-mrs-funke-among-5-others-to-gain-places-in-us.html | MRS. VINCE QUALIFIES; Mrs. Funke Among 5 Others to Gain Places in U.S. Fencing | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/chain-grocery-sales-at-peak.html | Chain Grocery Sales at Peak | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/next-step-up-to-us.html | Next Step Up to U.S. | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/orray-e-thurber.html | ORRAY E. THURBER | True | Special S, THE IEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/books-by-nazi-author-barred-in-city-schools.html | Books by Nazi Author Barred in City Schools | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/lions-halted-97-in-league-contest-cornell-gets-four-runs-in-the.html | LIONS HALTED, 9-7, IN LEAGUE CONTEST; Cornell Gets Four Runs in the Sixth to Topple Columbia in Battle at Ithaca SICKLES STARS IN RELIEF Gives One Hit in Last Five Frames -- Two Bad Innings Ruin Hajek's Chances | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/first-lady-backs-student-service-she-endorses-new-program-of.html | FIRST LADY BACKS STUDENT SERVICE; She Endorses New Program of International Group and Heads Executive Group | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/coffee-seat-2500-up-300.html | Coffee Seat $2,500; Up $300 | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/chicago-market-cuts-session.html | Chicago Market Cuts Session | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/spain-buys-in-argentina.html | Spain Buys in Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/bicycle-breakfast-sunday.html | Bicycle Breakfast Sunday | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/connecticut-3-wesleyan-1.html | Connecticut 3, Wesleyan 1 | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/japanese-offensive-stronger.html | Japanese Offensive Stronger | True | Wireless to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/media-found-ready-for-market-shifts-advertising-flexible-enough-to.html | MEDIA FOUND READY FOR MARKET SHIFTS; Advertising Flexible Enough to Meet Defense Changes, A.M.A. Session Told COPY APPEALS REVISED Output Rise Leads in Industry Ads -- Prime Contract Held No True Trade Index | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/rutgers-triumphs-108-turns-back-maryland-for-7th-victory-in-eight.html | RUTGERS TRIUMPHS, 10-8; Turns Back Maryland for 7th Victory in Eight Starts | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/financial-markets-rout-of-allies-in-greece-fails-to-shake-share.html | FINANCIAL MARKETS; Rout of Allies in Greece Fails to Shake Share List -- Less Drastic Tax Proposals Rally Prices | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/clothing-chain-to-expand-weber-heilbroner-to-enlarge-unit-on-42d.html | CLOTHING CHAIN TO EXPAND; Weber & Heilbroner to Enlarge Unit on 42d Street | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/defense-increases-industrial-output-awards-to-3-machine-and-tool.html | DEFENSE INCREASES INDUSTRIAL OUTPUT; Awards to 3 Machine and Tool Makers to April 19 Equal 148.5% of 1939 Sales TOTAL RUNS TO $27,113,000 Textile Contracts and Stipulations to Shipyards Also Are Cited Comparatively DEFENSE INCREASES INDUSTRIAL OUTPUT | True | | C1B 494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/argentine-bank-reports-ratio-of-gold-reserve-to-notes-slightly.html | ARGENTINE BANK REPORTS; Ratio of Gold Reserve to Notes Slightly Reduced | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/china-acts-on-us-loan-kp-chen-to-head-committee-on-stabilization.html | CHINA ACTS ON U.S. LOAN; K.P. Chen to Head Committee on Stabilization Fund Advance | True | Wireless to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/japanese-report-chekiang-occupied-six-major-cities-of-province-said.html | JAPANESE REPORT CHEKIANG OCCUPIED; Six Major Cities of Province Said to Have Been Taken With 50 Casualties FOOCHOW ALSO IS SEIZED Chinese Minimize the Losses, Saying They Will Have Little Effect on Them | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/maurice-rothschild-chicago-merchant-philanthropist-established-his.html | MAURICE ROTHSCHILD, CHICAGO MERCHANT; Philanthropist Established His First Store at Seneca, Kan. | True | Special to THE NEW YORK Trv=S. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/king-and-churchill-confer.html | King and Churchill Confer | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/90-of-newspapers-classed-as-small-charge-of-big-business-by-ickes.html | 90% OF NEWSPAPERS CLASSED AS SMALL; Charge of 'Big Business' by Ickes Is Denied by Robb at Promotion Meeting | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/pressure-to-sell-hits-all-grains-wheat-runs-into-liquidation-and.html | PRESSURE TO SELL HITS ALL GRAINS; Wheat Runs Into Liquidation and Stop-Loss Orders to Lose 5/8 to 1c TRADING IN CORN IS LIGHT Weakness in Other Markets Felt by Soy Beans, Which Are Set Back 2 3/4 to 3 3/4c | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/convoy-is-hinted-la-guardia-says-canada-and-us-will-defend-sea-1000.html | CONVOY IS HINTED; La Guardia Says Canada and U.S. Will Defend Sea 1,000 Miles Out 'MESSAGE TO BRITISH' He Tells Ottawa Meeting Joint Board Is Ready for 'Any Situation' LA GUARDIA HINTS CONVOYS HALF WAY | True | By the Canadian Press. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/victory-snatched-from-greek-grasp-heartbroken-generals-tore-up.html | VICTORY SNATCHED FROM GREEK GRASP; Heartbroken Generals Tore Up Plans for Spring Drive to Expel Foe From Albania NAZIS' ENTRY THE TRAGEDY Some Troops Defied Order to Retreat Before Resistless Impact of Reich Machine | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/offers-a-program-to-improve-foods-dr-rm-wilder-tells-doctors.html | OFFERS A PROGRAM TO IMPROVE FOODS; Dr. R.M. Wilder Tells Doctors Two-thirds of People Fail to Get Vital Elements MALNUTRITION IS SERIOUS Federal Expert Would Restore Missing Parts, Better Staples and Use Wasted Items | True | By William L. Laurencespecial To the New York Times. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/preferred-stock-sold-by-syndicate-block-of-36103-shares-of-american.html | PREFERRED STOCK SOLD BY SYNDICATE; Block of 36,103 Shares of American Brake Shoe's 5 1/4% Issue Goes at $123 Each NEW MONEY FINANCING Morgan Stanley & Co., Inc., and the Mellon Securities Corp. Head Underwriters | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/new-faces-in-the-bronx.html | NEW FACES IN THE BRONX | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/daughter-to-rh-saffords.html | Daughter to R.H. Saffords | True | | C1B 494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/greenberg-starts-army-duty-may-7-tiger-ace-said-to-be-highest-paid.html | GREENBERG STARTS ARMY DUTY MAY 7; Tiger Ace, Said to Be Highest Paid Player in Baseball, Is Ordered to Report RIGNEY PUT IN CLASS 1-A Officials Change Status of Star Pitcher of White Sox After Re-examination | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/us-goods-superior-latin-buyer-declares.html | U.S. Goods Superior, Latin Buyer Declares | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/muhlenberg-11-lehigh-10.html | Muhlenberg 11, Lehigh 10 | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/bill-makes-speaker-president-in-emergency.html | Bill Makes Speaker President in Emergency | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/stanleyfields-57-charater-ator-noted-for-his-gangster-roles-in.html | STANLEY-FIELDS, 57, CHARA()TER A(TOR; Noted for His Gangster Roles in 'Little Caesar' and Similar Films -Dies 'in West APPEARED IN VAUDEVILLE Began Stage Career in Chorus With George M. Cohan-In Films 15 Years | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/navy-air-station-designated.html | Navy Air Station Designated | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/banks-find-40-rise-in-salary-lending-monthly-repayment-type-is-main.html | BANKS FIND 40% RISE IN SALARY LENDING; Monthly Repayment Type Is Main Subject at Conference | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/bronx-warehouse-leased.html | Bronx Warehouse Leased | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/says-blitz-tactics-are-old-to-army-staff-school-has-been-teaching.html | SAYS 'BLITZ' TACTICS ARE OLD TO ARMY; Staff School Has Been Teaching Them Since 1933, Col. Wilson Tells Senate Inquiry HAMPERED BY EQUIPMENT Gen. Twaddle Blames 'Political Pressure' for Keeping Posts of Little Military Value | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/brazil-gets-machinery-roadbuilding-equipment-valued-at-600000.html | BRAZIL GETS MACHINERY; Road-Building Equipment Valued at $600,000 Received From U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/nahem-cardinals-halts-pirates-31-making-initial-start-for-st-louis.html | NAHEM, CARDINALS, HALTS PIRATES, 3-1; Making Initial Start for St. Louis, He Holds Pittsburgh Club to Three Safeties | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/shoe-contracts-awarded.html | Shoe Contracts Awarded | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/red-cross-accepts-big-expansion-task-delegates-told-membership-rise.html | RED CROSS ACCEPTS BIG EXPANSION TASK; Delegates Told Membership Rise by 50%, With Fund Increases Required ARMY, NAVY HAIL SERVICE Volunteer Services Vote to Take Only Citizens for Ambulance and Canteen Duties | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/1500000000-set-for-navy-ordnance-estimates-for-this-fiscal-year.html | $1,500,000,000 SET FOR NAVY ORDNANCE; Estimates for This Fiscal Year Compare With $185,000,000 in Preceding Twelve-Month 19 MORE PLANTS SOUGHT Knox Reports That Lease-Lend Program Will Get Under Way With $285,000,000 Fund | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/colonel-lindberghs-realism.html | COLONEL LINDBERGH'S REALISM | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/praise-for-fire-department.html | Praise for Fire Department | True | L.A. MORESS | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/freighter-sunk-in-south-atlantic.html | Freighter Sunk in South Atlantic | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/earle-to-represent-greece.html | Earle to Represent Greece | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/king-safe-in-crete-he-exhorts-all-greeks-to-fight-to-end-athens.html | KING SAFE IN CRETE; He Exhorts All Greeks to Fight to End -- Athens Radio Heard as Usual RETREAT IS COVERED Allies Wage Fierce Rear-Guard Battle -- British May Abandon Materiel WAR NEARS ATHENS; KING SAFE IN CRETE | True | By the United Press. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/two-firms-on-exchange-to-consolidate-on-may-1.html | Two Firms on Exchange To Consolidate on May 1 | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/plymouth-indicated-a-third-night.html | Plymouth Indicated a Third Night | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/tea-to-aid-new-opera-group.html | Tea to Aid New Opera Group | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/tall-lofts-sold-in-midtown-area-24story-building-at-35th-st-and-8th.html | TALL LOFTS SOLD IN MIDTOWN AREA; 24-Story Building at 35th St. and 8th Ave. Bought From Equitable Life QUICK WEST SIDE RESALE House on 84th St. Purchased and Resold by British Realty Operator | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/palestinians-are-praised.html | Palestinians Are Praised | True | Wireless to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/stocks-of-lead-reduced.html | Stocks of Lead Reduced | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/columbia-tennis-victor-leodas-and-persinger-excel-in-72-victory.html | COLUMBIA TENNIS VICTOR; Leodas and Persinger Excel in 7-2 Victory Over Manhattan | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/german.html | German | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/princeton-routs-army-netmen.html | Princeton Routs Army Netmen | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/duke-halts-st-johns-netmen.html | Duke Halts St. John's Netmen | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/albert-j-wagner.html | ALBERT J. WAGNER | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/reports-bombing-of-island.html | Reports Bombing of Island | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/julius-breckwoldt.html | JULIUS BRECKWOLDT | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/chinas-vichy-envoy-is-shifted-to-london-dr-koo-to-take-post-vacated.html | CHINA'S VICHY ENVOY IS SHIFTED TO LONDON; Dr. Koo to Take Post Vacated by New Foreign Minister | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/a-boston-landmark.html | A BOSTON LANDMARK | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/will-list-steel-bond-issue.html | Will List Steel Bond Issue | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/lehman-signs-bill-for-licensing-bicycles-disapproves-added-judge.html | Lehman Signs Bill for Licensing Bicycles, Disapproves Added Judge for Westchester | True | Special to THE NEW YORK TIMES. | C1B 494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/few-fields-oppose-new-tax-proposal-most-industries-recognize-need.html | FEW FIELDS OPPOSE NEW TAX PROPOSAL; Most Industries Recognize Need for Levies, but Some Fear Discrimination FUR IMPORT HELD UNFAIR Makers Deny Their Product Is Luxury, Point Out It Is Only Apparel Line Covered | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/oslo-reports-steamer-lost.html | Oslo Reports Steamer Lost | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/food-prices-up-1c-in-week-index-rose-to-new-peak-of-278-despite.html | FOOD PRICES UP 1C IN WEEK; Index Rose to New Peak of $2.78 Despite Some Spottiness | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/britons-beer-rationed.html | Britons' Beer 'Rationed' | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/exchange-seat-at-43year-low.html | Exchange Seat at 43-Year Low | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/detroit-advances-refunding-plans-51157000-goes-before-council-on.html | DETROIT ADVANCES REFUNDING PLANS; $51,157,000 Goes Before Council on Tuesday -- Bids May Be Asked May 7 to 13 | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/guilty-in-death-of-father.html | Guilty in Death of Father | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/miss-miii-browne-bcou-bnme-married-to-ogden-qoelet-this-city-in-the.html | MISS MIII BROWNE ] Bco.u. BnmE{; Married to Ogden Qoelet This City in the Collegiate Church of St. Nicholas SISTER ONLY ATTENDANT Couple Go South on Wedding TripmBridegroom Member of Distinguished Family | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/budget-hearing-criticized.html | Budget Hearing Criticized | True | THOMAS H. DOYLE, President | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/mr-quills-effort-discounted.html | Mr. Quill's Effort Discounted | True | OBSERVER | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/associated-gas-trustees-report.html | Associated Gas Trustees Report | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/builders-acquire-the-mackay-house-buy-3-east-75th-st-and-will.html | BUILDERS ACQUIRE THE MACKAY HOUSE; Buy 3 East 75th St. and Will Convert It Into Apartments for 23 Families CHANGES TO COST $50,000 Bank Sells Residence Which Cost the Late Financier $525,000 in 1920 | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/boycott-on-axis-films-urged.html | Boycott on Axis Films Urged | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/william-b-bulmer-credited-with-having-built-canadas-first-motor-car.html | WILLIAM B. BULMER; Credited With Having Built Canada's First Motor Car' | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/20-agitators-expelled.html | 20 Agitators Expelled | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/no-time-for-praise.html | NO TIME FOR PRAISE | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/crown-prince-with-king.html | Crown Prince With King | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/british-quicken-libyan-offensive-take-captives-in-tobruk-sorties.html | British Quicken Libyan Offensive; Take Captives in Tobruk Sorties; BRITISH OFFENSIVE IN LIBYA QUICKENS | True | By Harold Dennyspecial Cable To the New York Times. | C1B 494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/inquires-into-flight-of-german-aviator-state-department-gathers.html | INQUIRES INTO FLIGHT OF GERMAN AVIATOR; State Department Gathers Data on Von Werra's Escape | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/miss-rosalind-robb-engaged-to-marry-smith-alumna-will-become-the.html | MISS ROSALIND ROBB ENGAGED TO MARRY; Smith Alumna Will Become the Bride of Richard S. Salant | True | Special to iB Yogx 'Jomce. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/released-in-gormley-shooting.html | Released in Gormley Shooting | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/fanny-vree____lan-b-webi-mrs-widow-becomes-bride-of-harryi-s.html | FANNY VREE..._____LAN B WEBI MRS.; Widow Becomes Bride of Harry I S. Mousley of Brooklyn I | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/garbo-and-melvyn-douglas-to-act-in-a-modern-american-comedy-for.html | Garbo and Melvyn Douglas to Act in a Modern American Comedy for Metro; 'ZIEGFELD GIRL' ARRIVES Musical Extravaganza Opens at Capitol -- 'Devil Dogs of the Air' to Be Reissued | True | By Douglas W. Churchillspecial To the New York Times. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/buys-west-new-york-building.html | Buys West New York Building | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/liu-rugby-game-sunday.html | L.I.U. Rugby Game Sunday | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/us-steel-shares-still-held-in-britain-despite-sales-by-british.html | U.S. Steel Shares Still Held in Britain Despite Sales by British Government Here | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/chis-russell-journalist-dies-refused-socialist-nomination-for.html | CHIS RUSSELL, JOURNALIST, DIES; Refused Socialist Nomination for Presidency -Defeated Twice for Governor ' OPPOSED PARTY PACIFISTS Sent on War Mission to Russia by Wilson -Served as a Newspaper Editor | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/france-adds-heavily-to-planting-of-wheat-1000000-more-hectares-sown.html | FRANCE ADDS HEAVILY TO PLANTING OF WHEAT; 1,000,000 More Hectares Sown -- Stock Scarcity Felt | True | Wireless to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/lembeekreydel.html | LembeekReydel | True | Special to Tm Nnw YORK Tms. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/colgatepalmolivepeet-maker-of-aircraft-tells-of-shortage.html | Colgate-Palmolive-Peet; MAKER OF AIRCRAFT TELLS OF SHORTAGE | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/utility-merger-approved-ny-pa-nj-company-to-absorb-wholly-owned.html | UTILITY MERGER APPROVED; NY PA NJ Company to Absorb Wholly Owned Unit | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/jersey-factories-spread-building-plans-in-march-set-new-record-for.html | JERSEY FACTORIES SPREAD; Building Plans in March Set New Record for State | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/scores-lottery-near-fort-dix.html | Scores Lottery Near Fort Dix | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/rome-fetes-argentine-says-farewell-to-envoy-going-home-to-be.html | ROME FETES ARGENTINE; Says Farewell to Envoy Going Home to Be Foreign Minister | True | By Telephone To the New York Times. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/miss-la-montaglqe-prospective-bride-member-of-noted-california-l.html | MISS LA MONTAGlqE PROSPECTIVE BRIDE; Member of Noted California l Family Engaged to Lieut. ! Edwin A. McKoy, U. S. A. | True | Special to T NRW YOR TI8. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/fight-is-reported-by-rome-british-said-to-have-failed-again-in.html | FIGHT IS REPORTED BY ROME; British Said to Have Failed Again in Effort to Quit Tobruk | True | | C1B 494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/turks-bar-concessions.html | Turks Bar Concessions | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/redmen-capture-sixth-in-row-41-hanly-st-johns-ace-beats-anderson-in.html | REDMEN CAPTURE SIXTH IN ROW, 4-1; Hanly, St. John's Ace, Beats Anderson in Mound Duel on Fordham's Diamond TWO IN THE FIFTH DECIDE Gibbons, Milhaven, Scandurra Get Singles to Aid Drive -- Parks Collects Triple | True | By Louis Effrat | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/sentences-an-old-client-leibowitz-imprisons-a-man-he-defended-on.html | SENTENCES AN OLD CLIENT; Leibowitz Imprisons a Man He Defended on Murder Charge | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/dutch-banks-gold-decreases.html | Dutch Bank's Gold Decreases | True | Wireless to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/col-ja-moss-killed-in-auto-crash-here-founder-of-united-flag.html | COL. J.A. MOSS KILLED IN AUTO CRASH HERE; Founder of United Flag Association Fought in Two Wars | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/barge-canal-opens-at-albany.html | Barge Canal Opens at Albany | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/enter-us-sight-unseen-venomous-snakes-go-uninspected-by-customs-men.html | ENTER U.S. SIGHT UNSEEN; Venomous Snakes Go Uninspected by Customs Men | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/submarine-cargo-boats-urged.html | Submarine Cargo Boats Urged | True | JOHN W. ROBINSON | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/cafe-music-heard-at-carnegie-hall-jazz-and-boogie-woogie-on-the.html | CAFE MUSIC HEARD AT CARNEGIE HALL; Jazz and Boogie Woogie on the Pianos, Singers, Fiddlers and Full Orchestras Perform CHOPIN TURNED TO SWING Hazel Scott at Keyboard Plays Straight and Otherwise -- Helena Horne Sings | True | By Howard Taubman | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/columbia-freshmen-win-152.html | Columbia Freshmen Win, 15-2 | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/armed-liner-sunk-in-torpedo-attack-loss-of-cruiser-rajputana-former.html | ARMED LINER SUNK IN TORPEDO ATTACK; Loss of Cruiser Rajputana, Former P. & O. Vessel Is Announced by British FAMED IN CHINA CONFLIGT Craft a Sister Ship of the Rawalpindi -- Cunard Freighter Destroyed in South Atlantic | True | Wireless to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/big-arms-funds-voted-by-argentine-senate-budget-burden-made-heavier.html | BIG ARMS FUNDS VOTED BY ARGENTINE SENATE; Budget Burden Made Heavier by Bill to Modernize Army | True | Special Cable to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/changes-in-insurance-group.html | Changes in Insurance Group | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/thomas-f-burgoyne.html | THOMAS F. BURGOYNE | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/franklins-five-honored-psal-champions-get-dodge-trophy-and-other.html | FRANKLIN'S FIVE HONORED; P.S.A.L. Champions Get Dodge Trophy and Other Awards | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/london-prepares-for-angry-critics-australia-is-expected-to-lead-in.html | LONDON PREPARES FOR ANGRY CRITICS; Australia Is Expected to Lead in Attacks on Methods of the Campaign in Greece LONDON PREPARES FOR ANGRY CRITICS | True | By Robert P. Postspecial Cable To the New York Times. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/new-uniform-and-helmet-for-the-armored-forces.html | New Uniform and Helmet For the Armored Forces | True | Special to THE NEW YORK TIMES. | C1B 494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/beef-stamp-plan-asked-on-imports-argentine-producers-propose-to.html | BEEF STAMP PLAN ASKED ON IMPORTS; Argentine Producers Propose to Overcome 'Anti-Yankee' Feeling in South America OUR POLICY CRITICIZED Buy High Gold to Bury, Reject Cheap Meat, With One-third Underfed, Harvard Hears | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/hosiery-group-seeks-change-in-label-law-would-amend-rule-on.html | HOSIERY GROUP SEEKS CHANGE IN LABEL LAW; Would Amend Rule on Registry With FTC - - Hessberg Named | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/jas-dangerfield-a-war-relief-aide-engineer-served-in-belgium-from.html | JAS. DANGERFIELD, A WAR RELIEF AIDE; Engineer Served in Belgium From 1914 to 1917inDies in Lisbon at 65 EX-CAPTAIN IN U. S. ARMY Took Part in Rumanian and Caucasus Reconstruction -Honored by France | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/futures-erratic-in-cotton-market-a-13point-range-is-covered-here.html | FUTURES ERRATIC IN COTTON MARKET; A 13-Point Range Is Covered Here With Only the July Consistently Strong END IS 2 POINTS OFF, 3 UP Buying Orders by the Trade Are Uncovered as Prices Move to 11-Cent Levels | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/church-board-elects-clements.html | Church Board Elects Clements | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/steel-companies-study-price-pegs-iron-age-finds-no-indication-of.html | STEEL COMPANIES STUDY PRICE PEGS; Iron Age Finds No Indication of Legal Contest of Recent Order by OPACS REQUESTS FOR RELIEF SEEN Absorption of Half of Higher Wage Cost Said to Have Been Intended | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/nonwhites-increase-number-in-new-york-state-up-38-in-ten-years.html | NON-WHITES INCREASE; Number in New York State Up 38% in Ten Years | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/rutgers-routs-fordham-at-net.html | Rutgers Routs Fordham at Net | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/schenck-to-plead-today-will-ask-setting-aside-of-verdict-but-he-may.html | SCHENCK TO PLEAD TODAY; Will Ask Setting Aside of Verdict, but He May Be Sent to Jail | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/pittsburgh-boxers-gain-white-and-franklin-reach-finals-in-junior.html | PITTSBURGH BOXERS GAIN; White and Franklin Reach Finals in Junior A.A.U. Tourney | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/dennis-hugh-slattery.html | DENNIS HUGH SLATTERY | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/indians-option-naymick.html | Indians Option Naymick | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/red-cited-for-contempt-grand-jury-names-12th-ad-leader-over-school.html | RED CITED FOR CONTEMPT; Grand Jury Names 12th A.D. Leader Over School Inquiry | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/says-bridges-went-into-reds-council-witness-exelevator-man-here-at.html | SAYS BRIDGES WENT INTO REDS COUNCIL; Witness, Ex-Elevator Man Here at Party's National Office, Testifies About 'Comrade' TELLS OF SABOTAGE CLASS Two Others at Deportation Hearing Identify C.I.O. Man With Communist Doings | True | By Foster Haileyspecial To the New York Times. | C1B 494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/frederick-toppin-exofficial-of-the-international-mercantile-marine.html | FREDERICK TOPPIN; Ex-Official of the International Mercantile Marine | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/ge-co-to-advertise-for-subcontractors-plans-to-expedite-defense.html | G.E. CO. TO ADVERTISE FOR SUBCONTRACTORS; Plans to Expedite Defense Work -- Already Uses 350 Concerns | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/coal-strike-laxity-charged-by-vinson-he-tells-rules-committee-that.html | COAL STRIKE LAXITY CHARGED BY VINSON; He Tells Rules Committee That Only Secretary Perkins Can Refer Cases for Mediation CALLS IT FATAL WEAKNESS Author of 'Cool Off' Bill Asks Full Debate on It -- Meany of A.F.L. Opposes Measure | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/government-in-exile.html | GOVERNMENT IN EXILE | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/1337588872-spent-on-plant-expansion-in-39.html | $1,337,588,872 Spent On Plant Expansion in '39 | True | Special to THE NEW YORK TIMES. | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/net-of-23421263-for-utility-system-earnings-of-public-service-of.html | NET OF $23,421,263 FOR UTILITY SYSTEM; Earnings of Public Service of New Jersey Last Year Equal to $2.46 a Common Share | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/us-crime-on-rise-odwyer-reports-he-sees-felonies-increasing-from.html | U.S. CRIME ON RISE, O'DWYER REPORTS; He Sees Felonies Increasing From Coast to Coast in Spite of Huge Outlay REDUCTION IN BROOKLYN Gangster Machines Are Most Sinister Element Because They Know Law, He Says | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/crippled-children-assisted-by-party-mrs-anton-l-trunk-chairman-of.html | CRIPPLED CHILDREN ASSISTED BY PARTY; Mrs. Anton L. Trunk Chairman of Dinner Dance Benefit | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/union-pacific-moves-offices.html | Union Pacific Moves Offices | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/sells-staten-island-residence.html | Sells Staten Island Residence | True | | C1B 494645 |
| 1941-04-24 | 1941-04-24 | https://www.nytimes.com/1941/04/24/archives/614-more-sent-to-camps-758-from-city-examined-at-two-centers-during.html | 614 MORE SENT TO CAMPS; 758 From City Examined at Two Centers During the Day | True | | C1B 494645 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/petain-85-observes-his-birthday-quietly-public-celebration-to-be.html | PETAIN, 85, OBSERVES HIS BIRTHDAY QUIETLY; Public Celebration to Be Held on Name Day, May 1 | True | Wireless to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/eastern-gas-and-fuel-associates.html | Eastern Gas and Fuel Associates | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/arnold-k-turner.html | ARNOLD K. TURNER | True | Wireless to THE NEW YORK T[MES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/250-at-dinner-honor-keane-veteran-coach-exstars-pay-tribute-to.html | 250 AT DINNER HONOR KEANE, VETERAN COACH; Ex-Stars Pay Tribute to Mentor in Syracuse Job 35 Years | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/arms-output-cut-by-coal-stoppage-war-department-survey-shows-not-on.html | ARMS OUTPUT CUT BY COAL STOPPAGE; War Department Survey Shows Not Only Steel but Munitions and Textiles Affected NEW MEDIATION ON TODAY Defense Board Orders First Hearing in Case -- President Delays Trip to South | True | By Charles Hurd Special To the New York Times. | C1B 494716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/article-8-no-title.html | Article 8 -- No Title | True | Special tq T NEW YOR TIMS. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/telephone-stock-on-market-today-250-preferred-of-general.html | TELEPHONE STOCK ON MARKET TODAY; $2.50 Preferred of General Corporation to Be Offered at $51.50 by Bankers | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/serkin-is-soloist-with-philharmonic-pianist-appears-in-c-major.html | SERKIN IS SOLOIST WITH PHILHARMONIC; Pianist Appears in C Major Concerto of Mozart | True | By Howard Taubman | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/exhibition-tennis-listed.html | Exhibition Tennis Listed | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/clarence-l-madden.html | CLARENCE L. MADDEN | True | Special to TH NsW YORK T[,'.tss. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/hamilton-g-king.html | HAMILTON G. KING | True | Special %o THE NZW YOR TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/long-conversation-reported.html | Long Conversation Reported | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/traps-seen-by-the-sec-charge-is-made-listing-papers-carried.html | 'TRAPS' SEEN BY THE SEC; Charge Is Made Listing Papers Carried Deliberate Errors | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/other-annual-meetings.html | OTHER ANNUAL MEETINGS | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/tribute-to-athens-suggested.html | Tribute to Athens Suggested | True | W.F. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/gomez-barred-from-us-visa-of-son-of-late-venezuelan-president-held.html | GOMEZ BARRED FROM U.S.; Visa of Son of Late Venezuelan President Held Not Valid | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/cl-allen-gets-press-award.html | C.L. Allen Gets Press Award | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/150000000-voted-for-housing.html | $150,000,000 Voted for Housing | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/to-tax-stock-profits-vichy-announces-impost-on-sales-of-securities.html | TO TAX STOCK PROFITS; Vichy Announces Impost on Sales of Securities | True | Wireless to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/calls-on-sciences-to-save-humanity-hooton-urges-doctors-to-help.html | CALLS ON SCIENCES TO SAVE HUMANITY; Hooton Urges Doctors to Help Check 'Neo-Simian' Nations | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/nazis-uphold-werra-in-flight-from-us-berlin-says-international-law.html | NAZIS UPHOLD WERRA IN FLIGHT FROM U.S.; Berlin Says International Law Is No Longer Honored Here | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/damage-at-tripoli-is-listed-navy-attack-more-effective-than-first.html | DAMAGE AT TRIPOLI IS LISTED; Navy Attack More Effective Than First Thought, British Say | True | Special Cable to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/patterson-praises-design.html | Patterson Praises Design | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/designers-advise-young-job-seekers-miss-shaver-warns-that-the-style.html | DESIGNERS ADVISE YOUNG JOB SEEKERS; Miss Shaver Warns That the Style Field Needs More Than 'Pretty Picture' Drawing | True | | C1B 494716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/gift-horse-party-aids-philanthropy-eighth-annual-entertainment-held.html | GIFT HORSE PARTY AIDS PHILANTHROPY; Eighth Annual Entertainment Held for New York Exchange for Woman's Work 75 PRESENTS DONATED Junior and Debutante Units Serve as Flower Vendors -- Many Have Guests at Fete | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/armenians-are-defended.html | Armenians Are Defended | True | VAHAN M. KURKJIAN | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/philadelphia-boxers-win-take-junior-aau-team-title-new-york.html | PHILADELPHIA BOXERS WIN; Take Junior A.A.U. Team Title -- New York Finishes Third | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/oscar-mueller.html | OSCAR MUELLER | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/reserve-bank-position-range-of-important-items-in-1941-compared.html | RESERVE BANK POSITION; Range of Important Items in 1941 Compared With Preceding Years | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/swain-home-first-at-havre-de-grace-derby-possibility-under-hard.html | SWAIN HOME FIRST AT HAVRE DE GRACE; Derby Possibility, Under Hard Ride by Gilbert, Gets Nose Victory Over Cis Marion | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/gains-by-wheat-first-in-2-weeks-buying-induced-by-firmness-in.html | GAINS BY WHEAT FIRST IN 2 WEEKS; Buying Induced by Firmness in Securities Leaves the List 3/8 to 1c Higher CORN IS DULL AND FIRM Rye Moves Up 1 to 1 1/8c and Oats Rise 1/8 to 3/8c -- Soy Beans Show Advance | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/r-w-services-sister-mrs-david-m-tod-had-three-i-brothers-besides.html | R. W. SERVICE'S SISTER; ;Mrs. David M. Tod Had Three I Brothers Besides Noted Poet | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/says-prisoners-are-mistreated.html | Says Prisoners Are Mistreated | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/raf-raids-dodecanese.html | R.A.F. Raids Dodecanese | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/bulgaria-declares-war.html | Bulgaria Declares War | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/jersey-city-victor-over-buffalo-3-to-2-pearce-allows-only-five-hits.html | JERSEY CITY VICTOR OVER BUFFALO, 3 TO 2; Pearce Allows Only Five Hits as Mates Win Third Straight | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/orson-welles-is-sued-theatre-party-service-claims-native-son.html | ORSON WELLES IS SUED; Theatre Party Service Claims 'Native Son' Contract | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/sharp-responses-made-to-lindbergh-jp-warburg-assails-flier-as.html | SHARP RESPONSES MADE TO LINDBERGH; J.P. Warburg Assails Flier as Betraying Defense -- Stout Calls Him a 'Quitter' SHARP RESPONSES MADE TO LINDBERGH | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/croats-to-form-new-army.html | Croats to Form New Army | True | | C1B 494716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/gains-for-future-found-in-defense-meeting-present-crisis-will.html | GAINS FOR FUTURE FOUND IN DEFENSE; Meeting Present Crisis Will Remove Old Ills, Taylor Tells Importers MAXIMUM EFFORT URGED Cost of Failure Will Be Heavy, He Warns -- Le Boutillier Re-elected by Group | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/george-r-copland.html | GEORGE R. COPLAND | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/gives-pay-rise-to-2400-workers.html | Gives Pay Rise to 2,400 Workers | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/edge-proffitt.html | Edge -- Proffitt | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/60000-stallion-destroyed.html | $60,000 Stallion Destroyed | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/every-one-must-help.html | EVERY ONE MUST HELP | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/air-brigde-takes-king-saxon-handicap-by-six-lengths-at-jamaica.html | Air Brigde Takes King Saxon Handicap by Six Lengths at Jamaica; ODDS-ON FAVORITE DEFEATS CATAPULT Air Brigade Records Third Victory at the Jamaica Meeting -- Dini Third TRAINER JACOBS TRIPLES Saddles Winner of Feature, Dolly Whisk, Jack Sting -- Bierman, Arcaro Star | True | By Bryan Field | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/first-lady-on-lindbergh-she-says-he-has-strange-lack-of-confidence.html | FIRST LADY ON LINDBERGH; She Says He Has 'Strange Lack of Confidence in Own People' | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/buys-loft-and-store-on-west-25th-street-operator-acquires-building.html | BUYS LOFT AND STORE ON WEST 25TH STREET; Operator Acquires Building Assessed at $280,000 | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/grier-hersh-i-banker-78-introduced-golf-to-york-pa-50-years-ago.html | GRIER HERSH; I Banker, 78, Introduced Golf to York, Pa., 50 Years Ago | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/refunds-1800000-bonds.html | Refunds $1,800,000 Bonds | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/ponzi-sets-back-caras-triumphs-by-125115-and-12561-in-title-cue.html | PONZI SETS BACK CARAS; Triumphs by 125-115 and 125-61 in Title Cue Tourney | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/lyons-backs-rowing-course.html | Lyons Backs Rowing Course | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/newspaper-suspended.html | Newspaper Suspended | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/percy-g-james-69-queens-civic-leader-retired-hardware-dealer-once.html | PERCY G. JAMES, 69, QUEENS CIVIC LEADER; Retired Hardware Dealer, Once Head of Jamaica Chamber, Dies | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/dessye-defenses-forced.html | Dessye Defenses Forced | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/6859-called-in-draft-city-quota-fixed-for-the-10th-inductions.html | 6,859 CALLED IN DRAFT; City Quota Fixed for the 10th Inductions, Beginning Monday | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/reception-helps-british-brryman-ridges-honored-at-war-relief.html | RECEPTION HELPS BRITISH; Brryman Ridges Honored at War Relief Society's Shop Here | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/destroyer-claimed-by-axis.html | DESTROYER CLAIMED BY AXIS | True | British Warship Reported Sunk by Nazi Planes At Malta | C1B 494716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/mrs-mc-harriman-fined-writer-held-disorderly-after-row-in.html | MRS. M.C. HARRIMAN FINED; Writer Held Disorderly After Row in Restaurant | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/pittsburgh-index-unchanged.html | Pittsburgh Index Unchanged | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/the-choice-before-us.html | THE CHOICE BEFORE US | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/no-fiasco-seen-in-greece.html | No "Fiasco" Seen in Greece | True | H.F. GADE | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/board-is-revising-transit-pay-scale-acts-to-equalize-wage-rates-for.html | BOARD IS REVISING TRANSIT PAY SCALE; Acts to Equalize Wage Rates for Similar Work on All of City Subway Divisions REVENUES OF LINES GAIN Margin of $13,558,254 Shown Above Operating Costs for Half Year | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/budget-hearing-postponed.html | Budget Hearing Postponed | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/dies-says-nazi-spies-work-here.html | Dies Says Nazi Spies Work Here | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/chivalry-goes-up-in-puff-woman-subway-smoker-joins-60-men-in-paying.html | CHIVALRY GOES UP IN PUFF; Woman Subway Smoker Joins 60 Men in Paying $1 -- Court Sorry | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/the-next-battle.html | THE NEXT BATTLE | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/canadas-red-cross-losses.html | Canada's Red Cross Losses | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/news-of-markets-in-european-cities-sentiment-in-london-improves-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Sentiment in London Improves on News From Africa, With Most Issues Rising BERLIN DULL AND LOWER Keen Demand for U.S. Issues Continues in Amsterdam, but Domestics Are Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/boston-notes-go-to-halsey-stuart-50000000-due-on-nov-7-are-taken-at.html | BOSTON NOTES GO TO HALSEY STUART; $5,000,0000 Due on Nov. 7 Are Taken at 0.32% Plus a Premium of $62 ARE REOFFERED AT 0.25% Connecticut University Loan for $450,000 Is Awarded to Roosevelt & Weigold | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/st-michaels-books-boys-town.html | St. Michael's Books Boys Town | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/more-men-being-sent-transfer-of-lisbon-government-to-islands-if.html | More Men Being Sent -- Transfer of Lisbon Government to Islands if Homeland Is Invaded Believed a Possibility | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/two-in-wpa-seized-for-supply-thefts-project-superintendent-and-an.html | TWO IN WPA SEIZED FOR SUPPLY THEFTS; Project Superintendent and an Ex-Foreman Held in Bronx | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/jaes-dawson-6ldscape-eert-designer-of-grounds-of-state-capitol-in.html | JAES DAWSON, 6-,L!DSCAPE EERT; Designer of Grounds of State Capitol in Washington and of Colleges and Estates Dies WAS FEDERAL AIDE IN WAR Member of Brookline, Mass., Firm Since 1906 Served on Housing Commission in '1 8 | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/temporary-permits-for-defense-bond-sales-will-be-issued-by-federal.html | Temporary Permits for Defense Bond Sales Will Be Issued by Federal Reserve Bank | True | | C1B 494716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/lee-of-white-sox-beats-indians-21-outpitches-smith-and-brown.html | LEE OF WHITE SOX BEATS INDIANS, 2-1; Outpitches Smith and Brown -- Lodigiani's Triple With Two On Decides Game | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/places-seventh-in-abc-wisconsin-bowler-records-712-to-join-leaders.html | PLACES SEVENTH IN A.B.C.; Wisconsin Bowler Records 712 to Join Leaders in Singles | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/dr-benjamin-damsky.html | DR. BENJAMIN DAMSKY | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/lewis-balcombe-reed.html | LEWIS BALCOMBE REED | True | Special to TH NEW YORK TIMES | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/new-york-sends-out-a-call-for-vacationists.html | NEW YORK SENDS OUT A CALL FOR VACATIONISTS | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/elected-as-president-of-local-scout-group.html | Elected as President Of Local Scout Group | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/attorney-buys-plot-in-crotononhudson-other-sales-made-in-that-area.html | ATTORNEY BUYS PLOT IN CROTON-ON-HUDSON; Other Sales Made in That Area, Five in White Plains | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/cecils-name-given-to-air-field-special-to-the-new-york-times.html | Cecil's Name Given to Air Field; Special to THE NEW YORK TIMES. | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/louise-ultman-engaged-toms-river-girl-will-be-bride-of-lieut-wf.html | LOUISE ULTMAN ENGAGED; Toms River Girl Will Be Bride of Lieut. W.F. Drury, U.S.A. | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/darlan-in-parleys-with-the-germans-vichy-vice-premier-goes-to.html | DARLAN IN PARLEYS WITH THE GERMANS; Vichy Vice Premier Goes to Beauvais, Where He Met Hitler Last Year PETAIN TO TALK ON RADIO It Is Believed the Marshal Will Inform the French of Developments | True | By G.h. Archambaultwireless To the New York Times. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/swiss-to-get-first-freighter.html | Swiss to Get First Freighter | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/hungarian-regent-and-hitler-confer-horthy-held-to-have-discussed.html | HUNGARIAN REGENT AND HITLER CONFER; Horthy Held to Have Discussed His Nation's Share of the Spoils in Yugoslavia PREMIER EXPRESSES HOPE Says the Government Patiently Awaits Division -- New Curbs on Jews Drafted | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/bank-urges-alleghanys-plan.html | Bank Urges Alleghany's Plan | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/securities-code-approved.html | Securities Code Approved | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/testimony-ended-in-siboney-inquiry-waiter-says-delay-to-liner-in.html | TESTIMONY ENDED IN SIBONEY INQUIRY; Waiter Says Delay to Liner Was Due to Arrest of Two in Crew NINE MEMBERS ACCUSED Charged With Disobedience by Captain -- Hearing Data to Be Sent to Washington | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/exfiance-wins-ring-back-jury-disagrees-with-woman-that-man-broke.html | EX-FIANCE WINS RING BACK; Jury Disagrees With Woman That Man Broke Engagement | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/many-entertain-at-dinner-dance-thursday-assembly-class-has-its.html | MANY ENTERTAIN AT DINNER DANCE; Thursday Assembly Class Has Its First Meeting in Series of Four That Are Planned | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/elected-to-railroads-board.html | Elected to Railroad's Board | True | | C1B 494716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/further-rise-shown-in-commodity-index-wholesale-price-gauge-goes-to.html | FURTHER RISE SHOWN IN COMMODITY INDEX; Wholesale Price Gauge Goes to 83 -- 78.5 Year Ago | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/the-screen-ziegfeld-girl-another-peep-into-the-backstage-of-a.html | THE SCREEN; 'Ziegfeld Girl,' Another Peep Into the Backstage of a Musical Extravaganza, at the Capitol | True | T.S. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/adds-to-mr-vernon-plant.html | Adds to Mr. Vernon Plant | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/profit-increased-by-borgwarner-2367597-net-in-quarter-compares-with.html | PROFIT INCREASED BY BORG-WARNER; $2,367,597 Net in Quarter Compares With Earnings of $1,475,218 Year Before $1.01 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data PROFIT INCREASED BY BORG-WARNER | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/tigers-triumph-42-on-hit-by-croucher-triple-for-two-runs-in-sixth.html | TIGERS TRIUMPH, 4-2, ON HIT BY CROUCHER; Triple for Two Runs in Sixth Erases Browns' Lead -- York Strikes Four-Bagger BRIDGES GIVES SIX BLOWS Detroit Is Held to Five by Kennedy and Allen but Gets Eight Passes Off Former | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/roosevelt-and-aides-meet.html | Roosevelt and Aides Meet | True | By the United Press. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/us-writ-is-served-on-spy.html | U.S. Writ Is Served on 'Spy' | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/city-no-obstacle-to-army-pigeons-fly-through-skyscrapers-and.html | CITY NO OBSTACLE TO ARMY PIGEONS; Fly Through Skyscrapers and Downdrafts to Mobile Loft in Rockefeller Center ONE MAKES 'POWER DIVE' Military Men Say Value Is Proved as Communications Aid in Modern War | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/nlrb-alters-rule-on-lumping-plants-lets-parkersburg-employes-of.html | NLRB ALTERS RULE ON LUMPING PLANTS; Lets Parkersburg Employes of Libby-Owens-Ford Glass Determine Own Agent HAD UNIFIED 6 FACTORIES Smith Dissents From Ruling, Which May Spell a C.I.O. Loss on Pacific Coast Docks | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/mobs-riot-in-lebanon-protest-made-against-lack-of-cabinet.html | MOBS RIOT IN LEBANON; Protest Made Against Lack of Cabinet Representation | True | Special Cable to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/beatrice-steinmetz-engaged-to-marry-vassar-graduate-to-be-bride-of.html | BEATRICE STEINMETZ ENGAGED TO MARRY; Vassar Graduate to Be Bride of Roy C. Barker of Bristol, Conn. | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/whisky-output-at-peak-february-total-was-3000000-gallons-above-year.html | WHISKY OUTPUT AT PEAK; February Total Was 3,000,000 Gallons Above Year Ago | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/chamber-music-tonight.html | Chamber Music Tonight | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/reports-denied-by-nazis.html | Reports Denied by Nazis | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/telemark-festival-tomorrow.html | Telemark Festival Tomorrow | True | | C1B 494716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/article-4-no-title-locates-uptown-after-forty-years-metropolitan.html | Article 4 – No Title; LOCATES UPTOWN AFTER FORTY YEARS Metropolitan Advertising Co. Takes Entire Floor in City Club Building DOWNTOWN RENTING RISES Many Firms Expand Quarters or Move to Offices in That District | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/nicaragua-to-seek-loan-2000000-desired-to-build-a-highway-to-the.html | NICARAGUA TO SEEK LOAN; $2,000,000 Desired to Build a Highway to the East Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/trading-in-berlin-dull.html | Trading in Berlin Dull | True | Wireless to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/antitoxin-purified-for-diphtheria-use-dr-northrop-says-crystalline.html | ANTITOXIN PURIFIED FOR DIPHTHERIA USE; Dr. Northrop Says Crystalline Form Is 40 to 50 Times More Potent Than Crude MOLECULE PUT ON SCREEN Dr. Stanley Tells Philosophical Society He Aims to Produce 'a New Disease' | True | By Lawrence E. DaviesSpecial To the New York Times. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/holdup-in-nyac-balked-by-woman-gunman-ends-life-policeman-is-shot.html | HOLD-UP IN N.Y.A.C. BALKED BY WOMAN; GUNMAN ENDS LIFE; Policeman Is Shot Fighting 3 Thugs Who Seek to Rob Bookmaker Erickson CHAMBERMAID FOILS PLOT Refuses to Let Invaders Into Gambler's Suite -- Beaten but Shrieks Alarm FIGURES IN ATTEMPTED HOLD-UP AT N.Y.A.C. HOLD-UP IN N.Y.A.C. BALKED BY WOMAN | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/samuel-t-bennett.html | SAMUEL T, BENNETT | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/daughter-to-millard-f-rosses.html | Daughter to Millard F. Rosses | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/samuel-m-jacobs.html | SAMUEL M. JACOBS | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/art-notes.html | Art Notes | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/under-wear-clause-hedges-on-orders-institute-votes-protection-if-us.html | UNDER WEAR CLAUSE HEDGES ON ORDERS; Institute Votes Protection if U.S. Moves Affect Price or Deliveries SOUNDS WARNING ON RISES Cheney Says Industry Is Due to Be Called on Carpet Despite Inevitability of Gain | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/exiles-university-hails-its-charter-new-social-research-school.html | EXILES' UNIVERSITY HAILS ITS CHARTER; New Social Research School Marks Receipt of Rights From Regents' Board 500 ATTEND CELEBRATION Frankfurter Writes School Represents 'Trusteeship of Civilization' | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/british-demand-rejected.html | British Demand Rejected | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/yacht-group-makes-plan-for-racing-long-island-sound-international.html | YACHT GROUP MAKES PLAN FOR RACING; Long Island Sound International Class Will Begin Competition on May 4 SEASON TO END SEPT. 28 Luders Buys Four Winds as Three Sloops Change Hands -- Manny Charters Grilse | True | By James Robbins | C1B 494716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/store-sales-up-18-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 18% FOR WEEK IN NATION; Volume for Four-Week Period Increased 27%, Reserve Board Reports NEW YORK GAIN WAS 8% Total for 4 Cities in This Area Rose 31% -- Specialty Shops Were 31% Ahead | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/mrs-frank-h-kump-sr.html | MRS. FRANK H. KUMP SR. | True | Special to THE NEW YOEK TI | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/engine-concern-raises-income-50-baldwin-locomotive-systems-net-for.html | ENGINE CONCERN RAISES INCOME 50% Baldwin Locomotive System's Net for 12 Months Up to $2,104,381 $1.89 A COMMON SHARE $17,415,061 Orders Taken in March, Against $1,944,125 a Year Before | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/lindbergh-praised-in-nazi-newspaper-a-real-american-says-writer-in.html | LINDBERGH PRAISED IN NAZI NEWSPAPER; 'A Real American,' Says Writer in Hamburger Fremdenblatt | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/miss-gb-travers-sets-wedding-day-will-be-married-to-dr-samuel-b.html | MISS G.B. TRAVERS SETS WEDDING DAY; Will Be Married to Dr. Samuel B. Moore Jr. on May 17 in St. Patrick's Cathedral 28 WILL ATTEND COUPLE Mary Ann Travers to Be Maid of Honor for Sister -- Robert Moore to Act as Best Man | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/shirley-temple-to-make-film-for-united-artists-after-kathleen-at.html | Shirley Temple to Make Film for United Artists After 'Kathleen' at Metro; DIETRICH FILM TO OPEN 'Flame of New Orleans,' to Be Seen at Rivoli Tonight -- 'Black Cat' at Rialto | True | By Douglas W. Churchillspecial To the New York Times. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/warns-against-disorders-british-repel-foe-at-thermopylae.html | Warns Against Disorders; BRITISH REPEL FOE AT THERMOPYLAE | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/insurance-committee-named.html | Insurance Committee Named | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/heads-big-brother-movement.html | Heads Big Brother Movement | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/annie-mixsel-murphy.html | ANNIE MIXSEL MURPHY | True | pecia! to THE NEW YORE TLI[ES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/helps-defense-service-mrs-ww-aldrich-heads-womens-unit-of.html | HELPS DEFENSE SERVICE; Mrs. W.W. Aldrich Heads Women's Unit of Organization Here | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/defense-contracts-in-day-25769459-awards-to-many-concerns-in-this.html | DEFENSE CONTRACTS IN DAY $25,769,459; Awards to Many Concerns in This Area Are Listed in Washington ARMY ORDERS TEXTILES Buys Mattress Covers and Gets Bids on Fabrics and Findings | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/lining-cloth-quoted.html | Lining Cloth Quoted | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/broader-tax-base-suggested-defense-workers-regarded-as-escaping.html | Broader Tax Base Suggested; Defense Workers Regarded as Escaping Burden of Increased Levies | True | MARY F. FOX | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/gail-t-kubik-wins-1000-heifetz-prize-ossining-composers-concerto.html | GAIL T. KUBIK WINS $1,000 HEIFETZ PRIZE; Ossining Composer's Concerto for Violin Best of 43 Entries | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/lists-antijewish-move-vichy-notes-new-managers-of-businesses-in.html | LISTS ANTI-JEWISH MOVE; Vichy Notes New Managers of Businesses in Occupied Zone | True | Wireless to THE NEW YORK TIMES. | C1B 494716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/welfare-gifts-asked-of-public-employes-farley-urges-them-to.html | WELFARE GIFTS ASKED OF PUBLIC EMPLOYES; Farley Urges Them to Contribute One-Tenth of 1% of Salaries | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/excess-reserves-of-the-member-banks-decrease-500000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $500,000,000 in Week to April 23 | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/taxpayers-back-swope-westchester-federation-demands-inquiry-into.html | TAXPAYERS BACK SWOPE; Westchester Federation Demands Inquiry Into Resignation | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/highlights-of-hull-speech.html | Highlights of Hull Speech | True | By the United Press. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/miss-laura-v-tanner-exrepublican-leaders-sister-had-taught-at.html | Miss LAURA V. TANNER ,; Ex-Republican Leader's Sister [ Had Taught at SpenceSchoo! | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/bronx-apartment-and-flat-bought-investor-takes-over-48suite-house.html | BRONX APARTMENT AND FLAT BOUGHT; Investor Takes Over 48-Suite House on West Gun Hill Road Assessed for $225,000 ESTATE SELLS TENEMENT Purchaser of 372 East 137th St. Plans Alterations to 15-Family Building | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/fcc-moves-to-balk-alien-broadcasts-it-expands-listening-system-to.html | FCC MOVES TO BALK ALIEN BROADCASTS; It Expands Listening System to Combat Propaganda | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/henry-moskowitz.html | HENRY MOSKOWITZ | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/george-r-munschauer.html | GEORGE R. MUNSCHAUER | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/deny-demands-on-turks-nazis-say-report-of-pressure-is-another.html | DENY DEMANDS ON TURKS; Nazis Say Report of Pressure Is 'Another' British Manoeuvre | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/germans-report-attacks.html | Germans Report Attacks | True | Special Cable to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/moss-death-halts-medal-bestowal-flag-association-head-had-it-with.html | MOSS DEATH HALTS MEDAL BESTOWAL; Flag Association Head Had It With Him When Killed | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/yugoslavs-to-fight-on-leaders-support-statement-of-premier-quoted.html | YUGOSLAVS TO FIGHT ON; Leaders Support Statement of Premier, Quoted by Eden | True | Special Cable to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/nohitter-for-jennings-drake-preps-pitcher-subdues-rhodes-as-team.html | NO-HITTER FOR JENNINGS; Drake Prep's Pitcher Subdues Rhodes as Team Wins, 5 to 0 | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/test-for-teachers.html | TEST FOR TEACHERS? | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/allout-labor-aid-urged-by-hillman-he-calls-for-no-letup-in-our.html | ALL-OUT LABOR AID URGED BY HILLMAN; He Calls for No Let-Up in Our Defense Program in Talk to Textile Workers STRIKES ARE MINIMIZED Union in Resolution Asks for Speedy Help to British Short of Sending A.E.F. | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/red-cross-goal-set-at-12000000-convention-says-our-maximum.html | RED CROSS GOAL SET AT 12,000,000; Convention Says Our Maximum Generosity Should Be the Only Limit in Autumn Appeal | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/divorces-jay-f-carlisle.html | Divorces Jay F. Carlisle | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/last-stand-in-crete-foreseen.html | Last Stand in Crete Foreseen | True | | C1B 494716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/bay-state-orders-spurt-march-total-78-above-1940-10-up-from-first.html | BAY STATE ORDERS SPURT; March Total 78% Above 1940, 10% Up From First of Year | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/wool-goods-buying-slow.html | Wool Goods Buying Slow | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/military-move-expected.html | "Military Move" Expected | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/panel-drawn-for-graft-trial.html | Panel Drawn for Graft Trial | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/reports-patman-act-under-us-scrutiny-phillips-says-drive-for-freer.html | REPORTS PATMAN ACT UNDER U.S. SCRUTINY; Phillips Says Drive for Freer Market May Hit Such Laws | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/syracuse-oarsman-hurt-bonney-lost-for-race-with-yale-lea-to-row-at.html | SYRACUSE OARSMAN HURT; Bonney Lost for Race With Yale -- Lea to Row at No. 6 | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/text-of-popes-letter.html | TEXT OF POPE'S LETTER | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/berlin-explains-delay-nazis-admit-check-in-drive-on-athens.html | Berlin Explains Delay; NAZIS ADMIT CHECK IN DRIVE ON ATHENS | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/nazis-admit-check-in-drive-on-athens-but-claim-control-of-thebes-35.html | NAZIS ADMIT CHECK IN DRIVE ON ATHENS; But Claim Control of Thebes, 35 Miles From Capital -- Report More Ships Sunk | True | Special Cable to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/nicaragua-to-make-paper.html | Nicaragua to Make Paper | True | Special Cable to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/11-named-by-academy-artists-and-sculptors-honored-by-national.html | 11 NAMED BY ACADEMY; Artists and Sculptors Honored by National Design Group | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/definite-action-on-war-sought-prompt-decision-on-part-we-are-to.html | Definite Action on War Sought; Prompt Decision on Part We Are to Play Is Urged on Washington | True | CHARLES A. JAYNE JR. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/voters-disagree-with-lindbergh-majority-thinks-britain-will-win-and.html | VOTERS DISAGREE WITH LINDBERGH; Majority Thinks Britain Will Win and Should Fight On, Gallup Survey Finds PEACE TREND UP SLIGHTLY Opponents of a Negotiated Settlement Say It Would Be Mere Lull in War | True | By George Gallup, Director, American Institute of Public Opinion | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/asserts-ford-used-spies-ousted-jersey-worker-testifies-at-nlrb.html | ASSERTS FORD USED SPIES; Ousted Jersey Worker Testifies at NLRB Hearing | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/guildhall-to-be-restored.html | Guildhall to Be Restored | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/for-pulaski-memorial-day.html | For Pulaski Memorial Day | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/rome-reports-loss-of-6000-in-albania-casualties-in-final-phase-of.html | ROME REPORTS LOSS OF 6,000 IN ALBANIA; Casualties in Final Phase of Campaign Against Greeks Included 400 Officers MUSSOLINI HAILS TROOPS But Question Arises Whether Fascisti Ever Actually Set Foot in Greece | True | By Telephone To the New York Times. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/fraser-defends-venture-says-new-zealand-regime-gave-consent-to.html | FRASER DEFENDS VENTURE; Says New Zealand Regime Gave Consent to Dispatch of Army | True | Wireless to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/yugoslavs-captured-10000-reported-to-have-surrendered-in-greek.html | YUGOSLAVS CAPTURED; 10,000 Reported to Have Surrendered in Greek Region | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/northern-pacific.html | Northern Pacific | True | | C1B 494716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/engineers-public-service-offer.html | Engineers Public Service Offer | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/utility-hearing-postponed.html | Utility Hearing Postponed | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/musical-comedy-at-loews-state.html | Musical Comedy at Loew's State | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/pupils-honor-wallace-evander-childs-award-for-service-goes-to-vice.html | PUPILS HONOR WALLACE; Evander Childs Award for Service Goes to Vice President | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/yugoslav-isles-occupied.html | Yugoslav Isles Occupied | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/priest-held-in-hong-kong-italian-is-accused-of-entering-british.html | PRIEST HELD IN HONG KONG; Italian Is Accused of Entering British Zone Illegally | True | Wireless to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/mary-s-parker-a-bride-she-is-married-to-john-weaver-in-ceremony-at.html | MARY S. PARKER A BRIDE; She Is Married to John Weaver in Ceremony at Home | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/reich-battleship-hit-british-report-scharnhorst-or-gneisenau-is.html | REICH BATTLESHIP HIT, BRITISH REPORT; Scharnhorst or Gneisenau Is Said to Have Been Struck by 'Extremely Heavy Bomb' GERMANY ATTACKED ANEW Daylight Assault Carried Out by R.A.F. -- English South Coast Is Raided Again | True | By David Andersonspecial Cable To the New York Times. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/6-def-brijslt-d-a-foijs-paaqt-mother-and-child-and-indign-portraits.html | 6. DEF. BRIJSlt D; A FOIJS PAA]qT; 'Mother and Child' and ,indign, Portraits Won Recognition for American Artist HIGH PRICES FOR PAINTINGS As Much as $15,000 Paid-Many in Museums -- S200,000 Lost in Studio Fire | True | Special to TIo .Ew YOItK 'Z'd3gs. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/for-emergency-capital-in-west.html | For Emergency Capital in West | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/auto-sales-at-peak-march-total-of-525798-units-sharply-above-year.html | AUTO SALES AT PEAK; March Total of 525,798 Units Sharply Above Year Ago | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/canadas-plane-output-rising.html | Canada's Plane Output Rising | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/youth-group-separate-committee-against-war-explains-it-avoided.html | YOUTH GROUP SEPARATE; Committee Against War Explains It Avoided Congress Rallies | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/financial-markets-railroad-shares-lead-stocks-higher-on-increased.html | FINANCIAL MARKETS; Railroad Shares Lead Stocks Higher on Increased Trading. Speculative Rail Bonds Strong | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/foreign-minister-of-china-is-here-dr-quo-taichi-appointed-only.html | FOREIGN MINISTER OF CHINA IS HERE; Dr. Quo Tai-chi, Appointed Only Recently, Arrives on Clipper From London PRAISES BRITISH MORALE Former Envoy Certain England and China Will Win -- To Be Received by President | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/sales-are-increased-4-by-oil-company-indiana-standards-stockholders.html | SALES ARE INCREASED 4% BY OIL COMPANY; Indiana Standard's Stockholders Told of Rise in Quarter | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/not-in-our-stars-on-stage-today-experimental-theatre-to-give-corey.html | 'NOT IN OUR STARS' ON STAGE TODAY; Experimental Theatre to Give Corey Play at Matinee as Season's Third Offering 2D NEW WORK FOR GROUP Run of 'Old Acquaintance' Is Extended to May 17 -- Last Weeks for 'Charley's Aunt' | True | | C1B 494716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/son-to-mrs-william-j-hays.html | Son to Mrs. William J. Hays | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/baby-congressman-gets-award-of-rake-wg-stratton-of-illinois-27.html | 'BABY CONGRESSMAN' GETS 'AWARD OF RAKE'; W.G. Stratton of Illinois, 27, Honored by Advertising Club | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/brooks-dunbar-in-recital.html | Brooks Dunbar in Recital | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/securities-sales-lower-in-march-total-of-502198917-off-317-from-the.html | SECURITIES SALES LOWER IN MARCH; Total of $502,198,917 Off 31.7% From the 1940 Period | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/jacob-fjbiai-6-theatre-operator-pioneer-in-buildingof-large-movie.html | JACOB FJBIAI, /6, THEATRE OPERATOR; Pioneer in Building-of Large Movie Houses in New Jersey Dies in Hospital Here RAN MOSQUE IN NEWARK Erected Regent in Paterson and Controlled Scores of Theatres at Retirement | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/75000-in-unions-get-wage-rises-electrical-steel-and-clothing.html | 75,000 IN UNIONS GET WAGE RISES; Electrical, Steel and Clothing Workers Benefit Under New Contracts Just Signed GAINS WON PEACEFULLY Westinghouse Increases to 45,000 Total $9,000,000, With $4 Weekly Minimum | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/illinois-central.html | Illinois Central | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/elected-to-presidency-of-sheffield-farms-co.html | Elected to Presidency Of Sheffield Farms Co. | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/cruger-haggerty.html | Cruger -- Haggerty | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/american-airlines-elect-kemp.html | American Airlines Elect Kemp | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/destroyer-hit-nazis-say-they-assert-planes-se-her-afire-during.html | DESTROYER HIT, NAZIS SAY; They Assert Planes Se Her Afire During Raids on Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/excess-funds-off-360000000-here-citys-member-banks-reserves.html | EXCESS FUNDS OFF $360,000,000 HERE; City's Member Banks' Reserves Affected by Heavy Buying of RFC Notes OUTSTANDING CREDIT RISES Investments Up $325,000,000, Loans Fall $24,000,000 -- Trade Advances Smaller | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/business-world.html | Business World | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/text-of-secretary-knoxs-address-to-publishers-here.html | Text of Secretary Knox's Address to Publishers Here | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/i-francis-day-white-i-i-on-faculty-at-the-portsmouth-priory.html | I FRANCIS DAY WHITE; i I On Faculty at the Portsmouth Priory School;Dies at 47 i | True | Special to T-s IE YORK TnS. i | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/hitlers-next-move.html | HITLER'S NEXT MOVE | True | By Hanson W. Baldwin | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/pirates-top-cubs-in-11-innings-21-hit-by-collins-beats-french-after.html | PIRATES TOP CUBS IN 11 INNINGS, 2-1; Hit by Collins Beats French After Error, Single and Walk Fill the Bases | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/fair-boards-life-extended.html | Fair Board's Life Extended | True | | C1B 494716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/britons-heartened-by-hull-knox-talks-interpret-them-as-proof-of.html | 'BRITONS HEARTENED BY HULL, KNOX TALKS; Interpret Them as Proof of More Aid Against Axis | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/sec-told-to-ignore-pleas-by-utilities-public-utilities-division.html | SEC TOLD TO IGNORE PLEAS BY UTILITIES; Public Utilities Division Says It Has No Authority to Pass on Question of Validity | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/in-the-nation-only-the-president-can-lead-for-economies.html | In The Nation; Only the President Can Lead for Economies | True | By Arthur Krock | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/wickard-warns-on-axis-victory-it-would-transfer-theatre-of-war-to.html | WICKARD WARNS ON AXIS VICTORY; It Would Transfer Theatre of War to This Country, He Tells Food Conference Here URGES A 'REALISTIC VIEW Secretary Reviews Plans to Send Produce to Britain -- Sees Ample Home Supply | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/mrs-silas-f-johnson-presbyterian-missionary-64-had-served-31-years.html | MRS. SILAS F. JOHNSON; Presbyterian Missionary, 64, Had Served 31 Years in Africa | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/new-zealand-expects-trade.html | New Zealand Expects Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/council-press-to-dine.html | Council, Press to Dine | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/defense-party-held-to-assist-the-allies-speed-up-america-dance.html | DEFENSE PARTY HELD TO ASSIST THE ALLIES; 'Speed Up America' Dance Given Here by Women's Division | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/japanese-plan-new-regime.html | Japanese Plan New Regime | True | Wireless to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/president-delays-departure.html | President Delays Departure | True | Special to THE NEW YORK TIMES | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/preview-of-play-helps-workshop-dinners-precede-showing-of-somewhere.html | PREVIEW OF PLAY HELPS WORKSHOP; Dinners Precede Showing of 'Somewhere in France' for Rivington Youth Center | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/mrs-corinne-o-mohr-wed.html | Mrs. Corinne O. Mohr Wed | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/north-bergen-plans-to-refund-its-debt-15015000-bonds-authorized-by.html | NORTH BERGEN PLANS TO REFUND ITS DEBT; $15,015,000 Bonds Authorized by New Jersey Board | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/says-bridges-took-a-communist-fee-new-york-seaman-testifies-that.html | SAYS BRIDGES TOOK A COMMUNIST FEE; New York Seaman Testifies That C.I.O. Leader Came East on Party Order SPOKE AT GARDEN RALLY Witness Tells of Two Decades of Fighting on Waterfront and in Spain | True | By Foster Haileyspecial To the New York Times. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/charles-a-koehler.html | CHARLES A. KOEHLER | True | Special to YORK:TIMS. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/calls-for-firm-position.html | Calls for Firm Position | True | Special Cable to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/or-william-f-satchel.html | OR. WILLIAM F. SATCHEL | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/demand-referendum-on-war.html | Demand Referendum on War | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/allegheny-ludlum-steel.html | Allegheny Ludlum Steel | True | | C1B 494716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/cairo-says-tobruk-is-not-under-siege-offensive-action-by-garrison.html | CAIRO SAYS TOBRUK IS NOT UNDER SIEGE; Offensive Action by Garrison Cited -- 8 Nazi Planes Shot Down There by R.A.F. BRITISH STORMING DESSYE Dislodge Foe Before Ethiopian Town in Fiercest Fighting in East Africa So Far | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/conrad-roth.html | CONRAD ROTH | True | Special to THE 1%l:W YORE TIAIIB. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/nazi-drive-slowed-down.html | Nazi Drive Slowed Down | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/lehman-signs-bill-for-trainee-voting-it-sets-up-machinery-for.html | LEHMAN SIGNS BILL FOR TRAINEE VOTING; It Sets Up Machinery for Registering Absentee Voters in Any U.S. Camp $10,000,000 FOR ROADS Defense Highways Authorized -- Two New Laws Deal With City Realty Tax Arrears | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/books-authors.html | Books -- Authors | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/wheeler-sees-upswing-in-antiwar-sentiment-senator-says-british.html | WHEELER SEES UPSWING IN ANTI-WAR SENTIMENT; Senator Says British Reverses Have Changed Opinions Here | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/russia-holds-key-to-straits-issue-she-is-expected-to-set-tone-of.html | RUSSIA HOLDS KEY TO STRAITS ISSUE; She Is Expected to Set Tone of Turks' Reply to Nazis' Forthcoming Demands FIGHT IN LIBYA A FACTOR British Success There Might Stiffen Moscow Against Yielding on Waterway | True | By Pertinaxnorth American Newspaper Alliance | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/val-c-birthiaume.html | VAL C. BI=RTHIAUME | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/will-discuss-plan-for-railway.html | Will Discuss Plan for Railway | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/ssowarh-monvoo-indochina-king-65-depression-forced-ruler-to-fire-i.html | SSOWArH MONVOo, INDO.CHINA KING, 65; Depression Forced Ruler to Fire I 100 of His 200 Wives | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/senate-body-votes-to-seat-neely-man-elections-committee-9-to-8.html | SENATE BODY VOTES TO SEAT NEELY MAN; Elections Committee, 9 to 8, Backs Dr. Rosier Over C.E. Martin, Holt Appointee CHANDLER PREDICTS FIGHT Says He Has 52 Votes Lined Up for Martin -- He Gets All Five Republican Votes | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/grolier-book-binding-brings-1700-at-sale-1050-paid-for-jade-vase.html | GROLIER BOOK BINDING BRINGS $1,700 AT SALE; $1,050 Paid for Jade Vase From Mrs. Walters's Collection | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/railway-loan-authorized.html | Railway Loan Authorized | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/aide-of-daladier-indicted-at-riom-jacomet-accused-of-laxity-in.html | AIDE OF DALADIER INDICTED AT RIOM; Jacomet Accused of Laxity in Supervising Contracts for Arming of France WAR GUILT ISSUE SHELVED Court Will Merely Fix Blame for Defeat -- Physician Says Prisoners Are Mistreated | True | By Lansing Warrenwireless To the New York Times. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/two-honored-for-raid.html | Two Honored for Raid | True | | C1B 494716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/james-h-craft.html | JAMES H. CRAFT | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/axis-protests-rejected-mexico-continues-firm-stand-on-issue-of.html | AXIS PROTESTS REJECTED; Mexico Continues Firm Stand on Issue of Seized Ships | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/171-ships-ordered-by-navy-since-beginning-of-month.html | 171 Ships Ordered by Navy Since Beginning of Month | True | By the United Press. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/new-york-central-adds-equipment-president-williamson-reports-large.html | NEW YORK CENTRAL ADDS EQUIPMENT; President Williamson Reports Large Purchases in 1940, More This Year | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/morgenthaus-statement-on-tax-increases.html | Morgenthau's Statement on Tax Increases | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/seat-on-curb-exchange-sold.html | Seat on Curb Exchange Sold | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/high-time-we-act-secretary-of-state-says-we-are-on-nazis-list-and.html | 'HIGH TIME WE ACT'; Secretary of State Says We Are on Nazis' List, and Sea Rule Is Vital NEW ACTION IS EXPECTED Hull's Stand Is Held to Foreshadow a Move by U.S., Possibly Convoys HULL DECLARES WE MUST INSURE AID | True | By Turner Catledgespecial To the New York Times. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/urges-permanency-in-defense-housing-architects-body-would-avoid.html | URGES PERMANENCY IN DEFENSE HOUSING; Architects' Body Would Avoid Military Hazards | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/new-zealand-bars-import-plan.html | New Zealand Bars Import Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/greek.html | Greek | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/many-prisoners-seized.html | Many Prisoners Seized | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/exchanges-weigh-revision-of-laws-governors-of-two-markets-at.html | EXCHANGES WEIGH REVISION OF LAWS; Governors of Two Markets at Meetings on Proposed Changes in Securities Acts NEW PREAMBLE STRESSED Gain Seen From Requirement That SEC 'Encourage' as Well as Regulate | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/fund-to-honor-sirovich.html | Fund to Honor Sirovich | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/japanese-ratify-pact-with-soviet-privy-council-gives-approval-after.html | JAPANESE RATIFY PACT WITH SOVIET; Privy Council Gives Approval After All-Day Session -- Emperor Agrees MATSUOKA IS QUESTIONED Status of Communists Causes Concern -- Trip to U.S. Is Debated in the Press | True | By Otto D. Tolischuswireless To the New York Times. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/decries-aviation-labor-stealing.html | Decries Aviation 'Labor Stealing' | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/control-of-credit-urged-on-bankers-higher-down-payments-and-shorter.html | CONTROL OF CREDIT URGED ON BANKERS; Higher Down Payments and Shorter Terms Suggested | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/marion-d-morgan-wed-becomes-bride-of-allison-choate-in-christs.html | MARION D. MORGAN WED; Becomes Bride of Allison Choate in Christ's Church, Rye | True | Special to THE NEW YORK TIMES. | C1B 494716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/parcel-dispute-is-ended-mediators-settle-united-service-issue-after.html | PARCEL DISPUTE IS ENDED; Mediators Settle United Service Issue After Tie-Up | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/chrysler-baldwin-finish-first-tanks-fully-armed-25ton-machines-are.html | CHRYSLER, BALDWIN FINISH FIRST TANKS; Fully Armed, 25-Ton Machines Are Delivered to the Army at Detroit and Eddystone START OF GREAT FLEETS Chrysler Ready to Rush Production -- Baldwin Work Nine Months Ahead of Schedule | True | By Reginald M. Clevelandspecial To The New York Times. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/priest-is-named-editor-of-st-johns-law-review.html | Priest Is Named Editor Of St. John's Law Review | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/vacuum-cleaner-sales-up-26.html | Vacuum Cleaner Sales Up 26% | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/invasion-fear-is-seen.html | Invasion Fear Is Seen | True | Special Correspondence, THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/bethlehem-steel-clears-10436028-profit-in-the-first-quarter.html | BETHLEHEM STEEL CLEARS $10,436,028; Profit in the First Quarter Compares With $10,891,139 in the 1940 Period CHARGES ARE INCREASED Dividend of $1.50 Maintained on Common Stock -- Plant Operations at 102% | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/news-of-food-boneless-chuck-pot-roast-gets-call-as-economical-meat.html | NEWS OF FOOD; Boneless Chuck Pot Roast Gets Call as Economical Meat for the Week-End | True | By Jane Holt | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/the-finest-1-to-2-victor-for-riddle-scores-second-narragansett.html | THE FINEST, 1 TO 2, VICTOR FOR RIDDLE; Scores Second Narragansett Victory, Defeating Forever Prince by 2 1/4 Lengths | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/new-french-group-set-up-united-free-france-is-organized-here-to.html | NEW FRENCH GROUP SET UP; United Free France Is Organized Here to Coordinate Efforts | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/maps-sharing-plan-for-steel-orders-jackson-has-approved-procedure.html | MAPS SHARING PLAN FOR STEEL ORDERS; Jackson Has Approved Procedure for Collaboration of Companies, Capital Hears | True | By W.h. Lawrencespecial To The New York Times. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/circulation-rises-in-bank-of-england-notes-in-use-adding-247000-in.html | CIRCULATION RISES IN BANK OF ENGLAND; Notes in Use, Adding 247,000 in Week, Set Another High Record, at 22,450,000 RESERVES AT LOW MARK Off 173,000 to 9,057,000 -- Ratio Unchanged at 5%, Smallest Ever Reported | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/ball-will-aid-belgians-benevolent-society-will-give-its-annual.html | BALL WILL AID BELGIANS; Benevolent Society Will Give Its Annual Benefit Tomorrow | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/newmarket-lists-races-will-hold-famous-derby-and-new-oaks-stakes.html | NEWMARKET LISTS RACES; Will Hold Famous Derby and New Oaks Stakes June 18, 19 | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/two-firms-to-be-merged-harris-upham-co-and-post-flagg-will-join-may.html | TWO FIRMS TO BE MERGED; Harris, Upham & Co. and Post & Flagg Will Join May 1 | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/john-w-haarer.html | JOHN W. HAARE;R | True | Special to THE NEW YORK TliES. | C1B 494716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/named-to-post-in-amsterdam.html | Named to Post in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/45-belgian-children-adopted.html | 45 Belgian Children 'Adopted' | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/c-o-plans-financing.html | C. & O. Plans Financing | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/cunningham-gets-post-appointed-athletic-director-at-cornell-college.html | CUNNINGHAM GETS POST; Appointed Athletic Director at Cornell College of Iowa | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/mexico-starts-building-bases.html | Mexico Starts Building Bases | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/miss-m-b-irib-retired-educator-i-former-prinoipai-of-mount-vernon.html | MISS M.' B, IRIB, RETIRED EDUCATOR; I Former Prinoipai of Mount Vernon Grammar Schools Dies in Bronxville" SERVED '32 YEARS IN ONE Once Official of Westchester County Teachers' Group An Ex-School Trustee | True | Special to 'T'l IZW T'nR3c TL-tES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/sports-of-the-times-memoirs-of-a-chief-of-staff.html | Sports of the Times; Memoirs of a Chief of Staff | True | Reg. U.S. Pat. Off.By John Kieran | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/british.html | British | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/schenck-receives-3year-sentence-fined-10000-also-for-income-tax.html | SCHENCK RECEIVES 3-YEAR SENTENCE; Fined $10,000 Also for Income Tax Fraud -- Moskowitz Gets Year and a Day | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/extends-fuel-oil-price-soconyvacuum-to-keep-present-levels-here.html | EXTENDS FUEL OIL PRICE; Socony-Vacuum to Keep Present Levels Here Until Oct. 31 | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/menzies-may-fly-home.html | Menzies May Fly Home | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/lindberghs-appeal-wins-3000-to-antiwar-group.html | Lindbergh's Appeal Wins 3,000 to Anti-War Group | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/swindler-97-is-evicted-stephen-duttons-beds-dogs-and-cats-put-on.html | SWINDLER, 97, IS EVICTED; Stephen Dutton's Beds, Dogs and Cats Put on Street | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/improved-civil-service.html | IMPROVED CIVIL SERVICE | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/slayer-gets-new-reprieve.html | Slayer Gets New Reprieve | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/armour-raises-pay-in-chicago.html | Armour Raises Pay in Chicago | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/goahead-signal-due-for-television-fcc-will-lift-its-ban-against.html | GO-AHEAD SIGNAL DUE FOR TELEVISION; FCC Will Lift Its Ban Against Commercial Broadcasting in Two or Three Weeks | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/african-line-gets-use-of-old-vessel-seas-shipping-co-charters-west.html | AFRICAN LINE GETS USE OF OLD VESSEL; Seas Shipping Co. Charters West Chetac to Replace Ship Given to Britain SERIOUS SHORTAGE SEEN Line Officials Say Tonnage Is Needed -- Menace to Defense Program Is Feared | True | | C1B 494716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/vinson-bill-put-off-in-rules-committee-decision-on-expediting-the.html | VINSON BILL PUT OFF IN RULES COMMITTEE; Decision on Expediting the Labor Mediation Measure Is Scheduled for Tuesday MRS. NORTON IN PROTEST Head of Labor Body Says Its Field Is Infringed -- Others Assail Her Committee | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/scharnhorst-is-named.html | Scharnhorst Is Named | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/reports-bonuses-to-sec-general-cigar-would-split-the-profits-with.html | REPORTS BONUSES TO SEC; General Cigar Would Split the Profits With Officers | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/no-turning-back-navy-head-tells-editors-all-axis-pacts-are-aimed.html | NO 'TURNING BACK'; Navy Head Tells Editors All Axis Pacts Are Aimed Against Us OUR 'ENCIRCLEMENT' SEEN We Must See That Britain Gets Our Aid, He Says, Hinting at Use of Convoys 'THIS IS OUR FIGHT,' KNOX ASSERTS HERE | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/banshees-stage-frolic.html | Banshees Stage Frolic | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/fordham-seniors-see-us-in-the-war-82-also-believe-they-will-be-in.html | FORDHAM SENIORS SEE US IN THE WAR; 82% Also Believe They Will Be in Army Soon After Their Graduation, Poll Reveals POPE HELD MOST POPULAR Kenneth Roberts Favorite Author and 'Gone With the Wind' Selected as Novel | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/giants-play-phils-today-schumacher-to-pitch-in-series-opener-game.html | GIANTS PLAY PHILS TODAY; Schumacher to Pitch in Series Opener -- Game With Bees Off | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/filling-stations-hire-women.html | Filling Stations Hire Women | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/bank-clearings-up-26-over-year-ago-6704461000-total-for-week-is.html | BANK CLEARINGS UP 26% OVER YEAR AGO; $6,704,461,000 Total for Week Is Also $1,023,779,000 Above the Previous Period INCREASE OF 21.8% HERE $3,767,469,000 Reported in This City -- 22 Other Centers Have Gain of 32.2% | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/homer-by-keller-marks-63-victory-yanks-wipe-out-red-sox-lead-with-3.html | HOMER BY KELLER MARKS 6-3 VICTORY; Yanks Wipe Out Red Sox Lead With 3-Run Shot in Third -- Dickman Routed in 6th 10 HITS OFF 3 HURLERS Russo Checks Boston Despite 6 Walks and Wild Pitch -- DiMaggio Blanked Again | True | By Arthur Daley | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/old-rail-standard-for-banks-revived-savings-institutions-cannot-put.html | OLD RAIL STANDARD FOR BANKS REVIVED; Savings Institutions Cannot Put New Funds Into Roads Just Earning Charges ACTION TAKEN BY LEHMAN He Also Vetoes Bill Dealing With Surplus Requirements of Casualty Companies | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/says-its-not-a-debate-but-war.html | Says It's Not a Debate, but War | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/lehman-endorses-music-week.html | Lehman Endorses Music Week | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/plastics-group-formed-producers-join-to-facilitate-use-of-products.html | PLASTICS GROUP FORMED; Producers Join to Facilitate Use of Products for Defense | True | | C1B 494716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/keep-seatrain-interest-missouri-pacific-texas-pacific-get.html | KEEP SEATRAIN INTEREST; Missouri Pacific, Texas & Pacific Get Permission From I.C.C. | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/increased-income-shown-by-utility-philadelphia-electric-clears.html | INCREASED INCOME SHOWN BY UTILITY; Philadelphia Electric Clears $22,606,802, Against Prior Year's $22,369,197 $1.92 FOR COMMON SHARE First-Quarter Earnings Equal to 55 Cents -- Reports Made by Other Systems | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/two-concerns-bid-for-ships.html | Two Concerns Bid for Ships | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/laborites-have-a-majority.html | Laborites Have a Majority | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/miss-polly-potts-prospective-bridge-her-engagement-to-perry-d.html | MISS POLLY POTTS PROSPECTIVE BRIDGE; Her Engagement to Perry D. Trafford Jr. of New York Announced by Mother | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/miss-mary-raynor.html | MISS MARY RAYNOR | True | special to THE NEW ORK TL-IES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/guilty-in-tavern-shooting.html | Guilty in Tavern Shooting | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/sends-blessing-to-petain.html | Sends Blessing to Petain | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/bank-of-canadas-report-notes-in-circulation-drop-5074000-to.html | BANK OF CANADA'S REPORT; Notes in Circulation Drop $5,074,000 to $370,652,000 | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/bars-strike-to-end-canned-music-use-state-court-of-appeals-denies.html | BARS STRIKE TO END 'CANNED MUSIC' USE; State Court of Appeals Denies Right of Stagehands to Quit to Force Jobs for Musicians AN 'UNLAWFUL' LABOR AIM Dissenting View in 4-2 Ruling in Opera on Tour, Inc., Case Backs 'Full Power of Unions' | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/29-women-leaders-support-blockade-mrs-harriman-heads-group-calling.html | 29 WOMEN LEADERS SUPPORT BLOCKADE; Mrs. Harriman Heads Group Calling on Americans to Let British Food Policy Go On 5 REASONS ARE PRESENTED Letter Says Supplies Would Be Plundered by Nazis -- Cites Move to Starve England | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/plan-to-leave-belgrade-us-diplomats-arranging-for-passage-down.html | PLAN TO LEAVE BELGRADE; U.S. Diplomats Arranging for Passage Down Danube | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/mobile-hospitals-recommended.html | Mobile Hospitals Recommended | True | SHIRLEY BUSH | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/two-in-murder-ring-fail-in-their-appeal-conviction-of-strauss-and.html | TWO IN MURDER RING FAIL IN THEIR APPEAL; Conviction of Strauss and Goldstein Upheld at Albany | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/sir-william-h-h-vincent.html | SIR WILLIAM H. H, VINCENT | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/soviets-guarding-new-railway-line-troops-taken-from-borders-of.html | SOVIETS GUARDING NEW RAILWAY LINE; Troops Taken From Borders of Manchukuo Not Going to Europe, Shanghai Learns POSITION STILL PUZZLING Japanese Hope to End Campaign in China in Two Months -- Plan Special Status in Fukien | True | By Douglas Robertsonwireless To the New York Times. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/new-army-plants-to-cost-1-12-billions-expansion-planned-to-supply.html | NEW ARMY PLANTS TO COST 1 1/2 BILLIONS; Expansion Planned to Supply Force of 4,000,000 Men | True | | C1B 494716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/1088280-obtained-by-british-aid-fund-committees-report-results-of.html | $1,088,280 OBTAINED BY BRITISH AID FUND; Committees Report Results of Campaign to Date | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/frank-strafaci-joins-army.html | Frank Strafaci Joins Army | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/espositos-insane-psychiatrist-says-defense-witness-wont-comment-on.html | ESPOSITOS INSANE, PSYCHIATRIST SAYS; Defense Witness Won't Comment on Condition When They Killed 2 | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/100000000-in-bills-offered.html | $100,000,000 in Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/sec-begins-a-study-of-counter-trading-questionnaire-sent-to-members.html | SEC BEGINS A STUDY OF COUNTER TRADING; Questionnaire Sent to Members of Exchanges and of N.A.S.D. | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/mnutt-seeks-curb-on-accident-losses-nations-safety-may-depend-on.html | M'NUTT SEEKS CURB ON ACCIDENT LOSSES; Nation's Safety May Depend on Keeping Production Free From Mishaps, He Says ADDRESSES SAFETY MEN Admiral Andrews Tells of the Navy's Efforts to Keep Down Injuries | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/chosen-a-vice-president-of-general-reinsurance.html | Chosen a Vice President Of General Reinsurance | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/teacher-of-reds-denies-he-is-one-city-college-tutor-insists-he-gave.html | TEACHER OF REDS DENIES HE IS ONE; City College Tutor Insists He Gave Course in Communism Without Being in Party THREE OTHERS ON STAND They Bring to 36 the Total of Accused Educators Who Contradict Charges | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/united-states-issues-in-demand.html | United States Issues in Demand | True | Wireless to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/publishers-renew-pledge-to-defense-also-vote-to-furnish-all.html | PUBLISHERS RENEW PLEDGE TO DEFENSE; Also Vote to Furnish All Information 'Compatible With Military Necessities' STATE COOPERATION URGED Walter M. Dear of The Jersey Journal Elected President at Closing A.N.P.A. Session | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/franklin-p-jackson-jr.html | FRANKLIN P. JACKSON JR. | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/ruth-approves-dates-may-3031-tentatively-chosen-for-golf-match-with.html | RUTH APPROVES DATES; May 30-31 Tentatively Chosen for Golf Match With Cobb | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/plans-filed-for-4-flats-first-units-in-east-side-project-will-cost.html | PLANS FILED FOR 4 FLATS; First Units in East Side Project Will Cost $1,000,000 | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/mayor-attacks-lindbergh-stand-he-says-talents-are-wasted-by-false.html | MAYOR ATTACKS LINDBERGH STAND; He Says Talents Are 'Wasted' by 'False Information' or Through Misunderstanding DEFENDS FLIER'S HONESTY La Guardia Refuses to Believe He Has Nazi Sympathies, but Disputes Arguments | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/army-civil-functions-bill-voted.html | Army Civil Functions Bill Voted | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/building-awards-climb-total-for-week-is-107-per-cent-above-last.html | BUILDING AWARDS CLIMB; Total for Week Is 107 Per Cent Above Last Year | True | | C1B 494716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/henderson-warns-of-hitler-prices-administrator-says-unstable-levels.html | HENDERSON WARNS OF 'HITLER PRICES; Administrator Says Unstable Levels Would Prove Great Victory for Nazis | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/pope-asks-prayer-in-may-for-peace-plea-to-catholics-urges-that.html | POPE ASKS PRAYER IN MAY FOR PEACE; Plea to Catholics Urges That Children Especially Beseech 'Fraternal Union' BLESSING SENT TO PETAIN French Marshal and the Pontiff Join in Voicing Hope for End of War | True | Special Cable to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/robinson-wins-14th-straight.html | Robinson Wins 14th Straight | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/italian.html | Italian | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/synagogue-to-mark-18th-year.html | Synagogue to Mark 18th Year | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/churchill-rejects-war-debate-plea-asks-commons-to-wait-while-forces.html | CHURCHILL REJECTS WAR DEBATE PLEA; Asks Commons to Wait While Forces Are in Contact With Enemy in Greece CHURCHILL REJECTS WAR DEBATE PLEA | True | By the United Press. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/programs-worth-supporting.html | PROGRAMS WORTH SUPPORTING | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/buys-greenwich-residence.html | Buys Greenwich Residence | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/vanderbilt-team-victor-at-bridge-advances-in-knockout-play-four.html | VANDERBILT TEAM VICTOR AT BRIDGE; Advances in Knockout Play -- Four Aces, McPherran and Goren Groups Also Win SEMI-FINALS ARE ON TODAY Yale Club Players Aided by a Sacrifice Bid -- One Hand Helps Cavendish Team | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/skeen-in-semifinals-of-us-open-tennis-tops-karel-kozeluh-64-64-75.html | SKEEN IN SEMI-FINALS OF U.S. OPEN TENNIS; Tops Karel Kozeluh, 6-4, 6-4, 7-5 -- Kovacs Wins in Texas | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/ship-carrying-supplies-for-us-embassy-sunk.html | Ship Carrying Supplies For U.S. Embassy Sunk | True | Special Cable to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/jenkins-arrives-from-miami.html | Jenkins Arrives From Miami | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/hamlin-trips-phils-with-four-hits-61-dodger-hurlers-record-one-run.html | HAMLIN TRIPS PHILS WITH FOUR HITS, 6-1; Dodger Hurler's Record One Run in 18 Innings -- Fourth Circuit Blow for Camilli WALKER DELIVERS FIRST Victory Brooklyn's Seventh in Eight Contests -- Reiser Improving, May Play Soon | True | By Roscoe McGowen | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/flushing-house-purchased.html | Flushing House Purchased | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/manhattan-halts-city-college-53-bachman-pitcher-gets-homer-with-two.html | MANHATTAN HALTS CITY COLLEGE, 5-3; Bachman, Pitcher, Gets Homer With Two On in Second to Gain His Third Verdict TOSA HURLS 3-HIT BALL But Errors Lead to Pair of Jasper Runs -- Goldsmith of Losers Bats Hard | True | By Lincoln A. Werden | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/sutherland-joins-clinic.html | Sutherland Joins Clinic | True | | C1B 494716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/muir-johnson.html | Muir -- Johnson | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/miss-mary-beers-engaged-to-wed-alumna-of-smith-college-to-become.html | MISS MARY BEERS ENGAGED TO WED; Alumna of Smith College to Become the Bride of Tyree Dillard Jr. of This City ALSO ATTENDED BREARLEY Fiance Was Graduated From Davidson in 1928 and Law School of Harvard in 1931 | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/german.html | German | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/cotton-weakens-in-the-last-hour-futures-end-unchanged-to-5-points.html | COTTON WEAKENS IN THE LAST HOUR; Futures End Unchanged to 5 Points Lower After Showing Gains in Earlier Trading SOUTHERN INTERESTS SELL Some Trade Buying Is Seen Along With Takings by a Spot Concern | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/morgenthau-urges-higher-taxes-to-pay-cash-and-cut-borrowing-surtax.html | Morgenthau Urges Higher Taxes To Pay Cash and Cut Borrowing Surtax Increases Will Spread Defense Burden, He Tells House Committee -- Curb on Soaring Prices Is Seen MORGENTHAU ASKS NEW TAX PROGRAM | True | By Henry N. Dorrisspecial To the New York Times. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/costa-ricans-hail-settlement.html | Costa Ricans Hail Settlement | True | Wireless to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/republican-post-to-mrs-hays-again-she-is-elected-president-of.html | REPUBLICAN POST TO MRS. HAYS AGAIN; She Is Elected President of Women's National Club for Fourth Year 5 VICE PRESIDENTS PICKED Members at Meeting Urged to Go Forward in Testing Times of the Day | True | | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/president-appoints-coy-as-assistant-on-defense.html | President Appoints Coy As Assistant on Defense | True | Special to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-25 | 1941-04-25 | https://www.nytimes.com/1941/04/25/archives/australian-labor-asked-into-regime-menzies-renews-endeavor-to-get.html | AUSTRALIAN LABOR ASKED INTO REGIME; Menzies Renews Endeavor to Get All-Party Government for Full War Effort OPPOSITION IS STILL ALOOF It Now Holds Majority of One Vote -- War Council Seeks to Speed Arms Output | True | Wireless to THE NEW YORK TIMES. | C1B 494716 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/axis-spurs-drive-for-major-aims-balkan-campaign-is-declared-only.html | AXIS SPURS DRIVE FOR 'MAJOR' AIMS; Balkan Campaign Is Declared Only Prelude to Struggle for Mediterranean | True | By Guido Enderis | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/urges-tolerance-and-unity.html | Urges Tolerance and Unity | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/virginia-harris-fiancee-daughter-of-professor-will-be-the-bride-of.html | VIRGINIA HARRIS FIANCEE; Daughter of Professor Will Be the Bride of Alan B. Strong | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/tip-top-ball-is-held-in-aid-of-stony-wold-benefit-for-sanatorium.html | TIP TOP BALL IS HELD IN AID OF STONY WOLD; Benefit for Sanatorium Given us South American Fiesta | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/us-aid-to-greece-will-be-continued-pledge-is-given-by-roosevelt-he.html | U.S. AID TO GREECE WILL BE CONTINUED; Pledge Is Given by Roosevelt -- He Condemns Bulgarians for Their 'Aggression' | True | Special to THE NEW YORK TIMES. | C1B 494755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/finance-concern-gains-commercial-credit-co-earned-3740164-in-the.html | FINANCE CONCERN GAINS; Commercial Credit Co. Earned $3,740,164 in the First Quarter | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/nazis-report-portsmouth-raid.html | Nazis Report Portsmouth Raid | True | By Telephone To the New York Times. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/louisiana-awards-6145000-bonds-chase-bank-group-wins-issue-on-24936.html | LOUISIANA AWARDS $6,145,000 BONDS; Chase Bank Group Wins Issue on 2.4936% Interest Basis to State | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/britain-orders-canadian-eggs.html | Britain Orders Canadian Eggs | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/house-experts-ask-lower-income-tax-than-the-treasury-easier-levies.html | HOUSE EXPERTS ASK LOWER INCOME TAX THAN THE TREASURY; Easier Levies Up to $38,000-$40,000 Bracket Would Be Offset by 'Consumption' Tax | True | By Henry N. Dorris | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/rome-sees-turkey-won.html | Rome Sees Turkey Won | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/riviera-americans-help-in-relief-work-more-than-2000-us-citizens.html | RIVIERA AMERICANS HELP IN RELIEF WORK; More Than 2,000 U.S. Citizens Are in Both Zones of France | True | Wireless to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/longer-hours-in-italy-normal-working-week-to-be-not-less-than-sixty.html | LONGER HOURS IN ITALY; Normal Working Week to Be Not Less Than Sixty | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/europe-on-seeing-hitler-ascending-the-acropolis.html | Europe; On Seeing Hitler Ascending the Acropolis | True | By Anne O'Hare McCormick | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/british-cause-ours-armour-declares-envoy-in-argentina-says-us-is.html | BRITISH CAUSE OURS, ARMOUR DECLARES; Envoy in Argentina Says U.S. Is Determined to See Victory | True | Special Cable to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/bears-down-leafs-on-walk-in-ninth-jones-passes-kelleher-with-bases.html | BEARS DOWN LEAFS ON WALK IN NINTH; Jones Passes Kelleher With Bases Full and Two Out to Drop Decision by 8-7 | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/furniture-bookings-jumped-52-in-march-backlogs-up-87-over-year-ago.html | FURNITURE BOOKINGS JUMPED 52% IN MARCH; Backlogs Up 87% Over Year Ago; Shipments 23% Higher | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/fairly-returns-to-macon.html | Fairly Returns to Macon | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/4-to-get-design-awards-industry-experts-will-be-named-for-honors-on.html | 4 TO GET DESIGN AWARDS; Industry Experts Will Be Named for Honors on Tuesday | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/lifts-ban-on-jehovah-sect.html | Lifts Ban on Jehovah Sect | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/dr-greta-frankenberg.html | DR. GRETA FRANKENBERG | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/germans-push-on-reported-near-thebes-after-a-flank-assault-opens.html | GERMANS PUSH ON; Reported Near Thebes After a Flank Assault Opens Thermopylae | True | By C. Brooks Peters | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/miss-meades-mount-first.html | Miss Meade's Mount First | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/amherst-routs-colgate-122.html | Amherst Routs Colgate, 12-2 | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/roosevelt-favors-tax-coordination-expresses-hope-for-better.html | ROOSEVELT FAVORS TAX COORDINATION; Expresses Hope for Better Policies in All Branches of Government | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/russian-easter-party-many-have-supper-guests-at-georgian-society.html | RUSSIAN EASTER PARTY; Many Have Supper Guests at Georgian Society Benefit | True | | C1B 494755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/ogden-mills-left-9547467-estate-extreasury-heads-executors-report.html | OGDEN MILLS LEFT $9,547,467 ESTATE; Ex-Treasury Head's Executors Report $3,232,909 on Hand After Accounting | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/cleveland-graphite-bronze.html | Cleveland Graphite Bronze | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/scotland-is-also-raided.html | Scotland Is Also Raided | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/wabash-plan-weighed-court-considers-reorganization-proposals-for.html | WABASH PLAN WEIGHED; Court Considers Reorganization Proposals for Railway | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/states-share-242675-jamaica-taxes-for-first-week-show-50-per-cent.html | STATE'S SHARE $242,675; Jamaica Taxes for First Week Show 50 Per Cent Increase | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/nyu-captures-two-of-three-major-relay-titles-decided-in-penn.html | N.Y.U. Captures Two of Three Major Relay Titles Decided in Penn Carnival; M'MITCHELL STARS IN DOUBLE TRIUMPH | True | By Arthur Daley | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/a-name-that-boston-has-kept.html | A Name That Boston Has Kept | True | W.H.B. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/navy-orders-24-boats-bayonne-nj-plant-gets-contract-curtisswright.html | NAVY ORDERS 24 BOATS; Bayonne, N.J., Plant Gets Contract - - Curtiss-Wright to Expand | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/loft-building-sold-on-west-15th-street-tenfamily-tenement-traded-on.html | LOFT BUILDING SOLD ON WEST 15TH STREET; Ten-Family Tenement Traded on East 79th Street | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/emil-ludwig-becomes-dollarayear-worker.html | Emil Ludwig Becomes Dollar-a-Year Worker | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/general-electric-spurs-defense-work-reed-and-wilson-report-progress.html | GENERAL ELECTRIC SPURS DEFENSE WORK; Reed and Wilson Report Progress in Speeding Production | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/rowing-on-the-harlem.html | Rowing on the Harlem | True | C.K.M. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/anne-morgan-elected-named-to-board-of-governors-of-american-womens.html | ANNE MORGAN ELECTED; Named to Board of Governors of American Women's Group | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/books-authors.html | Books -- Authors | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/out-but-not-down-in-boxing.html | Out but Not Down in Boxing | True | CESTUS. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/dissolution-is-approved-sec-acts-on-plea-of-associated-gas.html | DISSOLUTION IS APPROVED; SEC Acts on Plea of Associated Gas Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/two-bench-posts-lost-to-tammany-sh-rifkind-wagner-partner-and-john.html | TWO BENCH POSTS LOST TO TAMMANY; S.H. Rifkind, Wagner Partner, and John Bright Are Named for Federal Judgeships | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/coffee-dance-on-monday-proceeds-of-event-to-be-given-to-bundles-for.html | COFFEE DANCE ON MONDAY; Proceeds of Event to Be Given to Bundles for Britain | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/57100255-loans-by-municipalities-new-offerings-next-week-are-off.html | $57,100,255 LOANS BY MUNICIPALITIES; New Offerings Next Week Are Off From $68,269,995 in Current Period | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/turks-watch-nazi-ships.html | Turks Watch Nazi Ships | True | | C1B 494755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/harris-b-johnson-exinsurance-man-advisory-manager-had-served.html | HARRIS B. JOHNSON, EX-INSURANCE MAN; Advisory Manager Had Served Travelers for Sixty Years -- Dies in Metuchen, N. J. | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/tolerance-at-harvard-decision-on-negro-athletes-by-crimson-is.html | TOLERANCE AT HARVARD; Decision on Negro Athletes by Crimson Is Commended | True | CLIFFORD GOLDSTEIN, | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/41-trainees-get-diplomas-212th-artillery-certificates-given-by.html | 41 TRAINEES GET DIPLOMAS; 212th Artillery Certificates Given by Electrical School | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/general-motorsholdens-company-in-australia-shows-net-profit-of.html | GENERAL MOTORS-HOLDEN'S; Company in Australia Shows Net Profit of u451,190 for 1940 | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/a-test-says-wheeler-senator-suggests-president-seeks-reaction-on.html | A TEST, SAYS WHEELER; Senator Suggests President Seeks Reaction on Convoys | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/auto-output-up-in-week-resumption-at-ford-is-credited-for-rise-to.html | AUTO OUTPUT UP IN WEEK; Resumption at Ford Is Credited for Rise to 108,165 Units | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/19-big-arms-plants-face-curtailment-in-coal-deadlock-increasing.html | 19 BIG ARMS PLANTS FACE CURTAILMENT IN COAL DEADLOCK; Increasing Peril to Defense Is Reported as Washington Conferences Open | True | By Louis Stark | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/horthys-visit-revealed.html | Horthy's Visit Revealed | True | By Telephone To the New York Times. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/mconnel-warns-on-bible-courses-holds-school-religious-study-must-be.html | M'CONNEL WARNS ON BIBLE COURSES; Holds School Religious Study Must Be Better Organized to Keep Up Standards | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/montgomery-ward-co-off-net-earnings-reported-below-1940-despite.html | MONTGOMERY WARD & CO. OFF; Net Earnings Reported Below 1940 Despite Rise in Sales | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/vengeance-promised-plymouth.html | Vengeance Promised Plymouth | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/business-leasing-takes-on-volume-millinery-firm-leaves-fifth-ave.html | BUSINESS LEASING TAKES ON VOLUME; Millinery Firm Leaves Fifth Ave. for Quarters in East Fifty-third Street | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/trial-balloon-seen.html | Trial Balloon Seen | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/john-wesley-allison-color-photography-expert-had-work-in.html | JOHN WESLEY ALLISON; Color Photography Expert Had Work in Encyclopedia Britannica | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/to-expand-buffalo-dye-plant.html | To Expand Buffalo Dye Plant | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/2to6point-gains-made-by-cotton-buying-after-split-opening-is-done.html | 2-TO-6-POINT GAINS MADE BY COTTON; Buying After Split Opening Is Done by the Trade -- Hedging Declines | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/heads-indianapolis-railways.html | Heads Indianapolis Railways | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/new-russian-envoy-received-by-petain-bogomoloffs-arrival-for-call.html | NEW RUSSIAN ENVOY RECEIVED BY PETAIN; Bogomoloff's Arrival for Call in Vichy Marked by Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/italians-bombing-british-in-greece-pilots-pleaded-for-chance-at.html | ITALIANS BOMBING BRITISH IN GREECE; Pilots Pleaded for Chance at Transports, Press Says -- Raid on Crete Reported | True | | C1B 494755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/5000-at-bellevue-hail-circus-stunts-all-attendance-records-are.html | 5,000 AT BELLEVUE HAIL CIRCUS STUNTS; All Attendance Records Are Broken When Performers Put on Acts at Hospital | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/fallacies-seen-in-speech.html | Fallacies Seen in Speech | True | ANTOINETTE NOEL | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/australian-war-criticism.html | AUSTRALIAN WAR CRITICISM | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/independents-sales-rise-march-volume-gained-21-over-february-10.html | INDEPENDENTS' SALES RISE; March Volume Gained 21% Over February, 10% Over Year Ago | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/strikers-move-canadian-steel.html | Strikers Move Canadian Steel | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/closed-banks-cause-shanghai-hardships-rival-chinese-institutions.html | CLOSED BANKS CAUSE SHANGHAI HARDSHIPS; Rival Chinese Institutions Fear Terroristic Outbreaks | True | Wireless to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/nicaragua-backs-coffee-pact.html | Nicaragua Backs Coffee Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/bank-sells-house-in-new-rochelle-sixstory-apartment-unit-on-corner.html | BANK SELLS HOUSE IN NEW ROCHELLE; Six-Story Apartment Unit on Corner Has an Assessed Value of $329,075 | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/dr-quo-is-honored-at-reception-here-told-of-22500-gift-of-vitamins.html | DR. QUO IS HONORED AT RECEPTION HERE; Told of $22,500 Gift of Vitamins to Aid Chinese Children | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/navy-taking-over-speedy-st-john-eastern-liner-built-in-1932.html | NAVY TAKING OVER SPEEDY ST. JOHN; Eastern Liner Built in 1932 Probably Will Be Converted Into Submarine Tender | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/nyu-names-cocaptains.html | N.Y.U. Names Co-Captains | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/5th-waltzing-party-aids-needy-families-program-is-featured-by-waltz.html | 5TH WALTZING PARTY AIDS NEEDY FAMILIES; Program Is Featured by Waltz Contest and 'Dollar Dances' | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/statue-of-huey-long-unveiled-in-capitol-five-senators-eulogize-him.html | STATUE OF HUEY LONG UNVEILED IN CAPITOL; Five Senators Eulogize Him at Memorial Services | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/tells-of-bombing-of-ships.html | Tells of Bombing of Ships | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/will-pay-late-dividends-white-sewing-machine-corp-acts-after-court.html | WILL PAY LATE DIVIDENDS; White Sewing Machine Corp. Acts After Court Victory | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/mrs-frederick-g-sykes-cranford-club-leader-dies-after-visit-to-son.html | MRS. FREDERICK G. SYKES; Cranford Club Leader Dies After Visit to Son in Army Camp | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/danube-control-germanized.html | Danube Control Germanized | True | By Telephone To the New York Times. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/missing-man-found-in-river.html | Missing Man Found in River | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/malta-damage-reported.html | Malta Damage Reported | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/byrd-ship-leaves-rio-for-us.html | Byrd Ship Leaves Rio for U.S. | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/lemnos-is-praised-for-4hour-battle-small-garrison-held-out-until.html | LEMNOS IS PRAISED FOR 4-HOUR BATTLE; Small Garrison Held Out Until Crushed by Nazi Land and Air Forces | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/schneiergrant.html | SchneierGrant | True | Special to 'Ilt NZ' YORI T8. | C1B 494755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/art-sale-brings-18727-objects-from-collection-of-mrs-henry-walters.html | ART SALE BRINGS $18,727; Objects From Collection of Mrs. Henry Walters Auctioned | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/borgwarner.html | Borg-Warner | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/indians-3-in-ninth-trip-white-sox-53-lyons-needing-one-more-out.html | INDIANS 3 IN NINTH TRIP WHITE SOX, 5-3; Lyons, Needing One More Out, Fails to Hold 3-2 Margin -- Bell Doubles in Pinch | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/air-pact-with-mexico-signed-special-to-the-new-york-times.html | Air Pact With Mexico Signed; Special to THE NEW YORK TIMES. | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/belgrade-horror-told-by-witness-people-starving-spies-rampant-in.html | BELGRADE HORROR TOLD BY WITNESS; People Starving, Spies Rampant in Destroyed City -- 17,000 Bomb Casualties | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/harrisonosterweil.html | HarrisonOsterweil | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/eire-will-stay-firm-on-refusing-bases-to-britain-envoy-says-here.html | Eire Will Stay Firm on Refusing Bases to Britain, Envoy Says Here; Gen. Aiken Tells Hull There Is No Chance of Changing Attitude -- Despite Need for Food He Sees No 'Bartering of Neutrality | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/baseballs-semiinvalids.html | Baseball's "Semi-Invalids" | True | A.L.H. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/edward-n-doty.html | EDWARD N. DOTY | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/50000-plane-output-predicted-next-year-opm-aide-tells-air-meeting.html | 50,000 PLANE OUTPUT PREDICTED NEXT YEAR; OPM Aide Tells Air Meeting at Wichita of Outlook | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/commodity-prices-up-during-quarter-some-items-rose-sharply-but.html | COMMODITY PRICES UP DURING QUARTER; Some Items Rose Sharply, but Average Was Only 4% Above August, When Rise Began | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/first-lady-reminded-of-1775.html | First Lady Reminded of 1775 | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/bank-merger-approved-port-chester-units-vote-union-with-tarrytown.html | BANK MERGER APPROVED; Port Chester Units Vote Union With Tarrytown Company | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/roosevelt-betrayal-of-us-into-war-seen-jh-holmes-says-hull-and-knox.html | ROOSEVELT 'BETRAYAL' OF U.S. INTO WAR SEEN; J.H. Holmes Says Hull and Knox Confirm Public Fear | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/massoll-hits-1935-pins-takes-ninth-place-in-allevents-standing-at.html | MASSOLL HITS 1,935 PINS; Takes Ninth Place in All-Events Standing at St. Paul | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/four-americans-reach-budapest.html | Four Americans Reach Budapest | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/reports-attack-on-nazi-tanks.html | Reports Attack on Nazi Tanks | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/mrs-ralph-w-gifford-widow-of-columbia-professor-and-mother-of.html | MRS. RALPH W. GIFFORD; Widow of Columbia Professor and Mother of Another | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/art-notes.html | Art Notes | True | | C1B 494755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/committee-prerogatives.html | COMMITTEE PREROGATIVES | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/to-guard-may-day-parade-2250-policemen-assigned-for-the.html | TO GUARD MAY DAY PARADE; 2,250 Policemen Assigned for the Demonstration Next Thursday | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/states-urged-to-ease-strain.html | States Urged to Ease Strain | True | By the United Press. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/hemingway-novel-wins-critics-vote-his-for-whom-the-bell-tolls-tops.html | HEMINGWAY NOVEL WINS CRITICS VOTE; His 'For Whom the Bell Tolls' Tops Annual Selection of 'Pulitzer Prize Favorites' | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/bonham-victor-60-giving-3-safeties-two-scratch-hits-made-off-yankee.html | BONHAM VICTOR, 6-0, GIVING 3 SAFETIES; Two Scratch Hits Made Off Yankee Star, Who Faces 30 Batters, Walking None | True | By James P. Dawson | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/3-swindlers-sentenced-convicted-of-defrauding-woman-75-of-40000-on.html | 3 SWINDLERS SENTENCED; Convicted of Defrauding Woman, 75, of $40,000 on Oil Leases | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/wool-stocks-increased-apparel-types-showed-biggest-rise-for-first.html | WOOL STOCKS INCREASED; Apparel Types Showed Biggest Rise for First Quarter | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/for-sports-as-usual.html | For Sports as Usual | True | PAUL GREENE. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/ltackett-dittmann.html | ltackett -- Dittmann | True | Special to T NEW YOR: TS. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/comment-refused-at-ottawa.html | Comment Refused at Ottawa | True | By the United Press. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/bids-are-opened.html | Bids Are Opened | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/utility-fraud-ruling-reserved-by-court-international-utilities.html | UTILITY FRAUD RULING RESERVED BY COURT; International Utilities Defendants Sought Dismissal of Suit | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/site-for-factory-sold-heir-to-stamford-estate-deeds-land-for.html | SITE FOR FACTORY SOLD; Heir to Stamford Estate Deeds Land for Optical Plant | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/dog-breaks-suicide-leap-woman-hurtling-6-stories-hits-and-kills.html | DOG BREAKS SUICIDE LEAP; Woman Hurtling 6 Stories Hits and Kills Collie in Bronx | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/archbishop-walsh-honored-at-fort-dix-4000-officers-and-men-parade.html | ARCHBISHOP WALSH HONORED AT FORT DIX; 4,000 Officers and Men Parade Before Newark Prelate | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/nj-high-court-upholds-supermarket-license-fee.html | N.J. High Court Upholds Super-Market License Fee | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/amateur-baseball-and-the-draft.html | Amateur Baseball and the Draft | True | CARL PETERSON. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/shift-of-us-ships-reported-in-tokyo-nichi-nichi-declares-american.html | SHIFT OF U.S. SHIPS REPORTED IN TOKYO; Nichi Nichi Declares American Craft Will Take Over From British in Far East | True | Wireless to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/6304064-earned-by-film-concern-barney-balaban-president-of.html | $6,304,064 EARNED BY FILM CONCERN; Barney Balaban, President of Paramount Pictures, Makes Report for Year | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/horse-show-is-canceled-westchester-country-club-step-due-to-set.html | HORSE SHOW IS CANCELED; Westchester Country Club Step Due to 'Set Tail' Dispute | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/fraud-denied-by-publisher.html | Fraud Denied by Publisher | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 494755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/ralph-j-gregory.html | RALPH J. GREGORY | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/president-defines-lindberghs-niche-puts-him-with-vallandigham.html | PRESIDENT DEFINES LINDBERGH'S NICHE; Puts Him With Vallandigham, Leader of Copperheads in '63, and Valley Forge Quitters | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/syracuse-acquires-secory.html | Syracuse Acquires Secory | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/13-blows-by-cards-set-back-reds-84-five-double-plays-help-end.html | 13 BLOWS BY CARDS SET BACK REDS, 8-4; Five Double Plays Help End Five-Game Winning Streak -- Warneke Victor in Box | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/eckerrumpe.html | EckerRumpe! | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/king-cole-heads-field-of-nine-named-for-todays-wood-memorial-at.html | King Cole Heads Field of Nine Named for Today's Wood Memorial at Jamaica; PHIPPS RACER HELD FAVORITE IN STAKE | True | By Bryan Field | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/1942-amateur-golf-on-coast.html | 1942 Amateur Golf on Coast | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/city-clocks-to-go-ahead-hour-tomorrow-17-states-affected-by.html | City Clocks to Go Ahead Hour Tomorrow; 17 States Affected by Daylight Saving | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/more-joining-lindbergh-america-first-group-reports-7000-asking.html | MORE JOINING LINDBERGH; America First Group Reports 7,000 Asking Membership | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/red-leader-jailed-in-contempt-case-gordon-party-organizer-cited-by.html | RED LEADER JAILED IN CONTEMPT CASE; Gordon, Party Organizer, Cited by Grand Jury, Gets a 30-Day Term | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/financial-markets-stocks-unable-to-hold-at-better-levels-as-pivotal.html | FINANCIAL MARKETS; Stocks Unable to Hold at Better Levels as Pivotal Issues Sag. Activity Dwindles | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/league-publishes-exchange-with-vichy-france-is-withdrawing-but-will.html | LEAGUE PUBLISHES EXCHANGE WITH VICHY; France Is Withdrawing, but Will Stay in Technical Branches | True | By Telephone To the New York Times. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/ship-heros-sentence-upheld.html | Ship Hero's Sentence Upheld | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/safety-council-gets-a-report-on-london-new-york-observer-describes.html | SAFETY COUNCIL GETS A REPORT ON LONDON; New York Observer Describes Fire-Fighting Methods | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/nyac-suspect-held-without-bail-kress-jaunty-at-arraignment-on.html | N.Y.A.C. SUSPECT HELD WITHOUT BAIL; Kress Jaunty at Arraignment on Charge That He Tried to Rob Erickson | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/new-risk-in-orient-for-shipping-seen-danger-indicated-in-changes.html | NEW RISK IN ORIENT FOR SHIPPING SEEN; Danger Indicated in Changes Announced in London on Insurance Rates | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/louis-b-gillet-writer-and-an-exprofessor-at-wesleyan-and-amherst.html | LOUIS B. GILLET; Writer and an Ex-Professor at Wesleyan and Amherst | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/martin-in-replacement-center.html | Martin in Replacement Center | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/central-savings-bank-dinner.html | Central Savings Bank Dinner | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/perry-defeats-kozeluh-gains-semifinal-round-in-open-title-tennis.html | PERRY DEFEATS KOZELUH; Gains Semi-Final Round in Open Title Tennis Tournament | True | | C1B 494755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/minister-defends-brazilian-policy-cooperation-with-foreign-capital.html | MINISTER DEFENDS BRAZILIAN POLICY; Cooperation With Foreign Capital Assured if Law Is Obeyed, Souza Costa Declares | True | By Charles E. Egan | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/heads-national-missions-dr-js-milner-of-indianapolis-elected-by.html | HEADS NATIONAL MISSIONS; Dr. J.S. Milner of Indianapolis Elected by Presbyterians | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/california-crew-beats-ucla.html | California Crew Beats U.C.L.A. | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/sharp-raids-made-on-britain-by-nazis-but-scattered-attacks-are-of.html | SHARP RAIDS MADE ON BRITAIN BY NAZIS; But Scattered Attacks Are of Short Duration -- Reich Plane Downed, 100th This Month | True | By Craig Thompson | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/called-stock-is-dropped.html | Called Stock Is Dropped | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/jersey-city-victor-over-buffalo-by-42-tallies-four-runs-in-eighth.html | JERSEY CITY VICTOR OVER BUFFALO BY 4-2; Tallies Four Runs in Eighth -- Feldman Wins on Mound | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/workman-goes-to-jersey-he-is-extradited-to-answer-dutch-schultz.html | WORKMAN GOES TO JERSEY; He Is Extradited to Answer Dutch Schultz Murder Charge | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/miss-golette-gay-prospective-bride-her-betrothal-to-alexander-d.html | MISS GOLETTE GAY PROSPECTIVE BRIDE; Her Betrothal to Alexander D. , Irving 2d of Delaware Is Announced by Parents | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/score-roosevelt-in-spain-newspapers-charge-he-differs-from-public.html | SCORE ROOSEVELT IN SPAIN; Newspapers Charge He Differs From Public on Aid to Britain | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/racing-aid-for-britain-special-allies-benefit-meet-at-belmont-park.html | RACING AID FOR BRITAIN; Special 'Allies Benefit' Meet at Belmont Park Is Proposed | True | HARRY R. FREIMARK. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/4-women-principals-in-bronx-home-deal-building-at-876-kinsella-ave.html | 4 WOMEN PRINCIPALS IN BRONX HOME DEAL; Building at 876 Kinsella Ave. Passes to New Hands | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/slowdown-is-charged-aboard-liner-madison.html | Slow-Down Is Charged Aboard Liner Madison | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/the-tanks-begin-to-roll.html | THE TANKS BEGIN TO ROLL | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/the-admiralty-statement.html | THE ADMIRALTY STATEMENT | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/george-schustek-head-of-a-cotton-converting-firm-active-in.html | GEORGE SCHUSTEK; Head of a Cotton Converting Firm Active in Charities | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/last-4-nazis-captured-roundup-of-28-escaped-fliers-completed-in.html | LAST 4 NAZIS CAPTURED; Round-Up of 28 Escaped Fliers Completed in Canada | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/purchasing-power-rising-banker-says-factor-could-harm-defense.html | PURCHASING POWER RISING; Banker Says Factor Could Harm Defense Program | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/vast-sea-area-affected-british-extend-danger-zone-in-the.html | Vast Sea Area Affected; BRITISH EXTEND DANGER ZONE IN THE MEDITERRANEAN | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/general-gort-sent-to-gibraltar-post-nazi-threat-to-rock-gives-point.html | GENERAL GORT SENT TO GIBRALTAR POST; Nazi Threat to Rock Gives Point to Selection of the Former B.E.F. Chief | True | Special Cable to THE NEW YORK TIMES. | C1B 494755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/two-boys-rescued-from-hudson.html | Two Boys Rescued From Hudson | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/weeks-financing-off-to-14890000-six-offerings-all-taxexempt-are.html | WEEK'S FINANCING OFF TO $14,890,000; Six Offerings, All Tax-Exempt, Are About One-third of Total for 1940 Period | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/defense-contracts-in-day-36265631-awards-to-many-companies-in-this.html | DEFENSE CONTRACTS IN DAY $36,265,631; Awards to Many Companies in This Area Are Listed in Washington | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/elevated-to-high-rank-in-new-york-state-guard.html | Elevated to High Rank In New York State Guard | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/catholic-veterans-meet-state-convention-hears-reports-on-aid-to.html | CATHOLIC VETERANS MEET; State Convention Hears Reports on Aid to Defense Program | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/rittmasteradelberg.html | RittmasterAdelberg | True | Special to TH NEW YOR TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/fleet-of-dummy-uboats-predicted-as-nazi-ruse.html | Fleet of Dummy U-Boats Predicted as Nazi Ruse | True | Special Cable to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/amsterdam-turns-weak.html | Amsterdam Turns Weak | True | Wireless to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/store-sales-in-week-continue-near-high-wholesalers-say-forward.html | STORE SALES IN WEEK CONTINUE NEAR HIGH; Wholesalers Say Forward Buying Shows Some Slackening | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/rail-valuation-order-issued.html | Rail Valuation Order Issued | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/japanese-chide-australians.html | Japanese Chide Australians | True | Wireless to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/better-prices-in-berlin.html | Better Prices in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/patience-urged-upon-greeks.html | Patience Urged Upon Greeks | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/buys-jersey-site-for-new-factory-container-concern-will-consolidate.html | BUYS JERSEY SITE FOR NEW FACTORY; Container Concern Will Consolidate Plants Here at North Bergen Building | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/student-parley-scans-war-aims-leaders-from-20-colleges-in-east.html | STUDENT PARLEY SCANS WAR AIMS; Leaders From 20 Colleges in East, Meeting at Union, Hear Analysis by Langsam | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/sales-in-chappaqua-ridge.html | Sales in Chappaqua Ridge | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/five-columbia-students-honored.html | Five Columbia Students Honored | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/patrioia-a-lqoyes-will-be-married-junior-at-smith-college-will.html | PATRIOIA A. lqOYES WILL BE MARRIED; Junior at Smith College Will Become Bride of John O'Neill, Alumnus of Dartmouth | True | Special to WIll NIW Yolt TIMS. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/noel-b-barnsdall.html | NOEL B. BARNSDALL | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/an-amendment-offered.html | An Amendment Offered | True | JOHN COLE McKIM | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/warns-on-liquor-taxes-bar-group-says-any-further-rise-may-spur.html | WARNS ON LIQUOR TAXES; Bar Group Says Any Further Rise May Spur Bootlegging | True | | C1B 494755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/data-on-trading-released-by-sec-volume-on-stock-exchange-off.html | DATA ON TRADING RELEASED BY SEC; Volume on Stock Exchange Off Sharply in the Week Ended on April 12 | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/total-below-last-war.html | Total Below Last War | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/denunciation-of-roosevelt.html | Denunciation of Roosevelt | True | By the United Press. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/charles-e-dingwall.html | CHARLES E. DINGWALL | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/sabotage-methods-exposed-by-fbi-men-mayor-is-speaker-at-closed.html | SABOTAGE METHODS EXPOSED BY FBI MEN; Mayor Is Speaker at Closed Meeting of Officials Here | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/insulin-makers-indicted-three-concerns-and-7-men-deny-charges-of.html | INSULIN MAKERS INDICTED; Three Concerns and 7 Men Deny Charges of Price-Fixing | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/american-radiator-net-substantial-gain-in-quarter-shown-over-last.html | AMERICAN RADIATOR NET; Substantial Gain in Quarter Shown Over Last Year | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/escape-is-acknowledged-germans-push-on-approach-athens.html | Escape Is Acknowledged; GERMANS PUSH ON; APPROACH ATHENS | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/named-sales-manager-of-reynolds-metals-co.html | Named Sales Manager Of Reynolds Metals Co. | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/argentina-to-have-decree-regime-legislative-boycott-is-challenged.html | Argentina to Have Decree Regime; Legislative Boycott Is Challenged; Acting President Castillo to Extend Budget and Act to Meet World Situation in Temporary One-Man Rule | True | By Arnaldo Cortesi | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/prominent-in-orange.html | Prominent in Orange | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/hormone-makes-dwarfs-taller-synthetic-form-of-secretion-aids-10-in.html | HORMONE MAKES DWARFS TALLER; Synthetic Form of Secretion Aids 10 in Adding Inches, Boston Session Is Told | True | By William L. Laurence | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/italian.html | Italian | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/longsdorf-setter-first-at-verbank-duncan-mcpherson-captures-amateur.html | LONGSDORF SETTER FIRST AT VERBANK; Duncan McPherson Captures Amateur All-Age Stake -- Rose's Pointer Next | True | By Henry R. Ilsley | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/sale-of-three-ships-sanctioned.html | Sale of Three Ships Sanctioned | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/japanese-protest-ship-seizure.html | Japanese Protest Ship Seizure | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/appliance-output-cut-by-shortages-curb-on-aluminum-use-to-force.html | APPLIANCE OUTPUT CUT BY SHORTAGES; Curb on Aluminum Use to Force Some Reductions to 25% of What Could Be Sold | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/son-to-charles-e-rogerses-3di.html | Son to Charles E. Rogerses 3dI | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/elizabeth-felt-married.html | Elizabeth Felt Married | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/cheering-for-defeat.html | Cheering for Defeat | True | JOSEPH LEWIS | C1B 494755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/wheat-up-sharply-after-dull-start-surplus-in-the-pit-absorbed-by.html | WHEAT UP SHARPLY AFTER DULL START; Surplus in the Pit Absorbed by Commission Houses -- Gains Are 1 1/2 to 1 3/4c | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/news-of-food-sunday-breakfasts-give-a-free-rein-to-imaginations-of.html | NEWS OF FOOD; Sunday Breakfasts Give a Free Rein to Imaginations of Many New Yorkers | True | By Jane Holt | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/800-banks-will-aid-savings-bond-sale-most-of-remaining-1200-in.html | 800 BANKS WILL AID SAVINGS BOND SALE; Most of Remaining 1,200 in Reserve District Expected to Be Authorized Soon | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/national-can-deal-discussions-on-for-purchase-of-crown-corks-can.html | NATIONAL CAN DEAL; Discussions on for Purchase of Crown Cork's Can Business | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/russia-reported-discussed.html | Russia Reported Discussed | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/at-the-rialto.html | At the Rialto | True | A.W. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/sir-james-woods-industrialist-dies-president-of-gordon-mackay-co-of.html | SIR JAMES WOODS, INDUSTRIALIST, DIES; President of Gordon MacKay & Co. of Toronto, a Leading Canadian Textile Firm | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/article-13-no-title-women-guests-are-gowned-in-shades-of-flag-at.html | Article 13 -- No Title; Women Guests Are Gowned in Shades of Flag at Red, White and Blue Dinner Dance | True | NATIONAL COLORS SEEN AT BALL HERE | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/jersey-woman-slain-son-finds-mothers-battered-body-on-williamstown.html | JERSEY WOMAN SLAIN; Son Finds Mother's Battered Body on Williamstown Farm | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/big-utility-system-to-be-liquidated-stockholders-of-north-american.html | BIG UTILITY SYSTEM TO BE LIQUIDATED; Stockholders of North American Are Told of Plan at Their Annual Meeting Here | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/departing-british-cheered-by-greeks-flowers-strewn-before-them-at.html | DEPARTING BRITISH CHEERED BY GREEKS; Flowers Strewn Before Them at Athens -- Minister of Security Goes to Crete | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/charles-w-squires.html | CHARLES W. SQUIRES | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/mrs-laura-h-mdonald.html | MRS. LAURA H. M'DONALD | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/rev-dr-ravil-smith-entered-methodist-ministry-in-philadelphia-area.html | REV. DR. RAVIL SMITH; Entered Methodist Ministry in Philadelphia Area in 1876 | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/panamerican-unity-furnishes-keynote-for-exhibit-of-doll-and-toy.html | Pan-American Unity Furnishes Keynote For Exhibit of Doll and Toy Collectors | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/washer-shipments-spurt-ironer-volume-also-up-sharply-for-march-and.html | WASHER SHIPMENTS SPURT; Ironer Volume Also Up Sharply for March and the Quarter | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/maro-of-maridor-triumphs.html | Maro of Maridor Triumphs | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/a-question-of-population.html | A Question of Population | True | NATHAN J. TOMS. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/otis-skinner-heads-episcopal-actors-howard-lindsay-jc-nugent.html | OTIS SKINNER HEADS EPISCOPAL ACTORS; Howard Lindsay, J.C. Nugent Speakers at Guild Election | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/mackay-meeting-postponed.html | Mackay Meeting Postponed | True | | C1B 494755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/tracing-implications.html | Tracing Implications | True | ANNIE N. SCHMELZ | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/one-raider-over-berlin-nazis-say.html | One Raider Over Berlin, Nazis Say | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/patrick-casey.html | PATRICK CASEY | True | Wireless to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/gang-loots-200-autos-bicycling-youths-implicate-man-and-woman-as.html | GANG LOOTS 200 AUTOS; Bicycling Youths Implicate Man and Woman as Buyers of Goods | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/three-art-prizes-awarded.html | Three Art Prizes Awarded | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/twaddle-assistant-staff-chief.html | Twaddle Assistant Staff Chief | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/would-conscript-our-psychology-dr-yerkes-tells-philosophers-this.html | WOULD 'CONSCRIPT' OUR PSYCHOLOGY; Dr. Yerkes Tells Philosophers This Preparation Is Vital to Offset Nazi Methods | True | By Lawrence E. Davies | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/vanderbilts-team-out-of-bridge-play-defending-titleholders-are.html | VANDERBILT'S TEAM OUT OF BRIDGE PLAY; Defending Titleholders Are Defeated by McPherran Four in Bridge Semi-Finals | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/du-pont-earnings-off-for-quarter-20754161-net-in-3-months-to-march.html | DU PONT EARNINGS OFF FOR QUARTER; $20,754,161 Net in 3 Months to March 31 Compares With $23,727,188 Year Ago | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/10-child-artists-win-welfare-fund-prizes-scholarships-are-awarded.html | 10 CHILD ARTISTS WIN WELFARE FUND PRIZES; Scholarships Are Awarded for Settlement House Contestants | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/yugoslav-fall-is-laid-to-traitors-cutting-of-wires-isolated-armies.html | Yugoslav Fall Is Laid to Traitors; Cutting of Wires Isolated Armies; British Tactics Required Holding Bitolj but Defenders Fled Before Germans Were Near -- Nazi Espionage Had Important Role | True | By C. L. Sulzberger | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/pronazi-french-ask-war-prisoners-aid-paris-group-pledges-families.html | PRO-NAZI FRENCH ASK WAR PRISONERS' AID; Paris Group Pledges Families Not to Fight Collaboration | True | By Telephone To the New York Times. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/approval-of-editorial.html | Approval of Editorial | True | VIRGINIA TERHUNE VAN DE WATER | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/presented-here-yesterday-play-styles-seen-in-gay-ensemble-1941.html | PRESENTED HERE YESTERDAY; PLAY STYLES SEEN IN GAY ENSEMBLE 1941 Edition of Bathing Suit Is Highlight of Display at Saks Fifth Avenue | True | By Virginia Pope | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/better-news-from-africa.html | BETTER NEWS FROM AFRICA | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/rome-reports-resistance-counterattack-near-dessye-is-described-as.html | ROME REPORTS RESISTANCE; Counter-Attack Near Dessye Is Described as Successful | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/french-actors-to-give-2-plays.html | French Actors to Give 2 Plays | True | | C1B 494755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/harvard-victor-at-net.html | Harvard Victor at Net | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/asks-officers-read-mein-kampf.html | Asks Officers Read 'Mein Kampf' | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/naziturkish-barter-reported-arranged-hungarian-deal-with-ankara.html | NAZI-TURKISH BARTER REPORTED ARRANGED; Hungarian Deal With Ankara Also Made -- Other Plans in Air | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/rev-james-v-rhears-former-president-of-st-viator-college-dies-in.html | REV. JAMES V. RHEARS; Former President of St. Viator College Dies in West at 59 | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/claud-ac-blackburn.html | CLAUD A.C. BLACKBURN | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/chinese-hail-our-stand-affirmations-by-hull-and-knox-welcomed-at.html | CHINESE HAIL OUR STAND; Affirmations by Hull and Knox Welcomed at Chungking | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/more-islands-reported-taken.html | More Islands Reported Taken | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/greek.html | Greek | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/authorizes-use-of-seized-ships-bill-giving-power-to-president-goes.html | AUTHORIZES USE OF SEIZED SHIPS; Bill Giving Power to President Goes Into House, With Action Likely Next Week | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/brackens-backing-widens.html | Bracken's Backing Widens | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/to-head-princeton-press.html | To Head Princeton Press | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/patrols-and-convoys.html | PATROLS AND CONVOYS | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/paris-rations-newsprint-new-dailies-and-weeklies-drain-the-limited.html | PARIS RATIONS NEWSPRINT; New Dailies and Weeklies Drain the Limited Supply | True | By Telephone To the New York Times. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/residential-parcels-purchased-in-queens-deals-include-apartment.html | RESIDENTIAL PARCELS PURCHASED IN QUEENS; Deals Include Apartment House in 118th Road, St. Albans | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/galans-pinch-hit-beats-pirates-87-blow-climaxes-cubs-4run-rally-in.html | GALAN'S PINCH HIT BEATS PIRATES, 8-7; Blow Climaxes Cubs' 4-Run Rally in 9th -- Dizzy Dean Is Routed in First | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/grieshaber-objects-sold.html | Grieshaber Objects Sold | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/japanese-are-uneasy.html | Japanese Are Uneasy | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/jersey-republican-women-meet.html | Jersey Republican Women Meet | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/brooklyn-college-wins-turns-back-hofstra-nine-1413-on-14-passes-6.html | BROOKLYN COLLEGE WINS; Turns Back Hofstra Nine, 14-13, on 14 Passes, 6 Hits | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/nazi-trade-envoys-in-tokyo.html | Nazi Trade Envoys in Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/willkie-demands-we-guard-cargoes-calls-on-administration-for-truth.html | WILLKIE DEMANDS WE GUARD CARGOES; Calls On Administration For Truth on Our Supply Losses and Action to Stop Them | True | Special to THE NEW YORK TIMES. | C1B 494755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/sorting-out-americans.html | Sorting Out Americans | True | ALFRED J. LILL | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/joseph-p-ryan-dinner-tonight.html | Joseph P. Ryan Dinner Tonight | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/salica-retains-title-beats-transparenti-bantam-champion-makes.html | SALICA RETAINS TITLE; BEATS TRANSPARENTI; Bantam Champion Makes Strong Finish in Baltimore Bout | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/higbe-yields-4-hits-to-top-boston-50-dodger-hurler-wearing-no13.html | HIGBE YIELDS 4 HITS TO TOP BOSTON, 5-0; Dodger Hurler, Wearing No.13, Fans Seven Bees and Sends Run Across With Single | True | By Roscoe McGowen | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/darlan-goes-back-to-vichy-suddenly-vice-premier-returns-from-paris.html | DARLAN GOES BACK TO VICHY SUDDENLY; Vice Premier Returns From Paris Without Seeing Abetz but He Met Military Authorities | True | By G.h. Archambault | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/cuban-political-leader-shot.html | Cuban Political Leader Shot | True | Special Cable to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/leake-carlile.html | Leake -- Carlile | True | Special to Tr q!:,,v YOR TS. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/suites-in-brooklyn-go-to-new-owners-apartment-of-41-units-at-555.html | SUITES IN BROOKLYN GO TO NEW OWNERS; Apartment of 41 Units at 555 Kingston Ave. Traded | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/republicans-hold-fete-womens-national-club-gives-a-latinamerican.html | REPUBLICANS HOLD FETE; Woman's National Club Gives a Latin-American Party | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/the-flame-of-new-orleans-with-marlene-dietrich-opens-at-rivoli.html | ' The Flame of New Orleans,' With Marlene Dietrich, Opens at Rivoli -- 'Black Cat' at the Rialto | True | T.S. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/held-for-ignoring-bridges-case-call-former-publicity-agent-for.html | HELD FOR IGNORING BRIDGES CASE CALL; Former Publicity Agent for Labor Leader Faces Court Today for Contempt | True | By Foster Hailey | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/7-dogs-poisoned-in-westchester-woman-believed-responsible-for.html | 7 DOGS POISONED IN WESTCHESTER; Woman Believed Responsible for Deaths -- Owners Urged to Keep Pets Confined | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/seeks-weather-observers.html | Seeks Weather Observers | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/procita-and-rudolph-divide.html | Procita and Rudolph Divide | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/navy-mission-at-caracas-us-officers-take-over-work-of-italians-in.html | NAVY MISSION AT CARACAS; U.S. Officers Take Over Work of Italians in Venezuela | True | Special Cable to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/british-expect-athens-fall.html | British Expect Athens Fall | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/john-j-marnell-72-lawyer-for-46-years-hudson-county-assemblyman-in.html | JOHN J. MARNELL, 72, LAWYER FOR 46 YEARS; Hudson County Assemblyman in 1899-1903 Ex-Democrat | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/admiralty-widens-sea-zone-of-peril-eastern-mediterranean-area-is-in.html | ADMIRALTY WIDENS SEA ZONE OF PERIL; Eastern Mediterranean Area Is Included in Vast Region Dangerous for Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 494755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/woods-villanova-checks-st-johns-allows-one-single-as-team-prevails.html | WOODS, VILLANOVA, CHECKS ST. JOHN'S; Allows One Single as Team Prevails, 7 to 1, and Ends Foes' Winning Streak | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/bambrick-admits-stealing-union-funds-weeps-as-he-pleads-guilty-to.html | Bambrick Admits Stealing Union Funds; Weeps as He Pleads Guilty to $10,000 Theft; BAMBRICK ADMITS THEFT FROM UNION | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/halifax-pins-hope-in-speed-of-us-ambassador-says-america-can-balk.html | HALIFAX PINS HOPE IN SPEED OF U.S.; Ambassador Says America Can Balk Hitler's Cutting of Britain's Jugular Vein | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/tobruk-defenders-repel-axis-attack-british-capture-127-prisoners.html | TOBRUK DEFENDERS REPEL AXIS ATTACK; British Capture 127 Prisoners and Inflict Severe Losses on Enemy in Libya | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/2-sentenced-in-argentina-possession-of-explosives-held-part-of-nazi.html | 2 SENTENCED IN ARGENTINA; Possession of Explosives Held Part of Nazi Preparation | True | Special Cable to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/harold-dow-52-danbury-educator-superintendent-of-the-public-schools.html | HAROLD DOW, 52, DANBURY EDUCATOR; Superintendent of the Public Schools for Ten Years Dies After Long Illness | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/roy-henley-combs.html | ROY HENLEY COMBS | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/british.html | British | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/ford-air-units-on-6day-week.html | Ford Air Units on 6-Day Week | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/martin-plant-opens-despite-strike-call-workers-at-baltimore.html | MARTIN PLANT OPENS DESPITE STRIKE CALL; Workers at Baltimore Aircraft Factory Pass Picket Line | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/chanler-discounts-city-council-power-it-cant-hold-in-contempt-he.html | CHANLER DISCOUNTS CITY COUNCIL POWER; It Can't Hold in Contempt, He Argues in Mayor's Appeal | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/axis-not-blamed.html | Axis Not Blamed | True | HELEN I. HEIMAN | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/yugoslavs-join-british-forces.html | Yugoslavs Join British Forces | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/columbia-favored-over-navy-colleg-regattas-on-4-fronts-today.html | Columbia Favored Over Navy; COLLEG REGATTAS ON 4 FRONTS TODAY | True | By Robert F. Kelley | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/25000-plumage-burned-feather-industries-surrender-contraband-under.html | $25,000 PLUMAGE BURNED; Feather Industries Surrender Contraband Under New Law | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/pastor-will-fly-to-europe-may-6-rev-js-bonnell-to-leave-on-yankee.html | PASTOR WILL FLY TO EUROPE MAY 6; Rev. J.S. Bonnell to Leave on Yankee Clipper on 'Good-Will Mission' | True | By Rachel K. McDowell | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/mrs-volney-c-daggett.html | MRS. VOLNEY C. DAGGETT | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/helen-aiimark-married.html | Helen AIImark Married | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/new-harris-upham-partners-announced-other-changes-dissolutions.html | New Harris, Upham Partners Announced; Other Changes, Dissolutions, Firms Formed | True | | C1B 494755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/recital-is-given-by-edwin-fowler-bassbaritone-from-the-west-makes.html | RECITAL IS GIVEN BY EDWIN FOWLER; Bass-Baritone From the West Makes New York Debut in Town Hall Program | True | By Noel Straus | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/way-cleared-for-pipe-line.html | Way Cleared for Pipe Line | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/tire-shipments-increased.html | Tire Shipments Increased | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/roosevelt-stand-cheers-the-british-presidents-statement-and.html | ROOSEVELT STAND CHEERS THE BRITISH; President's Statement and Hull-Knox Speeches Held to Presage Sea Lane Guarding | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/emily-french-a-bride-orange-girl-wed-to-burchard-miller-hazen-of.html | EMILY FRENCH A BRIDE; Orange Girl Wed to Burchard Miller Hazen of Summit | True | Special to T Ill YORK S. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/general-motors-row-goes-to-mediation-miss-perkins-certifies-dispute.html | GENERAL MOTORS ROW GOES TO MEDIATION; Miss Perkins Certifies Dispute Between Company and C.I.0. | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/troth-announced-of-miss-triesdell-graduate-of-ith-college-will.html | TROTH ANNOUNCED OF MISS TRI/ESDELL; Graduate of .ith College Will Become the Bride of Horace Robinson | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/ambrose-m-saltzgiver-saw-battle-of-gettysburg-and-the-chicago-fire.html | AMBROSE M. SALTZGIVER; Saw Battle of Gettysburg and the Chicago Fire of '71 | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/deferred-training-urged-by-colleges-trustees-of-60-institutions.html | DEFERRED TRAINING URGED BY COLLEGES; Trustees of 60 Institutions Favor Liaison for Students With Draft Boards | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/new-italian-advice-for-us.html | New Italian 'Advice' for U.S. | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/open-sessions-held-city-colleges-duty-would-have-averted-scandals.html | OPEN SESSIONS HELD CITY COLLEGES DUTY; Would Have Averted "Scandals" Goldstein Tells Board | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/news-of-markets-in-european-cities-firm-tendency-is-maintained-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Firm Tendency Is Maintained in London With Gains Made by Some Stocks | True | Wireless to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/boston-will-start-bomb-courses.html | Boston Will Start Bomb Courses | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/italy-widens-liras-zone.html | Italy Widens Lira's Zone | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/legendary-letter-of-jesus-is-read-nyu-educator-gives-translation-of.html | LEGENDARY LETTER OF JESUS IS READ; N.Y.U. Educator Gives Translation of Papyrus Found in Palestine in 1936 | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/university-in-exile.html | UNIVERSITY IN EXILE | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/mrs-james-a-read.html | MRS. JAMES A. READ | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/roger-kent-to-open-unit-mens-wear-shop-at-40-broadway-starts.html | ROGER KENT TO OPEN UNIT; Men's Wear Shop at 40 Broadway Starts Business Monday | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/increased-profit-in-quarter-shown-report-for-three-months-made-by.html | INCREASED PROFIT IN QUARTER SHOWN; Report for Three Months Made by International Business Machines Corporation | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/exforeman-asserts-ford-had-labor-spies-tells-nlrb-hearing-that.html | EX-FOREMAN ASSERTS FORD HAD LABOR SPIES; Tells NLRB Hearing That Jersey Plant Hired Special Men | True | | C1B 494755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/business-world.html | Business World | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/swiss-banking-agency-to-expand-in-pine-st.html | Swiss Banking Agency To Expand in Pine St. | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/eastern-farmers-back-food-policy-conference-here-supports-the.html | EASTERN FARMERS BACK FOOD POLICY; Conference Here Supports the Federal Program to Supply Democracies of World | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/bank-to-issue-policies-monday.html | Bank to Issue Policies Monday | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/report-by-continental-can-net-earnings-for-twelve-months-put-at.html | REPORT BY CONTINENTAL CAN; Net Earnings for Twelve Months Put at $8,740,286 | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/aide-gets-bantings-post.html | Aide Gets Banting's Post | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/foreign-currencies-rise-swiss-franc-argentine-peso-and-far-eastern.html | FOREIGN CURRENCIES RISE; Swiss Franc, Argentine Peso and Far Eastern Rates Up | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/girl-12-ends-life-turns-on-gas-in-brooklyn-home-while-parents-are.html | GIRL, 12, ENDS LIFE; Turns On Gas in Brooklyn Home While Parents Are Away | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/7400-payroll-is-stolen-bandits-arrive-at-office-soon-after-armored.html | $7,400 PAYROLL IS STOLEN; Bandits Arrive at Office Soon After Armored Car | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/cnn-jaobs.html | Cnn — Jaobs | True | Special to THE NzW YO l'ns. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/trust-laws-pact-smoothes-arming-jackson-and-obrian-agree-on.html | TRUST LAWS PACT SMOOTHES ARMING; Jackson and O'Brian Agree on Procedure When Steps by OPM Raise Legal Issues | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/workers-who-quit-lose-states-help-lehman-signs-the-burney-bill.html | WORKERS WHO QUIT LOSE STATE'S HELP; Lehman Signs the Burney Bill Saying He Hopes It Will End Job Insurance Abuses | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/conference-on-natural-gas.html | Conference on Natural Gas | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/faulty-reasoning-found.html | Faulty Reasoning Found | True | JAMES F. BEST Jr | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/anzac-day-is-marked-in-london-ceremonies-wreaths-are-laid-at.html | ANZAC DAY IS MARKED IN LONDON CEREMONIES; Wreaths Are Laid at Cenotaph -- Greater Sacrifice Is Asked | True | Special Cable to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/departing-consul-feted-representatives-of-35-nations-pay-tribute-to.html | DEPARTING CONSUL FETED; Representatives of 35 Nations Pay Tribute to Sholes at Lyon | True | Wireless to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/defeatist-spirit-seen.html | Defeatist Spirit Seen | True | DAVID STERLING MALTIN | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/tigers-check-browns-on-york-single-1211-blow-falls-with-3-on-in.html | TIGERS CHECK BROWNS ON YORK SINGLE, 12-11; Blow Falls With 3 On in Ninth -- 24 Walks, 8 Errors in Game | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/curb-gets-lamson-stock.html | Curb Gets Lamson Stock | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/churchill-to-be-on-radio-will-be-heard-here-tomorrow-on-the-major.html | CHURCHILL TO BE ON RADIO; Will Be Heard Here Tomorrow on the Major Networks | True | | C1B 494755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/old-guard-to-celebrate-to-mark-115th-anniversary-today-at-city-hall.html | OLD GUARD TO CELEBRATE; To Mark 115th Anniversary Today at City Hall Ceremonies | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/mrs-henry-barnard-indian-wars-widow-met-sitting-bull-and-other.html | MRS. HENRY BARNARD, INDIAN WARS WIDOW; Met Sitting Bull and Other Chiefs in Custer Massacre Days | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/terrymen-win-74-in-5run-rally-amovich-triples-with-bases-full.html | Terrymen Win, 7-4, in 5-Run Rally; Amovich Triples With Bases Full; Tamulis, Relieving Blanton for Phils, Tagged for 3-Bagger -- Whitehead, Young Send 2 Home -- Brown Aids Schumacher | True | By John Drebinger | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/tiny-liner-brings-816-from-europe-400-travel-in-2-dormitories-set.html | TINY LINER BRINGS 816 FROM EUROPE; 400 Travel in 2 Dormitories Set Up on the Nyassa for Crowded Voyage Here | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/lehman-sees-morale-as-chief-need-today-governor-urges-education-for.html | LEHMAN SEES MORALE AS CHIEF NEED TODAY; Governor Urges Education for Adult Aliens | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/withdrawal-orderly.html | Withdrawal Orderly | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/senate-gets-bill-to-increase-fliers-committee-backs-move-to-train.html | SENATE GETS BILL TO INCREASE FLIERS; Committee Backs Move to Train Enlisted Men to Be Pilots Under Air Corps Officers | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/hitler-program-discussed.html | Hitler Program Discussed | True | Special Cable to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/mass-raid-strikes-malta.html | Mass Raid Strikes Malta | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/nuptials-of-miss-jacqueline-bertles-and-joseph-meade-are-held-in.html | Nuptials of Miss Jacqueline Bertles And Joseph Meade Are Held in Chapel | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/showdown-with-turks-seen.html | Showdown With Turks Seen | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/the-problem-of-convoys.html | THE PROBLEM OF CONVOYS | True | By Hanson W. Baldwin | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/iss-irene-e-wade-engaged-to-iarry-vassar-alumna-a-resident-of.html | ISS IRENE E. WADE ENGAGED TO IARRY; Vassar Alumna, a Resident of Cleveland, Is Affianced to Ellery Sedgwiok Jr. | True | Special to THI' I'IIW YORE TI:,.S. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/yachting-series-listed-atlantic-class-decides-to-race-at-larchmont.html | YACHTING SERIES LISTED; Atlantic Class Decides to Race at Larchmont May 10, 11, 17 | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/fight-in-solum-continues.html | Fight in Solum Continues | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/raf-raids-kiel-two-nights-in-row-one-bomb-dropped-in-berlin-by-lone.html | R.A.F. RAIDS KIEL TWO NIGHTS IN ROW; One Bomb Dropped in Berlin by Lone Plane, Germans Say -- Reich Coast Struck | True | By James MacDonald | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/cthia-burra6e-ingaged-to-wed-member-of-boston-family-will-be-bride.html | CTHIA BURRA6E INGAGED TO WED; Member of Boston Family Will Be Bride of Norman Armour Jr., Son of U. S. Envoy | True | Special to T NIW Yolt TI,S. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/copper-price-limit-asked-by-henderson-he-calls-for-a-voluntary-peak.html | COPPER PRICE LIMIT ASKED BY HENDERSON; He Calls for a Voluntary Peak of 12 1/2 Cents a Pound | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/chinese-await-james-roosevelt.html | Chinese Await James Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/gets-judgment-against-thief.html | Gets Judgment Against Thief | True | | C1B 494755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/defer-auction-of-resort-hotel.html | Defer Auction of Resort Hotel | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/us-and-china-sign-stabilization-pact-currency-agreement-reached-by.html | U.S. AND CHINA SIGN STABILIZATION PACT; Currency Agreement Reached by Secretary Morgenthau and Dr. T.V. Soong | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/comment-on-the-lindbergh-speech-alternatives-outlined.html | Comment on the Lindbergh Speech; Alternatives Outlined | True | E.R. MITCHELL | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/happy-days-opens-in-week-of-may-12-play-slated-for-henry-miller.html | HAPPY DAYS OPENS IN WEEK OF MAY 12; Play Slated for Henry Miller Theatre to Have Tryout in Wilmington, Del. | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/epirus-occupation-goes-on.html | Epirus Occupation Goes On | True | By Telephone To the New York Times. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/frances-assembly-sets-up-commission-group-to-meet-may-6-to-study.html | FRANCE'S ASSEMBLY SETS UP COMMISSION; Group to Meet May 6 to Study New Regional Divisions | True | Wireless to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/freight-revenues-of-milwaukee-rise-income-for-1940-was-95113461-up.html | FREIGHT REVENUES OF MILWAUKEE RISE; Income for 1940 Was $95,113,461, Up 7.3% From the Year Before, Trustee Reports | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/youths-get-some-tips-on-how-to-run-hotel.html | Youths Get Some Tips On How to Run Hotel | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/womans-sentence-cut-rumania-commutes-death-to-ten-years-on-weapon.html | WOMAN'S SENTENCE CUT; Rumania Commutes Death to Ten Years on Weapon Charge | True | Special Cable to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/us-entry-into-war-predicted-by-82-marked-contrast-is-shown-in-trend.html | U.S. ENTRY INTO WAR PREDICTED BY 82%; Marked Contrast Is Shown in Trend of Last Five Months, Gallup Survey Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/college-fund-sought-campaign-for-300000-for-hartwick-and-wagner-i.html | COLLEGE FUND SOUGHT; Campaign for $300,000 for Hartwick and Wagner i | True | Special to THE NEW YORK TIMES i | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/armenian-concert-tomorrow.html | Armenian Concert Tomorrow | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/vocational-school-to-open-on-monday-new-east-new-york-institution.html | VOCATIONAL SCHOOL TO OPEN ON MONDAY; New East New York Institution in Brooklyn Is to Provide Accommodation for 1,800 | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/new-train-for-the-south.html | New Train for the South | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/foreign-trade-bankers-elect.html | Foreign Trade Bankers Elect | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/exculpation-in-advance.html | Exculpation in Advance | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/872-ships-listed-as-german-prizes-berlin-claims-captured-vessels.html | 872 SHIPS LISTED AS GERMAN PRIZES; Berlin Claims Captured Vessels Total 1,900,000 Tons -- Loss of 2 U-Boat Captains Told | True | By Telephone To the New York Times. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/fbi-begins-checkup-on-5000000-aliens-records-being-sifted-for.html | FBI BEGINS CHECK-UP ON 5,000,000 ALIENS; Records Being Sifted for Evidence of Illegal Entry | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/hockeys-pension-plan-help-for-injured-and-overage-players-is.html | HOCKEY'S PENSION PLAN; Help for Injured and Over-Age Players Is Approved by Fan | True | RUTH MAURER. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/taxes-and-economy.html | TAXES AND ECONOMY | True | | C1B 494755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/committee-defends-lindbergh.html | Committee Defends Lindbergh | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/obituary-1-no-title-douglas-griesemer-a-red-cross-official.html | Obituary 1 -- No Title; DOUGLAS GRIESEMER, A RED CROSS OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/john-h-callahan.html | JOHN H. CALLAHAN | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/dodgers-must-pay-ripple-landis-rejects-macphails-view-reds-owe.html | DODGERS MUST PAY RIPPLE; Landis Rejects MacPhail's View Reds Owe Player $2,424 | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/brian-aherne-to-appear-with-miss-macdonald-in-remake-of-smilin.html | Brian Aherne to Appear With Miss MacDonald in Remake of 'Smilin' Through' at Metro; TWO FILMS OPEN TODAY | True | By Douglas W. Churchill | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/helen-alexander-gives-a-recital.html | Helen Alexander Gives a Recital | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/luncheon-for-city-group-members-of-council-are-guests-of-municipal.html | LUNCHEON FOR CITY GROUP; Members of Council Are Guests of Municipal Bond Club | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/liquor-price-cuts-banned-distillers-get-injunctions-against-eight.html | LIQUOR PRICE CUTS BANNED; Distillers Get Injunctions Against Eight Stores Here | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/new-trains-on-pennsylvania.html | New Trains on Pennsylvania | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/6-generals-held-at-villa.html | 6 Generals Held at Villa | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/saturday-april-6-1941-i-saturday-april-26-1941-7-573740594-budget.html | SATURDAY, APRIL .6, 1941. - " ¡ ' '-:- SATURDAY, APRIL 26, 1941. '[7 $573,740,594 BUDGET ADOPTED BY BOARD; Minute Cut of $529 From the Mayor's Tax Levy Figures for 1941-42 Approved | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/to-show-fall-lines-june-9.html | To Show Fall Lines June 9 | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/sabotage-of-ships-defended-by-lais-italian-naval-attache-recalled.html | SABOTAGE OF SHIPS DEFENDED BY LAIS; Italian Naval Attache, Recalled at U.S. Request, Said the Seamen Did Their Duty | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/experimental-theatre-offers-george-h-coreys-not-in-our-stars-as-its.html | Experimental Theatre Offers George H. Corey's 'Not in Our Stars' as Its Third Production | True | By Brooks Atkinson | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/wins-high-school-poster-prize.html | Wins High School Poster Prize | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/airport-adds-34-flights-254-will-be-handled-at-la-guardia-field.html | AIRPORT ADDS 34 FLIGHTS; 254 Will Be Handled at La Guardia Field Daily | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/sports-of-the-times-baseball-banter-high-and-inside.html | Sports of the Times; Baseball Banter, High and Inside | True | Reg. U.S. Pat. Off. | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/red-sox-halt-athletics-newsome-wins-fivehitter-31-foxx-gets-first.html | RED SOX HALT ATHLETICS; Newsome Wins Five-Hitter, 3-1 -- Foxx Gets First Homer | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/marshall-field-names-graham.html | Marshall Field Names Graham | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/greenland-alarm-president-hears-nazis-may-be-there-now-and-we-will.html | GREENLAND ALARM; President Hears Nazis May Be There Now and We Will Act If So | True | By Frank L. Kluckhohn | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/japan-contradicts-knox-treaty-with-soviet-peaceful-its-answer-to.html | JAPAN CONTRADICTS KNOX; Treaty With Soviet Peaceful, Its Answer to Secretary | True | | C1B 494755 |
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/german.html | German | True | | C1B 494755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-26 | 1941-04-26 | https://www.nytimes.com/1941/04/26/archives/brokers-would-enter-the-banking-field-laidlaw-co-file-certificate.html | BROKERS WOULD ENTER THE BANKING FIELD; Laidlaw & Co. File Certificate With State Bank Board | True | Special to THE NEW YORK TIMES. | C1B 494755 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/perry-p-week.html | PERRY P. WEEK. | True | Special to TE NSW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/morgenthau-at-85-recalls-a-full-life-morgenthau-at-85.html | MORGENTHAU AT 85 RECALLS A FULL LIFE; MORGENTHAU AT 85 | True | By S.j. Woolf | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/new-issues-from-afar-dominican-republic-pays-honor-to-treaty-nazi.html | NEW ISSUES FROM AFAR; Dominican Republic Pays Honor to Treaty -- Nazi Paper in Bulgaria | True | By la Rue Applegate | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/bewildered-youth-the-shadow-of-the-hawk-by-evelyn-scott-494-pp-new.html | Bewildered Youth; THE SHADOW OF THE HAWK. By Evelyn Scott. 494 pp. New York: Charles Scribner's Sons. $2.75. | True | EDITH H. WALTON. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/rugged-land-of-forest-and-sea.html | RUGGED LAND OF FOREST AND SEA | True | B.C.W. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/eveningup-deals-put-wheat-down-distant-months-make-new-tops-for.html | EVENING-UP DEALS PUT WHEAT DOWN; Distant Months Make New Tops for Week in Chicago Before the Selling Begins LOSSES RUN TO 1/2 CENT Hedging in May Corn Depresses That Market -- Secondary Grains Are Mixed | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/excerpts-from-his-opera-no-for-an-answer-other-recent-releases.html | Excerpts From His Opera, 'No for An Answer' -- Other Recent Releases | True | By Howard Taubman | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/better-fighting-airplane-is-announced-by-britain.html | Better Fighting Airplane Is Announced by Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/saving-for-taxes.html | SAVING FOR TAXES | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/merrit-parkway-program.html | MERRIT PARKWAY PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/murraybrendle.html | MurrayBrendle | True | Special to NEW 'YORK gs. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/phils-stop-giants-in-11th-76-melton-forcing-in-deciding-run-fifth.html | Phils Stop Giants in 11th, 7-6, Melton Forcing in Deciding Run; Fifth New York Hurler Loses Control With 3 On and 2 Out -- Homer by Young Marks 4-Run Rally to Tie Count in Ninth PHILS STOP GIANTS IN 11TH INNING, 7-6 | True | By John Drebingerspecial To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/mcaneny-isaacs-to-get-plaques.html | McAneny, Isaacs to Get Plaques | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/elhs-hawley.html | Elhs -- Hawley | True | Special to TI N YoRK WI-Es. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/heads-republican-group-sf-pryor-jr-will-advise-on-young-members.html | HEADS REPUBLICAN GROUP; S.F. Pryor Jr. Will Advise on Young Members' Affairs | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/nye-charges-fear-campaign.html | Nye Charges Fear Campaign | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/5-new-courses-at-bread-loaf.html | 5 New Courses at Bread Loaf | True | Special to THE NEW YORK TIMES. | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/mayor-just-another-papa-as-he-attends-the-circus-with-his-family.html | Mayor Just Another 'Papa' as He Attends The Circus With His Family and Friends | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/mrs-w-h-kanu.html | MRS. W. H. KANu | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/wyland-clogston.html | Wyland- Clogston | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/frederick-j-bauman.html | FREDERICK J. BAUMAN | True | Special to TE NEW YORK TES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/a-talk-with-clarence-budington-kelland-one-of-the-most-popular-of-a.html | A Talk With Clarence Budington Kelland; One of the Most Popular of All Magazine Fictioneers, He Discusses Some Pitfalls and Errors of the Writing Trade C.B. Kelland | True | By Robert van Gelder | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/pope-to-receive-tittman-soon.html | Pope to Receive Tittman Soon | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/bulbs-for-summer-bloom-are-planted-at-this-time-in-addition-to.html | Bulbs for Summer Bloom Are Planted at This Time; In Addition to Well-Loved Dahlias and Gladioli, There Are Numerous Flowers Which Have a Special Appeal During Hot Weather | True | By Klasina M. Keessen | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/mrs-ramonda-bergere.html | MRS. RAMONDA BERGERE | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/tidbits.html | TIDBITS | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/cost-high-for-germans.html | Cost High for Germans | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/the-coasts-many-fetes-southern-california-plans-summer-of-festivals.html | THE COAST'S MANY FETES; Southern California Plans Summer of Festivals And Pageants | True | By Andrew Hamilton | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/golf-in-the-poconos.html | GOLF IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/nyu-alumnae-bridge-tea.html | N.Y.U. Alumnae Bridge Tea | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/reassertion-of-our-rights-on-the-high-seas-is-urged-unrestricted.html | Reassertion of Our Rights on the High Seas Is Urged; Unrestricted Maritime Warfare Viewed as Contravening International Law and Rules To Which Even Nazi Germany at One Time Subscribed | True | ALEXANDER N. SACK, Professor of Law, New York University. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/weekend-with-death-by-patricia-wentworth-311-pp-philadelphia-jb.html | WEEKEND WITH DEATH. By Patricia Wentworth. 311 pp. Philadelphia: J.B. Lippincott Company. \$2. | True | By Isaac Anderson | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/germany-seeks-frances-aid-french-industry-is-requested-to-relieve.html | GERMANY SEEKS FRANCES AID; French Industry Is Requested to Relieve Strain on Reich's Overtaxed Factories | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/greek-cabinet-convenes.html | Greek Cabinet Convenes | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/baldwin-farms-out-defense-jobs.html | Baldwin Farms Out Defense Jobs | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/john-t-johnson.html | JOHN T. JOHNSON | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/wood-beats-hecht-shields.html | Wood Beats Hecht, Shields | True | | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/columbia-varsity-nips-navys-crew-wins-by-about-a-foot-in-last.html | COLUMBIA VARSITY NIPS NAVY'S CREW; Wins by About a Foot in Last Stroke on Harlem -- Middie Jayvees, Lion Cubs Score A NEAR DEAD HEAT IN VARSITY CREW RACE ON THE HARLEM YESTERDAY Columbia Varsity Nips Navy Crew By About a Foot in Final Stroke | True | By Robert F. Kelley | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/unionists-trial-halted-by-battle-painters-offices-wrecked-in.html | UNIONISTS' TRIAL HALTED BY BATTLE; Painters' Offices Wrecked in Free-for-All in Which Five Are Injured POLICE STOP THE FRACAS Row Starts When Defendant Hurls Chair at Light Bulb -- He Is Arrested | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/maddox-and-fowler-win-top-spurrierhatch-at-chapel-hill-in-school.html | MADDOX AND FOWLER WIN; Top Spurrier-Hatch at Chapel Hill in School Net Final | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/the-hard-way-the-new-common-sense-by-wf-russell-170-pp-new-york-the.html | The Hard Way; THE NEW "COMMON SENSE." By W.F. Russell. 170 pp. New York: The Macmillan Company. $1.50. | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/syracuse-victor-in-10th-varsity-nine-beats-penn-state-on-pulaskis.html | SYRACUSE VICTOR IN 10TH; Varsity Nine Beats Penn State on Pulaski's Two-Run Homer | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/tilden-handball-victor-turns-back-madison-team-41-other-psal.html | TILDEN HANDBALL VICTOR; Turns Back Madison Team, 4-1 -- Other P.S.A.L. Results | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/us-moves-cheer-china-fund-advance-and-declaration-on-sea-patrol-are.html | U.S. MOVES CHEER CHINA; Fund Advance and Declaration on Sea Patrol Are Hailed | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/old-point-comfort.html | OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/petroleum-stocks-up-rose-311000-barrels-in-week-to-april-19-mines.html | PETROLEUM STOCKS UP; Rose 311,000 Barrels in Week to April 19, Mines Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/lehman-sanctions-extra-voting-hour-signs-bill-extending-closing.html | LEHMAN SANCTIONS EXTRA VOTING HOUR; Signs Bill Extending Closing Hour to 7 P.M. in Hope It Will Avert Special Session Need PAY RISE FOR INSPECTORS Governor Approves Measure for Longer Use of Manhattan State Hospital Buildings | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/hiring-hall-aimed-at-slave-markets-city-officials-and-welfare.html | HIRING HALL AIMED AT 'SLAVE MARKETS'; City Officials and Welfare Agencies Back Experiment in the East Bronx | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/army-16-penn-1.html | Army 16, Penn 1 | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/tea-will-honor-aides-of-war-relief-dance.html | Tea Will Honor Aides Of War Relief Dance | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/a-free-french-view-of-the-axis.html | A "FREE FRENCH" VIEW OF THE AXIS | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/important-defense-role-assigned-to-yacht-squadrons-as-auxiliaries.html | Important Defense Role Assigned to Yacht Squadrons as Auxiliaries of Navy; BOATMEN TO ASSIST IN PROTECTING U.S. Training Offered by the Navy and Coast Guard in Watching for Activities of Enemy BOOKLET ON LAWS ISSUED Civilian Fleet Studying Duties in Guarding Against Mines and Marine Sabotage | True | BY Clarence E. Lovejoy | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/myers-bruen.html | Myers -- Bruen | True | Special to THE NEW YORK TIXS. | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/budd-finds-carriers-meeting-traffic-rise-commissioner-says.html | BUDD FINDS CARRIERS MEETING TRAFFIC RISE; Commissioner Says Railroads Will Add 100,000 Freight Cars | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/staretor-in-fast-derby-trial.html | Staretor in Fast Derby Trial | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/netherlanders-accept-bid.html | Netherlanders Accept Bid | True | Wireless to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/vesper-iris-from-china.html | Vesper Iris From China | True | A.F.B. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/princeton-freshmen-win-crew-beats-kent-school-eight-by-three.html | PRINCETON FRESHMEN WIN; Crew Beats Kent School Eight by Three Lengths | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/redesigning-of-stamps-new-conceptions-of-our-postal-paper-to-go-on.html | REDESIGNING OF STAMPS; New Conceptions of Our Postal Paper to Go On Exhibition | True | By Kent B. Stiles | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/three-founders-are-among-the-600-at-dinner-to-mark-50th-year-of.html | Three Founders Are Among the 600 at Dinner To Mark 50th Year of Metropolitan A.A.U. | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/vander-meer-tops-pirates-for-reds-southpaw-triumphs-easily-by-103.html | VANDER MEER TOPS PIRATES FOR REDS; Southpaw Triumphs Easily by 10-3 as Bauers Is Pounded in Cincinnati Game LOSERS HITLESS UNTIL 7TH Then Handley Gets First Blow -- Winning Pitcher Coasts for Rest of Contest | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/foreign-markets.html | FOREIGN MARKETS | True | Wireless to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/a-gay-life-on-the-range-vacations-in-the-west-allow-the-dude-to.html | A GAY LIFE ON THE RANGE; Vacations in the West Allow the Dude to Play or Work as Hard as He Likes | True | By Blackburn Sims | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/dartmouth-12-williams-3.html | Dartmouth 12, Williams 3 | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/veto-of-crews-bill-asked.html | Veto of Crews Bill Asked | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/nurses-convene-in-hartford.html | Nurses Convene in Hartford | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/lewis-o-ellis.html | LEWIS O. ELLIS | True | Special to THE NEW YOR TLES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/notes.html | NOTES | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/mcnallyduffy.html | McNallyDuffy | True | Special to N YORK Ts. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/various-forms-of-salpiglossis-an-old-garden-favorite-this-colorful.html | Various Forms Of Salpiglossis; An Old Garden Favorite, This Colorful Annual Serves in Numerous Capacities | True | By M.m. MacGregor | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/nyu-tennis-victor-90-schwartz-easily-beats-fennelly-in-rout-of.html | N.Y.U. TENNIS VICTOR, 9-0; Schwartz Easily Beats Fennelly in Rout of Fordham | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/use-of-navy-urged-now-protection-of-atlantic-regarded-as-immediate.html | Use of Navy Urged Now; Protection of Atlantic Regarded as Immediate Need | True | PIERRE JAY. | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/state-art-exhibit-will-open-may-5-syracuse-show-aims-chiefly-to.html | State Art Exhibit Will Open May 5; Syracuse Show Aims Chiefly To Bring Recognition to Unknown Native Talent | True | By Thomas C. Linn | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/holy-cross-in-front-51-george-woods-beats-steve-wood-of-colgte-in.html | HOLY CROSS IN FRONT, 5-1; George Woods Beats Steve Wood of Colgate in Mound Duel | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/rudolph-kelly-divide-each-wins-pocket-billiard-game-mosconi.html | RUDOLPH, KELLY DIVIDE; Each Wins Pocket Billiard Game -- Mosconi Triumphs Twice | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/honor-for-mrs-gp-trulock.html | Honor for Mrs. G.P. Trulock | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/germany-in-a-position-for-near-east-thrust-success-of-balkan.html | GERMANY IN A POSITION FOR NEAR EAST THRUST; Success of Balkan Campaign, Added to African Drive, Creates New Challenge | True | By Hanson W. Baldwin | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/vaudeville-stir-50-years-on-stage-sylvester-schaffer-and-his.html | VAUDEVILLE STIR 50 YEARS ON STAGE; Sylvester Schaffer and His Friends of Old-Time Variety to Celebrate Event BENEFIT SHOW ON MAY 7 Member of Famous Family of Acrobats Played in Theatres All Over the World | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/liu-vanquishes-princeton-5-to-3-oliver-and-byrne-tally-in-the-final.html | L.I.U. VANQUISHES PRINCETON, 5 TO 3; Oliver and Byrne Tally in the Final Half of Exciting Rugby Contest | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/spring-tour-planned-by-youth-orchestra-stokowski-reorganizes-group.html | SPRING TOUR PLANNED BY YOUTH ORCHESTRA; Stokowski Reorganizes Group for Transcontinental Trip | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/leahy-to-be-speaker-at-football-school-grange-and-hagerty-also.html | LEAHY TO BE SPEAKER AT FOOTBALL SCHOOL; Grange and Hagerty Also Listed for Herald Tribune Session | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/kindergartens-open-to-public.html | Kindergartens Open to Public | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/memory-of-tomorrow.html | MEMORY of 'TOMORROW' | True | By Sidney M. Shalett | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/maypole-party-may-1.html | Maypole Party May 1 | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/british-books-to-be-shown.html | British Books to Be Shown | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/problem-offered-by-french-camps-many-persons-could-be-set-free-if.html | PROBLEM OFFERED BY FRENCH CAMPS; Many Persons Could Be Set Free If Each Individual Case Could Be Checked Up EXIT CENTER FUNCTIONING Ingenuity of Some Internees Helps to Ameliorate Living Conditions | True | By Lansing Warrenspecial Correspondence. the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/manhattan-to-hold-annual-campus-day-oratorical-contest-is-highlight.html | Manhattan to Hold Annual Campus Day; Oratorical Contest Is Highlight of Event Sunday | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/oneman-shows.html | ONE-MAN SHOWS | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/rutgers-nine-victor-32-tops-lafayette-for-first-time-since-1935-day.html | RUTGERS NINE VICTOR, 3-2; Tops Lafayette for First Time Since 1935 -- Day on Mound | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/big-trips-low-costs-rail-bus-and-air-lines-offer-inducements-to.html | BIG TRIPS, LOW COSTS; Rail, Bus and Air Lines Offer Inducements To Vacationists | True | By John Markland | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/among-followers-at-steeplechase-racing-in-maryland-martin-estate.html | AMONG FOLLOWERS AT STEEPLECHASE RACING IN MARYLAND; Martin Estate Scene of Meet Held as Annual Spring Event Society Gathers in Large Numbers for the Classic Which Opens the Country Clubs to Many Accompanying Entertainments in Vicinity | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/along-wall-street.html | ALONG WALL STREET | True | By Burton Crane | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/womens-yachting-to-be-held-off-rye-american-club-will-conduct.html | WOMEN'S YACHTING TO BE HELD OFF RYE; American Club Will Conduct National Title Series on Sept. 3, 4 and 5 | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/wpa-rolls-will-be-cut-400000-to-be-taken-from-list-leaving-1300000.html | WPA ROLLS WILL BE CUT; 400,000 to Be Taken From List, Leaving 1,300,000, by July 1 | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/fiftyseven-ways-of-being-bad.html | FIFTY-SEVEN WAYS OF BEING BAD | True | By Catherine MacKenzie | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/evacuation-plan-for-city-drafted-state-and-army-declared-to-be.html | EVACUATION PLAN FOR CITY DRAFTED; State and Army Declared to Be Working on Program | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/boarding-school-girls-forever-young-by-zoe-akinz-324-pp-new-york.html | Boarding School Girls; FOREVER YOUNG. By Zoe Akinz. 324 pp. New York: Charles Scribner's Sons. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/under-postage.html | UNDER POSTAGE | True | S. FANNY SIMON. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/ccny-jayvees-victors-reisel-stops-nyu-freshmen-43-giving-only-3.html | C.C.N.Y. JAYVEES VICTORS; Reisel Stops N.Y.U. Freshmen 4-3, Giving Only 3 Hits | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/walpurgisnacht-nickel-under-your-foot-by-charles-robbins-352-pp.html | Walpurgisnacht; NICKEL UNDER YOUR FOOT. By Charles Robbins. 352 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | ROSE FELD. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/blames-consulate-in-von-werra-case-jackson-in-richmond-speech-says.html | BLAMES CONSULATE IN VON WERRA CASE; Jackson, in Richmond Speech, Says Nazi Officials Aided Flier to Flee U.S. 'A BREACH OF PROPRIETY' Consular Officer Here, in Reply, Asserts 'Connivance' Charge Is 'a Blunder' | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/gapuzzo-assault-reported-attack-by-british-on-libyan-fort-repulsed.html | GAPUZZO ASSAULT REPORTED; Attack by British on Libyan Fort Repulsed, Germans Say | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/the-florida-keys-mercy-island-a-story-of-the-florida-keys-by.html | The Florida Keys; MERCY ISLAND. A Story of the Florida Keys. By Theodore Pratt. 308 pp. New York: Alfred A. Knopf. $2.50. | True | PERCY HUTCHISON. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/harvard-tops-yale-90-takes-third-straight-at-rugby-in-league.html | HARVARD TOPS YALE, 9-0; Takes Third Straight at Rugby in League Competition | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/f-and-m-defeats-rutgers.html | F. and M. Defeats Rutgers | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/ventnor-city-sets-third-chess-event-masters-tourney-to-be-held-on.html | VENTNOR CITY SETS THIRD CHESS EVENT; Masters' Tourney to Be Held on Jersey Pier July 5-13, With Ten Competing BERNSTEIN A CONTESTANT Collins, Hanauer, Santasiere, Pinkus, Reinfeld Included -- Other Activities | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/pigeons-use-foster-home-two-flying-in-army-tests-adopt-rockefeller.html | PIGEONS USE FOSTER HOME; Two Flying in Army Tests Adopt Rockefeller Center Roosts | True | | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/hoares-wife-a-writer-her-news-letter-distributed-by-britains-madrid.html | HOARE'S WIFE A WRITER; Her News Letter Distributed by Britain's Madrid Embassy | True | By Telephone To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/red-tape-in-army-company-officer-finds-supply-system-hinders.html | Red Tape in Army; Company Officer Finds Supply System Hinders Training | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/kogon-to-fight-puentes.html | Kogon to Fight Puentes | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/design-with-flowers-design-with-flowers.html | DESIGN WITH FLOWERS; DESIGN WITH FLOWERS | True | By L.h. Robbins | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/canadian-pacific-calls-notes.html | Canadian Pacific Calls Notes | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/miss-marble-and-budge-win.html | Miss Marble and Budge Win | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/written-in-blood.html | "WRITTEN IN BLOOD" | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/i-marjorie-magn-married-i-bride-of-george-b-marshall-jr-in.html | i Marjorie Mag,n Married i; Bride of George B. Marshall Jr. In Larchmont Ceremony | True | Special to Tm.g NEW Nop.x Tnus. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/navy-triumphs-74-over-north-carolina-norman-smith-excels-on-mound.html | NAVY TRIUMPHS, 7-4, OVER NORTH CAROLINA; Norman Smith Excels on Mound in Team's Seventh Victory | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/the-men-at-the-machines-the-builders-and-the-bulwark-of-the-nation.html | THE MEN AT THE MACHINES The Builders and the Bulwark of the Nation | True | By Hal Borland | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/tigers-star-pitcher-suffers-third-defeat-in-row-though-he-fans.html | Tigers' Star Pitcher Suffers Third Defeat in Row, Though He Fans Eight of Tribe | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/miss-nields-takes-title-defeats-miss-gaetner-in-final-of-north-and.html | MISS NIELDS TAKES TITLE; Defeats Miss Gaetner in Final of North and South Tennis | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/a-reviewers-notebook-the-graphic-work-of-jacques-callot-english.html | A REVIEWER'S NOTEBOOK; The Graphic Work of Jacques Callot -- English Portraits -- Virginia Berresford | True | By Howard Devree | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/uscanada-pact-opens-a-new-trade-pathway-reciprocity-rejected-in.html | U.S.-CANADA PACT OPENS A NEW TRADE PATHWAY; Reciprocity Rejected in 1911 Comes as War Impinges on Two Nations | True | By John MacCormac | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/400-at-barnard-dance-250-is-raised-at-annual-party-which-has.html | 400 AT BARNARD DANCE; $250 Is Raised at Annual Party, Which Has Tropical Setting | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/to-the-west-on-us-66-vivid-section-of-america-along-this-and-other.html | TO THE WEST ON U.S. 66; Vivid Section of America Along This and Other Routes to Coast | True | By Helen Morgan | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/southwest-hospitality.html | SOUTHWEST HOSPITALITY | True | By Ruth Laughlin | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/schools-to-meet-in-two-sports.html | Schools to Meet in Two Sports | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/tax-bill-to-affect-currents-of-trade-retailers-expect-levies-to.html | TAX BILL TO AFFECT CURRENTS OF TRADE; Retailers Expect Levies to Curb Luxuries, Spur Purchasing by Low-Income Groups AWAIT PUBLIC REACTION 'Beat-Tax' Buying Possible, but Retrenchment Also Is a Likelihood | True | By Thomas F. Conroy | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/use-of-prisoners-vital-to-germany-2000000-now-employed-play.html | USE OF PRISONERS VITAL TO GERMANY; 2,000,000 Now Employed Play Decisive Role in Economy, Reich Authorities Admit LABOR SHORTAGE PERSISTS Article Reveals Plan to Get 60,000 More Italians -- New French Draft Cited | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/copper-strike-to-go-on-phelpsdodge-employes-vote-to-continue-3week.html | COPPER STRIKE TO GO ON; Phelps-Dodge Employes Vote to Continue 3-Week Stoppage | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/women-arent-angels.html | 'WOMEN AREN'T ANGELS' | True | Wireless to THE NEW YORK TIMES.LONDON.W.A. DARLINGTON. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/haym-salomon-son-of-liberty-by-howard-fast-illustrated-by-eric-m.html | HAYM SALOMON, SON OF LIBERTY. By Howard Fast. Illustrated by Eric M. Simon. 244 pp. New York: Julian Messner. $2.50. | True | By Ellen Lewis Buell | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/peruvian-ship-sinks-in-storm.html | Peruvian Ship Sinks in Storm | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/troop-ship-reported-sunk.html | Troop Ship Reported Sunk | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/sussex-hills-jake-takes-field-honors-huffs-pointer-retires-cup-in.html | SUSSEX HILLS JAKE TAKES FIELD HONORS; Huff's Pointer Retires Cup in Trials at Newton | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/new-books-listed-for-south-america-goodwill-literary-units-of-100.html | New Books Listed For South America; Good-Will Literary Units of 100 Volumes Based on Revised Selections | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/brown-and-army-divide-in-2-sports-bears-triumph-on-the-diamond-by.html | BROWN AND ARMY DIVIDE IN 2 SPORTS; Bears Triumph on the Diamond by 8-0 but Lose on Track, 84 2/3 to 41 1/3 | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/shall-i-count-you-in.html | "SHALL I COUNT YOU IN?" | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/indiana-and-nyu-share-laurels-three-more-penn-relay-marks-fall.html | Indiana and N.Y.U. Share Laurels; Three More Penn Relay Marks Fall; Hoosiers Win Mile and 2-Mile, Latter With Record 7:41.1 -- MacMitchell Does 4:09.4 to Give 4-Mile Title to Violet DURING THE FORTY-SEVENTH ANNUAL PENN RELAY CARNIVAL AT PHILADELPHIA YESTERDAY INDIANA CAPTURES TWO RELAY TITLES | True | By Arthur Daleyspecial To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/along-the-channel.html | ALONG THE CHANNEL | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/sees-bogging-down-of-adult-education-dr-potter-of-columbia-holds-it.html | Sees Bogging Down Of Adult Education; Dr. Potter of Columbia Holds It Is Too Closely Tied to Academic Strings | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/great-lake-play-areas-the-midwests-waterways-offer-many-lures-to.html | GREAT LAKE PLAY AREAS; The Midwest's Waterways Offer Many Lures to The Vacationist | True | By Robert W. Brown | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/widows-society-reveres-its-lore-relief-group-formed-in-1797-clings.html | Widows' Society Reveres Its Lore; Relief Group Formed in 1797 Clings to Rich Traditions in Helping the Needy | True | By Libby Lackman | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/lackawanna-city-indicts-officials-mayor-and-7-others-plead-innocent.html | LACKAWANNA CITY INDICTS OFFICIALS; Mayor and 7 Others Plead Innocent to Plotting to Defraud Treasury | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/great-sands-that-sing-moving-colorado-dunes-rich-in-gold-content.html | GREAT SANDS THAT SING; Moving Colorado Dunes, Rich in Gold Content, Make Music in the Wind | True | By John L. Mortimer | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/secretary-of-navy.html | SECRETARY OF NAVY | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/nationalism-and-the-prussians-nationalism-and-the-cultural-crisis.html | Nationalism and the Prussians; NATIONALISM AND THE CULTURAL CRISIS IN PRUSSIA, 1806-1815. By Eugene Newton Anderson. 303 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | By Boris Erich Nelson | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/truxtun-robertson.html | Truxtun -- Robertson | True | Special to NEW YORE TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/commerce-of-us-with-turkey-gains-this-country-ranks-second-as-a.html | COMMERCE OF U.S. WITH TURKEY GAINS; This Country Ranks Second as a Buyer and Fifth as a Seller | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/daylightsaving-time.html | DAYLIGHT-SAVING TIME | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/opera-in-cuba.html | OPERA IN CUBA | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/australia-voices-pledge-to-britain-acting-prime-minister-says.html | AUSTRALIA VOICES PLEDGE TO BRITAIN; Acting Prime Minister Says Nation Is in War to Win as One of Empire Team HE ANSWERS 'PROPAGANDA' Brands Hints of Trouble With London as Untrue -- Defines Parliament Session | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/women-doctors-eager-to-serve-in-war-zones-two-professional-groups.html | Women Doctors Eager to Serve In War Zones; Two Professional Groups Act on Proposals to Meet Overseas Emergency | True | By Anne Petersen | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/national-campaign-on-initiative-in-becoming-fit-is-urged-on-army.html | NATIONAL CAMPAIGN ON; Initiative in Becoming Fit Is Urged on Army Prospects | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/a-fighting-preacher-south-of-god-by-cedric-belfrage-with.html | A Fighting Preacher; SOUTH OF GOD. By Cedric Belfrage. With frontispiece portrait by Virginia Donaldson. 346 pp. New York: Modern Age. $2.50. | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/pact-of-shipyard-workers-stirs-hope-of-coast-peace-observers.html | PACT OF SHIPYARD WORKERS STIRS HOPE OF COAST PEACE; Observers Believe Agreement of Men in Metal Trades May Bring Others | True | By Arthur Caylor | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/john-h-hayes-dead-exbobbie-was-m-p-labor-whip-192531-leader-of.html | JOHN H. HAYES DEAD; EX-BOBBIE WAS M. P.; Labor Whip, 1925-31; Leader of Police Strike in 1919, Was 51 | True | Special Cable to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/salvaging-of-men-for-draft-urged-kopetzky-would-have-army-cure.html | SALVAGING OF MEN FOR DRAFT URGED; Kopetzky Would Have Army Cure Remedial Defects of Those Rejected for Service MANY OF AILMENTS MINOR Report to McDermott Says Both Government and Men Would Be the Gainers | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/atlantic-city-meetings.html | ATLANTIC CITY MEETINGS | True | Special to THE NEW YORK TIMES. | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/rejects-bid-for-army-tomatoes.html | Rejects Bid for Army Tomatoes | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/sing-a-song-of-murder-by-robert-portner-koehler-255-pp-new-york.html | SING A SONG OF MURDER. By Robert Portner Koehler. 255 pp. New York: Phoenix Press. $2. | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/financial-markets-stocks-end-week-of-irregular-gains-with-dull-and.html | FINANCIAL MARKETS; Stocks End Week of Irregular Gains With Dull and Narrow Session | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/slovak-envoy-to-soviet-recalled.html | Slovak Envoy to Soviet Recalled | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/dickinson-7-lehigh-2.html | Dickinson 7, Lehigh 2 | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/24-aircraft-makers-doubled-income-in-1940-setting-record-national.html | 24 Aircraft Makers Doubled Income in 1940, Setting Record; National Defense Spurs Other Transportation Lines, With 35.2% Gain for 80 Auto-Equipment Manufacturers AIRCRAFT MAKERS DOUBLE EARNINGS | True | By Kenneth L. Austin | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/closed-title-guarantee-trust-jersey-city-to-distribute-second.html | Closed Title Guarantee Trust, Jersey City, To Distribute Second Dividend of 5 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/miss-mollie-foulkes-lee-is-chosen-queen-of-the-shenandoah-apple.html | Miss Mollie Foulkes Lee Is Chosen Queen Of the Shenandoah Apple Blossom Festival | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/shipping-operators-halt-lake-freight-they-order-embargo-as-union.html | SHIPPING OPERATORS HALT LAKE FREIGHT; They Order Embargo as Union Seeks 'Impossible' Wage Rise | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/a-last-day-cover-from-the-argentine.html | A 'LAST DAY' COVER FROM THE ARGENTINE | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/opens-week-for-youth-lehman-points-to-duties-faced-by-american-boys.html | OPENS WEEK FOR YOUTH; Lehman Points to Duties Faced by American Boys and Girls | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/missann-c-hartley-married-in-church-bride-of-charles-m-eckman-in-st.html | MissAnn C. Hartley Married in Church; Bride of Charles M. Eckman in St. John's at Larchmoni | True | Special to THE i'"W YORE S. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/warm-springs-visit-off-roosevelt-sails-on-yacht.html | Warm Springs Visit Off, Roosevelt Sails on Yacht | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/dividend-link-seen-in-utility-study-restrictions-on-payments-on.html | DIVIDEND LINK SEEN IN UTILITY STUDY; Restrictions on Payments on Common Stocks Expected Under SEC Plan FUNDED DEBT TO BE GUIDE Ratio to Capital Above 50% for Operating Companies Called Determinant DIVIDEND LINK SEEN IN UTILITY STUDY | True | By Thomas P. Swift | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/churchill-visits-manchester.html | Churchill Visits Manchester | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/perry-and-skeen-gain-tennis-final-former-british-star-defeats.html | PERRY AND SKEEN GAIN TENNIS FINAL; Former British Star Defeats Whalen, 7-5, 7-5, 6-3, in U.S. Open Tournament COAST ACE ROUTS SENIOR Halts Louisville Player by 6-2, 6-1, 7-5 on Courts at White Sulphur Springs | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/for-3year-jewish-program.html | For 3-Year Jewish Program | True | | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/end-of-conquest-seen-soon.html | End of Conquest Seen Soon | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/the-speed-of-tennis.html | THE SPEED OF TENNIS | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/federation-faces-emergency-needs-city-clubs-feature-talks-on-the.html | Federation Faces Emergency Needs; City Clubs Feature Talks on the Industrial Program at Convention This Week | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/convoys-bitter-medicine.html | CONVOYS: Bitter Medicine | True | -- J.L. RAWLINSON, | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/virginia-uppercu-long-ridge-bride-gowned-in-ivory-satin-at-her.html | Virginia Uppercu Long Ridge Bride; Gowned in Ivory Satin at Her Marriage in Connecticut to Lieut. William Prout | True | Special to T3 Nzw YORK TIh | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/dartmouth-crew-first-varsity-beats-american-international-by-3.html | DARTMOUTH CREW FIRST; Varsity Beats American International by 3 Lengths | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/herman-harner.html | HERMAN HARNER | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/prizes-are-awarded-at-school-art-show-bust-executed-by-a-columbus.html | PRIZES ARE AWARDED AT SCHOOL ART SHOW; Bust Executed by a Columbus High Student Judged Best | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/realty-taxpayers-press-for-equity-session-at-washington-votes.html | REALTY TAXPAYERS PRESS FOR 'EQUITY'; Session at Washington Votes 9-Point Program for Drive in States and Nation CONGRESS STUDY ASKED Organization Made Permanent -- Former Governor Cooper of Ohio Remains Head | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/shortages-reduce-premiums-deals-packaging-problems-and-rise-in.html | SHORTAGES REDUCE PREMIUMS, DEALS; Packaging Problems and Rise in Costs Also Curtail Use of Sales 'Hypodermics' END FREE GOODS OFFERS Toilet Goods Makers Drop Such Plans as Imported Items Grow Scarce | True | By William J. Enright | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/australian-reports-threat-to-hong-kong-war-council-member-says-move.html | AUSTRALIAN REPORTS THREAT TO HONG KONG; War Council Member Says Move Was Thwarted by Chinese | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/odin-f-nass.html | ODIN F. NASS | True | Special to THE IW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/44870-trainees-from-this-city.html | 44,870 Trainees From This City | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/syracuse-14-cornell-9.html | Syracuse 14, Cornell 9 | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/two-traps-titles-fall-to-fawcett-he-annexes-both-doubles-and.html | TWO TRAPS TITLES FALL TO FAWCETT; He Annexes Both Doubles and Distance Honors in Shoot at Travers Island KNOLL HITS 50 STRAIGHT Tops Field in 16-Yard Event at Bergen Beach Club -- Handicap to Hatch | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/modern-iraqs-coinage-dates-back-only-to-1931.html | MODERN IRAQ'S COINAGE DATES BACK ONLY TO 1931 | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/mayor-to-open-queens-school.html | Mayor to Open Queens School | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/a-riding-story-high-hurdles-by-frances-duncombe-illustrated-by.html | A Riding Story; HIGH HURDLES. By Frances Duncombe. Illustrated by Eleanor Iselin Mason. 249 pp. New York: Henry Holt & Co. $2. | True | | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/seek-more-farm-labor-federal-and-state-groups-to-confer-at-ithaca.html | SEEK MORE FARM LABOR; Federal and State Groups to Confer at Ithaca on Shortage | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/stale-wheeler-arguments.html | STALE: Wheeler Arguments | True | -- G.L. PIERCE, Elmira, | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/process-speeds-healing-of-cuts-factor-obtained-by-slowly-destroying.html | Process Speeds Healing of Cuts; Factor Obtained by Slowly Destroying Animal Cells Subject of Patent | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/peddie-teams-to-oppose-hill.html | Peddie Teams to Oppose Hill | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/survey-of-american-programs.html | SURVEY OF AMERICAN PROGRAMS | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/56431-see-war-cup-play-english-soccer-final-reached-by-arsenal-and.html | 56,431 SEE WAR CUP PLAY; English Soccer Final Reached by Arsenal and Preston | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/seton-hall-and-st-peters-triumph-in-doubleheader-on-brooklyn.html | Seton Hall and St. Peter's Triumph in Double-Header on Brooklyn Diamond; BROOKLYN COLLEGE DROPS 9-4 VERDICT Seton Hall Triumphs as Pine Restricts Kingsmen to Five Safe Blows ST. PETER'S TOPS L.I.U. Gains 8-7 Victory in First Game of Twin Bill -- Losers' Rally Falls Short | True | By Joseph M. Sheehan | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/greek-friendship-tea-to-be-held-thursday-benefit-for-peoples-chorus.html | Greek Friendship Tea To Be Held Thursday; Benefit for People's Chorus at Mrs. John Hammond's Home | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/virginia-w-myer-is-wed.html | Virginia W. Myer Is Wed | True | Special to TH Nw YOR TLmS. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/dutch-tobacco-to-go-under-hammer-here-city-officials-to-welcome.html | DUTCH TOBACCO TO GO UNDER HAMMER HERE; City Officials to Welcome World- Famous Buyers Tomorrow | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/davis-blanks-bees-for-dodgers-by-70-allows-3-hits-in-teams-fifth.html | DAVIS BLANKS BEES FOR DODGERS BY 7-0; Allows 3 Hits in Team's Fifth Shut-Out Victory -- 5 Runs in First Rout Ferrell DAVIS BLANKS BEES FOR DODGERS BY 7-0 | True | By Roscoe McGowen | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/dorrell-triumphs-in-3d-knocks-out-velez-in-main-bout-at-ridgewood.html | DORRELL TRIUMPHS IN 3D; Knocks Out Velez in Main Bout at Ridgewood Grove | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/in-the-carolina-low-country-home-on-the-river-the-story-of-hampton.html | In the Carolina Low Country; HOME ON THE RIVER. The Story of Hampton Plantation. By Archibald Rutledge. 197 pp. Illustrated. Indianapolis: Bobbs Merrill. $3. | True | CHARLES McD. PUCKETTE. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/meet-on-childrens-aid-sponsors-of-home-for-cripples-will-consider.html | Meet on Children's Aid; Sponsors of Home for Cripples Will Consider Plans Tuesday | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/aliens-objectives.html | ALIENS: Objectives | True | -- AIMEE SELDEN, | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/eduardo-toda-guell.html | EDUARDO TODA GUELL | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/europes-emigres-crowd-shanghai-big-chinese-port-now-rivals-lisbon-a.html | EUROPE'S EMIGRES CROWD SHANGHAI; Big Chinese Port Now Rivals Lisbon as a Center for Refugees Seeking Visas | True | By F. Tillman Durdin | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/a-pseudoshocker-miss-granbys-secret-or-the-bastard-of-pinsk-by.html | A Pseudo-Shocker; MISS GRANBY'S SECRET, or The Bastard of Pinsk. By Eleanor Farjeon. 369 pp. New York: Simon & Schuster. $2.50. | True | BEATRICE SHERMAN. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/stevens-conquers-city-college-83-schober-with-three-goals-paces.html | STEVENS CONQUERS CITY COLLEGE, 8-3; Schober, With Three Goals, Paces Engineers to Fifth Lacrosse Triumph | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/carroll-club-skills-polled-for-defense-office-work-nursing-driving.html | Carroll Club Skills Polled for Defense; Office Work, Nursing, Driving, Head List of Abilities in Members' Inventory | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/no-competition-wins-on-coast.html | No Competition Wins on Coast | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/pennsylvaniadutch-english.html | PENNSYLVANIA-DUTCH ENGLISH | True | R.T.O. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/1000-gems-stolen-from-show.html | $1,000 Gems Stolen From Show | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/hunter-sing-on-friday-annual-event-will-be-held-in-college-building.html | HUNTER SING ON FRIDAY; Annual Event Will Be Held in College Building | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/lessons-ignored-objection-to-convoys-viewed-as-psychological-flaw.html | Lessons Ignored; Objection to Convoys Viewed as Psychological Flaw | True | JAMES BISSETT PRATT, Professor of Philosophy, Williams College. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/war-sentiment-up-gallup-test-finds-68-favor-our-entrance-if.html | WAR SENTIMENT UP, GALLUP TEST FINDS; 68% Favor Our Entrance if Necessary to Defeat the Axis, Survey Shows ACTION NOW IS OPPOSED Study Gives Striking Indication of Reversal of Opinion Since October, 1939 | True | By George Gallup Director, American Institute of Public Opinion | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/-william-_-sl_eepecki-chicago-printing-executive-diesi-on-arrival.html | ' WILLIAM "_. SL_EEPECKI; Chicago Printing Executive DiesI on Arrival Here to See Son I | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/a-chicago-idea-of-americancanadian-relations.html | A CHICAGO IDEA OF AMERICAN-CANADIAN RELATIONS | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/vichy-aide-assails-raf-de-brinon-lists-civilian-dead-in-brest-and.html | VICHY AIDE ASSAILS R.A.F.; De Brinon Lists Civilian Dead in Brest and Lorient Raids | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/draft-head-orders-connecticut-inquiry-board-denies-revoking.html | DRAFT HEAD ORDERS CONNECTICUT INQUIRY; Board Denies Revoking Deferment to Influence Strikers | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/aviation-information-wanted.html | AVIATION: Information Wanted | True | -- HELEN S. BONNELL, | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/7500-at-war-relief-fete-variety-show-and-dance-held-at-jersey-city.html | 7,500 AT WAR RELIEF FETE; Variety Show and Dance Held at Jersey City Armory | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/mr-punchs-comment-on-a-refugee.html | MR. PUNCH'S COMMENT ON A "REFUGEE" | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/british-salvage-much-from-grecian-defeat-considerable-part-of.html | BRITISH SALVAGE MUCH FROM GRECIAN DEFEAT; Considerable Part of Imperial Force Is Evacuated for Service in Other Sectors of the Mediterranean ANOTHER LIBYAN EFFORT DUE | True | By Edwin L. James | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/scabbard-and-blade-has-16th-annual-ball-600-at-party-of-nyu-chapter.html | SCABBARD AND BLADE HAS 16TH ANNUAL BALL; 600 at Party of N.Y.U. Chapter of Military Fraternity | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/catholic-church-seen-as-peace-aid-it-alone-has-the-strength-to.html | CATHOLIC CHURCH SEEN AS PEACE AID; It Alone Has the Strength to Crush Totalitarianism, Ex-Italian Leader Asserts BUT HE DENIES 'HOLY WAR' Points to Pope's Support of Conquered Nations and His Guide for Placing Guilt | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/argentina-still-wary-reluctance-to-grant-naval-base-deeply-rooted.html | Argentina Still Wary; Reluctance to Grant Naval Base Deeply Rooted | True | HARRY STARK. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/425-ambulances-shipped-british-american-corps-has-151-more-ordered.html | 425 AMBULANCES SHIPPED; British American Corps Has 151 More Ordered as Gifts | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/how-it-seems-in-canada.html | HOW IT SEEMS IN CANADA | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/ask-cheap-shoes-but-higher-wages-cio-workers-oppose-retail-rise.html | ASK CHEAP SHOES BUT HIGHER WAGES; C.I.O. Workers Oppose Retail Rise While Demanding 20 Per Cent Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/urges-antiwar-policy-la-follette-at-princeton-calls-for-leadership.html | URGES ANTI-WAR POLICY; La Follette at Princeton Calls for Leadership in U.S. | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/framing-new-tax-bill-is-twofold-problem-congress-must-make-heavier.html | FRAMING NEW TAX BILL IS TWO-FOLD PROBLEM; Congress Must Make Heavier Levies Without Upsetting Our Economy | True | By Elliott V. Bell | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/pageant-staged-by-77th-division-associations-spring-dance-is-held.html | PAGEANT STAGED BY 77TH DIVISION; Association's Spring Dance Is Held -- Colonel Adler Gets Former Mates' Award REGIMENTAL FLAGS FLOWN Veterans of World War and Soldiers Now in Training Take Part in Event | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/bronx-cherry-blooms-viewed.html | Bronx Cherry Blooms Viewed | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/a-cartoon-history-of-the-old-moan.html | A CARTOON HISTORY OF "THE OLD MOAN" | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/moving-fuel-for-airplanes.html | MOVING FUEL FOR AIRPLANES | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/new-things-in-the-city-shops-accessories-for-gardeners-and-others.html | New Things in The City Shops; Accessories for Gardeners and Others Who Are Out In the Open | True | By Charlotte Hughes | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/camp-officers-suspended-ottawa-temporarily-relieves-2-after-nazi.html | CAMP OFFICERS SUSPENDED; Ottawa Temporarily Relieves 2 After Nazi Prisoners' Break | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/the-nation.html | THE NATION | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/press-in-germany-attacks-president-inspired-editorials-say-he-is.html | PRESS IN GERMANY ATTACKS PRESIDENT; Inspired Editorials Say He Is Risking War in Letting Ships Enter Red Sea Zone CALL AMERICANS MISLED Warn People That 'Meddling by 'Interventionists' Only Tightens Ties of Axis | True | Wireless to THE NEW YORK TIMES. | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/union-to-celebrate-chi-psi-centennial-college-gifts-this-week-will.html | Union to Celebrate Chi Psi Centennial; College Gifts This Week Will Commemorate 1841 Founder Of National Fraternity | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/john-marshall-11-panzer-5.html | John Marshall 11, Panzer 5 | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/gen-mcdonnell-takes-new-post.html | Gen. McDonnell Takes New Post | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/rummage-sale-tuesday-womens-committee-of-episcopal-mission-society.html | Rummage Sale Tuesday; Women's Committee of Episcopal Mission Society Are Sponsors | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/brahms-concerto-features-serkin-pianist-is-soloist-on-the.html | BRAHMS CONCERTO FEATURES SERKIN; Pianist Is Soloist on the Philharmonic-Symphony's Program at Carnegie Hall BARBIROLLI IS CONDUCTOR 8th Symphony of Beethoven and 'Streets of Florence' by Horace Johnson Heard | True | By Noel Straus | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/rally-by-red-sox-nips-athletics-87-losers-take-70-lead-on-rich-then.html | RALLY BY RED SOX NIPS ATHLETICS, 8-7; Losers Take 7-0 Lead on Rich, Then Bow Before Fleming -- Doerr's Double Decides | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/moves-to-new-quarters.html | Moves to New Quarters | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/flights-to-lisbon-to-be-increased-clippers-to-resume-summer-service.html | FLIGHTS TO LISBON TO BE INCREASED; Clippers to Resume Summer Service of 3 Trips Weekly, Beginning Thursday DAILY SCHEDULE LOOMS But It Must Await Delivery of 3 New Craft -- The Yankee Leaves With OPM Engineers | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/new-hydraulic-controls-aid-handicapped-driver.html | NEW HYDRAULIC CONTROLS AID HANDICAPPED DRIVER | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/war-gives-zest-to-geography-in-the-schools-miami-university.html | War Gives Zest To Geography In the Schools; Miami University Professor Sees Teachers Awakened by Growth of Subject | True | By W. R. McConnell Professor of Geography, Miami Universityspecial To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/berkshire-to-play-twice.html | Berkshire to Play Twice | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/rigney-not-to-appeal-white-sox-hurler-in-class-1a-in-draft-ignores.html | RIGNEY NOT TO APPEAL; White Sox Hurler, in Class 1A in Draft, Ignores Ear Trouble | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/in-brief-events-in-new-york-and-elsewhere.html | IN BRIEF; Events in New York And Elsewhere | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/cadets-take-nine-events.html | Cadets Take Nine Events | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/kreisler-violinist-suffers-skull-fracture-when-knocked-down-in.html | Kreisler, Violinist, Suffers Skull Fracture When Knocked Down in Traffic by Truck; KREISLER INJURED; FELLED BY TRUCK | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/paraguayan-revolt-is-said-to-be-near-franco-forces-are-expected-to.html | PARAGUAYAN REVOLT IS SAID TO BE NEAR; Franco Forces Are Expected to Try to Oust President Morinigo | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/address-by-miss-dingman.html | Address by Miss Dingman | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/executives-capability-needed.html | EXECUTIVES: Capability Needed | True | -- GEORGE WILLIAM OTT, | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/home-to-honor-doctors-tonight.html | Home to Honor Doctors Tonight | True | | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/rail-notes-new-trains-several-roads-announce-improvements-with.html | RAIL NOTES: NEW TRAINS; Several Roads Announce Improvements With Change in Time | True | By Ward Allan Howe | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/the-roaring-times-of-the-scout-the-pioneer-and-the-miner-to-be.html | The Roaring Times of the Scout, the Pioneer and the Miner to Be Acted Out in Cities and Parks for the Tourist | True | By Tom White | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/motors-strike-off-pending-a-hearing-by-mediation-board-corporation.html | MOTORS STRIKE OFF PENDING A HEARING BY MEDIATION BOARD; Corporation and Union Heed Plea for Defense Operation From Washington TO HEAR BOTH ON MAY 2 Any Agreement Reached in Settlement Will Be Retroactive as of Tomorrow G.M. STRIKE OFF PENDING A HEARING | True | By Louis Starkspecial To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/luncheon-will-assist-friends-of-near-east-greek-minister-is-among.html | Luncheon Will Assist Friends of Near East; Greek Minister Is Among Those Invited to Party Tomorrow | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/brazilian-opposes-restricted-loans-holds-that-us-should-permit.html | BRAZILIAN OPPOSES RESTRICTED LOANS; Holds That U.S. Should Permit Export-Import Funds' Use Anywhere in Hemisphere PREDICTS GAINS IN TRADE Closer Ties Between East and West Coasts Foreseen if Ship Plan Is Revived | True | By Charles E. Eganspecial Cable To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/deny-propaganda-on-cargo-losses-washington-officials-reply-to.html | DENY 'PROPAGANDA' ON CARGO LOSSES; Washington Officials Reply to Charge by Nye, Offer Hope in Sinkings Problem GUESSING RULE IS GIVEN Sir Arthur Salter Outlines Way to Get Specific Estimates From Admiralty Data | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/other-ways-good.html | OTHER WAYS GOOD | True | By Earnest B. Beamarth, Director Travel Bureaus, | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/pages-from-a-notebook-american-music-is-on-the-title-page-of.html | PAGES FROM A NOTEBOOK; American Music Is on the Title Page of Russell Bennett's Program Guide | True | By Lanfranco Rasponi | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/new-type-of-annual-forgetmenot.html | New Type of Annual Forget-Me-Not | True | By Dorothy H. Jenkins | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/two-yale-eights-defeat-syracuse-varsity-is-first-on-housatonic-by.html | TWO YALE EIGHTS DEFEAT SYRACUSE; Varsity Is First on Housatonic by Quarter Length, Jayvees by 3 1/2 Lengths TWO YALE EIGHTS DEFEAT SYRACUSE | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/offices-dedicated-tomorrow.html | Offices Dedicated Tomorrow | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/flame-throwers.html | FLAME THROWERS | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/skits-satirize-leaders-brooklyn-anvil-chorus-holds-annual-dinner.html | SKITS SATIRIZE LEADERS; Brooklyn Anvil Chorus Holds Annual Dinner | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/mr-trains-mr-tutt-mr-tutt-comes-home-by-arthur-train-341-pp-new.html | Mr. Train's Mr. Tutt; MR. TUTT COMES HOME. By Arthur Train. 341 pp. New York: Charles Scribner's Sons. $2.50. | True | ROBERT VAN GELDER. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/front-page-3-no-title-tobruk-guns-send-axis-unit-to-cover.html | Front Page 3 -- No Title; TOBRUK GUNS SEND AXIS UNIT TO COVER | True | | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/harvard-regatta-postponed.html | Harvard Regatta Postponed | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/franz-boas-and-the-aims-of-the-science-of-man-race-language-and.html | Franz Boas and the Aims of the Science of Man; RACE, LANGUAGE AND CULTURE. By Franz Boas. xx+ 647 pp. New York: The Macmillan Company. $5. | True | By Ernest Harms | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/danes-butter-dishes-to-go.html | Danes' Butter Dishes to Go | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/angottlatka-bout-progressing.html | Angott-Latka Bout Progressing | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Sl3oja1 to THE NEV YORK TIIES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/dog-hero-is-missing-leaps-from-2d-floor-after-warning-mistress.html | DOG HERO IS MISSING; Leaps From 2d Floor After Warning Mistress About a Fire | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/gossip-of-the-rialto-news-reports-and-a-rumor-or-so-about.html | GOSSIP OF THE RIALTO; News, Reports and a Rumor or So About Happenings in the Theatre GOSSIP OF THE RIALTO | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/macdonald-crathorne.html | MacDonald -- Crathorne | True | Special to THE NEW Y0E TCES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/stukas-sink-yacht-carrying-civilians-many-killed-in-piraeus-harbor.html | STUKAS SINK YACHT CARRYING CIVILIANS; Many Killed in Piraeus Harbor on Former Vanderbilt Craft | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/barnard-to-offer-new-course.html | Barnard to Offer New Course | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/greek.html | Greek | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/festival-of-nations-at-mount-st-vincent-college-language-clubs-will.html | 'Festival of Nations' At Mount St. Vincent; College Language Clubs Will Present Program Today | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/english-garden-in-may-motif-for-bundles-for-britain-ball.html | English Garden in May Motif For Bundles for Britain Ball | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/dr-charles-l-holt-served-five-terms-as-mayor-of-pawtucket-r-imdies.html | DR. CHARLES L. HOLT; Served Five Terms as Mayor of Pawtucket, R. I.mDies at 60 | True | Special to TH NEW YORK Txsss. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/americas-for-unity-on-seizure-of-ships-advisory-council-of.html | AMERICAS FOR UNITY ON SEIZURE OF SHIPS; Advisory Council of Republics Unanimously Adopts Policy on Idle Foreign Vessels SHIP SEIZURE POLICY SET FOR AMERICAS | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/dorcas-morgan-is-married.html | Dorcas Morgan Is Married | True | Special to 'iH NW YOR 'nzs. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/if-we-make-democracy-work.html | "IF WE MAKE DEMOCRACY WORK" | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/79-doctors-heed-british-call.html | 79 Doctors Heed British Call | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/randell-crandon.html | Randell -- Crandon | True | Special to E NEW YOX TES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/trying-their-wings-the-author-of-one-of-the-experimental-theatre.html | TRYING THEIR WINGS; The Author of One of the Experimental Theatre Plays Writes a Report TRYING THEIR WINGS | True | By George Corey | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/mpherran-team-wins-bridge-title-upsets-four-aces-leading-at.html | M'PHERRAN TEAM WINS BRIDGE TITLE; Upsets Four Aces, Leading at Three-Quarter Mark, to Take Vanderbilt Cup 1,790 POINTS FINAL EDGE Last Round Marked by Hand Which the Former 'Boy Wonders' Gain 1,780 | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/net-of-us-gypsum-increases-in-year-income-of-1341773-in-march.html | NET OF U.S. GYPSUM INCREASES IN YEAR; Income of $1,341,773 in March Quarter Compares With $1,062,921 in 1940 12-MONTH RETURN STEADY Results of Operations Given by Other Corporations, With Comparisons | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/along-the-way.html | ALONG THE WAY | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/letter-to-the-editor-1-no-title-letters-to-the-editor.html | Letter to the Editor 1 -- No Title; Letters to the Editor | True | PAUL SHANA. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/junior-league-holds-the-annual-election-of-officers-at-clubhouse.html | Junior League Holds the Annual Election Of Officers at Clubhouse for Ensuing Year; Mrs. Frank Hayden Connor Named Vice President for Club -- Mrs. Thomas Armitage Honored | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/daughter-of-ship-man-to-sponsor-new-vessel.html | Daughter of Ship Man To Sponsor New Vessel | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/britain-finds-nazis-need-ferrous-alloys-dalton-says-deterioration.html | BRITAIN FINDS NAZIS NEED FERROUS ALLOYS; Dalton Says Deterioration in German Arms Will Result | True | Special Cable to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/f-m-hogshead.html | F. M. HOGSHEAD | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/afflerbach-in-new-post-becomes-secretarytreasurer-of-middle.html | AFFLERBACH IN NEW POST; Becomes Secretary-Treasurer of Middle Atlantic Group | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/anso-held-in-france-for-madrid.html | Anso Held in France for Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/coastline-of-wonder-shores-of-alaska-provide-a-long-succession-of.html | COASTLINE OF WONDER; Shores of Alaska Provide A Long Succession Of Surprises | True | By C. Vanderbreggen Jr. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/angling-prize-goes-to-lee-of-uniontown-he-takes-top-award-in-sixth.html | ANGLING PRIZE GOES TO LEE OF UNIONTOWN; He Takes Top Award in Sixth Annual Miami Tourney | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/defense-strikes-rouse-ire-of-house-leaders-delay-in-ending-coal.html | DEFENSE STRIKES ROUSE IRE OF HOUSE LEADERS; Delay in Ending Coal Dispute and G.M. Threat Spur Vinson Bill Passage | True | By Louis Stark | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/san-francisco-bowl-of-rice.html | SAN FRANCISCO 'BOWL OF RICE' | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/what-the-sky-shows-in-the-month-ahead.html | What the Sky Shows In the Month Ahead | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/nuptials-of-frances-carr.html | Nuptials of Frances Carr | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/brack-traded-to-baltimore.html | Brack Traded to Baltimore | True | | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/chinese-minimize-japans-blockade-spokesman-says-coastal-attack-in.html | CHINESE MINIMIZE JAPAN'S BLOCKADE; Spokesman Says Coastal Attack in Chekiang and Fukien Has Larger Objective LINKS IT TO DRIVE PLANS Cities Also Wanted as Bases to Thwart Possible Raids Against Japan Herself | True | Wireless to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/atlantic-channel-envisaged.html | Atlantic "Channel" Envisaged | True | By the United Press. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/swedens-bible-stamps-design-to-show-translators-presenting-the-book.html | SWEDEN'S BIBLE STAMPS; Design to Show Translators Presenting the Book to King Gustavus Vasa | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/harrison-victor-on-mound-as-yale-splits-annual-series-with.html | Harrison Victor on Mound as Yale Splits Annual Series With Pennsylvania; ELI NINE PREVAILS OVER PENN, 4 TO 1 Yale Stages Drives in Second and Seventh for Triumph -- Routs Kahn in 4th HOME RUN FOR BEINSTEIN He Connects for Circuit in 7th Inning for Only Tally Against Harrison | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/new-teaching-improves-living-sloan-foundation-system-is-raising.html | New Teaching Improves Living; Sloan Foundation System Is Raising Standard in 15 Widely Separated Areas | True | By Benjamin Fine | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/defends-londons-five-apparatus.html | Defends London's Five Apparatus | True | Special Cable to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/see-importers-right-of-appeal-blocked-traders-cite-loew-case-ruling.html | SEE IMPORTERS' RIGHT OF APPEAL BLOCKED; Traders Cite Loew Case Ruling Admitting Unjust Procedure | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/combating-plant-enemies-that-spring-season-brings-with-sprays-and.html | Combating Plant Enemies That Spring Season Brings; With Sprays and Other Means the Vigilant Are Now Fighting Fungus Diseases and Insects Aided By Abnormal Conditions | True | By Cynthia Westcott | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/h-alnsworth-b-abcock.html | H alnsworth th -- B abcock | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/the-place-of-opera-in-our-life.html | THE PLACE OF OPERA IN OUR LIFE | True | By Hugo Leichtentritt | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/wins-citizenship-fight-skating-star-who-spurned-2600-suitors-doesnt.html | WINS CITIZENSHIP FIGHT; Skating Star Who Spurned 2,600 Suitors Doesn't Need Them | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/new-york-aggies-cubs-win.html | New York Aggies' Cubs Win | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/cairo-to-aid-greek-refugees.html | Cairo to Aid Greek Refugees | True | Special Cable to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/defense-groups-to-meet-westchester-session-tuesday-to-hear-poletti.html | DEFENSE GROUPS TO MEET; Westchester Session Tuesday to Hear Poletti and Baer | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/educators-conference-seventeenth-meeting-to-be-held-at-atlantic.html | EDUCATORS' CONFERENCE; Seventeenth Meeting to Be Held at Atlantic City Beginning Friday | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/luncheon-for-chaplain-the-rev-joseph-n-moody-to-be-honored-by-seton.html | Luncheon for Chaplain; The Rev. Joseph N. Moody to Be Honored by Seton Literary Circle | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/nobodys-being-fooled.html | Nobody's Being Fooled | True | ARTHUR EILENBERG. | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/churchills-position-unshaken-by-reverses-prime-minister-expected-to.html | CHURCHILL'S POSITION UNSHAKEN BY REVERSES; Prime Minister Expected to Explain And Justify Balkan Expedition | True | By Robert P. Postwireless To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/frisco-increases-its-cash-position-has-not-borrowed-since-going.html | FRISCO INCREASES ITS CASH POSITION; Has Not Borrowed Since Going Into Bankruptcy and Holds $10,116,087 FREIGHT REVENUES RISE $48,180,971 Up 1% From the 1939 Total -- Reports of Other Railroads | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/emma-elizabeth-kimter-retired-in-1935-after-teaching-for-35-years.html | EMMA ELIZABETH KIMTER; Retired in 1935 After Teaching for 35 Years in Rahway, N. J. | True | Special to THE 2qW YORX 'XMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/exfriend-of-reich-stiffened-athens-kotzias-advised-the-king-to.html | EX-FRIEND OF REICH STIFFENED ATHENS; Kotzias Advised the King to Carry On Struggle Despite Nazis' Sweeping Gains GENERALS WERE OPPOSED National Discipline Kept Up by Maniadakis, Political Foe of the Present Premier | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/dr-harold-rugg-replies-to-his-critics-that-men-may-understand-sets.html | Dr. Harold Rugg Replies To His Critics; "That Men May Understand" Sets Forth His Purpose in Writing His Textbooks THAT MEN MAY UNDERSTAND: An American in the Long Armistice. By Harold Rugg 350 pp. New York: Doubleday, Doran & Co., Inc. $2.75. | True | By George N. Shuster | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/liverpool-suffers-sharp-nazi-attack-night-raid-is-most-damaging-in.html | LIVERPOOL SUFFERS SHARP NAZI ATTACK; Night Raid Is Most Damaging in Some Weeks, Though Casualties Are Light LONDON HAS BRIEF ALERT R.A.F. Again Strikes Hard at Kiel -- Also Bombs Emden and Wilhelmshaven | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/spains-course-to-be-studied.html | Spain's Course to Be Studied | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/eliminating-leaders-seems-like-longdrawn-process.html | Eliminating Leaders Seems Like Long-Drawn Process | True | BRENTON K. FISK. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/rumania-bombing-urged.html | RUMANIA: Bombing Urged | True | -- OSCAR JACOBSON, | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/spain-holds-strategic-key-her-geographic-position-and-her-resources.html | SPAIN HOLDS STRATEGIC KEY; Her Geographic Position and Her Resources Make Her Attitude of Vital Importance | True | By T.j. Hamiltonwireless To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/rockefeller-aids-shrine-gives-50000-for-restoration-of-philipse.html | ROCKEFELLER AIDS SHRINE; Gives $50,000 for Restoration of Philipse Castle | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/4-detectives-hurt-in-crash.html | 4 Detectives Hurt in Crash | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/spellman-to-mark-25th-year-as-priest-he-will-celebrate-pontifical.html | SPELLMAN TO MARK 25TH YEAR AS PRIEST; He Will Celebrate Pontifical Mass in Cathedral May 11 | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/sleuths-of-the-air-vast-system-under-way-in-united-states-to-cull.html | SLEUTHS OF THE AIR; Vast System Under Way in United States To Cull Secrets From Axis Waves | True | By T.r. Kennedy Jr. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/the-deep-by-kaj-klitgaard-365-pp-new-york-doubleday-doran-co-275.html | THE DEEP. By Kaj Klitgaard. 365 pp. New York: Doubleday, Doran & Co. $2.75. | True | FRED T. MARSH. | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/persian-silk-rug-is-sold-for-16000-work-dated-1640-bought-by-miss.html | PERSIAN SILK RUG IS SOLD FOR $16,000; Work Dated 1640 Bought by Miss B.C. Ballard From Mrs. Henry Walters Collection SALE REALIZES $262,619 Marble Bust of Voltaire by Jean Antoine Goes to Private Collector for $12,000 | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/three-weeks-when-france-fell-the-road-to-bordeaux-is-a-tragic-and.html | Three Weeks When France Fell; "The Road to Bordeaux" Is a Tragic and Moving Story Written by Two Eyewitnesses in Simple Diary Form THE ROAD TO BORDEAUX. By C. Denis Freeman and Douglas Cooper. Illustrated by Edward Ardizzone. 408 pp. New York: Harper & Brothers. $2.75. | True | By H. Austin Stevens | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/some-like-dogs-others-like-cats.html | SOME LIKE DOGS, OTHER'S LIKE CATS | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/-but-the-pigeons-still-get-through-the-pigeons-still-get-through.html | -- BUT THE PIGEONS STILL GET THROUGH; THE PIGEONS STILL GET THROUGH | True | By Ward Westfort Monmouth, N.j. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/harvard-conquers-columbia-in-tenth-squares-count-in-ninth-and-makes.html | HARVARD CONQUERS COLUMBIA IN TENTH; Squares Count in Ninth and Makes Four Runs in Extra Inning to Win, 7 to 3 HARVARD CONQUERS COLUMBIA IN TENTH | True | By Allison Danzig | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/store-will-sell-mackay-art-items-most-of-collection-numbering-4000.html | STORE WILL SELL MACKAY ART ITEMS; Most of Collection, Numbering 4,000 Objects, to Be Offered to Public on May 5 ENGLISH WORKS PUT UP Several Groups to Be Disposed Of to Obtain Funds for the British Government | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/concert-and-opera-stokowski-plans-to-make-american-youth-orchestra.html | CONCERT AND OPERA; Stokowski Plans to Make American Youth Orchestra a Permanent Institution | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/rothermere-left-1331232.html | Rothermere Left $1,331,232 | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/villanova-breakfast-today.html | Villanova Breakfast Today | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/italian.html | Italian | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/can-democracy-survive-a-total-effort-democracy-in-war.html | CAN DEMOCRACY SURVIVE A TOTAL EFFORT?; DEMOCRACY IN WAR | True | By Geoffrey Crowther Editor of the Economist, London London. (BY WIRELESS) | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/the-hollywood-inventory.html | THE HOLLYWOOD INVENTORY | True | By Douglas W. Churchillhollywood. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/home-wares-lead-wholesale-trade-delivery-situation-reported-bad-on.html | HOME WARES LEAD WHOLESALE TRADE; Delivery Situation Reported Bad on These Lines -- Buying Brisk on Summer Coats | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/swarthmore-3-hamilton-2.html | Swarthmore 3, Hamilton 2 | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/elementary-session-thursday.html | Elementary Session Thursday | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/plant-training-school.html | PLANT TRAINING SCHOOL | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/tickets-for-death-by-brett-halliday-273-pp-new-york-henry-holt-co-2.html | TICKETS FOR DEATH. By Brett Halliday. 273 pp. New York: Henry Holt & Co. $2. | True | | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/among-the-other-shows.html | AMONG THE OTHER SHOWS | True | H.D. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/kathanne-lamed-is-wed-to-officer-married-to-lieut-albert-f-i.html | Kathanne Lamed Is Wed to Officer; Married to Lieut. Albert F. I Winslow of lort McClellan I In Heavenly Rest Church ! | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/children-leaving-london-evacuation-again-sets-in-as-result-of.html | CHILDREN LEAVING LONDON; Evacuation Again Sets In as Result of Recent Raids | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/soviet-pact-to-spur-japan-to-new-efforts-next-step-expected-to-be.html | SOVIET PACT TO SPUR JAPAN TO NEW EFFORTS; Next Step Expected to Be Diplomatic Moves to Win Over U.S. and Britain | True | By Otto D. Tolischuswireless To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/shipyard-need-put-at-310000-more-men-miss-perkins-offers-figures.html | SHIPYARD NEED PUT AT 310,000 MORE MEN; Miss Perkins Offers Figures for Program to Fall of 1942 | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/mitchel-flagpoles-set-two-at-library-honor-service-to-army-and-city.html | MITCHEL FLAGPOLES SET; Two at Library Honor Service to Army and City | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/music-a-la-carte-mark-warnow-gives-a-lesson-for-wouldbe-conductors.html | MUSIC A LA CARTE; Mark Warnow Gives a Lesson for Would-Be Conductors in Explaining His Success | True | By George A. Mooney | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/wallace-in-atlantic-city-several-senators-also-guests-of-smathers.html | WALLACE IN ATLANTIC CITY; Several Senators Also Guests of Smathers for Week-End | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/hardhitting-boss-of-prices-the-boss-of-price.html | HARD-HITTING BOSS OF PRICES; THE BOSS OF PRICE | True | By Delbert Clarkwashington. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/some-tightening-due-in-auto-terms-but-reports-of-federal-move-for.html | SOME TIGHTENING DUE IN AUTO TERMS; But Reports of Federal Move for Stricter Policies Are Called Unfounded WOULD CURB 'WILD' SALES Dietz of C.I.T. Declares Period of Good Demand Is the Time to End Exessive Offers | True | By Prince M. Carlisle | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/fort-hamilton-plays-today.html | Fort Hamilton Plays Today | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/draft-plea-made-for-young-doctors-academy-of-medicine-seeks.html | DRAFT PLEA MADE FOR YOUNG DOCTORS; Academy of Medicine Seeks Deferment for Students and Hospital Internes ROOSEVELT GETS REQUEST Resolution Proposes Plan to Prevent Shortage in the Physicians of Nation | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/california-scores-runaway-victory-beats-stanford-97-34-to-33-14-in.html | CALIFORNIA SCORES RUNAWAY VICTORY; Beats Stanford, 97 3/4 to 33 1/4, in Track Meet, Sweeping All Fifteen First Places | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/inonu-inspecting-turks-defenses-president-on-tour-in-thrace.html | INONU INSPECTING TURKS' DEFENSES; President on Tour in Thrace -- Evacuation of Istanbul Is Already Going On ALL TRAINS ARE CROWDED Two New Trade Treaties With Nazis Replace Previous Pact Now Terminated | True | Wireless to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/books-and-authors.html | Books and Authors | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/zivic-and-marteliano-to-box.html | Zivic and Marteliano to Box | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/call-of-the-northwest-wonders-of-man-and-of-nature-attract-visitors.html | CALL OF THE NORTHWEST; Wonders of Man and Nature Attract Visitors to Columbia River States | True | By Richard L. Neuberger | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/bayard-veillers-lighthearted-memoir-the-fun-ive-had-by-bayard.html | Bayard Veiller's Light-Hearted Memoir; THE FUN I'VE HAD. By Bayard Veiller. Illustrated. 355 pp. New York: Reynal & Hitchcock. $3. Bayard Veiller's Humor | True | By Charlotte Dean | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/new-steel-in-engines-experimental-aircraft-motor-to-use-castings-in.html | NEW STEEL IN ENGINES; Experimental Aircraft Motor to Use Castings Instead of Forgings | True | By Frederick Graham | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/meeting-on-army-relief.html | Meeting on Army Relief | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/british-sailors-aided-relief-society-here-sends-40000-to-establish.html | BRITISH SAILORS AIDED; Relief Society Here Sends $40,000 to Establish Rest Home | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/mrs-evelyn-taylor-man;led.html | Mrs. Evelyn Taylor Man;led | True | Special to Tz N'w Yo Tms. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/athens-waits-for-nazis.html | Athens Waits for Nazis | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/the-buttered-biscuit-billy-buttons-buttered-biscuit-by-mabel-leigh.html | The Buttered Biscuit; BILLY BUTTON'S BUTTER'D BISCUIT. By Mabel Leigh Hunt. Illustrated by Katherine Milhous. 56 pp. New York: Frederick A. Stokes Company. $1. | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/new-haven-keeps-board-road-and-holders-defeat-a-group-of.html | NEW HAVEN KEEPS BOARD; Road and Holders Defeat a Group of Independents | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/miss-f-andrews-becomes-bride-in-church-here-daughter-of-rear.html | Miss F. Andrews Becomes Bride In Church Here; Daughter of Rear Admiral Wed to Benjamin Dillingham 2d -- Nine Attend Her | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/mandolin-orchestra-heard.html | Mandolin Orchestra Heard | True | R.P. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/chief-greek-commander-retires-at-own-request.html | Chief Greek Commander Retires at Own Request | True | By the United Press. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/portrait-of-gen-upton-hung.html | Portrait of Gen. Upton Hung | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill.london. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/88-temple-teachers-for-convoys.html | 88 Temple Teachers for Convoys | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/survivor-of-dunkerque-to-describe-experiences.html | Survivor of Dunkerque To Describe Experiences | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/italians-enjoy-the-favor-of-stronger-axis-partner-axis-marriage-is.html | ITALIANS ENJOY THE FAVOR OF STRONGER AXIS PARTNER; Axis 'Marriage' Is Felt to Be Working Out, With Rewards About to Be Collected | True | By Herbert L. Matthewswireless To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/bridge-eastern-tourney-on-may-18-new-york-and-newark-to-see-experts.html | BRIDGE: EASTERN TOURNEY ON MAY 18; New York and Newark to See Experts Play | True | By Albert H. Morehead | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/party-will-assist-air-force-fund-1000-expected-to-attend-the-event.html | Party Will Assist Air Force Fund; 1,000 Expected to Attend the Event Tuesday Night at La Guardia Field | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/will-spur-french-study-mcgill-summer-school-will-open-on-june-26.html | Will Spur French Study; McGill Summer School Will Open On June 26 | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/shipping-plot-reported-axis-agents-said-to-be-luring-men-off.html | SHIPPING PLOT REPORTED; Axis Agents Said to Be Luring Men Off Hemisphere Vessels | True | | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/deadlock-stands-in-coal-mediation-parley-at-capital-is-recessed.html | DEADLOCK STANDS IN COAL MEDIATION; Parley at Capital Is Recessed Until Today -- President Stands Ready to Act CANCELS TRIP TO GEORGIA Threat to Steel Trade Grows -- 'We Are One Week From Chaos,' Operator Holds | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/newark-air-service-delayed.html | Newark Air Service Delayed | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/steinkraus-excels-in-horsemanship-wins-at-carroll-school-show-for.html | STEINKRAUS EXCELS IN HORSEMANSHIP; Wins at Carroll School Show for Fifth Title of Year | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/viscount-cecil-and-the-league-his-autobiography-explains-its.html | VISCOUNT CECIL AND THE LEAGUE; His Autobiography Explains Its Collapse and Pleads for Its Revival A GREAT EXPERIMENT: An Autobiography by Viscount Cecil, with a Preface by Nicholas Murray Butler. 390 pp. With Illustrations. New York: Oxford University Press. $3.50. Cecil and the League | True | By P.w. Wilson | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/navy-closing-deal-for-a-great-base-at-bennett-field-will-take-over.html | NAVY CLOSING DEAL FOR A GREAT BASE AT BENNETT FIELD; Will Take Over Entire Tract and All Equipment About May 26, La Guardia Declares NEGOTIATIONS TOOK YEAR Price Not Revealed -- Estimate Board to Get Formal Plan for Approval in Few Days NAVY CLOSING DEAL FOR BENNETT FIELD | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/producers-new-orders-at-peak-in-march-stocks-up-slightly-index-of.html | Producers' New Orders at Peak in March; Stocks Up Slightly; Index of Shipments Off | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/events-of-interest-in-shipping-world-ceremonies-and-awards-begin-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Ceremonies and Awards Begin Today in Program of Port Preparedness Dedication HONORS TO UNSUNG HEROES Twelve Will Receive Medals for Roles in Making Harbor One of Greatest in World | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/teater-entry-triumphs-saddle-horse-owned-by-mrs-albee-also-wins-at.html | TEATER ENTRY TRIUMPHS; Saddle Horse Owned by Mrs. Albee Also Wins at Hartford | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/random-notes-for-travelers-cruises-on-the-spring-calendar-tourist.html | RANDOM NOTES FOR TRAVELERS; Cruises on the Spring Calendar -- Tourist Congress in Mexico Scheduled -- Fishing on New Brunswick's Miramichi | True | By Diana Rice | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/canada-sets-a-welcome-visitors-from-the-united-states-are-in.html | CANADA SETS A WELCOME; Visitors From the United States Are in Special Demand During Wartime | True | By August Loeb | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/girl-scout-conference-mrs-theodore-roosevelt-jr-to-speak-at.html | Girl Scout Conference; Mrs. Theodore Roosevelt Jr. to Speak at Regional Parley | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/round-about-the-garden.html | 'ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/nazi-experts-deny-food-famine-peril-dispute-an-official-us-view.html | NAZI EXPERTS DENY FOOD FAMINE PERIL; Dispute an Official U.S. View That British Blockade May Have Disastrous Effect SEIZED LANDS AID OUTPUT Help of Russia and Balkans and Intensified Cultivation Also Expand Sources | True | Wireless to THE NEW YORK TIMES. | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/praise-hebrew-aid-group-roosevelt-lehman-la-guardia-back-drive-for.html | PRAISE HEBREW AID GROUP; Roosevelt, Lehman, La Guardia Back Drive for $1,000,000 | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/us-soldiers-honor-confederate.html | U.S. Soldiers Honor Confederate | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/harvard-victor-on-track.html | Harvard Victor on Track | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/children-getting-library-of-own-novel-reading-center-on-east-side.html | Children Getting Library of Own; Novel Reading Center on East Side for Their Exclusive Use Opens Wednesday | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/1773-penn-deed-sets-dickinsons-founding.html | 1773 Penn Deed Sets Dickinson's Founding | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/darlan-reports-to-vichy-council-vice-premier-to-return-to-paris.html | DARLAN REPORTS TO VICHY COUNCIL; Vice Premier to Return to Paris Soon in Hope of Conference With Abetz, Hitler Envoy | True | By G.h. Archambaultwireless To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/the-frightened-girl-by-michael-crombie-256-pp-new-york-mystery.html | THE FRIGHTENED GIRL. By Michael Crombie. 256 pp. New York: Mystery House. $2. | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/canada-depicted-as-an-eager-host-stephen-leacock-looks-to-us-to.html | CANADA DEPICTED AS AN EAGER HOST; Stephen Leacock Looks to Us to Satisfy the Dominion's Desire for Guests HOSPITALITY IS ASSURED That Old-Fashioned-Inn Flavor, He Suggests, Will Enhance North American Unity | True | By Stephen Leacock | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/marjorie-farson-is-married-to-robert-fllmarth-griffin-ceremony-is.html | Marjorie Farson Is Married To Robert Fllmarth Griffin; Ceremony Is Performed in Central Presbyterian Church Sister Serves as Matron of Honor | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/what-will-turkey-do-now-war-has-been-brought-to-her-door-while-she.html | WHAT WILL TURKEY DO NOW?; War Has Been Brought to Her Door While She Has Been Consulting With Russia | True | By William H. Chamberlin | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/sports-of-the-times-where-the-hitters-are-swinging.html | Sports of the Times; Where the Hitters Are Swinging | True | Reg. U.S. Pat. Off.By John Kieran | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/mrs-daphne-culpeper-wed.html | Mrs. Daphne Culpeper Wed | True | SDecial to THE NEW YOHE TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/delicatessen-show-to-open.html | Delicatessen Show to Open | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/travelers-aid-to-gain-by-roof-party-may-14-dinners-and-suppers-to.html | Travelers Aid to Gain By Roof Party May 14; Dinners and Suppers to Mark "Evening Under the Stars" | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/structural-steel-orders-gained.html | Structural Steel Orders Gained | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/futures-harden-in-cotton-market-final-quotations-are-up-3-to-8.html | FUTURES HARDEN IN COTTON MARKET; Final Quotations Are Up 3 to 8 Points at End of Dullest Season in Months DISTANT POSITIONS STRONG Switching Out of the May Into July and October Noted -- Bids Mostly From Trade | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/train-teachers-on-revised-line-smith-college-courses-give-practical.html | Train Teachers On Revised Line; Smith College Courses Give Practical Contacts With Schools to Students | True | By Richard Ballou Associate Professor of Education and Child Study At Smith Collegespecial To the New York Times. | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/festival-time-of-the-hawaiians.html | FESTIVAL TIME OF THE HAWAIIANS | True | !::OSALIE HLLER. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/blow-to-britain.html | Blow to Britain | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/news-from-the-radio-mailbag.html | NEWS FROM THE RADIO MAILBAG | True | RICHARD T. PENN | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/in-dutch-guiana-bush-master-by-nicol-smith-with-photographs-and.html | In Dutch Guiana; BUSH MASTER. By Nicol Smith. With photographs and maps. 315 pp. Indianapolis: Bobbs-Merrill Company. $3.50. | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/argentina-talks-of-buying.html | Argentina Talks of Buying | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/chaplains-association-to-meet.html | Chaplains Association to Meet | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/facts-and-facts.html | "FACTS" AND FACTS | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/leventritt-prize.html | LEVENTRITT PRIZE | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/on-palestines-role-in-war-british-mp-to-speak-tomorrow-at-hadassah.html | On Palestine's Role in War; British M.P. to Speak Tomorrow at Hadassah Luncheon Here | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/canada-prolongs-draftees-service-1st-5500-completing-4month-duties.html | CANADA PROLONGS DRAFTEES SERVICE; 1st 5,500 Completing 4-Month Duties Will Be Retained Indefinitely, Ralston Says 20,000 MORE MEN SOUGHT Drive Aims to Fill Overseas Gaps -- Minister Denies He Asked U.S. Troop Transfer | True | By P.j. Philipspecial To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/johns-hopkins-19-swarthmore-1.html | Johns Hopkins 19, Swarthmore 1 | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/on-the-far-eastern-front.html | ON THE FAR EASTERN FRONT | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/president-monroes-doctrine-and-the-american-destiny-an.html | President Monroe's Doctrine and the American Destiny; An Authoritative and Remarkably Timely Study Written With a Rare Balance of Judgment HANDS OFF. A History of the Monroe Doctrine. By Dexter Perkins. 455 pp. Boston: Little, Brown & Co. $3.50. President Monroe's Doctrine | True | By James Truslow Adams | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/edward-h-leadbeater.html | EDWARD H. LEADBEATER | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/new-body-chemical-linked-to-vitamins-isolators-at-chicago.html | NEW BODY CHEMICAL LINKED TO VITAMINS; Isolators at Chicago University Give It 56-Letter Name | True | North American Newspaper Alliance | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/fiction-not-wanted.html | FICTION: Not Wanted | True | -- D.W. LA RUE, | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/mioland-top-weight-in-dixie.html | Mioland Top Weight in Dixie | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/promoted-by-universal-credit.html | Promoted by Universal Credit | True | | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/princeton-dean-shows-value-of-admissions-without-test-thirty.html | Princeton Dean Shows Value Of Admissions Without Test; Thirty Students in 1941 Class Win High Scholastic Places to Prove Experiment a Success | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/lt-wa-webber-dies-in-takeoff-accident-mitchel-field-officer-is.html | LT. W.A. WEBBER DIES IN TAKE-OFF ACCIDENT; Mitchel Field Officer Is Victim at Connecticut Field | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/new-soviet-auto-highway-to-afghan-border-opened.html | New Soviet Auto Highway To Afghan Border Opened | True | By the United Press. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/the-telephone-the-telephone-in-a-changing-world-by-marion-may-dilts.html | The Telephone; THE TELEPHONE IN A CHANGING WORLD. By Marion May Dilts. Illustrated 219 pp. New York: Longmans, Green & Co. $2. | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/seeks-permit-for-new-shipways.html | Seeks Permit for New Shipways | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/newark-captures-sixth-straight-40-beats-toronto-behind-fivehit.html | NEWARK CAPTURES SIXTH STRAIGHT, 4-0; Beats Toronto Behind Five-Hit Pitching of Christopher | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/students-confer-on-foreign-policy-realistic-problems-of-the-war-are.html | STUDENTS CONFER ON FOREIGN POLICY; Realistic Problems of the War Are Discussed Before Group at Union DIVERSE VIEWS OFFERED Bolivian Speaker Says Outcome of Struggle Is Not Vital to Latin America | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/rabbi-cohen-the-man-who-stayed-in-texas-the-life-of-rabbi-henry.html | Rabbi Cohen; THE MAN WHO STAYED IN TEXAS: The Life of Rabbi Henry Cohen. By Anne Nathan and Harry I. Cohen. With frontispiece. 322 pp. New York: Whittlesey House, McGraw-Hill Book Company. $2.75. | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/an-appeal-for-aid-for-daughter-of-artur-nikisch-a-note-on-composers.html | An Appeal for Aid for Daughter of Artur Nikisch -- A Note on Composers; Nikisch's Daughter | True | ARTHUR M. ABELL. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/tennis-at-sedgefield.html | TENNIS AT SEDGEFIELD | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/advertising-man-missing-9state-alarm-issued-for-hp-francis-of-mount.html | ADVERTISING MAN MISSING; 9-State Alarm Issued for H.P. Francis of Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/6740119-for-air-posts-additions-at-9-stations-include-mitchel-field.html | $6,740,119 FOR AIR POSTS; Additions at 9 Stations Include Mitchel Field Hangar | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/sightseeing-bus-trips-to-yellowstone-park.html | SIGHT-SEEING BUS TRIPS TO YELLOWSTONE PARK | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/season-of-horse-shows-gets-under-way-at-virginia-beach-in-other.html | Season of Horse Shows Gets Under Way At Virginia Beach -- In Other Areas | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/supervisors-to-dine-may-10.html | Supervisors to Dine May 10 | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/haverford-6-stevens-1.html | Haverford 6, Stevens 1 | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/education-council-sets-its-program-college-heads-and-leaders-in.html | Education Council Sets Its Program; College Heads and Leaders in Field to Address Meeting in Capital This Week | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/two-norwegian-fliers-killed.html | Two Norwegian Fliers Killed | True | | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/local-notes.html | LOCAL NOTES | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/rising-to-the-defense.html | RISING TO THE DEFENSE | True | By Mary Losey Secretary of the Association of Documentary Film Producers. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/here-comes-the-corpse-by-george-bagby-272-pp-new-york-published-for.html | HERE COMES THE CORPSE. By George Bagby. 272 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/coq-bruyere-first-in-4mile-cup-race-strawbridge-jumper-takes.html | COQ BRUYERE FIRST IN 4-MILE CUP RACE; Strawbridge Jumper Takes Maryland Hunts Event, With Vaunt Second COQ BRUYERE FIRST IN 4-MILE CUP RACE | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/nuptials-are-held-for-miss-howard-graduate-of-vassar-becomes-the.html | Nuptials Are Held For Miss Howard; Graduate of Vassar Becomes The Bride of William Kernan In St. John's at Utica | True | SPecial to T Nzw YOAK TZES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/44th-plans-review-in-honor-of-knox-navy-chief-to-see-17000-men-1500.html | 44TH PLANS REVIEW IN HONOR OF KNOX; Navy Chief to See 17,000 Men, 1,500 Machines on Saturday If Airport Can Be Used | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/london-alert-during-attack.html | London "Alert" During Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/river-pirates-captain-kidds-cow-by-phil-stong-illustrated-by-kurt.html | River Pirates; CAPTAIN KIDD'S COW. By Phil Stong. Illustrated by Kurt Wiess. 122 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/princeton-dartmouth-and-rutgers-annex-lacrosse-games-nassau.html | Princeton, Dartmouth and Rutgers Annex Lacrosse Games; NASSAU STICKMEN SUBDUE NAVY, 13-4 Princeton Lacrosse Players in Front All the Way as Stuckey Gets 4 Goals DARTMOUTH PREVAILS, 12-3 Wilder and Riley Outstanding in Victory Over Williams -- Rutgers Routs Lehigh | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/frances-gunst-betrothed.html | Frances Gunst Betrothed | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/league-for-deaf-aids-british.html | League for Deaf Aids British | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/british.html | British | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/the-literary-scene-in-france-the-literary-scene-in-france.html | The Literary Scene In France; The Literary Scene in France | True | By Charles Cestreparis. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/2-swim-titles-to-miss-dunn.html | 2 Swim Titles to Miss Dunn | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/the-glories-of-the-west-its-mountain-and-canyons-cataract-and.html | THE GLORIES OF THE WEST; ITs mountain and canyons cataract and giants tress | True | By Donald Culross Peattie | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/londons-lively-zombies-a-survey-shows-films-still-are-being-made.html | LONDON'S LIVELY ZOMBIES; A Survey Shows Films Still Are Being Made Amid the Thunder of War | True | By C.a. Lejeunelondon, April 1. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/a-really-hardy-chrysanthemum-is-the-new-northland-daisy.html | A Really Hardy Chrysanthemum Is the New Northland Daisy | True | By Esther A. Millner | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/august-heckscher-dies-in-sleep-at-92-philanthropist-real-estate-and.html | AUGUST HECKSCHER DIES IN SLEEP AT 92; Philanthropist, Real Estate and Steel Operator Was in Florida Home PHILANTHROPIST DEAD AUGUST HECKSCHER DIES IN SLEEP AT 92 | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/new-zealand-plans-air-school.html | New Zealand Plans Air School | True | Wireless to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/abroad.html | ABROAD | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/paths-of-history-in-illinois.html | PATHS OF HISTORY IN ILLINOIS | True | B.C.W. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/as-one-scotsman-sees-it.html | AS ONE SCOTSMAN SEES IT | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/transcripts-demise-viewed-with-dread-as-forewarning.html | Transcript's Demise Viewed With Dread as Forewarning | True | STANLEY EDWARDS JOHNSON. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/charles-pike-dies-leader-ilq-chicago-historical-society-president.html | CHARLES PIKE DIES; LEADER Ilq CHICAGO; Historical Society President Head o, Military Training Camps Group, 1922-38 FORMERLY WAS A LAWYERI Sportsman, a Founder of the Racquet Club, Served Four Secretaries of War | True | Speai! to THE NZW YORK TJES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/arkansas-orchestra-musicians-come-from-various-parts-of-state-to.html | ARKANSAS ORCHESTRA; Musicians Come From Various Parts of State to Play in Own Ensemble | True | WILLIAM GLASGOW. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/miss-sherman-will-be-a-bride-utica-girl-is-engaged-to-marry-george.html | Miss Sherman Will Be a Bride; Utica Girl Is Engaged to Marry George Arthur Howell, a Student at Harvard | True | Sgcis. to Nzw Yo Txmm. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/mary-p-twaddell-becomes-a-bride-pennsylvania-girl-married-to-oliver.html | Mary P. Twaddell Becomes a Bride; Pennsylvania Girl Married to Oliver Eaton Cromwell Jr. In Bryn Mawr Church | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/la-salle-honors-wagner-gold-medal-for-social-service-accepted-for.html | LA SALLE HONORS WAGNER; Gold Medal for Social Service Accepted for Him by Son | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/curb-seat-1000-unchanged.html | Curb Seat $1,000; Unchanged | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/why-they-cant-beat-london-they-cant-beat-london.html | WHY THEY CAN'T BEAT LONDON; THEY CAN'T BEAT LONDON | True | By Henry Noble Hall | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/dr-howard-w-chase.html | DR. HOWARD W. CHASE | True | Special to T NW YORK TIS, IES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/to-address-customers-brokers.html | To Address Customers' Brokers | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/cornell-defeats-princeton-8-to-3-slugging-decides-league-game-for.html | CORNELL DEFEATS PRINCETON, 8 TO 3; Slugging Decides League Game for Ithacans, Who Register Six Runs in Fourth SICKLES SAVES JENKINS Stops Rivals With Bases Full -- Bufalino Gets a 3-Bagger and Tallies Thrice | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/mass-meals-in-plymouth-community-feeding-plan-set-to-begin-on.html | MASS MEALS IN PLYMOUTH; Community Feeding Plan Set to Begin on Tuesday | True | | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/groups-and-individuals-silver-jubilee-of-the-independents-myers.html | GROUPS AND INDIVIDUALS; Silver Jubilee of the Independents -- Myers Memorial at Whitney -- Others | True | By Edward Alden Jewell | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/northeast-town-suffers.html | Northeast Town Suffers | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/green-room-club-to-give-show.html | Green Room Club to Give Show | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/villanova-checks-cc-ny-by-1513-makes-nine-runs-in-the-first-three.html | VILLANOVA CHECKS C.C. N.Y. BY 15-13; Makes Nine Runs in the First Three Innings to Triumph at Lewisohn Stadium O'LEARY HALTS LATE BID Proves Effective for Victors at Close -- Goldsmith and Rudko Lavender Stars | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/guardian-of-american-passports.html | GUARDIAN OF AMERICAN PASSPORTS | True | By Harold B. Hintonwashington. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/the-singing-widow-by-veronica-parker-johns-311-pp-new-york-duell.html | THE SINGING WIDOW. By Veronica Parker Johns. 311 pp. New York: Duell, Sloan & Pearce. $2. | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/lehman-names-press-radio-and-film-group-to-push-the-defense-efforts.html | Lehman Names Press, Radio and Film Group To Push the Defense Efforts of Citizens | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/costa-ricans-fight-axis-friends-of-democracy-unite-to-combat.html | COSTA RICANS FIGHT AXIS; Friends of Democracy Unite to Combat Propaganda | True | Special Cable to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/de-valera-gives-warning-says-ireland-may-have-to-be-ruthless-on.html | DE VALERA GIVES WARNING; Says Ireland May Have to Be Ruthless on Food Supply | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/axis-keeps-up-its-airlines-in-the-southern-republics-latinamerican.html | AXIS KEEPS UP ITS AIRLINES IN THE SOUTHERN REPUBLICS; Latin-American Service Far-Flung Today in Spite of the War and Competition | True | By Harold B. Hinton | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/tva-speeds-up-as-a-defense-task-its-power-output-is-to-be-increased.html | TVA SPEEDS UP AS A DEFENSE TASK; Its Power Output Is To Be Increased in Record Time | True | By Fred Hixson | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/mayor-names-1200-to-plan-may-rally-smith-and-willkie-are-among.html | MAYOR NAMES 1,200 TO PLAN MAY RALLY; Smith and Willkie Are Among Leaders to Map 'American Day' Fete in the Mall HULBERT COMMITTEE HEAD Letter to La Guardia Seeks the Dismissal of Flynn as School Board Member | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/missile-injures-trainman-engineer-hit-by-empty-paint-can-hurled.html | MISSILE INJURES TRAINMAN; Engineer Hit by Empty Paint Can Hurled Into Cab | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/radio-assails-roosevelt.html | Radio Assails Roosevelt | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/mr-wellss-tale-of-a-modern-noah-all-aboard-for-ararat-by-hg-wells.html | Mr. Wells's Tale of a Modern Noah; ALL ABOARD FOR ARARAT. By H.G. Wells. 103 pp. New York: Alliance Book Corporation. $1.75. H.G. Wells on Ararat | True | By Marianne Hauser | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/backstage-with-officer-brophy-and-ghosts.html | BACKSTAGE WITH OFFICER BROPHY AND GHOSTS | True | By Meyer Berger | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/nazis-offer-views-on-trade-in-future-prophesy-their-development-of.html | NAZIS OFFER VIEWS ON TRADE IN FUTURE; Prophesy Their Development of South America -- See U.S. Too Prospering There SIGHT ECONOMIC BLOCS Expect Berlin to Rule Reciprocal Trade Relations -- Find Role for Gold Curtailed | True | By John Cudahynorth American Newspaper Alliance | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/cote-adds-crow-trophy-as-canadas-top-athlete.html | Cote Adds Crow Trophy As Canada's Top Athlete | True | By The Canadian Press | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/facilities-of-port-listed-in-survey-maritime-commission-now-is.html | FACILITIES OF PORT LISTED IN SURVEY; Maritime Commission Now Is Tabulating Information for Used of Federal Agencies CARGO RISE IS EXPECTED Aim of Study Is to Facilitate Handling of Freight by the Maximum Use of Piers | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/8-craft-entered-in-ocean-contest-sixteen-other-owners-assure.html | 8 CRAFT ENTERED IN OCEAN CONTEST; Sixteen Other Owners Assure Trysail Club They Will Compete in June CHICAGO YACHT IS NAMED Rubinkam Plans to Start His Rubaiyat III -- Blitzen of St. Louis Also to Race | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/solid-south-takes-stand-on-race-segregation-laws-ten-states-join-in.html | SOLID SOUTH TAKES STAND ON RACE SEGREGATION LAWS; Ten States Join in Unprecedented Appeal To the Supreme Court Not to Take Action JUSTICE FRANKFURTER | True | By Edwin Camp | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/forum-on-strike-ban-voters-league-holding-field-day-in-manhattan.html | Forum on Strike Ban; Voters League Holding Field Day In Manhattan Tomorrow | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/kingdon-message-session-today.html | Kingdon Message Session Today | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/reported-from-the-field-of-research.html | Reported From the Field of Research | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/threats-hitler-active.html | THREATS: Hitler Active | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/strikes-at-lindbergh-colonels-attorney-says-he-who-talks-defeatism.html | STRIKES AT LINDBERGH; Colonel's Attorney Says 'He Who Talks Defeatism Is Hitler Ally' | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/methodists-here-back-us-convoys-conference-votes-39-to-29-to-urge.html | METHODISTS HERE BACK U.S. CONVOYS; Conference Votes 39 to 29 to Urge the Use of Our Navy to Escort Ships to Britain FOR A LIMITED FOOD PLAN Session Favors Experiment on Small Shipments to Europe to Test Its Feasibility | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/finds-best-seller-of-4000-years-ago-dr-sn-kramer-gives-philosophers.html | FINDS 'BEST SELLER' OF 4,000 YEARS AGO; Dr. S.N. Kramer Gives Philosophers Translation of Ancient Sumerian Writings EPIC POEM OVER GODDESS Inanna's Descent to Nether World, Her Death and Later Ascent Told on Clay Tablets | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/officials-choose-fawcett.html | Officials Choose Fawcett | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/1942-model-cut-studied-curtailment-set-for-aug-1-expected-to.html | 1942 MODEL CUT STUDIED; Curtailment Set for Aug. 1 Expected to Increase Current Output | True | By William C. Callahan | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/fowlerquackenbush.html | FowlerQuackenbush | True | Specls.1 tO NEW YO.. TS. | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/points-in-approach-to-higher-taxation-treasurys-draft-for-raising.html | POINTS IN APPROACH TO HIGHER TAXATION; Treasury's Draft for Raising About 3 1/2 Billions Is Hard on Middle Incomes MILDER PROPOSALS HEARD Joint Committee on Internal Revenue More Nearly Runs to Rises of One-third POINTS IN APPROACH TO HIGHER TAXATION | True | By Godfrey N. Nelson | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/up-beyond-rails-end-airplane-and-boat-lines-open-canadas-arctic-to.html | UP BEYOND RAILS' END; Airplane and Boat Lines Open Canada's Arctic To Tourist Travel | True | LYNN PRESTON. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/japanese-bomb-burma-road-base.html | Japanese Bomb Burma Road Base | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/living-candles.html | LIVING CANDLES | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/commodity-prices-off-02-drop-in-week-was-first-in-two-and-a-half.html | COMMODITY PRICES OFF; 0.2% Drop in Week Was First in Two and a Half Months | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/hitc-brown.html | /hitc - Brown | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/two-shanghai-theatres-bombed.html | Two Shanghai Theatres Bombed | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/university-gets-100000-rochester-institution-bequeathed-sum-in-mary.html | UNIVERSITY GETS $100,000; Rochester Institution Bequeathed Sum in Mary Condon Will | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/mcaffrey-is-reelected-state-commander-of-catholic-veterans-chosen.html | M'CAFFREY IS RE-ELECTED; State Commander of Catholic Veterans Chosen Again | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/campbell-to-confirm-class.html | Campbell to Confirm Class | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/china-hopes-for-mission-signing-of-currency-agreement-raises.html | CHINA HOPES FOR MISSION; Signing of Currency Agreement Raises Expectations | True | Wireless to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/matsuoka-visions-axis-millenium-foreign-minister-tells-japan-that.html | MATSUOKA VISIONS AXIS 'MILLENIUM'; Foreign Minister Tells Japan That German Workers Are Leading a 'Bright Life' SAYS NAZIS LIKE CONTROL Berlin Trade Mission Chief Stresses Need for Stronger Ties With Russia | True | By Otto D. Tolischuswireless To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/sun-valley-sports.html | SUN VALLEY SPORTS | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/cadets-off-on-america-200-reviewed-before-starting-west-indies.html | CADETS OFF ON AMERICA; 200 Reviewed Before Starting West Indies Cruise | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/shoe-and-leather-prices-low-with-advances-made-only-on-cost-rises.html | Shoe and Leather Prices Low, With Advances Made Only on Cost Rises, Tanners Declare | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/minister-pell-reaches-budapest.html | Minister Pell Reaches Budapest | True | By Telephone To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/notables-to-aid-greek-relief.html | Notables to Aid Greek Relief | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/to-study-defense-affairs-fiveday-institute-will-be-held-at-u-of-p.html | To Study Defense Affairs; Five-Day Institute Will Be Held at U. of P. Summer School | True | Special to THE NEW YORK TiMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/tobruk-guns-send-axis-unit-to-cover-british-artillery-also-is.html | TOBRUK GUNS SEND AXIS UNIT TO COVER; British Artillery Also Is Active in Solum Region -- Ships Are Bombed at Bengazi | True | Special Cable to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/burma-launches-warship.html | Burma Launches Warship | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/critics-prize-plays.html | CRITICS' PRIZE PLAYS | True | By Brooks Atkinson | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/east-side-west-side-.html | EAST SIDE, WEST SIDE -- | True | By Meyer Berger | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/industrialists-named-to-consult-on-labor-hillman-says-they-will.html | INDUSTRIALISTS NAMED TO CONSULT ON LABOR; Hillman Says They Will Help to Reduce Work Stoppages | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/free-medicine-is-planned-new-zealand-to-pay-druggists-to-supply.html | FREE MEDICINE IS PLANNED; New Zealand to Pay Druggists to Supply Public's Needs | True | Wireless to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/army-bars-animosity-on-insignia-of-uniforms.html | Army Bars 'Animosity' On Insignia of Uniforms | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/miss-vera-chaplro-bride.html | Miss Vera Schaplro Bride | True | Special to T Izw YOP-Thaws. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/cigarettes-army-luxury.html | CIGARETTES: Army Luxury | True | -- OTTO KUHLMANN, | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/to-elect-schreiber-successor.html | To Elect Schreiber Successor | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/traubel-wins-ovation-encores-demanded-of-soprano-at-los-angeles.html | TRAUBEL WINS OVATION; Encores Demanded of Soprano at Los Angeles Recital | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/sees-italy-tied-to-axis.html | Sees Italy Tied to Axis | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/music-to-see-by.html | MUSIC TO SEE BY | True | By Theodore Strauss | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/belgiums-nazi-paper-still-sees-long-war-says-england-is-not-poland.html | BELGIUM'S NAZI PAPER STILL SEES LONG WAR; Says 'England Is Not Poland' in Editorial Warning Readers | True | By Telephone To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/major-eugene-f-russell.html | MAJOR EUGENE F. RUSSELL | True | Special to THE NW YORK TJ,XZS. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/best-promotions-in-week-readytowear-continues-to-lead-response.html | BEST PROMOTIONS IN WEEK; Ready-to-Wear Continues to Lead Response, Meyer Both Finds | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/bor-copper-intact-nazis-say.html | Bor Copper Intact, Nazis Say | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/keller-bats-in-4-as-yanks-triumph-over-senators-83-triple-and.html | KELLER BATS IN 4 AS YANKS TRIUMPH OVER SENATORS, 8-3; Triple and Single Off Hudson Cap Four-Run Outbursts in First and Seventh Innings DICKEY GETS THREE HITS Six of Losers Test Helmets -- Chandler Goes to Mound After Ruffing Hurts Back WASHINGTON CATCHER SCORING IN THE THIRD INNING AT YANKEE STADIUM KELLER BATS IN 4 AS YANKS TRIUMPH | True | By James P. Dawson | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/nazi-ship-ready-to-quit-brazil.html | Nazi Ship Ready to Quit Brazil | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/capt-roosevelt-in-china-welcomed-at-hong-kong-on-way-to-see-gen.html | CAPT. ROOSEVELT IN CHINA; Welcomed at Hong Kong on Way to See Gen. Chiang | True | | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/alex-of-fordham-checks-nyu-52-strikes-out-ten-in-fivehit-job.html | ALEX OF FORDHAM CHECKS N.Y.U., 5-2; Strikes Out Ten in Five-Hit Job, Regaining Command in Eighth-Inning Uprising A PLAY AT FIRST BASE IN CONTEST AT OHIO FIELD ALEX OF FORDHAM CHECKS N.Y.U., 5-2 | True | By Louis Effrat | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/war-nears-center-of-huge-oil-supply-underground-reserves-in-iran.html | WAR NEARS CENTER OF HUGE OIL SUPPLY; Underground Reserves in Iran, Iraq and Arabia Said Nearly to Equal Those in U.S. START OF ACTIVITY IN 1901 German Deal With Turkey in Mesopotamia Barred by British Mandate WAR NEARS CENTER OF HUGE OIL SUPPLY | True | By J.h. Carmical | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/faith-in-britain-called-vital-now-setbacks-of-allies-should-spur.html | FAITH IN BRITAIN CALLED VITAL NOW; Setbacks of Allies Should Spur Our Defense Program, Rabbi Says in Sermon GREECE'S HEROISM HAILED U.S. Is Urged to Guard Against Any Selfishness and the Refusal to Sacrifice | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/harrison-tucker.html | Harrison Tucker | True | Special to TH NIW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/teams-to-play-williams-cubs.html | Teams to Play Williams Cubs | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/bambrick-to-give-up-job.html | Bambrick to Give Up Job | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/mgr-fitzpatrick-of-soh-dd-pastor-of-holy-cross-church-since-1914.html | MGR. FITZPATRICK OF SOH DD; Pastor of Holy Cross Church Since 1914 Stricken at 73 in Morristown, N. J., Hospital ACTIVE IN CIVIC AFFAIRS Blocked Building of Theatres and Opposed Dempsey-Fulton Fight -- Priest 48 Years | True | Bpecta.1 to T=r L'W'o, s. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/rutgers-12-lehigh-1.html | Rutgers 12, Lehigh 1 | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/churchill-to-speak-today-expected-to-discuss-the-campaign-now.html | CHURCHILL TO SPEAK TODAY; Expected to Discuss the Campaign Now Ending in Balkans | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/calla-lily-thrives-by-pools-and-in-damper-garden-spots-easiest.html | Calla Lily Thrives by Pools And in Damper Garden Spots; Easiest Grown of All 'Lilies,' the Plant Needs Rich Soil and Abundant Moisture in Order to Bloom in August and September | True | By M. Artha Pratt Haislip | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/dr-morton-g-lloyd-chief-of-safety-codes-section-of-bureau-of.html | DR. MORTON G. LLOYD; Chief of Safety Codes Section of Bureau of Standards | True | Special to THE NEW YORK TLM. Eg | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/attack-on-tangier-seen-rome-newspapers-say-britain-plans-to-seize.html | ATTACK ON TANGIER SEEN; Rome Newspapers Say Britain Plans to Seize City | True | By Telephone To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/what-air-power-means.html | WHAT AIR POWER MEANS | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/president-to-open-defense-bond-sale-morgenthau-also-to-participate.html | PRESIDENT TO OPEN DEFENSE BOND SALE; Morgenthau Also to Participate in Radio Program on Wednesday Evening | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/hull-urges-ecuadorperu-accord.html | Hull Urges Ecuador-Peru Accord | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/iraq-danger-spot-many-factors-indicate-need-for-watchfulness.html | Iraq Danger Spot; Many Factors Indicate Need for Watchfulness | True | F.I. SHATARA. | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/patrol-getting-a-trial-before-convoy-system-optimists-among.html | PATROL GETTING A TRIAL BEFORE CONVOY SYSTEM; Optimists Among Washington Experts Believe This American Help May Solve Britain's Problem TECHNICALLY SHORT OF WAR | True | By Arthur Krock | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/test-a-new-device-for-guiding-plane-army-experts-witness-flight.html | TEST A NEW DEVICE FOR GUIDING PLANE; Army Experts Witness Flight Controlled by Automatic Direction Finder PILOT MAKES OWN BEAM Dual Tuning Makes Possible Determination of Course Despite Static | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/debutantes-to-help-boys-club-exhibition-group-to-officiate-at.html | Debutantes to Help Boys Club Exhibition; Group to Officiate at Opening Of Handcrafts Show May 19 | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/spanish-press-is-excited-prints-convoy-report-and-says-we-are-on.html | SPANISH PRESS IS EXCITED; Prints Convoy Report and Says We Are 'on Verge of War' | True | By Telephone To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/1200-teachers-plan-war-on-subversive-activities.html | 1,200 Teachers Plan War On Subversive Activities | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/new-york.html | New York | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/mrs-john-e-livengood.html | MRS. JOHN E. LIVENGOOD | True | Special to TH NgW YORK TI.ISS. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/national-championship-retriever-field-meet-proposed-in-report-to.html | National Championship Retriever Field Meet Proposed in Report to A.K.C.; APPROVAL SOUGHT FOR TITLE SERIES National Retriever Contest Details Completed -- Date in Fall Is Planned BENEFIT CARD IN JERSEY Orange Show May 17 First on Outdoor List in This Area -- Other Kennel News | True | By Henry R. Ilsley | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/springfield-5-amherst-2.html | Springfield 5, Amherst 2 | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/new-hampshire-fishing.html | NEW HAMPSHIRE FISHING | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/senate-to-miss-tax-pilot-harrison-obeys-doctors-and-stays-in.html | SENATE TO MISS TAX PILOT; Harrison Obeys Doctors and Stays in Hospital | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/for-the-photographer-subjects-gain-new-interest-when-they-are-shown.html | FOR THE PHOTOGRAPHER; Subjects Gain New Interest When They Are Shown Reflected in Water | True | By Hugo H. Schroder | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/for-aid-at-risk-of-war-conference-of-nine-colleges-at-elmira-votes.html | FOR AID AT RISK OF WAR; Conference of Nine Colleges at Elmira Votes for Convoys | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/parimutuel-bills-vetoed-by-lehman-proposal-of-penny-committee-to.html | PARI-MUTUEL BILLS VETOED BY LEHMAN; Proposal of Penny Committee to Codify Laws Disapproved as Creating Changes | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/inspector-kenna-ends-life-by-shot-police-official-iii-figured-in.html | INSPECTOR KENNA ENDS LIFE BY SHOT; Police Official, III, Figured in Seabury Inquiry -- His Men Now Under Amen Fire BAGS PACKED FOR HOLIDAY High-Blood-Pressure Victim, He Was Going for a Rest -- Wife Witnesses Tragedy | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/town-sports-togs.html | Town Sports Togs | True | By Virginia Pope | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/crown-prince-olav-in-england.html | Crown Prince Olav in England | True | | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/russians-in-may-day-plea-ask-workers-in-capitalist-states-to-oppose.html | RUSSIANS IN MAY DAY PLEA; Ask Workers in Capitalist States to Oppose War | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/dr-loui_ss-ruch-he-had-practiced-obstetrics-ini-englewood-n-j.html | DR. LOUI_.SS RUCH; He Had Practiced Obstetrics inI Englewood, N. J., Thirty Years I | True | Special to TE iNE,V YORK TIIES. I | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/john-crawford-6-7-realty-man-dies-head-of-connecticut-and-the.html | JOHN CRAWFORD, 6 7, REALTY MAN, DIES; Head of Connecticut and the Westport Real Estate Boards | True | Slecial to THE NE? YORE] TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/hitler-visits-yugoslav-town.html | Hitler Visits Yugoslav Town | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/soviet-aids-earthquake-victims.html | Soviet Aids Earthquake Victims | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/crab-apple-bloom-chinese-crab-apples-bloom-in-the-city.html | CRAB APPLE BLOOM; Chinese Crab Apples Bloom in the City | True | By George Kin Leung | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/lincoln-monroe-nines-win.html | Lincoln, Monroe Nines Win | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/rutgers-gains-first-major-rowing-victory-varsity-beating-penn-by.html | Rutgers Gains First Major Rowing Victory, Varsity Beating Penn by Margin of Length | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/london-markets-for-commodities-balkan-military-developments-held.html | LONDON MARKETS FOR COMMODITIES; Balkan Military Developments Held Unimportant Factor in Trading PACIFIC ACTIVITY WATCHED Salvage Drive Spurred by the Government -- Diamonds Suffer From the War | True | By Henry Heymanwireless To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/loan-for-pacific-electric-6000000-bond-issue-for-refinancing.html | LOAN FOR PACIFIC ELECTRIC; $6,000,000 Bond Issue for Refinancing Authorized by I.C.C. | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/manned-ships-guns-despite-torpedoing-survivors-of-rajputana-fired.html | MANNED SHIP'S GUNS DESPITE TORPEDOING; Survivors of Rajputana Fired at U-Boat for 2 1/2 Hours | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/michigan-coolingoff-law-is-being-closely-watched-act-providing-a.html | MICHIGAN 'COOLING-OFF' LAW IS BEING CLOSELY WATCHED; Act Providing a Thirty-Day Period Before Strikes Aimed to Speed Our Defense | True | By Frank B. Woodford | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/german.html | German | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/fordham-cubs-on-top-73-check-st-johns-yearling-nine-with-elevenhit.html | FORDHAM CUBS ON TOP, 7-3; Check St. John's Yearling Nine With Eleven-Hit Attack | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/artery-of-empire-suez-rectangle-of-sand-and-a-ditch-joining-two.html | ARTERY OF EMPIRE; Suez, rectangle of sand and a ditch joining two seas, is the key to the great struggle now raging in the East. ARTERY OF EMPIRE | True | By Philip Jordanlondon. (BY WIRELESS) | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/the-dance-helen-tamiris-retrospect-of-a-fruitful-season-the-weeks.html | THE DANCE: HELEN TAMIRIS; Retrospect of a Fruitful Season -- The Week's Events in Town and Out | True | By John Martin | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/leo-arnstein-joins-city-service-again-veteran-of-the-gaynormitchel.html | LEO ARNSTEIN JOINS CITY SERVICE AGAIN; Veteran of the Gaynor-Mitchel Administrations Is Named First Welfare Deputy ACTIVE IN MANY CHARITIES 'He Agreed to Help Us Out,' Says Mayor, Who Will Swear In Appointee Tomorrow | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/daylightsaving-time-in-effect-since-2-am.html | Daylight-Saving Time In Effect Since 2 A.M. | True | | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/emanuel-loewenstein-chicago-real-estate-man-and-philanthropist-dies.html | EMANUEL LOEWENSTEIN; Chicago Real Estate Man and Philanthropist Dies at 71 | True | Special to TE NS%V YORK T]SXES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/pinkham-struthers.html | Pinkham -- Struthers | True | Special to T lv NoaK TnES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/kansas-city-ejects-visiting-reds.html | Kansas City Ejects Visiting Reds | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/matthian-guild-mass-today.html | Matthian Guild Mass Today | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/french-plea-made-by-intellectuals-statement-smuggled-out-of-the.html | FRENCH PLEA MADE BY INTELLECTUALS; Statement Smuggled Out of the Country Protests Against Spirit of Surrender RESISTANCE IS NOT DEAD Praise for de Gaulle and for Britain Marks Declaration of Hope for the Future | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/home-decoration-old-chinas-deep-influence-on-the-west-metropolitan.html | Home Decoration: Old China's Deep Influence on the West; Metropolitan Displays Beautiful Pieces That Derived From the Orient -- Miniature Silver | True | By Walter Rendell Storey | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/plastics-from-coffee.html | PLASTICS FROM COFFEE | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/old-guard-marks-115th-anniversary-members-of-military-group-parade.html | OLD GUARD MARKS 115TH ANNIVERSARY; Members of Military Group Parade to City Hall - - New Officers Sworn In | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/question-of-convoys-studied-by-roosevelt-serious-uboat-threat-to.html | QUESTION OF CONVOYS STUDIED BY ROOSEVELT; Serious U-Boat Threat to Our Aid to Britain Is Forcing a Decision | True | By Turner Catledge | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/cocaptains-named-at-blair.html | Co-Captains Named at Blair | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/teachers-cheer-14-under-suspension-2500-give-ovation-to-members-of.html | TEACHERS CHEER 14 UNDER SUSPENSION; 2,500 Give Ovation to Members of City College Faculty at Educational Conference NEGRO, DROPPED, HAILED Schappes Among Those on Dais -- Pledge of Support Given by Spokesman for Group | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/dinner-dance-will-take-place-on-may-14-to-raise-funds-for-voluntary.html | Dinner Dance Will Take Place on May 14 To Raise Funds for Voluntary Services; Women's Group Was Organized to Promote Unity in The Cause of National Defense | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/loan-aids-santo-domingo-it-will-finance-a-meat-industry-which-will.html | LOAN AIDS SANTO DOMINGO; It Will Finance a Meat Industry Which Will Supply Crowded Puerto Rico | True | By C. Leigh Stevenson | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/the-thrill-has-gone.html | THE THRILL HAS GONE | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/lindbergh-sways-some-in-ecuador-isolationist-speech-obtains-much.html | LINDBERGH SWAYS SOME IN ECUADOR; Isolationist Speech Obtains Much Publicity, Along With Bad News From Greece MANY FEAR NAZI VICTORY Doubt Regarding Aid to Britain, Aroused by Propagandists, Is Rising in South America | True | By Harold Callenderspecial Cable To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/for-a-centennial-guest-conductors-of-philharmonic-will-have.html | FOR A CENTENNIAL; Guest Conductors of Philharmonic Will Have American Works on Programs | True | By Olin Downes | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/ed-smith-limits-st-louis-to-three-hits-losers-finish-game-under.html | Ed Smith Limits St. Louis to Three Hits -- Losers Finish Game Under Protest | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/hotchkiss-teams-to-travel.html | Hotchkiss Teams to Travel | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/a-raided-village-night-raid-by-eugene-lohrke-299-pp-new-york-henry.html | A Raided Village; NIGHT RAID. By Eugene Lohrke. 299 pp. New York: Henry Holt & Co. $2. | True | JANE SPENCE SOUTHRON. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/berlin-cites-raf-day-raid-nazi-blasting-of-sunderland-plant-friday.html | BERLIN CITES R.A.F. DAY RAID; Nazi Blasting of Sunderland Plant Friday Night Claimed | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/propose-revision-of-flag-in-spirit-of-first-design.html | Propose Revision of Flag In Spirit of First Design | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/swift-final-drive-made-by-germans-tanks-aided-by-planes-push-last.html | SWIFT FINAL DRIVE MADE BY GERMANS; Tanks Aided by Planes Push Last 25 Miles After Break-Through at Thermopylae SWIFT FINAL DRIVE MADE BY GERMANS | True | By C. Brooks Peterswireless To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/springfield-11-harvard-4.html | Springfield 11, Harvard 4 | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/employment-sets-5th-record-in-row-nonfarm-total-in-march-at-new-top.html | EMPLOYMENT SETS 5TH RECORD IN ROW; Non-Farm Total in March at New Top -- Factory Payrolls at Month's Highest Level RISE LINKED TO DEFENSE Secretary Perkins Reports Jobs in Shops Up 1.8% -- Weekly Wages Advance 3.2% | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/italians-in-yanina-in-greek-roundup-list-other-towns-occupied.html | ITALIANS IN YANINA IN GREEK ROUND-UP; List Other Towns Occupied -- Attack on Convoy Reported | True | By Telephone To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/pickups-from-overseas.html | PICK-UPS FROM OVERSEAS | True | By W.t. Arms | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/bettie-l-williams-is-engaged-to-wed-she-will-become-the-bride-of.html | Bettie L. Williams Is Engaged to Wed; She Will Become the Bride of Ensign Charles N. Mayo In June Ceremony | True | speicai | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/studebaker-lauds-defense-training-schools-will-have-prepared-nearly.html | STUDEBAKER LAUDS DEFENSE TRAINING; Schools Will Have Prepared Nearly 1,000,000 Workers by July, He Declares Here GREEN MAKES UNITY PLEA Tells the Workers Education Bureau Labor, Education Must Rise Side by Side | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/lunt-wins-haskins-medal-haverford-professor-is-honored-by-mediaeval.html | LUNT WINS HASKINS MEDAL; Haverford Professor Is Honored by Mediaeval Academy | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/vichy-raises-fat-ration-more-butter-in-market-total-may-allotments.html | VICHY RAISES FAT RATION; More Butter in Market -- Total May Allotments Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/chemistry-class-presses-research-city-college-students-win-graduate.html | Chemistry Class Presses Research; City College Students Win Graduate Fellowships, Places in Industry | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/too-much-sound-effects.html | Too Much Sound Effects | True | SALLIE BABBITT. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/us-will-go-all-the-way-in-war-smuts-prophesies.html | U.S. Will 'Go All the Way' In War, Smuts Prophesies | True | By the United Press. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/dinner-here-may-21-will-honor-manning-bishops-75th-birthday-50th.html | DINNER HERE MAY 21 WILL HONOR MANNING; Bishop's 75th Birthday, 50th Year in Clergy to Be Marked | True | | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/market-wise-wins-king-cole-is-third-in-wood-memorial-paying-1860.html | MARKET WISE WINS, KING COLE IS THIRD IN WOOD MEMORIAL; Paying $18.60, Tufano's Colt Noses Out Curious Coin in $23,650 Jamaica Race PACEMAKING CHOICE STOPS But He and Victor Will Go On to Derby -- $1,361,704 Bet for Another Record SHORTLY AFTER THE START OF THE SECOND RACE AT JAMAICA YESTERDAY MARKET WISE WINS WITH KING COLE 3D | True | By Bryan Field | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/defense-strike-impends-fairchild-aviation-and-workers-fail-to-agree.html | DEFENSE STRIKE IMPENDS; Fairchild Aviation and Workers Fail to Agree on Contract | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/mrs-frank-rikert-93-organist-70-years-widow-of-rhinebeck-merchant.html | MRS. FRANK RIKERT, 93, ORGANIST 70 YEARS; Widow of Rhinebeck Merchant Was Born in Poughkeepsie | True | Special to THE NEW YORE TIES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/retail-tobacconists-to-meet.html | Retail Tobacconists to Meet | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/trout-from-the-brook-or-market.html | TROUT FROM THE BROOK -- OR MARKET | True | By Kiley Taylor | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/castiglionis-history-of-medicine-a-history-of-medicine-by-arturo.html | Castiglioni's History of Medicine; A HISTORY OF MEDICINE. By Arturo Castiglioni. Translated from the Italian and edited by E.B. Krumbhaar. xxviii + 1,014 +xl pp. New York: Alfred A. Knopf. $8.50. | True | By Saul Jarcho, M.d. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/to-seize-swedish-ship.html | To Seize Swedish Ship | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/marines-fight-italians-none-seriously-hurt-in-second-recent-clash.html | MARINES FIGHT ITALIANS; None Seriously Hurt in Second Recent Clash in Shanghai | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/frank-hea-dead-postal-inspeotor-he-brought-gerald-chapman-back-from.html | FRANK SHEA DEAD; POSTAL INSPEOTOR; He Brought Gerald Chapman Back From West-Fought Disability Insurance Racket TRAILED BANDITS 28 YEARS Became Postoffice Clerk in This City in 1894 -- Studied for Priesthood in Youth | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/order-year-ahead-at-unnamed-prices-purchasers-reported-anxious-to.html | ORDER YEAR AHEAD AT UNNAMED PRICES; Purchasers Reported Anxious to Insure Coverage Where Supplies Are Scarce | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/bids-jewish-youth-beware-defeatism-rabbi-says-mrs-lindberghs-book.html | BIDS JEWISH YOUTH BEWARE DEFEATISM; Rabbi Says Mrs. Lindbergh's Book 'Counsels Surrender to Anti-Religious Hordes' UNION MEETS IN DETROIT Biennial Council of American Hebrew Congregations Will Assemble 2,000 Leaders | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/ship-strike-halts-sailing-of-liner-97-passengers-for-bermuda-and.html | SHIP STRIKE HALTS SAILING OF LINER; 97 Passengers for Bermuda and Lisbon on Siboney Are Sent to Hotel FLEET TIE-UP THREATENED Marine Engineers Group, a C.I.O. Affiliate, Seeks Union Recognition | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/radio-applications-filed-fcc-holds-up-pending-inquiry-press-appeals.html | RADIO APPLICATIONS FILED; FCC Holds Up Pending Inquiry Press Appeals for Stations | True | Special to THE NEW YORK TIMES. | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/john-kendrick-bangs-john-kendrick-bangs-humorist-of-the-nineties.html | John Kendrick Bangs; JOHN KENDRICK BANGS: Humorist of the Nineties, the story of an American Editor-Author-Lecturer and His Associations. By Francis Hyde Bangs. New York: Alfred A. Knopf. $3. | True | By Henry James Forman | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/laws-and-joint-resolutions-of-the-last-session-of-the-confederate.html | LAWS AND JOINT RESOLUTIONS OF THE LAST SESSION OF THE CONFEDERATE CONGRESS (NOVEMBER 7, 1864-MARCH 18, 1865) TOGETHER WITH THE SECRET ACTS OF PREVIOUS CONGRESSES. With an Introduction and a Bibliographical Note. By Charles W. Ramsdell, Editor. Illustrated. xxvii + 183 pp. Durham, N.C.: Duke University Press. $2.50. | True | THOMAS ROBSON HAY. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/golf-club-changes-name-lawrence-farms-to-be-known-as-mount-kisco-cc.html | GOLF CLUB CHANGES NAME; Lawrence Farms to Be Known as Mount Kisco C.C. | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/when-its-playtime-in-rockies-extravagant-peaks-high-plateaus-and.html | WHEN IT'S PLAYTIME IN ROCKIES; Extravagant Peaks, High Plateaus and Vast Forests Provide a Setting of Great Beauty for Vacations Outdoors | True | By Frank George | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/college-golf-play-will-open-friday-eastern-association-dates.html | COLLEGE GOLF PLAY WILL OPEN FRIDAY; Eastern Association Dates Announced for the Title Round-Robin Series TWO GROUPS ARE LISTED Division Champions to Meet in 36-Hole Match on May 17 at Woodway Club | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/preparing-the-garden-soil-takes-study-energy-money-after-a-test-to.html | Preparing the Garden Soil Takes Study, Energy, Money; After a Test to Determine Its Nature, One Must Provide What Is Needed for Conditions of Friability as Well as of Fertility | True | By Helen van Pelt Wilson | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/stuyvesant-takes-city-fencing-title-comes-from-behind-to-down.html | STUYVESANT TAKES CITY FENCING TITLE; Comes From Behind to Down Townsend Harris, 9 to 3, in P.S.A.L. Final 3D TRIUMPH IN FIVE YEARS Madison Captures Third Place on Touches After Deadlock With Boys High Team | True | By William J. Briordy | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/rev-j-m-spadelan-editor-for-blind-82-jesuit-publisher-of-thousands.html | REV. J. M. SPADELJAN, EDITOR FOR BLIND, 82; Jesuit, Publisher of Thousands of Books for Sightless, Dies | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/temple-crushes-manhattan-19-to-7-five-homers-in-18hit-attack-that.html | TEMPLE CRUSHES MANHATTAN, 19 TO 7; Five Homers in 18-Hit Attack That Brings Sixth Triumph in Seven Games to Owls | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/rise-in-food-prices-again-vexes-china-crowds-besiege-rice-shops-in.html | RISE IN FOOD PRICES AGAIN VEXES CHINA; Crowds Besiege Rice Shops in Chungking for Supplies | True | Wireless to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/the-meanings-and-use-of-words-semantics-by-hugh-r-walpole-264-pp.html | The Meanings and Use of Words; SEMANTICS. By Hugh R. Walpole. 264 pp. New York: W.W. Norton & Co. $2.50. | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/how-canada-is-taking-her-part-in-the-war-canada-fights-edited-by-jw.html | How Canada Is Taking Her Part in the War; CANADA FIGHTS. Edited by J.W. Dafoe. 280 pp. New York: Farrar & Rinehart. $2. | True | By Edgar Packard Dean | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/way-yonder-lawless-boy-duplicate-placings-of-week-ago-for-an.html | Way Yonder, Lawless Boy Duplicate Placings of Week Ago for an Unusual Record -- General Jackson Jr. Is Second | True | From a Staff Correspondent | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/jacob-hilborn.html | JACOB HILBORN | True | Special to THE NE. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/life-in-the-valley-of-the-columbia-allis-mckays-they-came-to-a.html | Life in the Valley Of the Columbia; Allis McKay's "They Came to a River" Is An Excellent Regional Novel THEY CAME TO A RIVER. By Allis McKay. 651 pp. New York: The Macmillan Company. $2.75. | True | By Margaret Wallace | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/jacqueline-wolf-engaged.html | Jacqueline Wolf Engaged | True | Special to 1NIE' 'YoR 'lnms. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/tobacco-auction-friday-first-us-sale-of-sumatra-crop-to-be-held-at.html | TOBACCO AUCTION FRIDAY; First U.S. Sale of Sumatra Crop to Be Held at S.I. Trade Zone | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/30303833-for-relief-total-of-gifts-since-war-began-reported-by-323.html | $30,303,833 FOR RELIEF; Total of Gifts Since War Began Reported by 323 Groups | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/brazilians-praise-visit-of-fairbanks-semiofficial-trip-of.html | BRAZILIANS PRAISE VISIT OF FAIRBANKS; Semi-Official Trip of Motion-Picture Star Regarded as Happy Gesture | True | Special Cable to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/pan-of-fudge-and-girls-vision-leads-to-big-candy-store-chain-that.html | Pan of Fudge and Girl's Vision Leads to Big Candy Store Chain; That, Briefly, Tells How Julia Steven on Her Farm in Illinois Began a Nation-Wide Business | True | By Adelaide Handyspecial To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/allegro-59-to-1-annexes-handicap-owner-on-leave-from-army-sees.html | ALLEGRO, 59 TO 1, ANNEXES HANDICAP; Owner, on Leave From Army, Sees Horse Take Feature at Narragansett Park PAY-OFF $120.30 FOR $2 Wise Bee Second by 2 Lengths in $5,000 Added Sprint -- 25,000 See Race | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/fox-of-red-sox-in-hospital.html | Fox of Red Sox in Hospital | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/vorys-advocates-peace-offensive-ohioans-plea-for-america-to-lead.html | VORYS ADVOCATES PEACE OFFENSIVE; Ohioan's Plea for America to Lead Effort Before Entering War Ends Williams Parley WOULD IMPOUND ARMS This Provision, Congressman Argues, Would Not Let Pact Depend on Hitler's Word | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/barnet-morris.html | Barnet -- Morris | True | Siecll to THE NglN' YO TritEr. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/on-an-unusual-venture-in-brazil-electric-eel-calling-by-shelby.html | On an Unusual Venture in Brazil; ELECTRIC EEL CALLING. By Shelby Shackelford. With Sketches by the Author. 258 pp. New York: Charles Scribner's Sons. $3. | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/rome-asserts-us-has-war-intention-ocean-patrols-and-speeches-are.html | ROME ASSERTS U.S. HAS WAR INTENTION; Ocean Patrols and Speeches Are Taken as Provocative, Pointing to Active Part GAYDA SAYS AXIS IS READY Editor Declares Knox and Hull Support a Plan to Fight Under Defense Cloak | True | By Telephone To the New York Times. | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/exaide-to-bridges-agrees-to-testify-sentence-of-former-publicity.html | EX-AIDE TO BRIDGES AGREES TO TESTIFY; Sentence of Former Publicity Man on Contempt Charge Is Deferred by Federal Judge IGNORED TWO SUBPOENAS Reluctant Witness, Indicating Change of Mind, Says Case Cost Him Latest Job | True | By Foster Haileyspecial To the New York Times. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/the-master-race-in-action-the-master-race-in-action.html | THE 'MASTER RACE' IN ACTION; THE 'MASTER RACE' IN ACTION | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/brief-comment-by-readers-on-various-subjects-souls-above-state.html | Brief Comment by Readers on Various Subjects; SOULS: Above State | True | -- ELEANOR R. CRANE, | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/wpas-defense-role-here-stressed-by-huie-149-projects-completed-in.html | WPA's Defense Role Here Stressed by Huie; 149 Projects Completed in First Quarter | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/namy-a-sadaka-services.html | Namy A. Sadaka Services | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/betsy-beinecke-wed-in-st-james-mrs-b-h-ridder-jr-is-her-matron-of-h.html | Betsy Beinecke Wed in St. James; Mrs. B. H. Ridder Jr. Is Her Matron of Honor at Marriage Here to Carl Shirley | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/drees-rolls-1969-in-a-b-c-tourney-kansas-city-bowler-moves-into.html | DREES ROLLS 1,969 IN A. B. C. TOURNEY; Kansas City Bowler Moves Into Third Place in All-Events Division | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/yugoslav-king-to-rule-government-in-exile-to-be-set-up-in-middle.html | YUGOSLAV KING TO RULE; Government in Exile to Be Set Up in Middle East | True | Special Cable to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/major-stars-may-play-semipros-rule-them-eligible-to-join-teams-in.html | MAJOR STARS MAY PLAY; Semi-Pros Rule Them Eligible to Join Teams in Army | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/williams-6-vermont-3.html | Williams 6, Vermont 3 | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/jones-barnes.html | Jones -- Barnes | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/nyu-students-downtown-join-groups-as-outlets-for-social-ideas-and.html | N.Y.U. Students Downtown Join Groups As Outlets For Social Ideas and Contacts | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/refugees-to-stage-everyman.html | Refugees to Stage 'Everyman' | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/jersey-city-bows-42-loses-to-buffalo-as-hutchison-wins-third-in.html | JERSEY CITY BOWS, 4-2; Loses to Buffalo as Hutchison Wins Third in Row | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/standing-room-only-a-technical-discussion-of-the-art-of-standing-at.html | STANDING ROOM ONLY; A Technical Discussion of the Art of Standing at the Theatre | True | By Edward Justin | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/party-will-be-given-by-ladies-of-charity.html | Party Will Be Given By Ladies of Charity | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/radio-news-and-gossip.html | RADIO NEWS AND GOSSIP | True | By R.w. Stewart | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/our-boots-85-favorite-king-cole-recedes-to-151-in-kentucky-derby.html | OUR BOOTS 8-5 FAVORITE; King Cole Recedes to 15-1 in Kentucky Derby | True | | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/demands-ousting-of-defense-aides-representative-thomas-asks-hillman.html | DEMANDS OUSTING OF DEFENSE AIDES; Representative Thomas Asks Hillman, Perkins Dismissals | True | | C1B 494756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/yale-7-crescent-ac-3.html | Yale 7, Crescent A.C. 3 | True | Special to THE NEW YORK TIMES. | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/earthly-life-and-earthly-love-llewelyn-powyss-last-book-an.html | Earthly Life and Earthly Love; Llewelyn Powys's Last Book, an "Imaginary Autobiography," Is a Testament of Joy in Living LOVE AND DEATH: An Imaginary Autobiography. By Llewelyn Powys. 301 pp. New York: Simon & Schuster. $2.50. | True | By Katherine Woods | C1B 494756 |
| 1941-04-27 | 1941-04-27 | https://www.nytimes.com/1941/04/27/archives/about-composers-from-one.html | About Composers -- From One | True | ROBERT O. BARKLEY. | C1B 494756 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/jacob-nieiviann-retired-official-of-the-central-hanover-bank-trust.html | JACOB NIEIVIANN; Retired Official of the Central Hanover Bank &, Trust Co. | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/pacific-air-patrol.html | PACIFIC AIR PATROL | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/city-of-dieppe-reported-fined.html | City of Dieppe Reported Fined | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/twoounce-lemur-born-here.html | Two-Ounce Lemur Born Here | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/in-priesthood-25-years-mgr-oechsler-officiates-at-mass-in-flushing.html | IN PRIESTHOOD 25 YEARS; Mgr. Oechsler Officiates at Mass in Flushing Church | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/mdermott-urges-speed-in-defense-tells-700-at-brooklyn-may-day.html | M'DERMOTT URGES SPEED IN DEFENSE; Tells 7,00 at Brooklyn May Day Celebration We Have Had Warning Enough 5,000 PARADE TO RALLY 33 Veteran and Patriot Groups March to Prospect Park -- Cashmore Presides | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/fight-is-reported-by-nazis-british-said-to-have-lost-tanks-in.html | FIGHT IS REPORTED BY NAZIS; British Said to Have Lost Tanks in Capuzzo-Solum Region | True | Wireless to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/brookhattan-wins-21-beats-scotsamericans-in-cup-soccer-at-kearny.html | BROOKHATTAN WINS, 2-1; Beats Scots-Americans in Cup Soccer at Kearny | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/prisoners-will-make-blankets-for-britain-unit-of-war-relief-society.html | PRISONERS WILL MAKE BLANKETS FOR BRITAIN; Unit of War Relief Society Raises $105,000 Here | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/leslie-latham.html | Leslie -- Latham | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/books-authors.html | Books -- Authors | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/miss-sulzberger-to-become-bride-former-student-at-rosemary-hall.html | MISS SULZBERGER TO BECOME BRIDE; Former Student at Rosemary Hall, Greenwich, Engaged to Orvil E. Dryfoos ALUMNA OF LENOX SCHOOL Now Attending Froebel League -- Her Fiance Was Graduated From Dartmouth in 1934 | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/some-puerto-rico-sugar-uncut.html | Some Puerto Rico Sugar Uncut | True | Special Cable to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/reverses-tighten-australias-ranks-determination-to-win-rather-than.html | REVERSES TIGHTEN AUSTRALIA'S RANKS; Determination to Win, Rather Than Despair, Reflected in Comment on Greece LABOR'S BACKING PLEDGED Curtin Says Workers Will Bear Burdens Willingly -- Warns Axis of Steadfastness | True | Wireless to THE NEW YORK TIMES. | C1B 494757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/troth-is-announced-of-miss-janet-howie-new-rochelle-girl-to-become.html | TROTH IS ANNOUNCED OF MISS JANET HOWIE; New Rochelle Girl to Become Bride of John C. Starr | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/bay-ridge-nine-wins-108.html | Bay Ridge Nine Wins, 10-8 | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/waltere-treanor-federal-jurist-57-member-of-u-s-circuit-court-of.html | WALTERE TREANOR, 'FEDERAL JURIST,' 57; Member of U. S. Circuit Court of Appeals in Chicago Since 1938 Dies in Indianapolis APPOINTED BY ROOSEVELT Had Served on Indiana State Bench, Taught at University of Indiana Under McNutt | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/restrictions-on-drug-sales.html | Restrictions on Drug Sales | True | FREDERICK D. LASCOFF, President, New York County Pharmaceutical Society. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/luther-little.html | LUTHER LITTLE | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/give-festival-of-nations-70-mount-st-vincent-students-take-part-in.html | GIVE 'FESTIVAL OF NATIONS;' 70 Mount St. Vincent Students Take Part in Annual Event | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/white-sox-halt-browns-triumph-by-76-dietrich-winning-his-third.html | WHITE SOX HALT BROWNS; Triumph by 7-6, Dietrich Winning His Third Straight | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/dellorto-in-ring-tonight.html | Dell'Orto in Ring Tonight | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/hortense-l-kinsman-a-bride.html | Hortense L. Kinsman a Bride | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/welcomed-to-barracks.html | Welcomed to Barracks | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/strong-undertone-develops-in-corn-grain-breaks-from-its-recent.html | STRONG UNDERTONE DEVELOPS IN CORN; Grain Breaks From Its Recent Narrow Range and Swings Independently of Wheat TRADING IN CHICAGO LIGHT Cash Interests Active in the Situation -- Hedging Pressure Downward Resisted | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/william-simmons.html | WILLIAM SIMMONS | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/212th-guns-to-lead-in-firing-manoeuvre-new-yorks-207th-and-209th-to.html | 212TH GUNS TO LEAD IN FIRING MANOEUVRE; New York's 207th and 209th to Follow in Okefenokee Swamp | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/siboney-still-held-at-pier-by-strike-no-date-set-for-sailing-but.html | SIBONEY STILL HELD AT PIER BY STRIKE; No Date Set for Sailing but Line Will Ask Union for New Crew Today 97 PASSENGERS AT HOTEL They Get Report That Ship May Leave Tomorrow -- Crew of West Lashaway Also Out | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/brooklyn-annexes-sixth-in-row-7-to-5-dodgers-shell-hubbell-lohrman.html | BROOKLYN ANNEXES SIXTH IN ROW, 7 TO 5; Dodgers Shell Hubbell, Lohrman, Hally -- Gain Second Place Behind Cards GRISSOM BAFFLES GIANTS Saves Casey's Third Victory -- Camilli Gets Sixth Homer, Lavagetto 4 Straight Hits | True | By John Drebinger | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/hugh-martyn-in-debut-here.html | Hugh Martyn in Debut Here | True | N.S. | C1B 494757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/olivertailer-triumph-over-ghezziwhitehead-in-armynavy-golf.html | Oliver-Tailer Triumph Over Ghezzi-Whitehead in Army-'Navy' Golf Exhibition; FORT DIX PLAYERS WIN MATCH BY 1 UP Corporals Oliver and Tailer Beat Ghezzi and Whitehead, 'Navy' Pair, on Links ED RETURNS A RECORD 65 Cards Birdie to Even Contest on 13th and Posts Another on the 16th to Decide | True | By Kingsley ChildsSpecial To the New York Times. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/miss-brenneman-will-be-married-kin-of-former-governor-rp-flower.html | MISS BRENNEMAN WILL BE MARRIED; Kin of Former Governor R.P. Flower Engaged to Stuart Griffin, Yale Alumnus | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/bulgaria-rules-skoplje-sofia-also-indicates-it-expects-outlet-to.html | BULGARIA RULES SKOPLJE; Sofia Also Indicates It Expects Outlet to the Aegean | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/hispano-beaten-by-21-loses-to-philadelphia-germans-in-cup-soccer.html | HISPANO BEATEN BY 2-1; Loses to Philadelphia Germans in Cup Soccer Semi-Final | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/german.html | German | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/advance-in-desert-italians-and-nazis-again-head-toward-suez-three.html | ADVANCE IN DESERT; Italians and Nazis Again Head Toward Suez -- Three Drives Made BRITISH HARASSING ENEMY Bengazi Assaulted by R.A.F. -- Imperial Forces Continue Progress in Ethiopia ADVANCE IN DESERT MADE BY THE AXIS | True | Wireless to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/menace-noted-openly.html | Menace Noted Openly | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/mrs-j-f-mmullen-kin-of-patrick-henry-greatgrandniece-of-patriot.html | MRS. J. F. M'MULLEN, KIN OF PATRICK HENRY; Great-Grandniece of Patriot, Senator's Daughter, Dies, 91 | True | Special to TRE NEW YORK TLES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/jersey-sites-sold-for-new-buildings-investors-buy-two-parcels-in.html | JERSEY SITES SOLD FOR NEW BUILDINGS; Investors Buy Two Parcels in Newark From Estates for Improvement TAXPAYER FOR BAYONNE Proposed Store Structure Is Leased to Grocery Concern for Food Market | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/a-threealarm-revenge-false-report-of-fire-on-fair-site-merely.html | A THREE-ALARM REVENGE; False Report of Fire on Fair Site Merely Attempt to 'Get Even' | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/george-w-ettlaufer.html | GEORGE W ETTLAUFER | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/nazis-belittle-hamburg-raid.html | Nazis Belittle Hamburg Raid | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/leafs-beat-jersey-city-triumph-by-31-on-two-unearned-runs-in-the.html | LEAFS BEAT JERSEY CITY; Triumph by 3-1 on Two Unearned Runs in the Fourth | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/alexander-jarecki-head-of-jarecki-manufacturing-co-erie-pa-53-years.html | ALEXANDER JARECKI; Head of Jarecki Manufacturing Co., Erie, Pa., 53 Years With Firm | True | Special to THX I[W YO S. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/backed-by-exsenator-minton.html | Backed by ex-Senator Minton | True | SPecial fo THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 494757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/nazi-political-tie-is-urged-on-petain-collaboration-in-that-sphere.html | NAZI POLITICAL TIE IS URGED ON PETAIN; Collaboration in That Sphere, as Well as in Economic, Is Asked in Paris Press ROLE OF FLEET STRESSED Ships Could Hasten Britain's Defeat, but Do Little Harm to Axis, Paper Says | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/japan-and-russia-pledge-closer-ties-matsuoka-in-wire-on-ratifying.html | JAPAN AND RUSSIA PLEDGE CLOSER TIES; Matsuoka, in Wire on Ratifying of Pact, Calls It 'a Blitzkrieg' | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/france-unable-to-replace-herds-because-of-farm-feed-shortage-wheat.html | France Unable to Replace Herds Because of Farm Feed Shortage; Wheat Situation, However, Is Brighter, but Imports Are Held Needed -- Vineyards Ease Sugar and Oil Problems | True | By Fernand Maroni wireless To the New York Times. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/seek-more-boy-scouts-leaders-pledge-opportunity-for-all-to-join-in.html | SEEK MORE BOY SCOUTS; Leaders Pledge Opportunity for All to Join in This Area | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/brooks-will-rejoin-regiment-in-georgia-rector-of-st-thomas-declares.html | BROOKS WILL REJOIN REGIMENT IN GEORGIA; Rector of St. Thomas Declares Church Must Help Army | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/nazis-accuse-legations-say-allies-kept-explosives-in-bulgaria.html | NAZIS ACCUSE LEGATIONS; Say Allies Kept Explosives in Bulgaria -- Briton Is Held | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/john-street-church-observes-centenary-cradle-of-american-methodism.html | JOHN STREET CHURCH OBSERVES CENTENARY; 'Cradle of American Methodism' in Present Edifice 100 Years | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/cotton-hardens-as-week-closes-but-only-small-net-changes-are-shown.html | COTTON HARDENS AS WEEK CLOSES; But Only Small Net Changes Are Shown, With More Distant Contracts Up the Most HEDGING A DOWN FACTOR Operators Mark Time on Loan Uncertainties -- Goods Market Continues Dull | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/many-give-support-to-total-war-plan-gerard-and-dr-peabody-are-among.html | MANY GIVE SUPPORT TO 'TOTAL' WAR PLAN; Gerard and Dr. Peabody Are Among Those Joining Committee | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/fire-in-unattended-jail-fatal-to-three-inmates.html | Fire in Unattended Jail Fatal to Three Inmates | True | By the United Press. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/holdup-in-a-bus-4-thugs-terrify-women-riders-on-lexington-ave-line.html | HOLD-UP IN A BUS; 4 Thugs Terrify Women Riders on Lexington Ave. Line | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/miss-heywood-to-marry-troth-to-james-r-judd-jr-made-known-by-mother.html | MISS HEYWOOD TO MARRY; Troth to James R. Judd Jr. Made Known by Mother in Honolulu | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/italians-boast-of-freedom.html | Italians Boast of Freedom | True | By Telephone To the New York Times. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/greek-shipping-held-available-to-britain-minister-to-cairo-tells-of.html | GREEK SHIPPING HELD AVAILABLE TO BRITAIN; Minister to Cairo Tells of Bulgarian 'Atrocities' in Thrace | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/record-jump-shortlived.html | Record Jump Short-Lived | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/william-beardslee-an-exdairy-official-pioneer-in-the-powdered-milk.html | WILLIAM BEARDSLEE, AN EX-DAIRY OFFICIAL; Pioneer in the Powdered Milk Field Later Served Borden | True | | C1B 494757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/klemperer-to-conduct-series.html | Klemperer to Conduct Series | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/argentine-air-attache-named.html | Argentine Air Attache Named | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/hr-lanchester-dies-in-action.html | H.R. Lanchester Dies in Action | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/chinese-striking-back-report-strong-counterattack-in-chekiang.html | CHINESE STRIKING BACK; Report Strong Counter-Attack in Chekiang Province | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/recognition-of-good-drivers.html | Recognition of Good Drivers | True | CLEDO BRUNETTI. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/boy-knits-for-britain.html | Boy Knits for Britain | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/police-aid-youth-events-brooklyn-program-is-outlined-for-boys-and.html | POLICE AID YOUTH EVENTS; Brooklyn Program Is Outlined for Boys and Girls Week | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/john-jacob-esch-i-excohgressman-e-he-served-wisconsin-18981920-and.html | JOHN JACOB ESCH, I EX-COHGRESSMAN E; He Served Wisconsin, 18981920, and Was Head of Commerce Commission in 1927 WAS BALKED BY SENATE !. C. C. Reappointment by i Coolidge Rejected -- Former Lawyer Is Dead at 80 | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/debt-in-this-state-largest-per-capita-burden-of-39191-tops-list.html | DEBT IN THIS STATE LARGEST PER CAPITA; Burden of $391.91 Tops List, With New Jersey Second and Rhode Island Third LOCALITIES BORROW MOST For State Load Alone Louisiana's Is Biggest Per Person, Census Bureau Figures | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/talbert-in-upset-tops-riggs-at-net-captures-final-of-asheville.html | TALBERT, IN UPSET, TOPS RIGGS AT NET; Captures Final of Asheville Tourney -- Perry Beats Skeen for U.S. Open Title | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/dr-farel-jouard.html | DR. FAREL JOUARD | True | Special to THS NEW YORK TrtsB. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/mayor-urges-labor-to-avoid-strikes-says-those-who-delay-defense.html | MAYOR URGES LABOR TO AVOID STRIKES; Says Those Who Delay Defense Play Into Hitler's Hands | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/pressure-on-japan.html | PRESSURE ON JAPAN | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/joint-service-held-by-presbyterians-64-churches-participate-in-3d.html | JOINT SERVICE HELD BY PRESBYTERIANS; 64 Churches Participate in 3d Annual Communion With 5th Ave. Congregation | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/oats-and-rye-rally-both-grains-reflect-the-course-of-wheat-in.html | OATS AND RYE RALLY; Both Grains Reflect the Course of Wheat in Chicago | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/enemy-astronomers-exchanging-papers-american-committee-is-medium.html | 'ENEMY' ASTRONOMERS EXCHANGING PAPERS; American Committee Is Medium for Service It Established | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/marty-brill-is-married-exnotre-dame-football-star-and-barbara-c.html | MARTY BRILL IS MARRIED; Ex-Notre Dame Football Star and Barbara C. Thom Wed on Coast | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/greek-ports-fall-nazis-cross-patras-gulf-as-parachutists-trap.html | GREEK PORTS FALL; Nazis Cross Patras Gulf as Parachutists Trap British at Corinth SWASTIKA ON ACROPOLIS Berlin Claims Aegean Control Opens Eastern Mediterranean for New Axis Operations | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 494757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/henderson-lists-inflation-curbs-he-says-it-can-be-controlled-if.html | HENDERSON LISTS INFLATION CURBS; He Says It Can Be Controlled if Supplies Rise, Demand Is Cut and Prices Are Held TAFT BACKS TAX PROGRAM Also on Air Forum, He Warns That Action Must Succeed Lest Democracy Suffer | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/new-plan-for-army-test-fitness-will-be-found-before-civilian-links.html | NEW PLAN FOR ARMY TEST; Fitness Will Be Found Before Civilian Links Are Cut | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/the-mayor-in-folk-art-mr-wheelock-dissertates-upon-simple-form-in.html | The Mayor in Folk Art; Mr. Wheelock Dissertates Upon Simple Form in Modern Technique | True | WARREN WHEELOCK. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/to-tour-south-america-menuhin-tibbett-and-kullman-are-among.html | TO TOUR SOUTH AMERICA; Menuhin, Tibbett and Kullman Are Among Musicians Booked | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/nazi-propaganda-rife-in-colombia-uses-hispanic-solidarity-move-to.html | NAZI PROPAGANDA RIFE IN COLOMBIA; Uses 'Hispanic Solidarity' Move to Preach Britain Will Lose and U.S. Aid is Futile APPEALS TO FEAR OF US Germans Busy in Land 2 Hours by Plane From Panama and in Easy Air Reach of Africa | True | By Harold Callenderby Air Mail To the New York Times. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/mcarthymen-beaten-by-senators-and-fall-to-second-behind-indians.html | M'Carthymen Beaten by Senators And Fall to Second Behind Indians; Sundra Gives Yanks 5 Hits as Washington Wins at Stadium, 6 to 3, for First Time Since 1939 -- Travis, Lewis Excel | True | By James P. Dawson | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/british.html | British | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/liverpool-raid-stressed-berlin-says-reich-bombers-also-hit-british.html | LIVERPOOL RAID STRESSED; Berlin Says Reich Bombers Also Hit British Night Fighters' Field | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/reich-faces-restrictions-public-being-prepared-for-further-cuts-in.html | REICH FACES RESTRICTIONS; Public Being Prepared for Further Cuts in Consumer Goods | True | Wireless to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/wheat-depressed-by-delay-on-loan-weeks-market-affected-by-failure.html | WHEAT DEPRESSED BY DELAY ON LOAN; Week's Market Affected by Failure of Congress to Act -- 85% Parity Doubted WAR IS BEARISH FACTOR Better Winter-Crop Outlook Also Weakens Prices -- Flour Demand Slow WHEAT DEPRESSED BY DELAY ON LOAN | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/3-months-strikes-cost-3022918-days-manufacturers-group-terms.html | 3 MONTHS' STRIKES COST 3,022,918 DAYS; Manufacturers' Group Terms Walkouts 'Major Bottleneck in Defense Production' REPORTS LOSSES TREBLED 'Public Interest' Requires That NLRA Be Amended to Curb Unions, Association Says | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/philip-j-goodwin.html | PHILIP J. GOODWIN | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/hitler-proclaims-finale-greek-ports-fall-soon-after-athens.html | Hitler Proclaims Finale; GREEK PORTS FALL SOON AFTER ATHENS | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/police-have-a-secret-but-today-they-make-it-public-a.html | POLICE HAVE A SECRET; But Today They Make It Public -- A 'Super-Streamlined' Truck | True | | C1B 494757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/resident-offices-report-on-trade-apparel-buying-slackens-but-home.html | RESIDENT OFFICES REPORT ON TRADE; Apparel Buying Slackens but Home Furnishings Demand Keeps Markets Busy PRICES CONTINUE STRONG Sports, Summer, Graduation Items Top Dress Orders -- Accessories Active | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/macmitchell-of-nyu-provided-outstanding-feats-at-penn-relays-violet.html | MacMitchell of N.Y.U Provided Outstanding Feats at Penn Relays; VIOLET ACE AIDED IN TRIPLE TRIUMPH MacMitchell, Brilliant N.Y.U. Runner, Anchored Another Four to Second Place STAR IS STILL BELOW PEAK Leslie Picked to Excel Marks Set by Cunningham -- Drake Has Edge on Penn Meet | True | By Arthur Daleyspecial To the New York Times. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/addis-ababa-awaits-the-negus.html | Addis Ababa Awaits the Negus | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/porters-cap-in-trial-howard-star-goes-derby-route-at-downs-in-204.html | PORTER'S CAP IN TRIAL; Howard Star Goes Derby Route at Downs in 2:04 4-5 | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/colbert-korff.html | Colbert -- Korff | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/vichy-is-fearful-of-rise-in-prices-currency-depreciation-looms-as.html | VICHY IS FEARFUL OF RISE IN PRICES; Currency Depreciation Looms as Result of Too Rapid Increase in Buying Power FUNDS RETURN TO STATE Money Spent Goes Back in Form of Bond Subscriptions -- Interest Cut on Defense Issue | True | Wireless to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/industrial-india.html | INDUSTRIAL INDIA | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/defense-economics-new-college-course-st-johns-will-offer-study-of.html | DEFENSE ECONOMICS NEW COLLEGE COURSE; St. John's Will Offer Study of Mobilization and Finance | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/at-the-globe.html | At the Globe | True | T.S. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/airacobra-plane-excels-gunnery-and-high-speed-tested-by-raf-flier.html | AIRACOBRA PLANE EXCELS; Gunnery and High Speed Tested by R.A.F. Flier at 35,000 Feet | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/william-c-walton.html | WILLIAM C, WALTON | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/queens-rugby-club-wins-redmonds-try-breaks-tie-and-beats-new-york.html | QUEENS RUGBY CLUB WINS; Redmond's Try Breaks Tie and Beats New York, 13-8 | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/banks-in-country-had-85571902000-treasury-reports-on-assets-as-of.html | BANKS IN COUNTRY HAD $85,571,902,000; Treasury Reports on Assets as of Dec. 31 for the 14,955 Active Institutions TIME DEPOSITS INCREASED Demand Funds, Loans and Discounts Also Were Up From a Year Earlier | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/fall-river-soccer-victor.html | Fall River Soccer Victor | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/boeing-airplanes-deliveries-up.html | Boeing Airplane's Deliveries Up | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/ukraine-thrust-predicted.html | Ukraine Thrust Predicted | True | | C1B 494757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/boothby-in-raf-as-observer.html | Boothby in R.A.F. as Observer | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/lane-holmes.html | Lane -- Holmes | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/peoples-in-flight-maintain-morale-refugee-shipload-from-greece.html | PEOPLES IN FLIGHT MAINTAIN MORALE; Refugee Shipload From Greece Reveals a Cross Section of Europe's Plight NO GRUMBLING NOR PANIC Anxiety Felt Over Those Left Behind -- Battle Against Raiding Planes Cheered | True | By A.c. Sedgwickwireless To the New York Times. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/new-jersey-woman-100-dies.html | New Jersey Woman, 100, Dies | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/knickerbocker-greys-parade-to-st-thomas-dr-brooks-advises-200-a.html | KNICKERBOCKER GREYS PARADE TO ST. THOMAS; Dr. Brooks Advises 200 'a Good Heart Is the Best Medicine' | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/coyle-and-linz-advance-triumph-over-cole-obrien-in-aau-handball.html | COYLE AND LINZ ADVANCE; Triumph Over Cole, O'Brien in A.A.U. Handball Tourney | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/perfect-score-made-in-abc-ninth-time-chicagoan-bowls-300-at-st-paul.html | PERFECT SCORE MADE IN A.B.C. NINTH TIME; Chicagoan Bowls 300 at St. Paul -- Ruff's 745 Takes Lead | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/city-to-count-stamps-also-to-itemize-light-bulbs-and-other-small.html | CITY TO COUNT STAMPS; Also to Itemize Light Bulbs and Other Small Articles | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/new-zealand-railway-net-highest-in-history-despite-a-onethird-rise.html | New Zealand Railway Net Highest in History Despite a One-Third Rise in Expenditures | True | Wireless to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/library-for-children-to-open-early-in-may-nathan-straus-branch-will.html | LIBRARY FOR CHILDREN TO OPEN EARLY IN MAY; Nathan Straus Branch Will Be Dedicated on Wednesday | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/king-cole-is-out-of-derby-with-an-injured-leg-our-boots-looms-as.html | King Cole Is Out of Derby With an Injured Leg; OUR BOOTS LOOMS AS STRONG CHOICE New York Hopes in Kentucky Derby Rest on Market Wise, Dispose, Robert Morris DAILY DOUBLE TRIAL TODAY Jamaica to Start 6-Day Test, Using First 2 Races -- Bets Top $780,000 a Day | True | By Bryan Field | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/3-rcaf-men-killed-in-crashes.html | 3 R.C.A.F. Men Killed in Crashes | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/suez-called-stake-of-next-axis-push-italian-commentator-predicts.html | SUEZ CALLED STAKE OF NEXT AXIS PUSH; Italian Commentator Predicts Use of New 'Springboard' for Drive Eastward SWISS WARNED BY ROME 'Hostility' Puts Them in Peril, Radio Cautions -- German Stab at Ukraine Seen | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/under-bombing-attack.html | Under Bombing Attack | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/einstein-an-essay-judge.html | Einstein an Essay Judge | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/hicks-street-widening.html | HICKS STREET WIDENING | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/de-wolfe-asserts-that-christ-is-inevitable-as-reply-to-the-query-is.html | De Wolfe Asserts That 'Christ Is Inevitable' As Reply to the Query, 'Is Christ Possible?' | True | | C1B 494757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/text-of-prime-minister-winston-churchills-broadcast-report-on-war.html | Text of Prime Minister Winston Churchill's Broadcast Report on War | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/price-rises-restricted-further-on-paris-bourse.html | Price Rises Restricted Further on Paris Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/premier-confident-churchill-hails-aid-of-us-by-sea-patrol-off-our.html | PREMIER CONFIDENT; Churchill Hails Aid of U.S. by Sea Patrol Off Our Hemisphere DEFIES INVASION THREAT '70,000,000 Malignant Huns' and 'Jackal Mussolini' Doomed, He Says CHURCHILL SAYS AID WILL BEAT HITLER | True | By Robert P. Postspecial Cable To the New York Times. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/italians-say-us-lacks-democracy-newspapers-assail-roosevelt-for-his.html | ITALIANS SAY U.S. LACKS DEMOCRACY; Newspapers Assail Roosevelt for His Condemnation of Lindbergh's Stand | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/rome-warns-switzerland.html | Rome Warns Switzerland | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/the-financial-week-stocks-recover-then-lose-ground-again-in-a-week.html | THE FINANCIAL WEEK; Stocks Recover, Then Lose Ground Again, in a Week of Unfavorable News | True | By Alexander D. Noyes | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/ravaged-belgrade-is-in-need-of-food-yugoslavias-capital-reported.html | RAVAGED BELGRADE IS IN NEED OF FOOD; Yugoslavia's Capital Reported Recovering From Havoc of Fierce Nazi Bombing CITY BURIES 6,000 DEAD British Account Gives 20,000 as Number Killed in Attack 'Worse Than Warsaw' | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/ada-simpson-brideelect-former-student-at-paris-school-engaged-to.html | ADA SIMPSON BRIDE-ELECT; Former Student at Paris School Engaged to Henry P. Coogan | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/international-law-subject-of-a-digest-state-department-announces.html | INTERNATIONAL LAW SUBJECT OF A DIGEST; State Department Announces Publication of Two Volumes | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/walters-of-reds-tops-pirates-32-bucky-blanks-pittsburgh-after.html | WALTERS OF REDS TOPS PIRATES, 3-2; Bucky Blanks Pittsburgh After Fletcher's Homer With One On in First Inning SEWELL ALSO GOES ROUTE His Wild Pitch Lets Deciding Run Score in Sixth -- Each Team Gets Six Hits | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/palen-sees-peril-in-shirking-tasks-says-at-the-holland-societys.html | PALEN SEES PERIL IN SHIRKING TASKS; Says at the Holland Society's Memorial Service God's Economy Is One of Toil | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/mullhaupt-gains-honors-at-traps-breaks-98-targets-to-annex-scratch.html | MULLHAUPT GAINS HONORS AT TRAPS; Breaks 98 Targets to Annex Scratch Cup at N.Y.A.C. -- Hannish Also Scores | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/unions-held-aided-by-defense-needs-dubinsky-tells-of-gains-in.html | UNIONS HELD AIDED BY DEFENSE NEEDS; Dubinsky Tells of Gains in Women's Apparel Field in Report to I.L.G.W.U. EMPLOYERS BACK EFFORTS Labor Leader Says Industry Supports Organizing to Fight Cut-Throat Concerns | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/i-frede__brick_mundt-head-of-jersey-city-firm-making-perforated.html | i FREDE__BRICK _MUNDT; Head of Jersey City Firm Making { Perforated Metals Dies at 55 | True | { I Special to THE NEV YoIK TES. { | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/acts-to-round-up-defense-tools.html | Acts to Round Up Defense Tools | True | Special to THE NEW YORK TIMES. | C1B 494757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/bennett-field-for-the-navy.html | BENNETT FIELD FOR THE NAVY | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/drama-award-presented-lillian-hellman-gets-critics-plaque-at-their.html | DRAMA AWARD PRESENTED; Lillian Hellman Gets Critics' Plaque at Their Dinner | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/stock-sale-costly-to-union-pacific-5185867-lost-in-1940-from.html | STOCK SALE COSTLY TO UNION PACIFIC; $5,185,867 Lost in 1940 From Disposal of Shares of Two Roads, Jeffers Reports STOCK SALE COSTLY TO UNION PACIFIC | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/records-forecast-at-furniture-show-spring-market-at-chicago-may-5.html | RECORDS FORECAST AT FURNITURE SHOW; Spring Market at Chicago May 5 Expected to Set New Sales and Attendance Peaks LINES TO BE SHORTENED But Many Items Will Be Offered Substituting Domestic Material for Imports | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/british-index-of-stocks-stands-at-666-compared-with-669-a-week-ago.html | BRITISH INDEX OF STOCKS; Stands at 66.6, Compared With 66.9 a Week Ago | True | Wireless to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/max-booboo-hoff-dies-broke-at-48-exbootleg-kingpin-in-philadelphia.html | MAX (BOO-BOO) HOFF DIES BROKE AT 48; Ex-Bootleg Kingpin in Philadelphia, Never Indicted, Ran Juke-Box Dance at the Last | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/matsuoka-urged-to-see-roosevelt-tokyo-commentator-believes-pact.html | MATSUOKA URGED TO SEE ROOSEVELT; Tokyo Commentator Believes Pact With U.S. Should Be Next Japanese Step MEDIATION IS SUGGESTED Emphasis, Meanwhile, Is Put on Nazi Victories in Drive for Southward Action | True | By Otto D. Tolischuswireless To the New York Times. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/dance-pundits-take-a-postmans-holiday-the-new-york-society-holds.html | DANCE PUNDITS TAKE A POSTMAN'S HOLIDAY; The New York Society Holds Luncheon, Elects Officers | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/us-stand-on-war-is-set-romig-says-love-of-liberty-will-lead-us-to.html | U.S. STAND ON WAR IS SET, ROMIG SAYS; Love of Liberty Will Lead Us to Support Those Fighting for It, Pastor Asserts VETERANS OF 7TH HONORED Memorial Service Is Tribute to Those Who Have Died in Last Twelve Months | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/moore-de-russy.html | Moore -- de Russy | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/samuel-morse-honored-welfare-group-marks-150th-anniversary-of.html | SAMUEL MORSE HONORED; Welfare Group Marks 150th Anniversary of Inventor's Birth | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/intolerance-curb-asked-mead-wants-antiminority-groups-routed-out-of.html | INTOLERANCE CURB ASKED; Mead Wants Anti-Minority Groups Routed Out of Country | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/13-on-clipper-due-today-la-guardia-field-now-worlds-busiest-254.html | 13 ON CLIPPER DUE TODAY; La Guardia Field Now World's Busiest -- 254 Flights Daily | True | | C1B 494757 |