Exhibit B91

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/milk-plants-warned-to-meet-citys-needs-premiums-reported-demanded.html | MILK PLANTS WARNED TO MEET CITY'S NEEDS; Premiums Reported Demanded -- Investigation Ordered | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/323000-for-missions-lutheran-world-action-raises-sum-for.html | $323,000 FOR MISSIONS; Lutheran World Action Raises Sum for War-Orphaned Units | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/made-a-million-in-sauerkraut.html | Made a Million in Sauerkraut | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/veteran-workers-in-port-honored-12-receive-commemorative-medals-as.html | VETERAN WORKERS IN PORT HONORED; 12 Receive Commemorative Medals as Port Preparedness Observance Opens CULLMAN MAKES AWARDS The Ceremony Is Broadcast -- 19 Other Employes Get Honorable Mentions | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/eileen-rooney-to-be-wed-senior-at-rosemont-college-is-engaged-to.html | EILEEN ROONEY TO BE WED; Senior at Rosemont College Is Engaged to Thomas E. Warren | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/hague-ready-to-act-if-jersey-is-invaded.html | Hague Ready to Act If Jersey Is Invaded | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/girls-give-piano-recital-tamara-bliss-16-lillian-meisel-15-phyllis.html | GIRLS GIVE PIANO RECITAL; Tamara Bliss, 16; Lillian Meisel, 15; Phyllis Rappeport, 12, Heard | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/bushwicks-triumph-twice.html | Bushwicks Triumph Twice | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/to-discuss-advertising-financial-ad-men-will-attend-forum-tomorrow.html | TO DISCUSS ADVERTISING; Financial Ad Men Will Attend Forum Tomorrow | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/government-maturities-3093766600-in-year.html | Government Maturities $3,093,766,600 in Year | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/anticonvoy-move-doomed-in-senate-george-says-reporting-tobey.html | ANTI-CONVOY MOVE DOOMED IN SENATE; George Says Reporting Tobey Resolution to Floor Would Hearten Axis Powers AGAINST TYING OUR HANDS Funds to Expand Plane Output to 80,000 a Year Reported Asked of Congress | True | By W.h. Lawrencespecial To the New York Times. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/original-rembrandt-burned.html | Original Rembrandt Burned | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/epee-semifinals-reached-by-eight-nunes-de-capriles-brothers-and.html | EPEE SEMI-FINALS REACHED BY EIGHT; Nunes, de Capriles Brothers and Metzger Move Ahead to Places in U.S. Event GUIROLA ALSO A QUALIFIER Kapner, Santos and Goldsmith Are Others to Advance on Salle Santelli Strips | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/occupies-new-quarters-at-44-wall-street-today.html | Occupies New Quarters At 44 Wall Street Today | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/germans-hopeful-on-dividend-rules-investors-confident-that-7-and-8.html | GERMANS HOPEFUL ON DIVIDEND RULES; Investors Confident that 7 and 8% Rates Will Be Treated Leniently in Funk's Plan WANT DISTRIBUTION ORDER Regulations on Impounded Payments Desired Calling for Par in Cash | True | Wireless to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/nazi-officials-deny-helping-von-werra-but-his-leaving-country-was.html | NAZI OFFICIALS DENY HELPING VON WERRA; But His Leaving Country Was Legal, Embassy Asserts | True | Special to THE NEW YORK TIMES. | C1B 494757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/rents-large-suite-on-fifth-avenue-mrs-henry-r-hoyt-who-sold-her.html | RENTS LARGE SUITE ON FIFTH AVENUE; Mrs. Henry R. Hoyt, Who Sold Her Town House Recently, Will Have Twelve Rooms FRANK L. POLK JR. LEASES Takes 13-Room Apartment in 151 East 79th Street -- Other Rentals | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/farley-asks-unity-behind-roosevelt-warns-4000-at-breakfast-of-holy.html | FARLEY ASKS UNITY BEHIND ROOSEVELT; Warns 4,000 at Breakfast of Holy Name Society Not to Yield to Talk of Division QUEENS SCOUTS GATHER 125 Boys of Churches in and Near Flushing Hear Talks at La Guardia Field | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/j-n-snellenburg-merht-68-dies-chairman-of-board-since-1936-of.html | J. N. SNELLENBURG, MERHT, 68, DIES; Chairman of Board Since 1936 of Philadelphia Department Store Founded by Father WAS WITH FIRM 50 YEARS Headed Finance Committee of National Farm Schoo!Also Aided Child Health Group | True | Specia to TH NE YOR: TES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/manhattan-club-excels-at-chess-beats-ccny-in-semifinal-round-for.html | MANHATTAN CLUB EXCELS AT CHESS; Beats C.C.N.Y. in Semi-Final Round for League Title -- Marshall Team Wins | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/snowden-swartz.html | Snowden -- Swartz | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/paraguay-dissension-denied.html | Paraguay Dissension Denied | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/bees-defeat-phils-83-posedel-shines-in-box-and-at-bat-warren-averts.html | BEES DEFEAT PHILS, 8-3; Posedel Shines in Box and at Bat -- Warren Averts Shut-Out | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/commodity-average-goes-still-higher-fisher-index-rises-more-slowly.html | COMMODITY AVERAGE GOES STILL HIGHER; Fisher Index Rises More Slowly From 89.7 to 89.9 | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/elimination-of-fasces-from-our-dimes-urged.html | Elimination of Fasces From Our Dimes Urged | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/nazis-pour-satire-on-churchill-talk-commentators-find-him-more.html | NAZIS POUR SATIRE ON CHURCHILL TALK; Commentators Find Him More Discursive on U.S. Patrol Issue Than Roosevelt ROME SEES MORALE DROP Italians List Speech as Bid to Whip Up 'Flagging Spirit' Over Balkan Reverses | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/transport-loss-reported-germans-say-navy-fights-off-greece.html | Transport Loss Reported; GERMANS SAY NAVY FIGHTS OFF GREECE | True | By Telephone To the New York Times. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/condition-of-the-crops-two-weeks-of-good-weather-lift-optimism-for.html | CONDITION OF THE CROPS; Two Weeks of Good Weather Lift Optimism for Grains | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/barbara-de-long-betrothed.html | Barbara De Long Betrothed | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/italian.html | Italian | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/raid-begun-as-churchill-talks.html | Raid Begun as Churchill Talks | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/steel-output-cut-by-coal-stoppage-definite-loss-in-tonnage-follows.html | STEEL OUTPUT CUT BY COAL STOPPAGE; Definite Loss in Tonnage Follows Shutting Down of Beehive Coke Ovens RATE DECLINES 3 POINTS New Bookings Near Largest for Movement -- Big Expansion in Tin-Plate Business | True | Special to THE NEW YORK TIMES. | C1B 494757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/hiding-assets-charged-fbi-arrests-5-in-conspiracy-to-conceal-20000.html | HIDING ASSETS CHARGED; FBI Arrests 5 in Conspiracy to Conceal $20,000 Furs | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/ralph-j-kishpaugh.html | RALPH J. KISHPAUGH | True | Special to TH NEW YORK Tts. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/handbook-on-peace-issued-for-churches-group-seeking-just-outcome-of.html | HANDBOOK ON PEACE ISSUED FOR CHURCHES; Group Seeking Just Outcome of War Is Promoting Talks | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/respect-for-national-anthem-urged.html | Respect for National Anthem Urged | True | FAYE B. BINDER, President, New York City Federation of Women's Clubs. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/kreisler-held-improved-violinist-has-not-regained-complete.html | KREISLER HELD IMPROVED; Violinist Has Not Regained Complete Consciousness, However | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/joseph-i-breen-gets-rko-executive-post-former-aide-of-will-hays-to.html | JOSEPH I. BREEN GETS RKO EXECUTIVE POST; Former Aide of Will Hays to Be Studio Production Head | True | North American Newspaper Alliance. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/bradford-c-sneaker-i-compositor-on-the-times-for-last-20-years.html | BRADFORD C, SNEDAKER; I Compositor on The Times for{ Last 20 Years Dies Here at 62 { | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/todays-decision.html | TODAY'S DECISION | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/5-killed-in-rioting-over-flour-in-syria-scores-arrested-in-fights.html | 5 KILLED IN RIOTING OVER FLOUR IN SYRIA; Scores Arrested in Fights With Police -- Mills Ransacked | True | Wireless to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/to-start-fort-greene-houses.html | To Start Fort Greene Houses | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/americans-in-contingent.html | Americans in Contingent | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/golden-turtle-exhibited-oddity-is-added-to-collection-at-the.html | GOLDEN TURTLE EXHIBITED; Oddity Is Added to Collection at the Aquarium | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/pope-blesses-jesuits-apostolic-benediction-marks-the-400th-year-of.html | POPE BLESSES JESUITS; Apostolic Benediction Marks the 400th Year of Order | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/benefit-for-raf-fund-fleet-of-42-planes-here-for-program-to-end.html | BENEFIT FOR R.A.F. FUND; Fleet of 42 Planes Here for Program to End Tomorrow | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/sports-of-the-times-starting-with-drugs-on-the-market.html | Sports of the Times; Starting With Drugs on the Market | True | Reg. U.S. Pat. Off.By John Kieran | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/confidence-is-stronger-london-assays-possible-us-intentions-at-sea.html | CONFIDENCE IS STRONGER; London Assays Possible U.S. Intentions at Sea | True | Wireless to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/caribbean-statutes-are-rejected-by-us-would-overlap-pan-american.html | CARIBBEAN STATUTES ARE REJECTED BY U.S.; Would Overlap Pan American Union, Washington Holds | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/holc-sales-lead-brooklyn-trading-eight-deals-for-the-agency-listed.html | HOLC SALES LEAD BROOKLYN TRADING; Eight Deals for the Agency Listed by One Broker | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/sprague-dubious-of-nazi-trade-plan-finds-that-peaceful-objectives.html | SPRAGUE DUBIOUS OF NAZI TRADE PLAN; Finds That Peaceful Objectives Must Dictate Policy for Any Benefit to Result BUT DOUBTS THEY WOULD Says American Business Can Learn Lesson in Preserving a Free Economy | True | By Prof. O.m.w. Spraguenorth American Newspaper Alliance | C1B 494757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | By Telephone To the New York Times. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/his-services-tomorrow.html | His Services Tomorrow | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/school-closing-protested-teaching-of-architecture-at-new-york.html | School Closing Protested; Teaching of Architecture at New York University Held Vital Need Now | True | EXECUTIVE COMMITTEE OF FACULTY, STUDENTS AND ALUMNI. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/railroad-to-spend-37000000.html | Railroad to Spend $37,000,000 | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/regina-sextet-on-top-54.html | Regina Sextet on Top, 5-4 | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/chelsea-ruscus-champion-hunter-at-harrison-show-opening-season-for.html | Chelsea Ruscus Champion Hunter At Harrison Show Opening Season; For Sale Best Jumper in First Metropolitan Outdoor Exhibition -- 'Set' Tails Cause A.S.P.C.A. to Drop Good Hands | True | By John Rendelspecial To the New York Times. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/fine-marshall-in-draw-split-point-after-17-moves-in-club-title.html | FINE, MARSHALL IN DRAW; Split Point After 17 Moves in Club Title Chess | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/roslin-kennedy-a-fiancee-will-become-bride-in-summer-of-harry-n.html | ROSLIN KENNEDY A FIANCEE; Will Become Bride in Summer of Harry N. Moore of Washington | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/elizabeth-belknap-wed-becomes-bride-of-henry-collins-flagg-5th-in.html | ELIZABETH BELKNAP WED; Becomes Bride of Henry Collins Flagg 5th in Flushing | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/chinas-foreign-minister-visits-new-yorks-chinatown.html | CHINA'S FOREIGN MINISTER VISITS NEW YORK'S CHINATOWN | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/electrical-workers-prevail.html | Electrical Workers Prevail | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/champion-boxer-best-in-baltimore-show-mrs-slesingers-overture-of.html | CHAMPION BOXER BEST IN BALTIMORE SHOW; Mrs. Slesinger's Overture of Mazelaine Triumphs | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/finnish-ship-reported-sunk.html | Finnish Ship Reported Sunk | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/nominations-are-listed-state-chamber-of-commerce-to-elect-on.html | NOMINATIONS ARE LISTED; State Chamber of Commerce to Elect on Thursday | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/maidstone-club-to-open-will-mark-golden-jubilee-here-and-in-east.html | MAIDSTONE CLUB TO OPEN; Will Mark Golden Jubilee Here and in East Hampton, L.I. | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/hunter-to-aid-near-east-fund.html | Hunter to Aid Near East Fund | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/mrs-charles-h-morey.html | MRS. CHARLES H. MOREY | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/wargoods-output-at-record-in-reich-balkan-campaign-brought-out-best.html | WAR-GOODS OUTPUT AT RECORD IN REICH; Balkan Campaign Brought Out Best Total in Present Conflict, Leaders Say | True | Wireless to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/news-of-food-cinnamon-jelly-is-latest-addition-to-list-of-new.html | NEWS OF FOOD; Cinnamon Jelly Is Latest Addition to List of New Breakfast Delicacies | True | By Jane Holt | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/mischa-mischakoff-soloist.html | Mischa Mischakoff Soloist | True | R.P. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/caproni-hires-salvador-officer.html | Caproni Hires Salvador Officer | True | Special Cable to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/hitler-in-athens.html | HITLER IN ATHENS | True | | C1B 494757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/bond-notes.html | BOND NOTES | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/stokowski-in-rehearsals-youth-orchestra-in-atlantic-city-prepares.html | STOKOWSKI IN REHEARSALS; Youth Orchestra, in Atlantic City, Prepares for Tour | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/common-ideal-held-need-dr-bostrom-says-war-may-be-necessary-to.html | COMMON IDEAL HELD NEED; Dr. Bostrom Says War May Be Necessary to Unite U.S. | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/geneva-termed-hostile.html | Geneva Termed Hostile | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/at-the-miami-playhouse.html | At the Miami Playhouse | True | T.M.P. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/cards-long-hits-set-back-cubs-85-mize-slams-triple-and-double-and.html | CARDS' LONG HITS SET BACK CUBS, 8-5; Mize Slams Triple and Double and Four Other St. Louis Men Get Two-Baggers | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/georgian-court-sophomore-fete.html | Georgian Court Sophomore Fete | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/finds-much-sin-today-dr-ayer-says-nation-tries-to-live-on-system-of.html | FINDS MUCH SIN TODAY; Dr. Ayer Says Nation Tries to Live on System of Negations | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/bell-system-widens-defense-bond-sale-extends-payroll-allotment-plan.html | BELL SYSTEM WIDENS DEFENSE BOND SALE; Extends Payroll Allotment Plan to Cover the Three Issues | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/bears-nip-bisons-76-after-3to0-setback-trucks-hurls-threehitter-in.html | BEARS NIP BISONS, 7-6, AFTER 3-TO-0 SETBACK; Trucks Hurls Three-Hitter in First Game at Newark | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/french-resorts-closed-to-jews.html | French Resorts Closed to Jews | True | Wireless to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/soldiers-clubs-are-standardized-universal-plan-adopted-for-all-300.html | SOLDIERS' CLUBS ARE STANDARDIZED; Universal Plan Adopted for All 300 Structures Calls for Ample Accommodations COMFORT TO BE KEYNOTE Provision Also to Be Made for Entertainment of Mothers and Other Visitors | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/ankara-has-earthquake-tremor.html | Ankara Has Earthquake Tremor | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/both-sides-chided-in-transit-dispute-citizens-union-asks-city-and.html | BOTH SIDES CHIDED IN TRANSIT DISPUTE; Citizens Union Asks City and Workers to Settle Their Row With Less Asperity QUILL SEEN 'PROVOCATIVE' Officials Are Told They Can Be Firm Without Imitating 'Belligerent Gestures' | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/rambo-asks-prayers-for-the-democracies-he-writes-to-roosevelt.html | RAMBO ASKS PRAYERS FOR THE DEMOCRACIES; He Writes to Roosevelt Urging That Day Be Set Aside | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/college-women-meet-physical-education-group-to-outline-increased.html | COLLEGE WOMEN MEET; Physical Education Group to Outline Increased Program | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/rosemary-ridder-engaged-to-wed-daughter-of-st-paul-publisher-will.html | ROSEMARY RIDDER ENGAGED TO WED; Daughter of St. Paul Publisher Will Become Bride of Karl Gerlach of Cedar Rapids WENT TO SMITH COLLEGE Both She and Fiance Attended University of Munich -- He Is Graduate of Rutgers | True | | C1B 494757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/share-in-harvard-awards.html | Share in Harvard Awards | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/europe-contradictory-signs-fill-the-international-sky.html | Europe; Contradictory Signs Fill the International Sky | True | By Anne O'Hare McCormick | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/shattucks-dog-excels-vernon-fullway-dan-victor-in-field-stake-at.html | SHATTUCK'S DOG EXCELS; Vernon Fullway Dan Victor in Field Stake at Newton | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/turkey-disturbed-by-island-threat-nazi-landings-near-straits-are.html | TURKEY DISTURBED BY ISLAND THREAT; Nazi Landings Near Straits Are Seen as Prelude to an Increase in Demands PAPERS URGE FIRMNESS Point to Small Concessions as Opening Wedge -- Attitude of Russia Still Obscure | True | Special Cable to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/fosdick-warns-us-not-to-enter-war-sees-only-social-revolution.html | FOSDICK WARNS U.S. NOT TO ENTER WAR; Sees Only Social Revolution, Economic Chaos, Dictatorship and Communism' as Result SCORES DEMOCRACY PLEA Says of Making World Safe, 'I Cannot Make That Devil Look Like an Angel' | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/thomees-setter-placed-at-top-in-concluding-event-at-verbank-calico.html | Thomee's Setter Placed at Top In Concluding Event at Verbank; Calico Creek Jim Victor in Orange County Stake, With Rose's Sheik's Ace a Close Second and Player's Dog Third | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/abbate-wins-24mile-walk.html | Abbate Wins 24-Mile Walk | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/mrs-w-l-lewis.html | MRS. W. L. LEWIS | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/george-r-haklee.html | GEORGE R. SHAKLEE | True | Special to T NEW OR Tms. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/rev-fred-h-barron-expresident-of-davis-elkins-college-one-of-first.html | REV. FRED H. BARRON; Ex-President of Davis &. Elkins College One of First Trustees | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/st-johns-victory-over-fordham-a-highlight-in-college-baseball.html | St. John's Victory Over Fordham A Highlight in College Baseball; Redmen Closer to Third Straight Intracity Title, Though Rams Remain Outstanding Threat Manhattan Among Leaders | True | By Joseph M. Sheehan | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/motortruck-freight-up-36.html | Motor-Truck Freight Up 36% | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/10545636-earned-by-union-carbide-net-profit-in-march-quarter-equal.html | $10,545,636 EARNED BY UNION CARBIDE; Net Profit in March Quarter Equal to $1.14 a Share -- Was $1.13 Year Before $10,545,636 EARNED BY UNION CARBIDE | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/dr-arthu___rr-s-brisc0ll-staten-island-surgeon-exaidei-of-state.html | DR. ARTHU___RR S -- BRISC0LL; Staten Island Surgeon, Ex-Aidel of State Medical Group, Was 531 | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/strike-threat-ends-at-fairchild-plant-tentative-contract-is-reached.html | STRIKE THREAT ENDS AT FAIRCHILD PLANT; Tentative Contract Is Reached -- Defense Work Continues | True | | C1B 494757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/army-nines-exempted-they-will-automatically-qualify-for-semipro.html | ARMY NINES EXEMPTED; They Will Automatically Qualify for Semi-Pro Tourneys | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/berlin-claims-five-ships-merchantmen-reported-sunk-by-uboats-in.html | BERLIN CLAIMS FIVE SHIPS; Merchantmen Reported Sunk by U-Boats in Atlantic | True | By Telephone To the New York Times. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/august-heckscher.html | AUGUST HECKSCHER | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/rko-will-distribute-goldwyn-productions-and-acquires-rights-to.html | RKO Will Distribute Goldwyn Productions and Acquires Rights to 'Fantasia'; FOUR PICTURES ARRIVING 'Citizen Kane,' 'Great American Broadcast,' 'Girl in the News' and 'Sis Hopkins' Are Due | True | By Douglas W. Churchillspecial To the New York Times. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/bonds-up-in-amsterdam-strong-on-investment-demand-tax-rumors-hit.html | BONDS UP IN AMSTERDAM; Strong on Investment Demand -- Tax Rumors Hit Shares | True | Wireless to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/visiting-nurses-active-brooklyn-association-reports-13652-patients.html | VISITING NURSES ACTIVE; Brooklyn Association Reports 13,652 Patients in March | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/miss-fischer-first-in-freestyle-swim-but-wsa-star-fails-by-a-narrow.html | MISS FISCHER FIRST IN FREE-STYLE SWIM; But W.S.A. Star Fails by a Narrow Margin to Break Breast-Stroke Record KELLY WINS 50-YARD DASH Philadelphian Beats Steingass in Thriller -- McDermott Is Victor in Medley | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/kurthy-conducts-philharmonic-in-his-overture-mischakoff-with-city.html | Kurthy Conducts Philharmonic in His 'Overture' -- Mischakoff With City Symphony Orchestra | True | R.P. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/balance-sheet-in-greece.html | BALANCE SHEET IN GREECE | True | By Hanson W. Baldwin | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/troops-sent-to-newfoundland.html | Troops Sent to Newfoundland | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/importance-not-known.html | Importance Not Known | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/swedish-downs-galicia-takes-challenge-cup-soccer-game-in-bay-ridge.html | SWEDISH DOWNS GALICIA; Takes Challenge Cup Soccer Game in Bay Ridge by 3-0 | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/austrian-plays-given-works-by-auernheimer-and-schnitzler-seen-at.html | AUSTRIAN PLAYS GIVEN; Works by Auernheimer and Schnitzler Seen at Y.M.H.A. | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/wpa-issues-church-book-traces-development-here-of-the-episcopal.html | WPA ISSUES CHURCH BOOK; Traces Development Here of the Episcopal Church | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/morris-sees-need-of-indoctrination-council-president-suggests-we.html | MORRIS SEES NEED OF INDOCTRINATION; Council President Suggests We Employ Hitler's Tactics to Lead Youth to God | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/card-party-planned-for-savealife-farm-miss-frances-coleman-chairman.html | CARD PARTY PLANNED FOR SAVE-A-LIFE FARM; Miss Frances Coleman Chairman of Tea Event on Wednesday | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/doris-prince-is-married-bride-of-aaron-e-zwerdling-in-ceremony-at.html | DORIS PRINCE IS MARRIED; Bride of Aaron E. Zwerdling in Ceremony at Parents' Home | True | | C1B 494757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/fordham-offers-awards-scholarships-are-announced-for-three.html | FORDHAM OFFERS AWARDS; Scholarships Are Announced for Three University Divisions | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/aid-for-britain-urged-by-veterans-groups-1000-march-to-commemorate.html | AID FOR BRITAIN URGED BY VETERANS' GROUPS; 1,000 March to Commemorate 119th Birthday of Grant | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/mcferren-shoemaker.html | McFerren -- Shoemaker | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/petain-will-make-a-tour.html | Petain Will Make a Tour | True | Wireless to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/roosevelt-action-on-coal-due-today-as-mediation-fails-southern.html | ROOSEVELT ACTION ON COAL DUE TODAY AS MEDIATION FAILS; Southern Operators Refuse to Accept the White House Formula to Reopen Mines OFFER $1 A DAY PAY RISE Truman of Senate Committee Calls All Principals in the Dispute to Testify MEDIATION FAILS IN COAL SHUTDOWN | True | By Louis Starkspecial To the New York Times. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/action-called-need-to-save-democracy-united-jewish-appeal-workers.html | ACTION CALLED NEED TO SAVE DEMOCRACY; United Jewish Appeal Workers Hear Professor Chamberlain | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/steel-car-strike-called-in-canada-but-the-national-corporation-says.html | STEEL CAR STRIKE CALLED IN CANADA; But the National Corporation Says It Will Open Anyway | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/us-citizen-jailed-in-paris.html | U.S. Citizen Jailed in Paris | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/sees-false-progress-sockman-holds-characterpower-trails-machine.html | SEES FALSE PROGRESS; Sockman Holds Character-Power Trails Machine Horsepower | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/rafs-new-bombs-tear-into-hamburg-big-areas-of-port-blasted-nazis.html | R.A.F.'S NEW BOMBS TEAR INTO HAMBURG; Big Areas of Port Blasted -- Nazis Strike Hard at Town on South English Coast R.A.F.'S NEW BOMBS TEAR INTO HAMBURG | True | By David Andersonspecial Cable To the New York Times. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/virginia-moore-engaged-bennettsville-sc-girl-will-be-bride-of-hw.html | VIRGINIA MOORE ENGAGED; Bennettsville (S.C.) Girl Will Be Bride of H.W. Harrison Jr. | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/heads-public-relations-for-roeblings-sons-co.html | Heads Public Relations For Roebling's Sons Co. | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/business-to-hear-optimistic-reports-us-chamber-meeting-today-will.html | BUSINESS TO HEAR OPTIMISTIC REPORTS; U.S. Chamber Meeting Today Will Reflect Best Conditions Since 1929, Leaders Say BUSINESS TO HEAR OPTIMISTIC REPORTS | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/harold-homan-banker-economist-and-financial-adviser-dies-in-great.html | HAROLD HOMAN; Banker, Economist and Financial Adviser Dies in Great Neck | True | b-'pecIal to THE NEW YORK TIAIES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/londons-markets-discount-greece-steadiness-passes-point-of-a.html | LONDON'S MARKETS DISCOUNT GREECE; Steadiness Passes Point of a Downward Reaction to Military Setbacks FUNDS TURN TO WAR LOANS The City Notes That Almost Every Reverse Bolsters the Official List | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/europes-markets-active-for-week-smaller-continental-bourses-show.html | EUROPE'S MARKETS ACTIVE FOR WEEK; Smaller Continental Bourses Show Upward Trends, With Money in Abundance | True | By Paul Catzwireless To the New York Times. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/athens-radio-germanized.html | Athens Radio Germanized | True | | C1B 494757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/soviet-attitude-obscure.html | Soviet Attitude Obscure | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/ft-dix-men-to-get-furlough-money-80-of-44th-division-going-on-leave.html | FT. DIX MEN TO GET FURLOUGH MONEY; 80% of 44th Division, Going on Leave May 29, Will Have 20 Days' Pay May 26 GOING TO VIRGINIA LATER 87th Brigade to Leave Camp Today for Manoeuvres Near New Egypt | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/foreign-exchange-rates-week-ended-april-26-1941.html | FOREIGN EXCHANGE RATES; WEEK ENDED APRIL 26, 1941 | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/woods-stresses-leadership-needs-he-says-at-st-patricks-we-are.html | WOODS STRESSES LEADERSHIP NEEDS; He Says at St. Patrick's We Are Living in an Age When 'Mercenary Shepherds' Lead | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/canadians-to-command-their-force-in-england.html | Canadians to Command Their Force in England | True | By The Canadian Press | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/filipinos-calling-for-economic-aid-war-and-world-conditions-balk.html | FILIPINOS CALLING FOR ECONOMIC AID; War and World Conditions Balk Program for Self-Sufficiency, Their Leaders Assert | True | By Air Mail To the New York Times. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/midget-auto-race-to-rice.html | Midget Auto Race to Rice | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/warns-of-war-if-britain-falls.html | Warns of War if Britain Falls | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/athens-is-stoical-as-germans-enter-civilians-watch-nazis-victory.html | ATHENS IS STOICAL AS GERMANS ENTER; Civilians Watch Nazis' Victory March With Proud Calm -- Censorship Imposed WHEN THE ARMY OF GREECE SURRENDERED TO THE GERMANS ATHENS IS STOICAL AS GERMANS ENTER | True | By the United Press. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/promoted-by-the-virginian.html | Promoted by the Virginian | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/seven-aces-made-in-day-in-metropolitan-district.html | Seven Aces Made in Day In Metropolitan District | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/coast-machinists-to-end-strike.html | Coast Machinists to End Strike | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/price-stability-urgent-says-bank-use-of-old-controls-or-of-new.html | PRICE STABILITY URGENT, SAYS BANK; Use of Old Controls or of New Methods Held Vital Question by Guaranty Survey MONETARY FACTORS CITED Despite Credit Expansion, Commodity Level Rose Only 3% in First War Year | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/signs-bill-to-test-drivers-for-drink-lehman-approves-setting-of.html | SIGNS BILL TO TEST DRIVERS FOR DRINK; Lehman Approves Setting of Standards to Fix Degrees of Intoxication in Accidents 'TOLERANCE FACTOR' THERE Fingerprinting Grand Jurors Also Made Law -- Tax Credit for Students Is Vetoed | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/more-troops-for-singapore.html | More Troops for Singapore | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/gort-arrives-at-gibraltar.html | Gort Arrives at Gibraltar | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/neafsey-woolley.html | Neafsey -- Woolley | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/wedding-day-is-set-by-barbara-britten-will-be-bride-may-16-of-u-set.html | WEDDING DAY IS SET BY BARBARA BRITTEN; Will Be Bride May 16 of U. Seth Eberhardt Jr. in Maplewood | True | Special to THE NEW YORK TIMES. | C1B 494757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/offers-to-aid-defense-morale.html | Offers to Aid Defense Morale | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/columbia-seniors-win-fellowships-wt-debary-and-donald-dike-gain.html | COLUMBIA SENIORS WIN FELLOWSHIPS; W.T. deBary and Donald Dike Gain Scholastic Honors | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/miss-marjory-fonarton-wed.html | Miss Marjory Fonarton Wed | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/experts-appraise-ideas-for-defense-some-16000-have-been-tested-so.html | EXPERTS APPRAISE IDEAS FOR DEFENSE; Some 16,000 Have Been Tested So Far by the National Inventors Council ARMY AND NAVY USE MANY Suggestions Need Not Be New, as in an Invention, but May Better a Current Device | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/near-eastern-blow-predicted.html | Near Eastern Blow Predicted | True | Wireless to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/canada-for-unity-of-sea-command-dominion-sources-suggest-us-patrol.html | CANADA FOR UNITY OF SEA COMMAND; Dominion Sources Suggest U.S. Patrol in Atlantic Should Work With Royal Navy INFORMATION POOL SOUGHT Shipping Men Voice Need for 'Czar' to Coordinate Naval and Merchant Craft Moves | True | By P.j. Philipspecial To the New York Times. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/gas-station-buys-a-lot-on-avenue-a-operators-of-stand-at-18th.html | 'GAS' STATION BUYS A LOT ON AVENUE A; Operators of Stand at 18th Street Will Extend It | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/germans-find-lack-of-confidence-here-frankfurter-zeitung-says-faith.html | GERMANS FIND LACK OF CONFIDENCE HERE; Frankfurter Zeitung Says Faith of Reich Investors Is Greater | True | Wireless to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/wadsworth-for-delivery-would-act-at-once-to-assure-arrival-of-aid.html | WADSWORTH FOR DELIVERY; Would Act at Once to Assure Arrival of Aid to Britain | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/prices-lag-in-the-south-new-orleans-cotton-men-deterred-by-war-and.html | PRICES LAG IN THE SOUTH; New Orleans Cotton Men Deterred by War and Congress | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/americans-set-back-31-new-yorkers-lose-to-irish-in-soccer-on-bronx.html | AMERICANS SET BACK, 3-1; New Yorkers Lose to Irish in Soccer on Bronx Field | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/bullitt-declares-china-guards-us-is-our-western-front-he-says-and.html | BULLITT DECLARES CHINA GUARDS US; Is 'Our Western Front,' He Says, and Calls for Fullest Aid to Her and Britain DENOUNCES PEACE TALK Demands We 'Deliver Goods' Even at the Price of War -- Decries Output Lag | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/races-on-may-30-for-service-club-mrs-george-f-baker-heads-committee.html | RACES ON MAY 30 FOR SERVICE CLUB; Mrs. George F. Baker Heads Committee for Program at Westbury (L.I.) Track COMPETITIONS A FEATURE Military Demonstration and Harness Horse Events Are Arranged for Benefit | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 494757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/general-motors-increases-sales-649192619-total-in-first-quarter.html | GENERAL MOTORS INCREASES SALES; $649,192,619 Total in First Quarter Compares With $458,150,556 Year Ago BUT EARNINGS DECREASE $1.44 a Share, Against $1.50 -- $65,152,000 Taxes Are Up From $18,303,000 | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/new-circulation-rise-likely-in-britain-bank-of-englands-note-issue.html | NEW CIRCULATION RISE LIKELY IN BRITAIN; Bank of England's Note Issue Continues Unseasonal Gain | True | Wireless to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/13day-strike-ends-at-munitions-plant-cio-and-afl-at-buffalo-agree.html | 13-DAY STRIKE ENDS AT MUNITIONS PLANT; C.I.O. and A.F.L. at Buffalo Agree on Formula Urged by Mediation Board MEN START BACK TODAY American Car & Foundry, Busy on Shell Parts, Will Rehire 1,500 as Soon as Possible | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/lyon-bourse-weakens-prices-follow-paris-trend-and-decline-after.html | LYON BOURSE WEAKENS; Prices Follow Paris Trend and Decline After Firm Beginning | True | Wireless to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/girls-sporting-bustles-and-derbied-escorts-revive-gay-90s-in.html | Girls Sporting Bustles and Derbied Escorts Revive Gay 90's in Wellesley Cycle Frolic | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/miss-richardson-a-bride-wed-to-lieut-morris-ferris-jr-in-ceremony.html | MISS RICHARDSON A BRIDE; Wed to Lieut. Morris Ferris Jr. in Ceremony in Atlanta | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/vichy-bans-more-papers-figaro-and-mot-dordre-are-suspended-for-two.html | VICHY BANS MORE PAPERS; Figaro and Mot d'Ordre Are Suspended for Two Days | True | Wireless to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/plans-new-night-schools-city-will-open-6-more-may-1-to-aid-defense.html | PLANS NEW NIGHT SCHOOLS; City Will Open 6 More May 1 to Aid Defense Program | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/silence-on-war-issues-maynard-urges-foreignborn-to-air-opinions.html | SILENCE ON WAR ISSUES; Maynard Urges Foreign-Born to Air Opinions Discreetly | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/wheeler-sees-us-rushing-into-war-such-declaration-will-follow.html | WHEELER SEES US 'RUSHING' INTO WAR; Such Declaration Will Follow Acceptance of Sea Patrol, He Tells 9,000 in Chicago BRITAIN JEERED BY CROWD It Is Asked Not to Boo President, Whom Senator Accuses of 'Smearing' Lindbergh | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/many-wellknown-athletes.html | Many Well-Known Athletes | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/the-new-national-teamoffour-bridge-champions.html | THE NEW NATIONAL TEAM-OF-FOUR BRIDGE CHAMPIONS | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/doctors-to-study-needs-of-defense-3000-at-buffalo-today-will.html | DOCTORS TO STUDY NEEDS OF DEFENSE; 3,000 at Buffalo Today Will Discuss How They Can Help and Other Matters ADVANCES TO BE REPORTED Exhibit Will Describe How City Has Listed Men Called for Service in the Army | True | By A.j. Gordonspecial To the New York Times. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/rockefeller-asks-president-to-convoy-arms-and-eliminate-nazi-and.html | Rockefeller Asks President to Convoy Arms And Eliminate Nazi and Red Fifth Columns; ROCKEFELLER ASKS CONVOYS AT ONCE | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/durrie-prevost.html | Durrie -- Prevost | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/catholic-poets-meet-300-at-societys-10th-anniversary-celebration-at.html | CATHOLIC POETS MEET; 300 at Society's 10th Anniversary Celebration at Fordham | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/clyde-to-send-ship-labor-canada-expects-skilled-hands-to-come-from.html | CLYDE TO SEND SHIP LABOR; Canada Expects Skilled Hands to Come From Britain | True | | C1B 494757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/miss-em-reed-betrothed-washington-girl-to-be-the-bride-of-lane.html | MISS E.M. REED BETROTHED; Washington Girl to Be the Bride of Lane Cameron Kaley | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/rev-john-pinney-erdman-exhead-of-honolulu-theological-seminary-a.html | REV. JOHN PINNEY ERDMAN; Ex-Head of Honolulu Theological Seminary a Mission Official | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/mit-sailors-prevail-beat-princeton-and-win-boston-dinghy-club.html | M.I.T. SAILORS PREVAIL; Beat Princeton and Win Boston Dinghy Club Challenge Cup | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/lw-douglas-appeals-for-use-of-convoys-favors-that-or-most-effective.html | L.W. DOUGLAS APPEALS FOR USE OF CONVOYS; Favors That or 'Most Effective' Method to Aid Britain | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/the-pace-of-production.html | THE PACE OF PRODUCTION | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/head-of-aid-group-asks-convoys-now-hitler-will-not-declare-war-on.html | HEAD OF AID GROUP ASKS CONVOYS NOW; Hitler Will Not Declare War on Us if We Do So, Gibson Declares in Radio Talk CALLS ACTION NECESSARY Most Germans Remember the Consequences of Our Entry Into Last War, He Asserts | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/aldrich-and-myers-buy-play-by-actor-allen-nourses-john-burgess.html | ALDRICH AND MYERS BUY PLAY BY ACTOR; Allen Nourse's 'John Burgess, Berlin' Is Purchased for Production in Fall BARBARA KENT GETS ROLE Joins Cast of 'The Happiest Days' -- 'Theatre' Undergoing Changes in Personnel | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/greece-14th-state-falling-to-reich-nazis-occupation-of-athens.html | GREECE 14TH STATE FALLING TO REICH; Nazis' Occupation of Athens Brings 152,000,000 of Other Peoples Under Germany THREE YEARS OF CONQUEST Since Austria in March, 1938, Hitler's Armed, Diplomatic Aggression Has Spread | True | | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/2-blues-to-destiny-rose-tipperary-mare-double-winner-at-watertown.html | 2 BLUES TO DESTINY ROSE; Tipperary Mare Double Winner at Watertown Show | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/an-inquiry-at-fort-lee-civic-association-to-pay-for-a-survey-of.html | AN INQUIRY AT FORT LEE; Civic Association to Pay for a Survey of Finances | True | Special to THE NEW YORK TIMES. | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/nazi-victories-stressed.html | Nazi Victories Stressed | True | By Walter Durantynorth American Newspaper Alliance | C1B 494757 |
| 1941-04-28 | 1941-04-28 | https://www.nytimes.com/1941/04/28/archives/rev-charles-w-shelley.html | REV. CHARLES W. SHELLEY | True | | C1B 494757 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/550000-refugees-still-taxing-vichy-figure-includes-130000-to-be.html | 550,000 REFUGEES STILL TAXING VICHY; Figure Includes 130,000 to Be Returned to Occupied Zone Beginning May 15 CHILDREN OFFER PROBLEM Many, Parted From Parents, Do Not Know Own Names -- Pictures to Be Broadcast | True | Wireless to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/roebling-union-loses.html | Roebling Union Loses | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/i-eddie-conrad-actor-of-stage-and-screen-hollywood-free-lance-once.html | i EDDIE CONRAD, ACTOR OF STAGE AND SCREEN; Hollywood Free Lance Once a Headliner in Vaudeville | True | Special to TH IEW YOR TIs. | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/pepsicola-merger-with-loft-planned-stockholders-of-both-concerns-to.html | PEPSI-COLA MERGER WITH LOFT PLANNED; Stockholders of Both Concerns to Vote on Conversion of Shares on May 29 LOFT BOARD TO SURVIVE But New Company Would Be Operated Under Name of the Soft-Drink Unit | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/cuban-stars-to-play-sunday.html | Cuban Stars to Play Sunday | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/auto-deaths-are-fewer-but-accidents-and-injuries-increase-for-week.html | AUTO DEATHS ARE FEWER; But Accidents and Injuries Increase for Week in City | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/confesses-axe-slaying-after-lie-detector-is-used-youth-tells-of.html | CONFESSES AXE SLAYING; After Lie Detector Is Used, Youth Tells of Hacking Woman | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/ironside-becomes-walker-aid.html | Ironside Becomes Walker Aid | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/equitable-life-sells-new-jersey-houses-newark-north-arlington-and.html | EQUITABLE LIFE SELLS NEW JERSEY HOUSES; Newark, North Arlington and Irvington Parcels Traded | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/reg-be-p-prugh-0fharriburg-82-retired-presbyterian-minister-a.html | REg. B.E P. PRUGH 0F-HARRIBURG, 82; Retired Presbyterian 'Minister, a Prohibition Leader and Editor ofTho Index, Dies I ONCE RAN FOR CONGRESS A School Teacher at Age of 14.-.- Became a Missionary and Evangelist | True | Special to T NW YORK S. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/margaretaustin-eiqaqei-to-wed-troth-to-dr-charles-qardner-child-3d.html | MARGARET.AUSTIN EIQAQEI) TO WED; Troth to Dr. Charles Qardner Child 3d Is Announced in Ui3per Montelair, N. J. VASSAR' COLLE.E: ALUMNA Now in Third 'Year at Cornell MedicalmFiance Surgeon at New York Hospital' | True | gpeedal to T NnW Yox Ts. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/bag-decision-reserved-injunction-had-been-granted-to-gold-seal.html | BAG DECISION RESERVED; Injunction Had Been Granted to Gold Seal Importers | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/nazis-mopping-up-greek-resistance-report-900-british-captured-at.html | NAZIS MOPPING UP GREEK RESISTANCE; Report 900 British Captured at Corinth -- Raids Continue on 'Dunkerque' Fleet NAZIS MOPPING UP GREEK RESISTANCE | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/royals-take-cup-game-43.html | Royals Take Cup Game, 4-3 | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/free-french-accusation.html | "Free French" Accusation | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/realty-ills-laid-to-overbuilding-mcgoldrick-makes-charge-in-reply.html | REALTY ILLS LAID TO OVERBUILDING; McGoldrick Makes Charge in Reply to Armstrong Attack on 'Unfriendly City' Rule NEW PROJECTS ARE CITED Citizens Housing Council Also Hears Reeder Outline Federal Plans for Defense Homes | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/friends-of-the-near-east-hold-luncheon-here.html | FRIENDS OF THE NEAR EAST HOLD LUNCHEON HERE | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/us-uses-71-pages-in-askin6-25c-item-tax-institute-of-university-of.html | U.S. USES 71 PAGES IN ASKIN6 25C ITEM; Tax Institute of University of Pennsylvania Finally Finds Request -- on Page 59 AGENCY WANTS PAMPHLET Cost of Time Is Chalked Up to Good-Will, but Document Is Buried in Files | True | | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/daughter-to-c-james-millses.html | Daughter to C. James Millses | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/to-build-zinc-refining-plant.html | To Build Zinc Refining Plant | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/fete-to-be-held-by-brick-church-fashion-show-and-tea-will-be.html | FETE TO BE HELD BY BRICK CHURCH; Fashion Show and Tea Will Be Features of Festival May 15 | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/buyer-builds-on-suffolk-plot.html | Buyer Builds on Suffolk Plot | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/reinstates-173-ballplayers.html | Reinstates 173 Ballplayers | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/germany-orders-use-of-vitamin-a.html | Germany Orders Use of Vitamin A | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/schicchi-presented-in-english-version-puccini-oneact-comic-opera-is.html | 'SCHICCHI' PRESENTED IN ENGLISH VERSION; Puccini One-Act Comic Opera Is Given at Carnegie Hall | True | R.P. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/estella-j-birdsall.html | ESTELLA J. BIRDSALL | True | Special to TH NKW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/requiem-mass-today-for-mgr-fitzpatrick-archbishop-walsh-to-preside.html | REQUIEM MASS TODAY FOR MGR. FITZPATRICK; Archbishop Walsh to Preside at Service in Harrison, N. J. | True | Bpeclal to THE NEW YORK TIldES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/white-sox-victors-over-browns-21-chicago-takes-third-in-row-at-st.html | WHITE SOX VICTORS OVER BROWNS, 2-1; Chicago Takes Third in Row at St. Louis, Although Outhit by 11 to 8 | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/william-w-fitzsimmons.html | WILLIAM W. FITZSIMMONS | True | Special to TrE NIw YOiK TIMEs. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/robs-poor-box-20-years-exsextons-wife-admits-thefts-as-high-as-65-a.html | ROBS POOR BOX 20 YEARS; Ex-Sexton's Wife Admits Thefts as High as $65 a Week | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/fordham-cubs-prevail-register-4to1-victory-over-manhattan-freshman.html | FORDHAM CUBS PREVAIL; Register 4-to-1 Victory Over Manhattan Freshman Nine | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/new-attack-on-malta.html | New Attack on Malta | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/art-notes.html | Art Notes | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/kennedy-ely.html | Kennedy -- Ely | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/nazi-denies-british-claim-rejects-theory-that-balkan-war-handicaps.html | NAZI DENIES BRITISH CLAIM; Rejects Theory That Balkan War Handicaps Reich | True | By Telephone To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/swedish-red-organ-assails-hitlerism-prints-manifesto-from-germany.html | SWEDISH RED ORGAN ASSAILS HITLERISM; Prints Manifesto From Germany Denouncing Aggression | True | By Telephone To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/bridge-party-to-aid-british.html | Bridge Party to Aid British | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/embargo-lake-ships-two-freighter-lines-charge-workers-refuse-to.html | EMBARGO LAKE SHIPS; Two Freighter Lines Charge Workers Refuse to Arbitrate | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/attack-denied-by-free-french.html | Attack Denied by "Free French" | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/guatemala-bars-damage-sabotage-to-ships-is-covered-in-extension-of.html | GUATEMALA BARS DAMAGE; Sabotage to Ships Is Covered in Extension of Laws | True | Special Cable to THE NEW YORK TIMES | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/is-at-budapest-to-get-danube-ship-for-them.html | Is at Budapest to Get Danube Ship for Them | True | | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/anzacs-are-going-australia-declares-men-first-consideration-british.html | ANZACS ARE GOING; Australia Declares Men First Consideration - British Are Silent R.A.F. IS REPORTED OUT Next Nazi Attack Is Expected to Be in Egypt -- Turkey May Be Passed By B.E.F. IN GREECE IS GETTING AWAY | True | By Robert P. Postspecial Cable To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/faces-deportation-trial-gestapo-aide-is-held-by-us-robbery-charge.html | FACES DEPORTATION TRIAL; 'Gestapo' Aide Is Held by U.S. -- Robbery Charge Dropped | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/price-of-crude-oil-rises-ohio-company-and-texas-corporation-post.html | PRICE OF CRUDE OIL RISES; Ohio Company and Texas Corporation Post Changes | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/martiha-reyholds-wb-in-at_rdul-becomes-bride-of-lieut-john-h.html | MARTIHA REYHOLDS , wB, iN AT_R-DUL; Becomes Bride of Lieut. John H. Schumann, U. S. A., in Lady [ Chapel of St. Patrick's | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/truck-group-wins-trade-body-award-cited-for-effective-fight-on.html | TRUCK GROUP WINS TRADE BODY AWARD; Cited for Effective Fight on Discriminatory Laws and Ad Campaign SIX HONORABLE MENTIONS Employing Printers Here Get Recognition for Work in Holding Their Market | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/3power-pact-parley-held-rome-cites-tokyo-pledge.html | 3-Power Pact Parley Held; Rome Cites Tokyo Pledge | True | By Telephone To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/suit-begun-to-open-teachers-records-rappcoudert-committee-acts-to.html | SUIT BEGUN TO OPEN TEACHERS RECORDS; Rapp-Coudert Committee Acts to Obtain Union's Files | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/ftc-makes-survey-in-castings-field-combined-net-income-of-four.html | FTC MAKES SURVEY IN CASTINGS FIELD; Combined Net Income of Four Manufacturers in 1939 Put at 7 Per Cent RANGE FROM 1.1 TO 10.9% Sales in Year Make Total of $48,734,907 -- 97.3 Per Cent in Domestic Turnover | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/australians-aiding-greeks.html | Australians Aiding Greeks | True | Wireless to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/amsterdam-is-irregular.html | Amsterdam Is Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/milk-price-to-go-down-sheffield-to-reduce-it-half-cent-a-quart-on.html | MILK PRICE TO GO DOWN; Sheffield to Reduce It Half Cent a Quart on Thursday | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/fred-d-knapp.html | FRED D. KNAPP | True | Special to TE NEW YORC g. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/us-rubber-dividend-held-up.html | U.S. Rubber Dividend Held Up | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/speech-labeled-defeatist.html | Speech Labeled "Defeatist" | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/dean-inges-son-dies-in-action.html | Dean Inge's Son Dies in Action | True | Wireless to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/denies-nyack-shooting-youth-to-be-tried-next-month-for-attack-on.html | DENIES NYACK SHOOTING; Youth to Be Tried Next Month for Attack on Whittlesey | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/espositos-normal-new-witnesses-say-state-rebuttal-group-tells-of.html | ESPOSITOS NORMAL, NEW WITNESSES SAY; State Rebuttal Group Tells of Their Behavior Before and After the Murders ANTHONY WAS A BARGAINER Landlord Holds 'Russo' Cut Rent -- Bellevue Psychiatrist Denies Men Are Psychotic | True | | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/plea-made-to-aid-border-line-sick-dr-rathbone-says-physicians-and.html | PLEA MADE TO AID 'BORDER LINE' SICK; Dr. Rathbone Says Physicians and Educators Are Jointly Responsible for Them CALLS TASK A GREAT ONE Promising Results From Electric Shock for Schizophrenic Patients Reported | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/james-warwick-weds-inflorida.html | James Warwick Weds in Florida | True | Special to Tn I" YORK S. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/food-meeting-plans-held-up.html | Food Meeting Plans Held Up | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/socony-vacuum-oil-has-36409055-net-1940-income-is-equal-to-117-each.html | SOCONY - VACUUM OIL HAS $36,409,055 NET; 1940 Income Is Equal to $1.17 Each on 31,708,452 Capital Shares Now Outstanding RISE SHOWN OVER 1939 J.A. Brown Reports Foreign Earnings of $16,000,000, With $75,000,000 in Reserve | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/services-for-kenna-today.html | Services for Kenna Today | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/mrs-elon-c-hill.html | MRS, ELSON C. HILL | True | Special to Tz Nzw YoR. TL%dsS. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/republicans-name-beyer-he-succeeds-schreiber-as-party-leader-in-5th.html | REPUBLICANS NAME BEYER; He Succeeds Schreiber as Party Leader in 5th A.D. | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/otho-c-duryea-new-york-manufacturer-was-a-brother-of-auto-pioneer.html | OTHO C. DURYEA; New York Manufacturer Was a Brother of Auto Pioneer | True | Special to T NEW YORK Trzs. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/study-grants-available-3-scholarships-at-manhattan-college-are.html | STUDY GRANTS AVAILABLE; 3 Scholarships at Manhattan College Are Announced | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/zinc-now-meets-needs-production-ample-for-defense-further-price.html | ZINC NOW MEETS NEEDS; Production Ample for Defense; Further Price Rise Opposed | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/half-billion-spent-on-army-textiles-wool-goods-led-philadelphia.html | HALF BILLION SPENT ON ARMY TEXTILES; Wool Goods Led Philadelphia Depot's Orders in First 9 Months of Defense NEW SHEET AWARDS MADE 2,944,780 Purchased Through Negotiated Contracts at Varying Prices | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/machinery-firm-acquires-control-of-3sided-block.html | Machinery Firm Acquires Control of 3-Sided Block | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/gruber-decision-reserved.html | Gruber Decision Reserved | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/australia-spurs-recruiting.html | Australia Spurs Recruiting | True | Wireless to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/driver-97-gets-license-connecticut-man-says-he-will-seek-at-least.html | DRIVER, 97, GETS LICENSE; Connecticut Man Says He Will Seek at Least Three More | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/southern-canners-pricing-new-packs-but-their-offerings-of-peas-and.html | SOUTHERN CANNERS PRICING NEW PACKS; But Their Offerings of Peas and Corn Attract Little Volume From Trade OTHER LINES WITHDRAWN 5-10c Advance Paid on Peas in Northwest -- Scarcity of Tomatoes Reported | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/siboney-strike-continues.html | Siboney Strike Continues | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/with-blair-co-42-years-hw-streat-to-retire-from-active-service-on.html | WITH BLAIR & CO. 42 YEARS; H.W. Streat to Retire From Active Service on May 15 | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/cincinnati-new-orleans-texas-pacific.html | Cincinnati, New Orleans & Texas Pacific | True | | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/hillman-names-consultant.html | Hillman Names Consultant | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/illinois-coal-output-up-production-increased-in-march-just-before.html | ILLINOIS COAL OUTPUT UP; Production Increased in March Just Before the Strike | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/hears-alarm-in-chungking-james-roosevelt-calls-on-kung-as-raid.html | HEARS ALARM IN CHUNGKING; James Roosevelt Calls On Kung as Raid Sirens Go Off | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/insurance-rise-shown-ohio-state-life-reports-new-high-records-for.html | INSURANCE RISE SHOWN; Ohio State Life Reports New High Records for Quarter | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/fascisti-occupy-corfu-preveza-isle-vital-to-italy-and-albania.html | FASCISTI OCCUPY CORFU, PREVEZA; Isle Vital to Italy and Albania Seized -- Greek West Port Also Taken Over AIRMEN JOIN IN ACTION Second Preliminary Conference on Final Balkan Settlement Reported About to Start | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/14112855-earned-by-local-edison-profit-in-the-first-quarter.html | $14,112,855 EARNED BY LOCAL EDISON; Profit in the First Quarter Compares With $15,428,237 in the 1940 Period GROSS REVENUES HIGHER Operating Expenses Also Show an Increase -- Reports of Other Utilities | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/lynx-not-mink-lower-at-sale.html | Lynx, Not Mink, Lower at Sale | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/only-one-stock-exchange-ticket-in-field-stott-assured-of-election.html | Only One Stock Exchange Ticket in Field; Stott Assured of Election as Chairman | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/matchek-reported-safe-at-his-zagreb-farm-berlin-says-other-chiefs.html | MATCHEK REPORTED SAFE; At His Zagreb Farm, Berlin Says -- Other Chiefs in Exile | True | By Telephone To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/appointments-by-scott-paper.html | Appointments by Scott Paper | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/lamont-urges-aid-to-britain-china-best-way-to-defend-nation-while.html | LAMONT URGES AID TO BRITAIN, CHINA; Best Way to Defend Nation While War 'Closes In on Us,' He Says in Detroit Talk FOR EMBARGOES ON JAPAN We Could Thus Cripple Its War Machine, Banker Holds, Predicting Defeat of Axis | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/t-mrs-pliny-w-williamson-i-wife-of-state-senator-was-active-in-club.html | t MRS. PLINY W. WILLIAMSON; i Wife of State Senator' Was Active in Club Work in Scarsdale | True | Special to TH i7E YORK TZmS. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/326000-seek-defense-jobs.html | 326,000 Seek Defense Jobs | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/reich-navy-reported-busy.html | Reich "Navy" Reported Busy | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/audience-at-stadium-will-hear-menuhin-violinist-soloist-there-first.html | AUDIENCE AT STADIUM WILL HEAR MENUHIN; Violinist Soloist There First Time With Philharmonic July 21 | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/neyland-called-for-army-service-tennessee-football-coach-to-report.html | NEYLAND CALLED FOR ARMY SERVICE; Tennessee Football Coach to Report for Active Duty With Engineers May 26 BRITTON MAY GET POST Barnhill Also Considered as Successor -- New Mentor to Be Named on May 10 | True | | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/judge-simons-head-of-hebrew-council-federal-jurist-tells-detroit.html | JUDGE SIMONS HEAD OF HEBREW COUNCIL; Federal Jurist Tells Detroit Session Jews Have Heritage in American Tradition GREETING BY ROOSEVELT Mackenzie King Sends Message -- R.P. Goldman Reports on Work of Congregations | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/asserts-japan-got-us-ships.html | Asserts Japan Got U.S. Ships | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/vinaver-art-singers-heard.html | Vinaver Art Singers Heard | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/call-for-miss-perkins-to-resign-is-applauded-by-us-chamber-rc.html | Call for Miss Perkins to Resign Is Applauded by U.S. Chamber; R.C. Ingersoll Says Secretary Condones Sitdown Strikes, Protects Harry Bridges -Meeting Is Told of Business Boom U.S. CHAMBER OF COMMERCE OFFICIALS AT ANNUAL MEETING CHAMBER APPLAUDS DROP-PERKINS CALL | True | By W.h. Lawrencespecial To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/venezuela-elects-medina-president-former-minister-of-war-gets.html | VENEZUELA ELECTS MEDINA PRESIDENT; Former Minister of War Gets Overwhelming Majority in Vote of Congress IS FRIENDLY TOWARD U.S. Free Election Is a Milestone -Fidelity to the Ideals of Bolivar Promised | True | Special Cable to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/act-to-speed-ships-inyards-and-at-sea-conferences-at-capital-seek.html | ACT TO SPEED SHIPS INYARDS AND AT SEA; Conferences at Capital Seek Ban on Work Halts and Reserves of Seamen HILLMAN STRESSES CRISIS Addresses Session of Builders and Labor -- Land Speaks to Operations Groups | True | By Charles Hurdspecial To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/plan-advertising-forum.html | Plan Advertising Forum | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/scotch-whisky-price-advanced-2-a-case-retail-increase-may-be-25c35c.html | Scotch Whisky Price Advanced $2 a Case; Retail Increase May Be 25c-35c a Bottle | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/bank-debits-increase-in-reserve-districts-total-is-124640000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $124,646,000,000 for Quarter Ended April 23 | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/japan-prepares-for-gas-special-department-set-up-press-says-it-is.html | JAPAN PREPARES FOR GAS; Special Department Set Up -Press Says It Is Being Used | True | Wireless to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/supertruck-is-added-to-police-departments-fleet.html | SUPER-TRUCK IS ADDED TO POLICE DEPARTMENT'S FLEET | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/j-howard-start.html | J. HOWARD ,START | True | Special to THE NSW YORK TLSS. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/august-l-weigand.html | AUGUST L. WEIGAND | True | Special to THE MEW YORX TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/thos-mitchell-out-for-3-months.html | Thos. Mitchell Out for 3 Months | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/use-of-nazi-flag-ordered.html | Use of Nazi Flag Ordered | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/aosta-safe-rome-indicates.html | Aosta Safe, Rome Indicates | True | | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/tenant-buys-queens-home-takes-house-from-mortgage-company-at.html | TENANT BUYS QUEENS HOME; Takes House From Mortgage Company at Richmond Hill | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/bankers-going-to-school.html | Bankers Going to School | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/four-state-ccc-camps-closed.html | Four State CCC Camps Closed | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/suffern-aid-plan-held-successful-rockland-county-community-group.html | SUFFERN AID PLAN HELD SUCCESSFUL; Rockland County Community Group Helps Many Unable to Get Public Relief CONGRESS TO STUDY IDEA Originator to Describe Work in Washington Today at Senator Mead's Request | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/new-zealand-asks-more-home-guards-governor-general-says-country.html | NEW ZEALAND ASKS MORE HOME GUARDS; Governor General Says Country Will Not Wait for Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/ann-english-betrothed-her-engagement-to-frederick-charles-tisch-jr.html | ANN ENGLISH BETROTHED; Her Engagement to Frederick Charles Tisch Jr. Announced | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/the-battle-of-africa.html | THE BATTLE OF AFRICA | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/obscure-american-yacht-seized-off-cuban-coast.html | Obscure American Yacht Seized Off Cuban Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/isolationist-for-action.html | "Isolationist" for Action | True | LOIS WILCOX. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/leaves-shaver-company-to-head-promotion-agency.html | Leaves Shaver Company To Head Promotion Agency | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/corporation-buys-west-32d-st-loft-sale-completes-liquidation-of.html | CORPORATION BUYS WEST 32D ST. LOFT; Sale Completes Liquidation of Polk Estate -- Building Owned Nearly Fifty Years CITY ISLAND PARCEL SOLD Blockfront Assessed at $140,000 Changes Hands -- Rochambeau Ave. Apartment Traded | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/churchill-told-of-support.html | Churchill Told of Support | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/a-p-gives-5day-week-retail-store-employes-to-work-total-of-48-hours.html | A. & P. GIVES 5-DAY WEEK; Retail Store Employes to Work Total of 48 Hours | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/to-direct-package-sales-for-maizeproducts-co.html | To Direct Package Sales For Maize-Products Co. | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/new-bureau-to-aid-youths-freed-by-courts-dewey-views-it-as-a.html | New Bureau to Aid Youths Freed by Courts; Dewey Views It as a Preventive of Crime | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/quake-in-lower-california.html | Quake in Lower California | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/white-collar-steel-pay-increase.html | 'White Collar' Steel Pay Increase | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/raf-quits-greek-bases.html | R.A.F. Quits Greek Bases | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/new-york-steam-chooses-director-to-succeed-beith.html | New York Steam Chooses Director to Succeed Beith | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/investigate-damage-to-planes.html | Investigate Damage to Planes | True | Special to THE NEW YORK TIMES. | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/3-unescorted-boys-arrive-from-paris-lad-10-and-twins-12-here-on.html | 3 UNESCORTED BOYS ARRIVE FROM PARIS; Lad, 10, and Twins, 12, Here on Exeter, Find They Will Be Neighbors in New York SHIP HAS 192 PASSENGERS Four Survivors of Torpedoed Panama Tanker Are Among 94 U.S. Citizens Aboard | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/morgenthau-fights-a-tax-on-any-food-as-burden-on-poor-puts-coffee.html | MORGENTHAU FIGHTS A TAX ON ANY FOOD AS BURDEN ON POOR; Puts Coffee, Tea and Sugar 'Last' to Levy On -- Impost on 'All People' Urged at Hearing MORGENTHAU BARS TAX ON ANY FOOD | True | By Henry N. Dorrisspecial To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/thomas-j-johnson.html | THOMAS J, JOHNSON | True | Special to T Nzw YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/workman-trial-set-for-may-19.html | Workman Trial Set for May 19 | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/lehman-rejects-city-windfall-bill-orders-controller-to-audit-fund.html | LEHMAN REJECTS CITY 'WINDFALL' BILL; Orders Controller to Audit Fund of Unclaimed Awards for Report to Legislature DOUBTS $7,300,000 TOTAL Mayor Puts It at $2,500,000 -- Measure Is Approved to Restore Court Referees | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/slovak-travel-curbed-further.html | Slovak Travel Curbed Further | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/canada-retaining-curb-on-exchange-dominion-to-buy-here-more-than.html | CANADA RETAINING CURB ON EXCHANGE; Dominion to Buy Here More Than She Sells, Premier Reports on Roosevelt Parley JOINT DEFENSE AIM HAILED Mutual Agreement for Aid to Britain Called the Chief Phase of Understanding | True | By P.j. Philipspecial To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/harvard-keeps-rowe-cup-in-regatta-with-mit-and-boston-u-crews.html | Harvard Keeps Rowe Cup in Regatta With M.I.T. and Boston U. Crews; CRIMSON VARSITY 2-LENGTH VICTOR Harvard Rows With Power and Precision to Beat M.I.T. and Boston U. Eights CANTABS TAKE FOUR RACES Defeated in One, Freshmen Losing to Tech for First Time in 28 Years | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/awards-are-made-at-narcissus-show-a-frylink-sons-wins-chief-honors.html | AWARDS ARE MADE AT NARCISSUS SHOW; A. Frylink & Sons Wins Chief Honors With Its Commercial Display of 75 Varieties A MOTHER'S DAY EXHIBIT It Scores in Arrangement Class -- J.P. Morgan Takes Firsts in Several Classes | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/newark-with-byrne-tops-buffalo-by-41-cook-forces-in-run-for-bears.html | NEWARK, WITH BYRNE, TOPS BUFFALO BY 4-1; Cook Forces In Run for Bears With Three Passes in Row | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/essay-contest-on-democracy.html | Essay Contest on Democracy | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/airports-studied-for-westchester-county-officials-fly-over-proposed.html | AIRPORTS STUDIED FOR WESTCHESTER; County Officials Fly Over Proposed Sites in Port Preparedness 'Dedication' | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/welfare-aide-sworn-in-leo-arnstein-first-deputy-is-praised-by-la.html | WELFARE AIDE SWORN IN; Leo Arnstein, First Deputy, Is Praised by La Guardia | True | | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/lane-acting-to-aid-americans-in-yugoslavia.html | Lane Acting to Aid Americans in Yugoslavia; | True | Special Cable to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/kreisler-still-unconscious.html | Kreisler Still Unconscious | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/protestant-welfare.html | PROTESTANT WELFARE | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/eastman-festival-starts-upstate-dr-howard-hanson-conducts-at-the.html | EASTMAN FESTIVAL STARTS UP-STATE; Dr. Howard Hanson Conducts at the 11th Annual American Music Fete in Rochester 3 NEW WORKS ARE HEARD Symphony by Edmund Haines and Works by William Naylor and Herbert Inch Played | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/no-reexport-from-philippines.html | No Re-export From Philippines | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/lakes-sailors-get-canadian-rise.html | Lakes Sailors Get Canadian Rise | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/methodist-ministers-are-assigned-for-year-as-142d-session-ends-3.html | Methodist Ministers Are Assigned For Year as 142d Session Ends; 3 Manhattan and 3 Bronx Churches Get New Pastors -- 2 Swedish Groups Affiliate With Local Conference | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/pricewage-squeeze-of-business-pictured-at-nam-defense-clinic.html | Price-Wage 'Squeeze' of Business Pictured at N.A.M. 'Defense Clinic'; President Fuller Tells Four-State Group in Philadelphia That Emergency Demands 'More Organizing, Less Reorganizing' | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/lafayette-10-muhlenberg-1.html | Lafayette 10, Muhlenberg 1 | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/bambrick-quit-union-job-lawyers-say-leader-resigned-before-pleading.html | BAMBRICK QUIT UNION JOB; Lawyers Say Leader Resigned Before Pleading Guilty | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/adds-hurricane-warning-posts.html | Adds Hurricane Warning Posts | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/straus-to-aid-in-export-control.html | Straus to Aid in Export Control | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/german.html | German | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/but-westward-look-.html | "BUT WESTWARD, LOOK -- " | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/mcrea-guilty-in-detroit-exprosecutor-and-22-others-are-convicted-in.html | M'CREA GUILTY IN DETROIT; Ex-Prosecutor and 22 Others Are Convicted in Vice Graft Case | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/british.html | British | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/jersey-city-bows-21-lanfranconi-of-toronto-beats-pearce-in-hurling.html | JERSEY CITY BOWS, 2-1; LanFranconi of Toronto Beats Pearce in Hurling Duel | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/thomas-pettigrew-i-former-chairman-of-board-of-the-american-ice-co.html | THOMAS PETTIQREW; i Former Chairman of Board of the American Ice Co, | True | Special to T NW YORX TZMSS. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/london-devours-oranges-26000-cases-from-spain-not-enough-to-go.html | LONDON DEVOURS ORANGES; 26,000 Cases From Spain Not Enough to Go Round | True | Wireless to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/fund-opens-drive-in-wall-st-today-farley-will-head-speakers-at.html | FUND OPENS DRIVE IN WALL ST. TODAY; Farley Will Head Speakers at Rally Beginning at Noon for New York Campaign GETS BASEBALL DONATION Charles Silver, Ex-Gov. Smith and Ex-Mayor Walker Will Speak on Radio Tonight | True | | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/1941-sales-rise-29-at-sears-roebuck-profits-before-taxes-up-80-for.html | 1941 SALES RISE 29% AT SEARS, ROEBUCK; Profits Before Taxes Up 80% for First Quarter, Wood Informs Annual Meeting ALLIED CHEMICAL GAINS Series A Debenture Holders of Adolf Gobel Consent to Five-Year Extension | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/red-wings-drop-pitcher.html | Red Wings Drop Pitcher | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/mrs-henry-caraway-criticizes-president-afraid-to-assert-leadership.html | MRS. HENRY CARAWAY CRITICIZES PRESIDENT; 'Afraid to Assert Leadership,' She Tells Republican Women | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/atlantic-clipper-arrives-with-43-2-women-on-ship-torpedoed-by-nazis.html | ATLANTIC CLIPPER ARRIVES WITH 43; 2 Women on Ship Torpedoed by Nazis 3 Days Out Are Among 15 From Lisbon | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/elie-joseph-bois-exeditor-of-le-petit-parlslen-dies-in-his-london.html | ELIE JOSEPH BOIS; Ex-Editor of Le Petit Parlslen Dies in His London Home | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/house-group-backs-priorities-system-naval-affairs-vote-reports-out.html | HOUSE GROUP BACKS PRIORITIES SYSTEM; Naval Affairs Vote Reports Out Strategic Materials Bill | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/risk-rates-to-burma-up-marine-insurance-writers-here-announce.html | RISK RATES TO BURMA UP; Marine Insurance Writers Here Announce Increases | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/j-g-lewis-weds-on-coast-member-of-new-york-family-takes-natalie.html | J. G. LEWIS WEDS ON COAST; Member of New York Family Takes Natalie Greene as Bride | True | Special to TrIE NIw YORK TL'IES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/colleges-foresee-10-gain-by-stores-higher-prices-and-shortages.html | COLLEGES FORESEE 10% GAIN BY STORES; Higher Prices and Shortages Reported by Association at Meeting Here SWEATERS, PENNANTS UP Need for Better Book Selling Stressed -- N.A.M. Gives Its Stand on Textbooks | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/august-heckscher-rites-service-for-philanthropist-at-sti.html | AUGUST HECKSCHER RITES; Service for Philanthropist at St.I Bartholomew's Tomorrow I | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/hosiery-union-votes-ban-on-reds-or-nazis-fascists-included-in.html | HOSIERY UNION VOTES BAN ON REDS OR NAZIS; Fascists Included in Barring All From Holding Office | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/camp-stewart-men-vie-on-range-today-102d-brigade-will-start-the.html | CAMP STEWART MEN VIE ON RANGE TODAY; 102d Brigade Will Start the Qualifying Firing, Using .30 Caliber Rifles, 1903 Model FIRST AID TO BE TAUGHT Red Cross Course Will Open Soon -- 300 in Motor Convoy Start for Fernandina | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/midget-autos-to-race-may-12.html | Midget Autos to Race May 12 | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/palestine-is-held-example-of-unity-major-cazalet-tells-2000-at.html | PALESTINE IS HELD EXAMPLE OF UNITY; Major Cazalet Tells 2,000 at Hadassah Meeting All Forces Fight Common Enemy JEWISH STATE IS SEEN Member of Commons Declares 'In God's Good Time' It Will Be Established | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/princess-eristavi-to-give-tea.html | Princess Eristavi to Give Tea | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/janet-fairbank-recital-chicago-soprano-makes-first-appearance-in.html | JANET FAIRBANK RECITAL; Chicago Soprano Makes First Appearance in New York | True | R.P. | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/tronsky-duckpin-victor-tallies-1198-to-win-national-allevents-3d.html | TRONSKY DUCKPIN VICTOR; Tallies 1,198 to Win National All-Events 3d Year in Row | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/100069000-bills-sold-average-price-is-99976-or-a-rate-of-0097.html | $100,069,000 BILLS SOLD; Average Price Is 99.976, or a Rate of 0.097% | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/rail-taxes-upheld-by-supreme-court-tribunal-orders-dismissal-of.html | RAIL TAXES UPHELD BY SUPREME COURT; Tribunal Orders Dismissal of Missouri Pacific's Action on Arkansas Levy | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/troops-can-be-released.html | Troops Can Be Released | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/raf-on-offensive-in-daylight-raids-new-stirling-bomber-goes-as-far.html | R.A.F. ON OFFENSIVE IN DAYLIGHT RAIDS; New Stirling Bomber Goes as Far as Cologne -- Emden Is Also Target of Command CONVOY ATTACK IS COSTLY Four Blenheims Shot Down in Diving Upon Destroyers, but Set One Ship Afire | True | By David Andersonspecial Cable To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/william-e-lee.html | WILLIAM E. LEE | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/export-corporation-to-open-in-argentina-company-to-push-trade-with.html | EXPORT CORPORATION TO OPEN IN ARGENTINA; Company to Push Trade With U.S. Approved by Central Bank | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/blast-sabotage-doubted-survivor-of-tanker-explosion-is-heard-at.html | BLAST SABOTAGE DOUBTED; Survivor of Tanker Explosion Is Heard at Inquiry | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/marine-flying-cadet-killed.html | Marine Flying Cadet Killed | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/war-not-wanted-but-.html | War Not Wanted, but -- | True | ISABEL LUNDBERG. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/house-rejects-blackout-test-for-capital-after-adding-asbestos-suits.html | House Rejects Blackout Test for Capital After Adding 'Asbestos Suits' for Congress | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/long-table-field-day-set.html | Long Table Field Day Set | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/sports-of-the-times-some-words-with-westerners.html | Sports of the Times; Some Words With Westerners | True | Reg. U.S. Pat. Off.By John Kieran | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/rca-borrows-10000000-funds-will-be-used-for-the-expansion-of.html | RCA BORROWS $10,000,000; Funds Will Be Used for the Expansion of Facilities | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/ursinus-10-lehigh-9.html | Ursinus 10, Lehigh 9 | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/the-white-plague.html | THE WHITE PLAGUE | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/seth-wheeler-jr-former-president-of-the-albany-wrapping-paper.html | SETH WHEELER JR.; Former President of the Albany Wrapping Paper Company Dies | True | pecial to THE iEW YORK Tlmgs. , | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/milbank-fund-opens-19th-session-today-health-and-nutrition-problems.html | MILBANK FUND OPENS 19TH SESSION TODAY; Health and Nutrition Problems in Defense to Be Discussed | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/herman-h-wesley.html | HERMAN H. WESLEY | True | Special to TH F.W YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/defense-fund-jam-ending-at-albany-all-legislative-signatures.html | DEFENSE FUND JAM ENDING AT ALBANY; All Legislative Signatures Expected as Certificates of Intent Are Voted $450,000 OUTLAY IN VIEW Lehman and Special Council Make Peace -- $200,000 for Equipping Home Guard | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/general-sultan-commands-38th.html | General Sultan Commands 38th | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/lionel-atwills-son-is-killed.html | Lionel Atwill's Son Is Killed | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/benton-critic-of-museums-says-ouster-is-sought-by-kansas-city-art.html | Benton, Critic of Museums, Says Ouster Is Sought by Kansas City Art Institute | True | By the United Press. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/news-of-food-asparagus-now-nearing-seasons-peak-with-prices-for.html | NEWS OF FOOD; Asparagus Now Nearing Season's Peak With Prices for Delicacy Much Lower | True | By Jane Holt | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/churchill-gloomy-axis-press-says-nazis-hold-british-assurance-has.html | CHURCHILL GLOOMY, AXIS PRESS SAYS; Nazis Hold British Assurance Has 'Gone to the Devil' and Roosevelt Is Last Hope SPEECH CALLED DEFEATIST Italian News Agency Scores Talk as Whining Attempt to Justify Position | True | By Telephone To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/mrs-george-e-gelm.html | MRS. GEORGE E, GELM | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/stewart-perkinson.html | STEWART PERKINSON | True | Special to T, EW YORK TLIIS. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/jersey-senate-fails-to-confirm-dill-adjourns-without-acting-on-gov.html | JERSEY SENATE FAILS TO CONFIRM DILL; Adjourns Without Acting on Gov. Edison's Nomination | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/denies-false-ad-claims.html | Denies False Ad Claims | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/to-sell-to-us-public-argentine-group-will-exhibit-goods-in-store.html | TO SELL TO U.S. PUBLIC; Argentine Group Will Exhibit Goods in Store Here | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/buys-candlewood-lake-plot.html | Buys Candlewood Lake Plot | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/lehmans-get-jury-call-availability-for-service-here-to-be.html | LEHMANS GET JURY CALL; Availability for Service Here to Be Determined May 9 | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/brazilians-to-study-here-government-employes-on-mission-warned-to.html | BRAZILIANS TO STUDY HERE; Government Employes on Mission Warned to Bar Debate | True | Special Cable to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/crippled-swimmers-win-rotary-awards-gold-medals-go-to-two-among.html | CRIPPLED SWIMMERS WIN ROTARY AWARDS; Gold Medals Go to Two Among Underprivileged Children | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/reckless-isnt-the-word-driver-hurts-3-misses-officer-passes-red.html | 'RECKLESS' ISN'T THE WORD; Driver Hurts 3, Misses Officer, Passes Red Light, Hits House | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/nanking-aide-is-slain.html | Nanking Aide Is Slain | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/business-failures-rise-latest-level-272-against-267-week-before-311.html | BUSINESS FAILURES RISE; Latest Level 272, Against 267 Week Before, 311 Year Ago | True | | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/fire-ousts-100-from-theatre.html | Fire Ousts 100 From Theatre | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/macdonald-to-see-halifax.html | MacDonald to See Halifax | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/free-rides-for-soldiers-ninfo-to-ask-city-to-extend-privilege-to.html | FREE RIDES FOR SOLDIERS; Ninfo to Ask City to Extend Privilege to All Armed Forces | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/business-world.html | Business World | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/changes-in-faculty-made-by-columbia-dr-beard-becomes-visiting.html | CHANGES IN FACULTY MADE BY COLUMBIA; Dr. Beard Becomes Visiting Professor of Government | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/canadians-overseas-now-number-70000-ralston-defends-manpower-aid.html | CANADIANS OVERSEAS NOW NUMBER 70,000; Ralston Defends Man-Power Aid -- Premier Sees New Blows | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/soft-coal-strike-is-ended-southern-operators-agree-to-roosevelts.html | SOFT COAL STRIKE IS ENDED; SOUTHERN OPERATORS AGREE TO ROOSEVELT'S PROPOSALS; JESSE JONES HELPS Southerners Decide to Open Pits at Once After Talk With Him ACCEPTABLE TO J.L. LEWIS President Is 'Very Happy'--Settlement Follows Stormy Senate Hearing COAL STRIKE ENDS AS SOUTH YIELDS | True | By Louis Starkspecial To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/union-accepts-contract-workers-in-fairchild-aviation-plant-win-pay.html | UNION ACCEPTS CONTRACT; Workers in Fairchild Aviation Plant Win Pay Rises | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/28286-bet-on-double-which-pays-7290-on-first-day-of-trial-349.html | $28,286 Bet on Double, Which Pays $72.90 on First Day of Trial; 349 TICKETS WIN IN DAILY DOUBLE Tetra Rock and Cuckoo-Man Return $72.90 for $2 in First 2 Jamaica Races 13,723 WATCH EXPERIMENT Total Betting Up to $704,424 -- Jockey James Triumphs on Miss Q. and Yawl | True | By Bryan Field | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/elected-by-a-hollander-son.html | Elected by A. Hollander & Son | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/bond-offerings-by-municipalities-north-bergen-township-seeks.html | BOND OFFERINGS BY MUNICIPALITIES; North Bergen Township Seeks $15,015,000 at 33 3/4% for General Refunding PHELPS, FENN BID WINS Will Share $706,000 Award by Troy With R.L. Day, Eastman, Dillon and C.F. Childs | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/elizabeth-f-moss-to-become-a-bride-glen-ridge-nj-girl-engaged-to.html | ELIZABETH F. MOSS TO BECOME A BRIDE; Glen Ridge (N.J.) Girl Engaged to Marry Ambrose Church McCabe of Scarsdale OPERETTA CLUB MEMBER Fiance, Who Attended Gunnery and Harvard, Is Now With Trust Company Here | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/lucy-van-boskerck-plans-for-wedding-she-will-be-married-on-may-17.html | LUCY VAN BOSKERCK PLANS FOR WEDDING; She Will Be Married on May 17 to Edwin Andrews Potter | True | Special to TH NW YORE TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/wedding-day-set-by-misses-oakley-sisters-to-be-brides-of-c-w-howard.html | WEDDING DAY SET BY MISSES OAKLEY; Sisters to Be Brides of C. W. Howard Jr. and G. E. Haines | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/george-w-white.html | GEORGE W. WHITE | True | Special to THE NEW YORK TI.S. | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/insignia-at-yale-to-180-announced-winter-sports-list-includes-major.html | INSIGNIA AT YALE TO 180 ANNOUNCED; Winter Sports List Includes Major Awards to Members of Five Eli Teams | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/steel-orders-increase-187143-tons-of-the-structural-type-booked-in.html | STEEL ORDERS INCREASE; 187,143 Tons of the Structural Type Booked in March | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/draft-evader-gets-3-years.html | Draft Evader Gets 3 Years | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/wallace-speaks-here-tomorrow.html | Wallace Speaks Here Tomorrow | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/miss-ella-c-ritchie.html | MISS ELLA C. RITCHIE | True | Special to THS IEw YORK TLES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/to-head-journalism-unit-at-hunter-in-september.html | To Head Journalism Unit At Hunter in September | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/news-of-markets-in-european-cities-london-closes-on-a-cheerful-tone.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Closes on a Cheerful Tone With Most Issues Maintaining Firmness RAIL SHARES ARE EASIER Heavy Industrials Move Up on the Berlin Boerse -- Trading in Amsterdam Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/tide-of-opposition-ebbs-in-australia-enemy-charges-are-drowning.html | TIDE OF OPPOSITION EBBS IN AUSTRALIA; Enemy Charges Are Drowning Plans for National Regime and Censure Motion STATUS QUO DEFENDED Expression of Support in War and Denial of Any Disunity Are Cabled to London | True | Wireless to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/mrs-william-l-lewis.html | MRS. WILLIAM L. LEWIS | True | Special to TI-I IEW YORK TIMSS. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/bridges-witness-contradicts-fbi-oneil-now-says-he-did-not-see.html | BRIDGES WITNESS CONTRADICTS FBI; O'Neil Now Says He Did Not See Defendant Put Stamp in Communist Book PERJURY CHARGE HINTED Publicity Agent Recants, but Stenographer Produces Her Notes on Statement | True | By Foster Haileyspecial To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/italy-tightens-war-laws-death-decreed-in-fraud-cases-prison-for.html | ITALY TIGHTENS WAR LAWS; Death Decreed in Fraud Cases, Prison for Laggards | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/bars-fraud-law-review-supreme-court-upholds-ruling-on-state-blue.html | BARS FRAUD LAW REVIEW; Supreme Court Upholds Ruling on State 'Blue Sky' Statute | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/keynes-on-mission-here-british-economist-to-confer-in-capital-on.html | KEYNES ON MISSION HERE; British Economist to Confer in Capital on War Aid | True | Wireless to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/virus-and-genes-linked-in-tests-jimsonweed-experiments-are-told-to.html | VIRUS AND GENES LINKED IN TESTS; Jimsonweed Experiments Are Told to National Academy of Sciences at Capital CHEMICALS FOR POLLEN Fertilization Effected in Buds -- New Hypothesis on Cosmic Rays Explained by Millikan | True | By William L. Laurencespecial To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/books-authors.html | Books -- Authors | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/hungary-lists-losses-724-killed-or-wounded-in-course-of-attacks-on.html | HUNGARY LISTS LOSSES; 724 Killed or Wounded in Course of Attacks on Yugoslavia | True | By Telephone To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/british-books-on-view-here.html | British Books on View Here | True | | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/dr-harold-warwcc-an-ear-specialist-63-captain-in-medical-corps-in.html | DR. HAROLD WARWCC, AN EAR SPECIALIST,' 63; Captain in' Medical Corps in the World War Dies in Texas I | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/virginian-urges-openshop-laws-representative-smith-would-restore.html | VIRGINIAN URGES OPEN-SHOP LAWS; Representative Smith Would Restore the 'Right to Work Without Paying Tribute' SAYS FEW WANT STRIKES 'Labor Dictators' Assailed in Address to Queens Chamber -- A.A. Johnson Re-elected | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/banks-increase-federal-holdings-reserve-system-shows-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Shows Rise of $346,000,000 in U.S. Guaranteed Obligations RESERVE BALANCES DROP Demand Deposits Adjusted Are $185,000,000 More Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/reich-plans-colonial-ministry.html | Reich Plans Colonial Ministry | True | By Telephone To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/janssen-going-to-south-america.html | Janssen Going to South America | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/sassy-lady-first-as-pimlico-opens-81-shot-wins-2500-added-baltimore.html | SASSY LADY FIRST AS PIMLICO OPENS; 8-1 Shot Wins $2,500 Added Baltimore Spring Handicap by Half-Length Margin CHERRY JAM IS RUNNER-UP Impound Third in Dash Before 10,000 -- Chaloner Smashes Track Record in Chase | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/axis-units-pause-in-egyptian-drive-light-mobile-detachments-five.html | AXIS UNITS PAUSE IN EGYPTIAN DRIVE; Light Mobile Detachments Five Miles Inside Border Watched by British Tanks BOMBING BY BOTH SIDES R.A.F. Reported to Have Hit Nazi Air Transports Near Bengazi -- Skirmishes at Tobruk | True | Wireless to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/colgate-10-hartwick-9.html | Colgate 10, Hartwick 9 | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/miss-richter-heads-debutante-committee-for-episcopal-actors-guild.html | Miss Richter Heads Debutante Committee For Episcopal Actors Guild Tea May 8 | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/nlrb-hiring-edict-and-unit-rule-win-in-supreme-court-five-justices.html | NLRB 'HIRING' EDICT AND UNIT RULE WIN IN SUPREME COURT; Five Justices Back Board on Employment and Scattered Plant Bargaining Cases NLRB WINS 2 CASES IN SUPREME COURT | True | By Lewis Woodspecial To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/financial-markets-movements-in-stock-prices-continue-narrow-in.html | FINANCIAL MARKETS; Movements in Stock Prices Continue Narrow in Lightest Trading Since Early March -- Values Higher | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/indians-set-back-tigers-again-72-milnar-hurls-tribe-to-fourth.html | INDIANS SET BACK TIGERS AGAIN, 7-2; Milnar Hurls Tribe to Fourth Straight Victory, Third in Row Over Detroit WALKER, HURT, FORCED OUT Newhouser Strikes Out Nine, but Wildness Figures in Drives by Cleveland | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/candy-studies-ordered-association-sets-up-financial-and-research.html | CANDY STUDIES ORDERED; Association Sets Up Financial and Research Committees | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/kroger-grocery-sales-up-15.html | Kroger Grocery Sales Up 15% | True | | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/montgomery-halts-peters-in-the-third-forte-wins-in-philadelphia.html | MONTGOMERY HALTS PETERS IN THE THIRD; Forte Wins in Philadelphia Ring -- Donato Stops Mike Belloise | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/joseph-m-whitsitt.html | JOSEPH M, WHITSITT | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/important-fascist-center-captured-after-engagement-in-pass-empire.html | Important Fascist Center Captured After Engagement in Pass -- Empire Troops Now Free for Service in North | True | Wireless to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/linkbelt-company.html | Link-Belt Company | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/shoe-laces-quoted.html | Shoe Laces Quoted | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/excelsior-bank-plans-apartment-19story-structure-to-displace.html | EXCELSIOR BANK PLANS APARTMENT; 19-Story Structure to Displace Harriman and Lewisohn Homes on 5th Ave. AT CORNER OF 69TH STREET Latter Properties Had Been Held by British Investor, Sir John McTaggart | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/jibuti-is-reported-blockaded.html | Jibuti Is Reported Blockaded | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/five-brothers-entering-army.html | Five Brothers Entering Army | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/31000-is-donated-for-british-war-aid-turned-over-to-relief-society.html | $31,000 IS DONATED FOR BRITISH WAR AID; Turned Over to Relief Society by Jewish Group | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/no-curbs-on-reserves-unless-on-active-duty.html | No Curbs on Reserves Unless on Active Duty | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/china-relief-gets-200000-unsolicited-gifts-in-three-weeks-reported.html | CHINA RELIEF GETS $200,000; Unsolicited Gifts in Three Weeks Reported by Chairman | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/general-electric-raises-pay-10-cents-cio-negotiations-result-in.html | GENERAL ELECTRIC RAISES PAY 10 CENTS; C.I.O. Negotiations Result in Increase Retroactive to April 7 for 75,000 PACT COVERS SEVEN CITIES Second-Shift Workers Get 5% Bonus Also -- Double Time to Be Paid for Holidays | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/prices-and-production.html | PRICES AND PRODUCTION | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/aides-of-benefit-will-meet-at-tea-mrs-walter-poor-jr-hostess-today.html | AIDES OF BENEFIT WILL MEET AT TEA; Mrs. Walter Poor Jr. Hostess Today to Group Planning Theatre Party May 22 | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/somaliland-force-asked-to-give-up-free-french-and-british-mass-on.html | SOMALILAND FORCE ASKED TO GIVE UP; 'Free French' and British Mass on Borders in Move to Win Port and Railway BRITISH EXTENDING AREA UNDER THEIR CONTROL IN EAST AFRICA SOMALILAND FORCE ASKED TO GIVE UP | True | By Lansing Warrenwireless To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/steel-technicians-cut-alloys-to-76-drop-from-several-thousand-urged.html | STEEL TECHNICIANS CUT ALLOYS TO 76; Drop From Several Thousand Urged by Committee After Two Years' Study EFFICIENCY RISE SOUGHT 96 Per Cent of Fabrications Found to Be Covered by Fifty-five Mixtures | True | | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/benefit-for-infants-today.html | Benefit for Infants Today | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/sets-state-first-aid-week.html | Sets State First Aid Week | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/killed-cleaning-a-rifle.html | Killed Cleaning a Rifle | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/benefit-fashion-revue-today.html | Benefit Fashion Revue Today | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/shipments-behind-in-durable-goods-fail-to-catch-up-with-orders.html | SHIPMENTS BEHIND IN DURABLE GOODS; Fail to Catch Up With Orders, Which Spurted in March, Commerce Index Shows | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/germans-report-attacks.html | Germans Report Attacks | True | By Telephone To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/federal-help-urged-for-health-training-draft-rejection-figures-not.html | FEDERAL HELP URGED FOR HEALTH TRAINING; Draft Rejection Figures 'Not Encouraging,' Educator Says | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/cubs-sign-leiber-62-days-a-holdout-hank-goes-east-with-mates-red.html | CUBS SIGN LEIBER, 62 DAYS A HOLDOUT; Hank Goes East With Mates -Red Sox Drop Rich, Pitcher | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/two-pierlot-boys-killed-belgian-expremiers-sons-among-six-train.html | TWO PIERLOT BOYS KILLED; Belgian Ex-Premier's Sons Among Six Train Fire Victims | True | Special Cable to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/50-families-flee-from-path-of-fire-groton-school-boys-and-1000.html | 50 FAMILIES FLEE FROM PATH OF FIRE; Groton School Boys and 1,000 Soldiers Help Battle Forest Blaze in Massachusetts | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/faked-auto-mortgages-one-of-pair-who-plead-guilty-faces-a-life.html | FAKED AUTO MORTGAGES; One of Pair Who Plead Guilty Faces a Life Sentence | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/southern-railway-short-of-coal-drops-42-trains.html | Southern Railway, Short of Coal, Drops 42 Trains | True | By the United Press. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/new-law-penalizes-horse-race-bribery-lehman-signs-bill-amending-old.html | NEW LAW PENALIZES HORSE RACE BRIBERY; Lehman Signs Bill Amending Old Sports Law -- Vetoes Pass Plan | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/promptness-demanded.html | Promptness Demanded | True | ARTHUR R.W. MACKRETH. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/card-party-today-for-camp-fund.html | Card Party Today for Camp Fund | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/norwegian-airman-missing.html | Norwegian Airman Missing | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/women-get-awards-for-essays-on-art-vague-on-what-they-will-do-with.html | WOMEN GET AWARDS FOR ESSAYS ON ART; Vague on What They Will Do With Prizes in Hearst Contest | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | By Telephone To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/comment-on-the-convoy-problem-support-of-president-urged.html | Comment on the Convoy Problem; Support of President Urged | True | LLOYD PAUL STRYKER. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/mussolini-attack-ignored.html | Mussolini Attack Ignored | True | By Telephone To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/municipal-forum-session.html | Municipal Forum Session | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/soldier-by-training.html | Soldier By Training | True | | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/archer-defeats-zengaras.html | Archer Defeats Zengaras | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/doctors-oppose-student-drafting-state-society-wants-medical.html | DOCTORS OPPOSE STUDENT DRAFTING; State Society Wants Medical Scholars Left to Complete Their Training ADVOCATE RESERVE LIST Fear of Depletion of Reservoir Seen in British Call for 1,000 Physicians | True | By A.j. Gordonspecial To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/german-agent-pleads-guilty.html | German Agent Pleads Guilty | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/dellorto-gets-decision-east-sider-outpoints-corchado-at-st-nicholas.html | DELL'ORTO GETS DECISION; East Sider Outpoints Corchado at St. Nicholas Palace | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/canada-drives-for-ships-dominion-to-be-combed-for-men-to-help-in.html | CANADA DRIVES FOR SHIPS; Dominion to Be Combed for Men to Help in Building Vessels | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/leaves-childrens-village.html | Leaves Children's Village | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/sells-staten-island-house.html | Sells Staten Island House | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/captain-inburn-conover.html | CAPTAIN I-N,BURN coNovER | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/an-unhappy-incident.html | AN UNHAPPY INCIDENT | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/bond-notes.html | BOND NOTES | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/better-prices-in-berlin.html | Better Prices in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/auto-sales-spurt-chicago-registrations-in-april-exceed-best.html | AUTO SALES SPURT; Chicago Registrations in April Exceed Best Previous Month | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/raf-hits-nazi-air-transports.html | R.A.F. Hits Nazi Air Transports | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/tokyo-envoy-denies-design-on-australia-protests-warnings-there.html | TOKYO ENVOY DENIES DESIGN ON AUSTRALIA; Protests Warnings There About Japanese Aggression | True | Wireless to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/o-alin6br-bad-leader-in-rowln6-commodore-of-the-schuylkill-navy.html | O. $ALIN6BR ))BAD; LEADER IN ROWIN6; Commodore of the Schuylkill Navy Stricken in Home at West Philadelphia HALF CENTURY WITH CLUB President of Fairmount Eight Years Rowed to 'National Championship in 1895 | True | Special to Tm Nsw Yogi s. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/buys-shorthorn-cattle-here.html | Buys Shorthorn Cattle Here | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/ickes-would-cancel-license-to-utility-fpc-asked-not-to-allow.html | ICKES WOULD CANCEL LICENSE TO UTILITY; FPC Asked Not to Allow Private Units to 'Fester' Market | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/circus-din-thrills-55-blind-children-they-enjoy-big-top-heartily-as.html | CIRCUS DIN THRILLS 55 BLIND CHILDREN; They Enjoy Big Top Heartily as 14,000 Underprivileged Youngsters Jam Garden | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/nazis-to-purge-norwegian-books.html | Nazis to Purge Norwegian Books | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/road-would-spend-2275000.html | Road Would Spend $2,275,000 | True | | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/fabulous-diamonds-go-on-display-here-cartiers-exhibit-will-include.html | FABULOUS DIAMONDS GO ON DISPLAY HERE; Cartier's Exhibit Will Include Hope Gem, to Arrive Today | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/3-london-firemen-coming-will-tour-us-with-equipment-used-in.html | 3 LONDON FIREMEN COMING; Will Tour U.S. With Equipment Used in Fighting Bombs | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/1000-agencies-here-get-defense-bonds-15000000-of-the-securities.html | 1,000 AGENCIES HERE GET DEFENSE BONDS; $15,000,000 of the Securities Distributed -- Bankers Aid Drive Starting Thursday 1,000 AGENCIES HERE GET DEFENSE BONDS | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/luncheon-arranged-to-assist-infirmary-debutantes-will-help-in-sale.html | LUNCHEON ARRANGED TO ASSIST INFIRMARY; Debutantes Will Help in Sale of Tickets for Christy Painting | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/arjac-placed-first-on-coast.html | Arjac Placed First on Coast | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/1800-house-sold-in-connecticut.html | 1800 House Sold in Connecticut | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/mrs-richard-f-mount-a-luncheon-hostess-officers-of-girls-vacation-f.html | MRS. RICHARD F. MOUNT A LUNCHEON HOSTESS; Officers of Girls Vacation Fund Are Her Guests | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/kenneth-collins-resigns-times-executive-is-to-join-advertising-firm.html | KENNETH COLLINS RESIGNS; Times Executive Is to Join Advertising Firm | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/defeatists-will-be-penalized.html | Defeatists Will Be Penalized | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/mahoney-is-appointed-named-chairman-of-finance-body-for-panamerican.html | MAHONEY IS APPOINTED; Named Chairman of Finance Body for Pan-American Games | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/expacifists-favor-war-if-necessary-liberals-headed-by-niebuhr-form.html | EX-PACIFISTS FAVOR WAR IF NECESSARY; Liberals Headed by Niebuhr Form Committee Giving Up Stand of Two Decades FIGHT FASCISM HERE, TOO Program Demands Democratic Peace and a Battle Against Threats to Social Gains | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/anthracite-miners-consider-stoppage-still-far-from-accord-with.html | ANTHRACITE MINERS CONSIDER STOPPAGE; Still Far From Accord With Operators -- Seek $1 Rise | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/court-backs-rights-of-negro-on-trains-equal-accommodations-must-be.html | COURT BACKS RIGHTS OF NEGRO ON TRAINS; Equal Accommodations Must Be Furnished, Decision in Mitchell Case Holds RIGHTS OF NEGRO ON TRAINS UPHELD | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/yale-hitting-hard-in-eastern-league-elis-have-team-mark-of-340-and.html | YALE HITTING HARD IN EASTERN LEAGUE; Elis Have Team Mark of .340 and Kaye Tops Individual Batsmen With .600 | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/coffee-exports-decline-brazil-shipped-261000-bags-last-week.html | COFFEE EXPORTS DECLINE; Brazil Shipped 261,000 Bags Last Week | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/mccarty-bye.html | McCarty -Bye | True | Special to THIn Nvr YoR TrMB. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/molybdenum-net-tops-1940-period-1941-firstquarter-report-shows.html | MOLYBDENUM NET TOPS 1940 PERIOD; 1941 First-Quarter Report Shows Profit of $1,844,925 After Charges MOLYBDENUM NET TOPS 1940 PERIOD | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/demand-for-soccer-tickets.html | Demand for Soccer Tickets | True | | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/pope-to-receive-alfonsos-widow.html | Pope to Receive Alfonso's Widow | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/frank-h-pfeiffer.html | FRANK H. PFEIFFER | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/ellen-drew-to-play-the-lead-in-the-silver-queen-robert-sisk-signed.html | Ellen Drew to Play the Lead in 'The Silver Queen' -- Robert Sisk Signed by Paramount; NEW MUSIC HALL PICTURE Merle Oberon, Melvyn Douglas to Appear in 'That Uncertain Woman,' Opening Thursday | True | By Douglas W. Churchillspecial To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/barackman-is-moderator-named-for-year-at-brooklynnassau-presbytery.html | BARACKMAN IS MODERATOR; Named for Year at Brooklyn-Nassau Presbytery Meeting | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/sales-in-westchester-south-salem-poundridge-and-mount-vernon.html | SALES IN WESTCHESTER; South Salem, Poundridge and Mount Vernon Parcels Traded | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/tell-of-matruh-bombing.html | Tell of Matruh Bombing | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/portsmouth-emptied-at-night.html | Portsmouth Emptied at Night | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/to-sell-utility-stock-north-american-co-to-dispose-of-shares-of.html | TO SELL UTILITY STOCK; North American Co. to Dispose of Shares of Unit | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/to-address-state-bankers.html | To Address State Bankers | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/property-owners-fight-el-decree-ask-voiding-of-condemnation-action.html | PROPERTY OWNERS FIGHT 'EL' DECREE; Ask Voiding of Condemnation Action Setting Damages of $12,519,063 on 6th Ave. Line TO BE ASSESSED $4,754,001 Proceedings Held to Violate City Charter -- Hearing Is Asked to Offer Evidence | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/to-circulate-photographs.html | To Circulate Photographs | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/madison-triumphs-83-beats-brooklyn-academy-with-3-homers-other.html | MADISON TRIUMPHS, 8-3; Beats Brooklyn Academy With 3 Homers -- Other School Scores | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/ardizoia-to-kansas-city.html | Ardizoia to Kansas City | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/nazis-again-strike-southwest-britain-coast-town-reports-severe.html | NAZIS AGAIN STRIKE SOUTHWEST BRITAIN; Coast Town Reports Severe Night Bombing for Hours Through Defense Fire | True | Special Cable to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/wolf-rolls-a-290-game-detroit-kegler-ties-for-third-high-score-in-a.html | WOLF ROLLS A 290 GAME; Detroit Kegler Ties for Third High Score in A.B.C. | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/glassware-sales-33-higher.html | Glassware Sales 33% Higher | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/judge-john-j-rooney-member-of-municipal-court-for-27-years-in.html | JUDGE JOHN J. ROONEY; Member of Municipal Court; for 27 Years in Chicago | True | pectal to THS NS YORK Trml. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/national-leaders-criticized.html | National Leaders Criticized | True | ELLEN F. BRYNGELSON. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/premiere-of-enthoven-music.html | Premiere of Enthoven Music | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/shocking-neglect.html | SHOCKING NEGLECT | True | | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/trade-zone-limit-opened-by-mayor-dedication-ceremonies-are-held-at.html | TRADE ZONE LIMIT OPENED BY MAYOR; Dedication Ceremonies Are Held at Tobacco Building on Staten Island SUMATRA SALES CENTER 1,000 Buyers, Federal, State and City Officials Attend the Dedication Exercises | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/brooklyn-college-topped-by-panzer-kingsmen-turned-back-76-on-home.html | BROOKLYN COLLEGE TOPPED BY PANZER; Kingsmen Turned Back, 7-6, on Home Diamond -- Defeat Is Third of Season COLGATE VICTOR IN NINTH Checks Hartwick, 10-9, With 3-Run Attack -- Lafayette Crushes Muhlenberg | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/adopt-cooperative-plan-nicaraguan-shoemakers-unite-on-purchases-in.html | ADOPT COOPERATIVE PLAN; Nicaraguan Shoemakers Unite on Purchases in U.S. | True | Special Cable to THE NEW YORK TIMES | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/miss-sweedler-to-wed-daughter-of-former-judge-is-engaged-to-norman.html | MISS SWEEDLER TO WED; Daughter of Former Judge Is Engaged to Norman D. Andron | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/schenck-appeal-filed-ten-general-points-of-attack-cited-in-tax.html | SCHENCK APPEAL FILED; Ten General Points of Attack Cited in Tax Fraud Case | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/mill-strikers-reject-offer.html | Mill Strikers Reject Offer | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/dutch-on-potato-ration-restrictions-held-most-severe-imposed-in.html | DUTCH ON POTATO RATION; Restrictions Held Most Severe Imposed in Netherlands | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/womens-party-gets-quarters-in-geneva-european-branch-will-go-in.html | WOMEN'S PARTY GETS QUARTERS IN GENEVA; European Branch Will Go in League Building | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/java-ships-less-sugar-807057-tons-in-1940-against-1369426-in-1939.html | JAVA SHIPS LESS SUGAR; 807,057 Tons in 1940, Against 1,369,426 in 1939 | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/bermuda-house-bars-reporter.html | Bermuda House Bars Reporter | True | Special Cable to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/sculptors-open-3d-outdoor-show-lot-in-greenwich-village-transformed.html | SCULPTORS OPEN 3D OUTDOOR SHOW; Lot in Greenwich Village Transformed Into Gallery by Guild's Members INFLUENCE OF WAR NOTED 'Kultur,' in Manacles, 'Air Raid' and Figures of Refugees Are Among Displays | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/bus-union-authorizes-strike.html | Bus Union Authorizes Strike | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/antiwar-group-claims-9000.html | Anti-War Group Claims 9,000 | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/jane-moore-betrothed-will-become-bride-of-frank-e-avery-jr.html | JANE' MOORE BETROTHED; Will Become Bride of Frank E, Avery Jr., Princeton .Graduate | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/miss-julia-rush.html | MISS JULIA RUSH | True | bpecial to THE NW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/350000-loan-placed-made-on-fort-washington-ave-house-under.html | $350,000 LOAN PLACED; Made on Fort Washington Ave. House Under Construction | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/mistrial-in-cvek-case-judge-acts-because-of-stories-in-two.html | MISTRIAL IN CVEK CASE; Judge Acts Because of Stories in Two Newspapers | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/hindus-moslems-in-riot-cawnpore-police-fire-into-crowd-to-halt.html | HINDUS, MOSLEMS IN RIOT; Cawnpore Police Fire Into Crowd to Halt Religious Fight | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/nine-fires-are-reported.html | Nine Fires Are Reported | True | Special to THE NEW YORK TIMES. | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/1000000-rental-made-in-times-sq-9th-federal-savingsloan-assn-takes.html | $1,000,000 RENTAL MADE IN TIMES SQ.; 9th Federal Savings-Loan Assn. Takes 1457 Broadway Space of Weber & Heilbroner IS 25,000 SQ. FT. IN AREA Hirsch, Lilienthal Leases a Large Floor in Broad Exchange Building | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/church-of-broadway-birthday.html | 'Church of Broadway' Birthday | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/the-pattern-of-bombing.html | THE PATTERN OF BOMBING | True | By Hanson W. Baldwin | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/major-frank-m-langdon-former-advertising-manager-for-cadillac.html | MAJOR FRANK M. LANGDON !; Former Advertising Manager for Cadillac Motor _Ca__r Co. Dies | True | Specfal to TE NEW YORK TIMES. ] | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/fare-rise-in-hudson-tube-barred-by-high-court-upholding-icc-10cent.html | Fare Rise in Hudson Tube Barred By High Court, Upholding I.C.C.; 10-Cent Rate Between Downtown Terminal and Jersey Points Would Not Increase Revenues, Ruling Says | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/some-australians-out.html | Some Australians Out | True | Wireless to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/in-the-nation-an-important-aside-in-mr-churchills-radio-speech.html | In The Nation; An Important Aside in Mr. Churchill's Radio Speech | True | By Arthur Krock | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/closed-shop-issue-disavowed-by-quill-twu-president-takes-exception.html | CLOSED SHOP ISSUE DISAVOWED BY QUILL; T.W.U. President Takes Exception to Schieffelin Statement | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/offer-philippine-service.html | Offer Philippine Service | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/mosconi-and-caras-split-procita-beats-rudolph-twice-in-pocket.html | MOSCONI AND CARAS SPLIT; Procita Beats Rudolph Twice in Pocket Billiard Series | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/german-freighter-sails-craft-that-ran-blockade-leaves-brazil-with.html | GERMAN FREIGHTER SAILS; Craft That Ran Blockade Leaves Brazil With Cargo | True | Special Cable to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/news-of-the-stage-blackwell-curtis-to-acquire-mccracken-play-for.html | NEWS OF THE STAGE; Blackwell & Curtis to Acquire McCracken Play for Next Season -- DeSylva Arrives on Brief Visit | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/italy-claims-a-sinking-reports-torpedoing-of-auxiliary-cruiser-in.html | ITALY CLAIMS A SINKING; Reports Torpedoing of Auxiliary Cruiser in the Atlantic | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/rome-reveals-evacuation.html | Rome Reveals "Evacuation" | True | By Telephone To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/house-passes-mine-safety-bill.html | House Passes Mine Safety Bill | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/john-a-okeeffe.html | JOHN A. O'KEEFFE | True | Special to TFIE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/governmental-methods-opposed.html | Governmental Methods Opposed | True | HERBERT WALTHER. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/inquiries-for-rail-equipment.html | Inquiries for Rail Equipment | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/all-trucks-to-be-listed-questionnaires-to-be-sent-to-owners-as.html | ALL TRUCKS TO BE LISTED; Questionnaires to Be Sent to Owners as Defense Move | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/charges-ford-put-spies-in-factory-exedgewater-mill-aide-tells-of.html | CHARGES FORD PUT SPIES IN FACTORY; Ex-Edgewater Mill Aide Tells of 'Plant' Against Workers Suspected as Unionists HEARD AT NLRB SESSION Declares Foremen Were Told to Pile Up Tasks Too Heavy for Men to Keep Up With Line | True | | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/lincoln-tube-work-to-go-ahead-today-operations-to-be-resumed-on.html | LINCOLN TUBE WORK TO GO AHEAD TODAY; Operations to Be Resumed on North Tunnel, Marking Port Preparedness Dedication COST WILL BE $9,000,000 Project Held Defense Need -- Traffic Increased in 1940 -- City Is Inspected From Air | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/sees-more-effective-aid-for-britain.html | Sees More Effective Aid for Britain | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/st-johns-golfers-win-63.html | St. John's Golfers Win, 6-3 | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/wheat-moves-up-after-easy-start-hedging-pressure-develops-at-the-to.html | WHEAT MOVES UP AFTER EASY START; Hedging Pressure Develops at the Top and List Ends With Gains of 1/2 to 7/8c MORE TRADING IN CORN Futures Reach New High for the Movement -- Soy Beans Join in the Advance | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/season-concluded-by-coffee-dances-proceeds-of-the-final-spring.html | SEASON CONCLUDED BY COFFEE DANCES; Proceeds of the Final Spring Event Are to Be Given to Bundles for Britain DINNERS PRECEDE PARTY Sinclair Hamiltons, Miss Mary R. Jay, Miss Rosalie Bailey and Others Entertain | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/coles-jurisdiction-is-upheld-by-court-can-hear-appeal-by-college.html | COLE'S JURISDICTION IS UPHELD BY COURT; Can Hear Appeal by College Instructor Ousted by Board | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/hague-holds-review-of-disaster-brigade-1500-police-firemen-in.html | HAGUE HOLDS REVIEW OF 'DISASTER BRIGADE'; 1,500 Police, Firemen in Jersey City Show Training for War | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/steel-company-to-pay-salaried-employes-more.html | Steel Company to Pay Salaried Employes More | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/miss-eustis-e-cooke-to-be-wed-on-may-31-llewellyn-park-girl-will-be.html | MISS EUSTIS E. COOKE TO BE WED ON MAY 31; Llewellyn Park Girl Will Be the Bride of Roberg K. Hebden | True | Special to Tm NKW YORK Tn"s. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/lindbergh-quits-air-corps-sees-his-loyalty-questioned-writes.html | Lindbergh Quits Air Corps; Sees His Loyalty Questioned; Writes President That 'Copperhead' Remarks Leave Him No Honorable Alternative - White House Withholds Comment LINDBERGH RESIGNS AS ARMY OFFICER RESIGNS FROM ARMY | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/us-hit-in-costa-rica-handbill-charges-pressure-to-persecute-germans.html | U.S. HIT IN COSTA RICA; Handbill Charges Pressure to Persecute Germans | True | Wireless to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/another-union-heard-from.html | ANOTHER UNION HEARD FROM | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/turks-supplies-threatened.html | Turks' Supplies Threatened | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/buying-by-trade-keeps-cotton-firm-futures-finish-unchanged-to-5.html | BUYING BY TRADE KEEPS COTTON FIRM; Futures Finish Unchanged to 5 Points Higher, With South Supplying Offerings TRADING IN MAY SPOTTY Open Interest in the Near Month 80,400 Bales -- Britain Takes Staple | True | | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/owner-of-firetrap-gets-3year-term-leo-j-alexander-is-sentenced-for.html | OWNER OF FIRETRAP GETS 3-YEAR TERM; Leo J. Alexander Is Sentenced for Manslaughter in Death of 7 Chinese in Tenement DEWEY URGES SENTENCE Stay Granted to Defense for Appeal -- 'Wholesome Lesson' for Others Seen by Court | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/norwegian-church-still-intransigent-circular-letter-from-ministry.html | NORWEGIAN CHURCH STILL INTRANSIGENT; Circular Letter From Ministry Demands That Priests Be 'Tolerant' to Quisling THEIR BOYCOTT REVEALED Special Services Ordered for Party Members -- German Theatre Troupe Spurned | True | By Telephone To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/interstate-league-ready.html | Interstate League Ready | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/buys-hoyt-estate-in-glen-cove.html | Buys Hoyt Estate in Glen Cove | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/exiles-plan-to-fight-on.html | Exiles Plan to Fight On | True | By A.c. Sedgwickwireless To the New York Times. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/mining-tool-need-is-seen-industrys-congress-told-of-problem-in.html | MINING TOOL NEED IS SEEN; Industry's Congress Told of Problem in Steel Priorities | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/tammany-makes-shift-substitutes-lanzetta-for-marro-as-candidate-for.html | TAMMANY MAKES SHIFT; Substitutes Lanzetta for Marro as Candidate for Marshal | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/latins-parley-closing-caribbean-session-to-wind-up-work-in-haiti-to.html | LATINS' PARLEY CLOSING; Caribbean Session to Wind Up Work in Haiti Today | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/three-burned-on-garbage-scow.html | Three Burned on Garbage Scow | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/blast-on-ship-kills-man.html | Blast on Ship Kills Man | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/for-hemisphere-defense.html | For Hemisphere Defense | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/greek-assets-here-ordered-frozen-roosevelt-ties-up-40000000-total.html | GREEK ASSETS HERE ORDERED FROZEN; Roosevelt Ties Up $40,000,000 -- Total of 14 Nations Is Set at $4,500,000,000 | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/rfc-makes-defense-loans-shipbuilding-and-textile-concerns-get-funds.html | RFC MAKES DEFENSE LOANS; Shipbuilding and Textile Concerns Get Funds | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/london-butchers-strike-action-protesting-dismissals-halts-meat.html | LONDON BUTCHERS STRIKE; Action, Protesting Dismissals, Halts Meat Deliveries | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/manipulation-charged.html | "Manipulation" Charged | True | RUFUS H. JONES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/sec-gives-hearing-to-market-groups-regional-stock-exchanges-are.html | SEC GIVES HEARING TO MARKET GROUPS; Regional Stock Exchanges Are Represented at Conference on Changes in Law CONGRESS TO GET VIEWS Separate Reports Expected to Be Made by Commission and the Industry | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/rosemont-alumnae-to-meet.html | Rosemont Alumnae to Meet | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/two-islands.html | TWO ISLANDS | True | | C1B 494790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/horowitz-pianist-ill-cannot-appear-as-soloist-with-philharmonic-on.html | HOROWITZ, PIANIST, ILL; Cannot Appear as Soloist With Philharmonic on Thursday | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/landon-decries-smears-sees-campaign-against-right-of-citizens-to.html | LANDON DECRIES 'SMEARS; Sees Campaign Against Right of Citizens to Express Views | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/sunday-regattas-listed-for-sound-yachts-will-launch-special-series.html | SUNDAY REGATTAS LISTED FOR SOUND; Yachts Will Launch Special Series on May 25 at the Horseshoe Harbor Club SEASON CLOSES SEPT. 28 Handicap Class Shifts Annual Event From Fall Date to July 27 at New Rochelle | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/sun-oil-calls-6-preferred-stock.html | Sun Oil Calls 6% Preferred Stock | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/rev-edward-j-gaffney.html | REV, EDWARD J, GAFFNEY | True | Special to THS NW Yo TLIES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/aosta-was-near-dessye.html | Aosta Was Near Dessye | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/furniture-price-rise-slated-to-continue-material-shortage-reported.html | FURNITURE PRICE RISE SLATED TO CONTINUE; Material Shortage Reported by Makers at Grand Rapids | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/schumacher-to-pitch-against-cards-today-giants-scoreboard-will-show.html | SCHUMACHER TO PITCH AGAINST CARDS TODAY; Giants' Scoreboard Will Show Rulings on Hits or Errors | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/prompt-convoy-called-imperative.html | Prompt Convoy Called Imperative | True | STEWART ROBB. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/nazis-claim-air-toll-of-eight.html | Nazis Claim Air Toll of Eight | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/collapse-of-france-is-depicted-in-play-capital-notables-at-opening.html | COLLAPSE OF FRANCE IS DEPICTED IN PLAY; Capital Notables at Opening of 'Somewhere in France' | True | Special to THE NEW YORK TIMES. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/question-for-people.html | Question for People | True | WINSTON B. LEWIS. | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/dodgers-overcome-reds-for-seventh-straight-triumph-and-take-first.html | Dodgers Overcome Reds for Seventh Straight Triumph and Take First Place; WYATT WINS BY 3-2 ON OWN HIT IN 9TH Breaks Tie With 2 On, 2 Out -- Whit Fans 10 to Subdue Reds 1st Time Since 1939 DODGERS SOLVE DERRINGER Last Turned Trick Two Years Ago -- Frank McCormick and Kampouris Drive Homers | True | By Louis Effrat | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/jersey-rail-tax-upheld-supreme-court-denies-six-roads-petition-for.html | JERSEY RAIL TAX UPHELD; Supreme Court Denies Six Roads' Petition for Review | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/italian.html | Italian | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/samuel-clinton-fry.html | SAMUEL CLINTON FRY | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/canadian-dollar-rises-gain-of-14-cent-puts-currency-at-8838c-pound.html | CANADIAN DOLLAR RISES; Gain of 1/4 Cent Puts Currency at 88.38c -- Pound Also Up | True | | C1B 494790 |
| 1941-04-29 | 1941-04-29 | https://www.nytimes.com/1941/04/29/archives/southwest-port-under-fire.html | Southwest Port Under Fire | True | | C1B 494790 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/guterman-friedman.html | Guterman -- Friedman | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/all-germans-to-be-stylish-leading-tailors-predict.html | All Germans to Be Stylish, Leading Tailors Predict | True | Wireless to THE NEW YORK TIMES. | C1B 494832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/princeton-2-duke-1.html | Princeton 2, Duke 1 | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/louisville-gas-plans-new-stock-files-with-sec-for-emission-of.html | LOUISVILLE GAS PLANS NEW STOCK; Files With SEC for Emission of 780,792 5% Shares of $25-Par Preferred EXCHANGE PLAN INVOLVED 6% and 7% Outstanding Issues to Be Extinguished and Common Reclassified | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/export-line-strike-spreads-to-three-ships-walkout-threatens-fleet.html | Export Line Strike Spreads to Three Ships; Walkout Threatens Fleet of 24 Vessels | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/charleys-aunt-closes-saturday-revival-at-the-cort-will-have.html | 'CHARLEY'S AUNT' CLOSES SATURDAY; Revival at the Cort Will Have Registered a Run of 230 Performances | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/other-annual-meetings-big-gain-reported-by-tj-watson.html | OTHER ANNUAL MEETINGS; BIG GAIN REPORTED BY T.J. WATSON | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/1940-design-prizes-awarded-to-four-lilly-dache-harold-van-doren-de.html | 1940 DESIGN PRIZES AWARDED TO FOUR; Lilly Dache, Harold Van Doren, de Seversky and Lukens Get Lord & Taylor Citations HOVING BESTOWS HONORS Whitney Congratulates Them and Praises Store for Aid in Linking Two Art Forms | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/get-payment-rule-on-greek-accounts-banks-and-exchange-dealers.html | GET PAYMENT RULE ON GREEK ACCOUNTS; Banks and Exchange Dealers Receive Treasury Orders on Meeting Drafts | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/bad-teeth-bar-to-army-rejections-four-times-as-high-as-in-days-of.html | BAD TEETH BAR TO ARMY; Rejections Four Times as High as in Days of the World War | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/mrs-george-e-ellis.html | MRS. GEORGE E. ELLIS | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/martha-l-connor-to-be-wed-may-t7-her-marriage-to-john-bitner-will.html | MARTHA L. CONNOR TO BE WED MAY 17; Her Marriage to John Bitner Will Take Place in Madison Ave. Presbyterian Church SHE LISTS 5 ATTENDANTS Mrs. Michael J. Yokel Will Be Sister's Honor Matron-Reception !s Planned | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/fall-hats-feature-patriotic-themes-31-designers-show-100-models-at.html | FALL HATS FEATURE PATRIOTIC THEMES; 31 Designers Show 100 Models at Preview for Benefit of British War Relief STYLES AIM AT MOVEMENT General Forward Swing Noted, With Coiffures Giving 'Forward Blown Look' | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/tigers-chase-grove-in-subduing-red-sox-win-53-as-they-find-veteran.html | TIGERS CHASE GROVE IN SUBDUING RED SOX; Win, 5-3, as They Find Veteran for All 5 Runs in 3 Frames | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/dassaukent.html | DassauKent | True | .pedal to THE NEW YORK TIIE,q. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/nowar-group-ends-activities-in-nation-verne-marshall-bequeaths-its.html | NO-WAR GROUP ENDS ACTIVITIES IN NATION; Verne Marshall Bequeaths Its Aims to Other Isolationists | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/in-the-nation-the-stymie-over-amortization-of-plants.html | In The Nation; The Stymie Over Amortization of Plants | True | By Arthur Krock | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/promotions-by-blair-co.html | Promotions by Blair & Co. | True | | C1B 494832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/ford-orders-6day-week-12-to-14-week-schedule-is-to-make-up-for.html | FORD ORDERS 6-DAY WEEK; 12 to 14 Week Schedule Is to Make Up for 10-Day Strike | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/lady-astor-sends-s-o-s-for-help-to-plymouth.html | Lady Astor Sends S O S For Help to Plymouth | True | By the United Press. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/cereal-group-surveyed-ftc-gives-data-on-operations-of-concerns-in.html | CEREAL GROUP SURVEYED; FTC Gives Data on Operations of Concerns in 1939 | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/plans-drive-for-convoys-bergen-group-backed-by-mrs-morrow-starts.html | PLANS DRIVE FOR CONVOYS; Bergen Group, Backed by Mrs. Morrow, Starts Campaign | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/rev-john_t-fahey-newporter-was-baseball-playeri-before-becoming-a.html | REV. JOHN_T'.FAHEY; Newporter Was Baseball PlayerI Before Becoming a Priest | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/fund-drive-aided-by-smith-walker-exgovernor-and-exmayor-join-in.html | FUND DRIVE AIDED BY SMITH, WALKER; Ex-Governor and Ex-Mayor Join in Broadcast to Back Welfare Campaign RALLY HELD IN WALL ST. Farley Quotes Washington's Advice as Slogan for the Campaign in City | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/55-groups-to-aid-rally-mayor-announces-support-for-1-am-an-american.html | 55 GROUPS TO AID RALLY; Mayor Announces Support for '1 Am An American' Day | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/house-accepts-bill-for-naval-supplies-purchase-of-argentine-beef.html | HOUSE ACCEPTS BILL FOR NAVAL SUPPLIES; Purchase of Argentine Beef Permitted, With Restrictions | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/ruling-on-status-of-edison-institute-sec-holds-members-in.html | RULING ON STATUS OF EDISON INSTITUTE; SEC Holds Members in Intrastate Business Not Subject to Regulatory Supervision SOME UNITS HAD RESIGNED Boston Edison Co., However, May Rejoin -- Kellogg Had Asked Agency for Clarification | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/exemption-of-engineers-asked.html | Exemption of Engineers Asked | True | ARTHUR RICHARDS, President, American Association of Engineers | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/financial-markets-end-of-bituminous-coal-tieup-aids-stock-market.html | FINANCIAL MARKETS; End of Bituminous Coal Tie-Up Aids Stock Market Sentiment; List Retains Most of Gains | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/90-of-college-press-win-high-ratings-four-in-metropolitan-area-get.html | 90 OF COLLEGE PRESS WIN HIGH RATINGS; Four in Metropolitan Area Get All-American Awards | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/star-of-1917-honored-ccny-announces-award-for-rosen-varsity-harrier.html | STAR OF 1917 HONORED; C.C.N.Y. Announces Award for Rosen, Varsity Harrier | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/theatre-wing-gives-british-fete-friday-last-cocktail-party-in.html | THEATRE WING GIVES BRITISH FETE FRIDAY; Last Cocktail Party in Series to Help War Relief Society | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/encampments-to-get-theatrical-programs-project-announced-for-army.html | ENCAMPMENTS TO GET THEATRICAL PROGRAMS; Project Announced for Army and Navy Entertainment | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/steel-company-official-quits.html | Steel Company Official Quits | True | | C1B 494832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/warmday-styles-are-seen-in-show-costumes-from-bathing-suits-to.html | WARM-DAY STYLES ARE SEEN IN SHOW; Costumes From Bathing Suits to Romantic Evening Gowns Exhibited by Altman's ELEGANCE FOR THE BEACH Swanky Attire of Sharkskin With Coat Designed for Leisure in Cabana | True | By Virginia Pope | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/receipts-of-gold-decline-total-is-9633194-in-week-to-april-23-less.html | RECEIPTS OF GOLD DECLINE; Total Is $9,633,194 in Week to April 23 -- Less Silver In | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/darlan-and-abetz-to-confer-in-paris-hitlers-envoy-is-expected-to.html | DARLAN AND ABETZ TO CONFER IN PARIS; Hitler's Envoy Is Expected to Return From Berlin With Important Proposals EASIER TERMS RUMORED Amnesty for 700 and First Old-Age Pension Payments Will Mark May Day | True | By Lansing Warrenwireless To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/henry-f-morlock.html | HENRY F. MORLOCK | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/signs-bankprotection-bill.html | Signs Bank-Protection Bill | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/9-win-research-awards-students-alumni-and-teachers-at-city-college.html | 9 WIN RESEARCH AWARDS; Students, Alumni and Teachers at City College Honored | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/new-hampshire-homes-razed.html | New Hampshire Homes Razed | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/stone-curtis.html | Stone -- Curtis | True | Special to T l' Yox Tnzs. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/road-to-offer-certificates.html | Road to Offer Certificates | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/jack-merivale-to-marry.html | Jack Merivale to Marry | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/architecture-of-tv-a-is-on-exhibit-here-mayor-attends-preview-of.html | ARCHITECTURE OF TV A IS ON EXHIBIT HERE; Mayor Attends Preview of Models at Modern Museum | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/foreign-trade-up-in-march-quarter-total-exports-were-18-per-cent.html | FOREIGN TRADE UP IN MARCH QUARTER; Total Exports Were 18 Per Cent Over Figures for First 3 Months Last Year IMPORTS NEAR 4-YEAR TOP Lease-Lend Operations Swell Shipments -- Strategic Commodities Lift Receipts | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/joseph-m-williams-charter-member-of-the-curb-exchange-was.html | JOSEPH M. WILLIAMS; Charter Member of the Curb Exchange Was Ex-Governor | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/eugene-a-helmai.html | EUGENE A. HE!..LMAI | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/listings-with-sec-higher-in-quarter-effective-registrations-put-at.html | LISTINGS WITH SEC HIGHER IN QUARTER; Effective Registrations Put at $761,625,000, Against $467,410,000 in '40 UTILITIES STILL IN LEAD 36.2% of Its Securities to Be Sold by the Issuers -- Sharp Gain in March | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/chaplain-finds-religion-in-prison-eclipsed-by-comforts-of-cells.html | Chaplain Finds Religion in Prison Eclipsed by Comforts of Cells; Preaching Not at Fault, Auburn Clergyman Tells Association -- Revival of Unit Hailed by Official of Correction Department | True | | C1B 494832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/changes-proposed-in-ic-4a-setup-new-constitution-drawn-up-by.html | CHANGES PROPOSED IN I.C. 4-A SET-UP; New Constitution Drawn Up by McCarter of Dartmouth and Swarts of Penn VOTE TO BE TAKEN MAY 29 'Streamlined' Executive Body Is Sought, With Ivy League Relinquishing Control | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/the-nickel-plate-extends-date.html | The Nickel Plate Extends Date | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/cleveland-high-wins-tenth-in-row-8-to-2-tops-richmond-hill-as.html | CLEVELAND HIGH WINS TENTH IN ROW, 8 TO 2; Tops Richmond Hill as Santora Notches Sixth Triumph | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/rubio-annexes-decision.html | Rubio Annexes Decision | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/wins-the-soldiers-medal-at-lauro-of-brooklyn-saved-a-man-from.html | WINS THE SOLDIER'S MEDAL; A.T. Lauro of Brooklyn Saved a Man From Drowning | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/promoted-by-the-prr.html | Promoted by the P.R.R. | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/bus-strike-called-on-3-queens-lines-40000-riders-inconvenienced-by.html | BUS STRIKE CALLED ON 3 QUEENS LINES; 40,000 Riders Inconvenienced by Walkout That Takes Company by Surprise LA GUARDIA SCORES MOVE Mediation Board Arranges for a Parley Today and Both Sides Agree to Attend | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/hits-jewelry-pay-report-fleming-names-new-committee-to-consider.html | HITS JEWELRY PAY REPORT; Fleming Names New Committee to Consider Minimum Wages | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/the-british-princesses-thank-youth-of-us.html | The British Princesses Thank Youth of U.S. | True | By the United Press. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/lucioni-again-winner-of-popular-art-vote-visitors-to-corcoran.html | LUCIONI AGAIN WINNER OF POPULAR ART VOTE; Visitors to Corcoran Biennial Choose His Work Second Time | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/chile-contemplates-special-power-grant-repercussions-of-war-said-to.html | CHILE CONTEMPLATES SPECIAL POWER GRANT; Repercussions of War Said to Demand Economic Move | True | Special Cable to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/farm-produce-rise-steepest-since-war-prices-between-march-and-april.html | FARM PRODUCE RISE STEEPEST SINCE WAR; Prices Between March and April 15 Go to Peak Since 1937 | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/zepin-to-quit-post-in-hebrew-council-eulogized-at-detroit-session.html | ZEPIN TO QUIT POST IN HEBREW COUNCIL; Eulogized at Detroit Session on His Retirement After 35 Years of Service LONDON RABBI IS HEARD Perlzweig Tells of Religious Revival in England, Stresses Sense of Spiritual Values | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/mrs-winchester-fitch-member-of-boards-of-bethany-and-winfield-day.html | MRS. WINCHESTER FITCH; Member of Boards of Bethany and Winfield Day Nurseries | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/a-tribute-to-mr-heckscher-philanthropists-zeal-in-fighting-for.html | A Tribute to Mr. Heckscher; Philanthropist's Zeal in Fighting for Public Recalled by Mr. Alfred E. Smith | True | ALFRED E. SMITH | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/intense-assault-on-town.html | Intense Assault on Town | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 494832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/vichy-rations-clothing-applications-for-cards-handed-out-with-may.html | VICHY RATIONS CLOTHING; Applications for Cards Handed Out With May Food Permits | True | Wireless to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/united-service-drive.html | UNITED SERVICE DRIVE | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/horton-smith-asked-to-play.html | Horton Smith Asked to Play | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/trucking-rates-revised-changes-in-central-states-area-permitted-by.html | TRUCKING RATES REVISED; Changes in Central States Area Permitted by the I.C.C. | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/malta-heavily-raided.html | Malta Heavily Raided | True | By Telephone To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/death-rate-is-down-as-births-increase-city-mortality-figure-is-96.html | DEATH RATE IS DOWN AS BIRTHS INCREASE; City Mortality Figure Is 9.6, Against an 'Expected' 10.8 | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/tax-relief-asked-for-the-individual-house-group-is-told-he-should.html | TAX RELIEF ASKED FOR THE INDIVIDUAL; House Group Is Told He Should Get Same Credits as Do Gambling Places BUSINESS COSTS CITED Treasury Official Testifies a Candy and Gum Tax of 5% Would Yield $18,200,000 | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/transportplane-fleet-raided-parachute-attack-on-suez-envisaged.html | Transport-Plane Fleet Raided; PARACHUTE ATTACK ON SUEZ ENVISAGED | True | Wireless to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/olga-pauls-recital.html | Olga Paul's Recital | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/concert-aids-new-opera-many-will-entertain-tonight-in-connection.html | CONCERT AIDS NEW OPERA; Many Will Entertain Tonight in Connection With Benefit | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/penner-mitchell.html | Penner -- Mitchell | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/ocean-blue-first-in-pimlico-sprint-defeats-handy-tom-in-photo.html | OCEAN BLUE FIRST IN PIMLICO SPRINT; Defeats Handy Tom in Photo Finish, With Riding Light Third in the Rennert PAYS $5.50 FOR $2 WAGER Preakness Candidate Runs Six Furlongs in 1:11 4-5, With Hanford in Saddle | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/mercury-output-up-21-but-march-consumption-dropped-from-4700-to.html | MERCURY OUTPUT UP 21%; But March Consumption Dropped From 4,700 to 4,000 Flasks | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/part-of-advance-is-lost-by-wheat-report-on-crop-legislation.html | PART OF ADVANCE IS LOST BY WHEAT; Report on Crop Legislation Stimulates Demand in the Early Trading FINISH 1/4c UP TO 1/2c DOWN Corn Is Quiet and Steady, but Soy Beans Gain in Erratic Session | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/costa-rica-expels-nazi-minister-fails-to-save-alleged-chief-of.html | COSTA RICA EXPELS NAZI; Minister Fails to Save Alleged Chief of Propaganda Service | True | Wireless to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/curbs-arrest-for-intoxication.html | Curbs Arrest for Intoxication | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/18000000-for-sale-here-series-e-savings-bonds-go-to-agencies-in.html | $18,000,000 FOR SALE HERE; Series E Savings Bonds Go to Agencies in Reserve District | True | | C1B 494832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/churchill-seeks-confidence-vote-surprises-commons-by-call-for.html | CHURCHILL SEEKS CONFIDENCE VOTE; Surprises Commons by Call for Action on Campaign in Greece and Elsewhere WILL DEBATE NEXT WEEK Refuses to Consider Plans to Set Up Empire Cabinet With Dominion Delegates | True | Special Cable to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/axis-peace-terms-putting-curb-on-us-advised-in-tokyo-japanese.html | AXIS PEACE TERMS PUTTING CURB ON US ADVISED IN TOKYO; Japanese Foreign Office Organ Would Give Europe to Nazis, Restrict U.S. in Pacific WANTS OUR BASES CUT It Suggests Demilitarizing of Singapore, Hong Kong, Malta, Gibraltar and Aden as Well JAPAN FOR PEACE RESTRICTING U.S. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/race-horses-unhurt-in-fire.html | Race Horses Unhurt in Fire | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/tea-to-aid-mt-vernon-church.html | Tea to Aid Mt. Vernon Church | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/cotton-futures-turn-up-sharply-market-breaks-out-of-2week-rut-to.html | COTTON FUTURES TURN UP SHARPLY; Market Breaks Out of 2-Week Rut to Register Gains of 13 to 16 Points NEW-CROP MONTHS LEAD Speculative Interests Appear as Buyers Here -- New Orleans Operators Also Active | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/2-12-years-for-big-theft-excontroller-of-baking-concern-sentenced.html | 2 1/2 YEARS FOR BIG THEFT; Ex-Controller of Baking Concern Sentenced for Stealing $54,000 | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/us-trying-to-find-seized-british-envoy-times-belgrade-correspondent.html | U.S. TRYING TO FIND SEIZED BRITISH ENVOY; Times Belgrade Correspondent Also Held by Italians | True | By Telephone To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/mayors-suit-dismissed-court-denies-plea-to-retain-war-veterans-in.html | MAYOR'S SUIT DISMISSED; Court Denies Plea to Retain War Veterans in Welfare Jobs | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/penelope-s-ball-is-married.html | Penelope S. Ball Is Married | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/state-tax-receipts-rise-up-sharply-from-cigarettes-motor-fuel-and.html | STATE TAX RECEIPTS RISE; Up Sharply From Cigarettes, Motor Fuel and Beverage Levies | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/new-step-is-taken-to-seize-axis-ships-coast-guard-ordered-to-help.html | NEW STEP IS TAKEN TO SEIZE AXIS SHIPS; Coast Guard Ordered to Help Maritime Board Transfer Vessels to Shipyards FIVE ITALIAN CRAFT HERE All Are Expected to Be Moved for Repairs to Hoboken Pier Operated by U.S. | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/general-baker-retires-today.html | General Baker Retires Today | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/daughter-to-maitland-a-edeys.html | [Daughter to Maitland A. Edeys | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/archibald-h-stewart.html | ARCHIBALD H. STEWART | True | | C1B 494832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/colombia-admits-close-ties-to-us-leaders-favor-military-and.html | COLOMBIA ADMITS CLOSE TIES TO U.S.; Leaders Favor Military and Economic Cooperation With the United States CANAL THE CHIEF FACTOR Minority Feeling is That Loan Might Be Exacted for Air Bases | True | By Harold Callenderby Air Mail To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/3-navy-airmen-killed-in-hawaii.html | 3 Navy Airmen Killed in Hawaii | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/utility-systems-report-on-income-general-telephone-shows-net-of.html | UTILITY SYSTEMS REPORT ON INCOME; General Telephone Shows Net of $613,353 for Quarter -- $448,831 in 1940 83c FOR A COMMON SHARE Operations for Year Give $2.93, Against $2.51 Previously -- Other Earnings | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/utility-deal-approved-sec-acts-on-sale-of-stock-of-virginia-company.html | UTILITY DEAL APPROVED; SEC Acts on Sale of Stock of Virginia Company | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/st-johns-routs-queens.html | St. John's Routs Queens | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/edw-j-flynn-has-the-measles.html | Edw. J. Flynn Has the Measles | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/files-for-issue-of-stock-wisconsin-electric-power-gives-data-on-4.html | FILES FOR ISSUE OF STOCK; Wisconsin Electric Power Gives Data on 4 3/4% Preferred to SEC | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/prices-in-berlin-soft.html | Prices in Berlin Soft | True | Wireless to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/men-still-leaving-greece-say-british-cairo-communique-gives-no.html | MEN STILL LEAVING GREECE, SAY BRITISH; Cairo Communique Gives No Details of Difficult Task | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/new-zealand-council-approves.html | New Zealand Council Approves | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/australian-role-in-greece-upheld-fadden-declares-that-fight-won.html | AUSTRALIAN ROLE IN GREECE UPHELD; Fadden Declares That Fight Won Admiration and Prestige Abroad JAPAN'S ENVOY GETS REPLY Foreign Minister Puts Stress Upon Tokio's Alliance With the Axis Powers | True | Wireless to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/4633881-for-pipe-line-panhandle-eastern-reports-on-its-profit-for.html | $4,633,881 FOR PIPE LINE; Panhandle Eastern Reports on Its Profit for Twelve Months | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/new-train-to-be-on-view.html | New Train to Be on View | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/news-of-food-joy-of-getting-homemade-flavor-in-bread-now-available.html | NEWS OF FOOD; Joy of Getting Home-Made Flavor in Bread Now Available to Citizens | True | By Jane Holt | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/samuel-bronston-the-former-partner-of-james-roosevelt-signs-with.html | Samuel Bronston, the Former Partner of James Roosevelt, Signs With Columbia; 'SIS HOPKINS' FILM IS HERE Judy Canova Star of Picture at Criterion -- Air Battles Will Be Photographed | True | By Douglas W. Churchillspecial To the New York Times. | C1B 494832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/yacht-america-rotting-damage-to-famous-cup-racer-discovered-at.html | YACHT AMERICA ROTTING; Damage to Famous Cup Racer Discovered at Annapolis | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/lqllan-kreitler.html | lqllan -- Kreitler | True | Special to NIw O/K TIAIES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/claim-40000000-prizes-nazi-sources-say-goods-in-that-sum-were-taken.html | CLAIM $40,000,000 PRIZES; Nazi Sources Say Goods in That Sum Were Taken by Navy | True | By Telephone To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/rfc-repays-175000000-treasury-gets-part-of-agencys-loan-from-public.html | RFC REPAYS $175,000,000; Treasury Gets Part of Agency's Loan From Public | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/standard-oil-men-indicted-in-bolivia-offenses-against-the-security.html | STANDARD OIL MEN INDICTED IN BOLIVIA; Offenses Against the Security of the State During the Chaco War Are Alleged NO REPRESENTATIVE FOUND Company's Holdings Seized in 1937 -- Paraguayan Charge Against Concern Recalled | True | Special Cable to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/nazis-move-deeper-into-peloponesus-british-are-reported-cut-off.html | NAZIS MOVE DEEPER INTO PELOPONNESUS; British Are Reported Cut Off From Escape at All Ports of Southern Greece FIVE SHIPS LISTED AS SUNK Germans Declare Day's Toll Is 18,600 Tons -- Give Total for Campaign as 305,600 Tons | True | By Telephone To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/atlantic-hot-spot-waits-sea-patrol-british-view-is-that-point-400.html | ATLANTIC HOT SPOT WAITS SEA PATROL; British View Is That Point 400 Miles Off Irish Coast Will Interest Our Ships HEAVIEST LOSSES THERE But Germans Could Use Those Lanes in Sending Men and Materials to Greenland | True | By Craig Thompsonwireless To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/us-watches-gibraltar-promotes-bentley-ousted-by-italy-sends-him-to.html | U.S. WATCHES GIBRALTAR; Promotes Bentley, Ousted by Italy, Sends Him to Tangier | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/john-g-rumney-chairman-and-founder-of-detroit-steel-products-co.html | JOHN G. RUMNEY; Chairman and Founder of Detroit Steel Products Co. Dies at 91 | True | Special to THE IEW YOR: 'x8. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/puentes-outboxes-kogon-colombia-lightweight-champion-wins-at.html | PUENTES OUTBOXES KOGON; Colombia Lightweight Champion Wins at Broadway Arena | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/mrs-allen-e-parker-presbyterian-missionary-f3r-23-years-dies-in.html | MRS. ALLEN E. PARKER; Presbyterian Missionary f;3r 23 'Years Dies in Allahabad | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/opening-of-mines-in-south-hits-snag-owners-and-union-deadlocked-on.html | OPENING OF MINES IN SOUTH HITS SNAG; Owners and Union Deadlocked on Details for Resumption, but Meet Again Today MEN IN NORTH RETURNING Some Pits Will Resume at Once With Wide Renewal of Output Due Tomorrow | True | By Louis Starkspecial To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/sistis-home-run-trips-cubs-by-63-blow-comes-with-2-on-base-in-11th.html | SISTI'S HOME RUN TRIPS CUBS BY 6-3; Blow Comes With 2 on Base in 11th to Win for Bees -- Averill Released | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/portfolio-changes-are-made-by-trust-equity-corp-sells-steels-motors.html | PORTFOLIO CHANGES ARE MADE BY TRUST; Equity Corp. Sells Steels, Motors and Buys Oil Shares | True | | C1B 494832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/weddin6-in-may-for-miss-catlin-member-of-st-louis-family-to-become.html | WEDDIN6 IN MAY FOR MISS CATLIN; Member of St. Louis Family to Become Bride of Sumner Putnam of New Yore PARENTS ANNOUNCE TROTH She Is Foxcroft Graduatem Fiance Attended Milton and Harvard University | True | Special to T NEW YORK TIMEr. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/zanzigpenvenne.html | ZanzigPenvenne | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/neary-is-accused-in-pinball-inquiry-thorp-asks-lehman-to-supersede.html | NEARY IS ACCUSED IN PINBALL INQUIRY; Thorp Asks Lehman to Supersede Nassau Prosecutor in the Racket Investigation | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/plans-for-music-center-stars-and-stripes-concert-to-aid-allamerican.html | PLANS FOR MUSIC CENTER; 'Stars and Stripes' Concert to Aid All-American Project | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/amsterdam-is-quiet.html | Amsterdam Is Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/mary-brian-to-be-married.html | Mary Brian to Be Married | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/burton-p-flory.html | BURTON P. FLORY | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/fashion-show-to-aid-children.html | Fashion Show to Aid Children | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/utility-deal-in-nebraska-public-power-district-acquires-plant.html | UTILITY DEAL IN NEBRASKA; Public Power District Acquires Plant Serving McCook | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/mancini-beats-marquart.html | Mancini Beats Marquart | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/union-oil-of-california-net-profit-of-1273006-up-from-quarter-in.html | UNION OIL OF CALIFORNIA; Net Profit of $1,273,006 Up From Quarter in 1940 | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/alfred-l-burgess.html | ALFRED L. BURGESS | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/jersey-city-wins-from-toronto-93-feldman-yields-eight-hits-guining.html | JERSEY CITY WINS FROM TORONTO, 9-3; Feldman Yields Eight Hits, Gaining Third Victory | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/sales-of-major-electrical-appliances-jumped-40-to-50-for-the-first.html | Sales of Major Electrical Appliances Jumped 40 to 50% for the First Quarter | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/heads-recruiting-area-colonel-daye-takes-command-of-southern-new.html | HEADS RECRUITING AREA; Colonel Daye Takes Command of Southern New York Region | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/us-may-deliver-civilian-planes-to-countries-fighting-the-axis.html | U.S. May Deliver Civilian Planes To Countries Fighting the Axis; Roosevelt Asks Jones to Survey Lines With View to Buying Transports Under Lease-Lend Program -- Schram Gets OPM Post U.S. MAY TAKE OVER SOME CIVIL PLANES | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/parachute-attack-on-suez-envisaged-london-hears-nazis-mass-big.html | PARACHUTE ATTACK ON SUEZ ENVISAGED; London Hears Nazis Mass Big Troop Carriers in Libya - Solum Force Inactive | True | By the United Press. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/fete-to-assist-institution.html | Fete to Assist Institution | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/31-britons-reported-seized.html | 31 Britons Reported Seized | True | | C1B 494832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/chase-bank-club-meets.html | Chase Bank Club Meets | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/brooklyn-seeks-lepke-taylor-signs-writ-to-bring-him-from-jail-for.html | BROOKLYN SEEKS LEPKE; Taylor Signs Writ to Bring Him From Jail for Murder Case | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/report-escape-cut-off.html | Report Escape Cut Off | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/president-on-radio-tonight-for-bonds-to-usher-in-defense-savings.html | PRESIDENT ON RADIO TONIGHT FOR BONDS; To Usher In Defense Savings Program, With Morgenthau and Walker at His Side FIRST SALES TOMORROW Several Special Broadcasts Are Scheduled -- Postoffices, Banks, Stores Will Help | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/defense-savings-bonds.html | DEFENSE SAVINGS BONDS | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/japanese-assail-patrol-information-director-calls-it-one-step-from.html | JAPANESE ASSAIL PATROL; Information Director Calls It 'One Step From War' | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/soviet-warned-to-be-ready.html | Soviet Warned to Be Ready | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/fernandezpierce-bout-stopped.html | Fernandez-Pierce Bout Stopped | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/christiansen-marbach.html | Christiansen -- Marbach | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/procter-gamble-stock-offered.html | Procter & Gamble Stock Offered | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/miss-mary-w-pentz-wed-she-becomes-bride-of-henry-a-wilmerding-in.html | MISS MARY W. PENTZ WED; She Becomes Bride of Henry A Wilmerding in Nuptials Here | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/drive-through-turkey-predicted.html | Drive Through Turkey Predicted | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/colgate-4-cornell-3.html | Colgate 4, Cornell 3 | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/surrey-to-open-new-pipe-shop.html | Surrey to Open New Pipe Shop | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/troth-is-announced-of-miss-rubenfeld-calhoun-school-graduate-to-be.html | TROTH IS ANNOUNCED OF MISS RUBENFELD; Calhoun School Graduate to Be Bride of Lieut. Kleinberger | True | Special to Ts NEW YORK Txms. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/linz-eliminates-mcmahon.html | Linz Eliminates McMahon | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/new-greek-regime-reported-in-athens-general-in-broadcast-assails.html | NEW GREEK REGIME REPORTED IN ATHENS; General, in Broadcast, Assails Royal Family for Flight | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/1200-engines-made-in-month-by-united-aircraft-corporation-reports.html | 1,200 ENGINES MADE IN MONTH BY UNITED; Aircraft Corporation Reports Output for U.S. and Britain | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/raf-attacks-on-germany.html | R.A.F. Attacks on Germany | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/italian.html | Italian | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/army-court-clears-3-french-officers-three-others-receive-light.html | ARMY COURT CLEARS 3 FRENCH OFFICERS; Three Others Receive Light Terms at Gannat Trials | True | Wireless to THE NEW YORK TIMES. | C1B 494832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/us-steels-profit-largest-since-29-36559995-or-347-a-common-share.html | U.S. STEEL'S PROFIT LARGEST SINCE '29; $36,559,995, or $3.47 a Common Share, Cleared in First Quarter This Year $1 DIVIDEND MAINTAINED Production and Shipments at Record Levels, Olds Says -- Export Tonnage Off | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/help-for-the-man-over-40.html | Help for the Man Over 40 | True | M.L. LOUDON | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/cramer-siday.html | Cramer -- Siday | True | Special to THE lxTW YORK TnUES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/h-f-schlegel-dies-z8-years-pastor-clergyman-is-credited-with.html | H. F. SCHLEGEL DIES; z8 YEARS/ PASTOR; Clergyman Is Credited With Linking Two Branches of Evangelical Church WAS TEACHER AT ALBRIGHT First Vice President of the Anti-Saloon League of Pennsylvania | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/barnard-dinner-tonight-mexican-consul-general-will-be-principal.html | BARNARD DINNER TONIGHT; Mexican Consul General Will Be Principal Speaker at Event | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/ban-debated-in-london.html | Ban Debated in London | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/cio-union-assails-red-may-day-parade-department-store-unit-spurns.html | C.I.O. UNION ASSAILS 'RED' MAY DAY PARADE; Department Store Unit Spurns Invitation to Take Part | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/admits-printing-graft.html | Admits Printing Graft | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/american-rolling-mill-3599241-earned-in-quarter-1005194-year-before.html | AMERICAN ROLLING MILL; $3,599,241 Earned in Quarter - $1,005,194 Year Before | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/tobey-criticizes-roosevelt.html | Tobey Criticizes Roosevelt | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/sports-of-the-times-thunder-and-turf.html | Sports of the Times; Thunder and Turf | True | Reg. U.S. Pat. Off.By John Kieran | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/dutch-children-to-hold-festival.html | Dutch Children to Hold Festival | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/reports-new-test-for-trichinosis-dr-witebsky-tells-doctors-of-tube.html | REPORTS NEW TEST FOR TRICHINOSIS; Dr. Witebsky Tells Doctors of Tube Method Which Is Proving Efficacious SLEEPERS MISS 'EL' ROAR But Absence of Noise Will Increase Rest in Long Run, Physicians Say | True | By A.j. Gordonspecial To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/mrs-harry-mead.html | MRS. HARRY MEAD | True | Special to TH NEW YORK Tnzs. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/to-honor-marjorie-nicolson.html | To Honor Marjorie Nicolson | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/card-party-for-hospital.html | Card Party for Hospital | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/big-gain-reported-by-tj-watson-new-activity-of-international.html | BIG GAIN REPORTED BY T.J. WATSON; New Activity of International Business Machines Put 166% Above 1940 EARNINGS UP 9.8 PER CENT Stockholders Hear Report on Operations at the Annual Meeting of Company | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/george-hubner.html | GEORGE HUBNER | True | Special to THE N!' YORK Tns. | C1B 494832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/propaganda-hints-for-britain.html | Propaganda Hints for Britain | True | VICTOR H. KOPALD | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/nazis-say-patience-is-tried-by-swiss-berlin-puzzled-why-neighbor.html | NAZIS SAY PATIENCE IS TRIED BY SWISS; Berlin Puzzled Why Neighbor 'Wants to Isolate Herself' From Axis 'New Order' WARNING ECHOED IN ROME Press Decries Carnival Figures as 'Vulgarly Offensive,' Especially to Italy | True |  | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/casualties-few-british-say.html | Casualties Few, British Say | True |  | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/plan-annual-outing-may-23.html | Plan Annual Outing May 23 | True |  | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/forgery-charge-involved.html | Forgery Charge Involved | True |  | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/gen-johnson-out-of-reserve-corps-rejected-by-roosevelt-when-at-army.html | GEN. JOHNSON OUT OF RESERVE CORPS; Rejected by Roosevelt When, at Army Request, He Asks Commission Be Renewed AN ADMINISTRATION CRITIC But Head of 1917 Draft and NRA Is Said to Have Been Barred for Physical Reasons | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/inflation-possible-food-men-warned-francis-disputes-henderson-idea.html | INFLATION POSSIBLE, FOOD MEN WARNED; Francis Disputes Henderson Idea Prices Can Be Kept Down While Costs Rise SHORTAGES HELD UNLIKELY Morgan Tells Delicatessen Group City Aims to Stretch Consumer's Dollar | True |  | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/i-mrs-finley-a-johnson-i-sister-of-late-justice-pitney-of-u-s.html | I MRS. FINLEY A. JOHNSON I; Sister of Late Justice Pitney of U. S. Supreme Court | True |  | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/promoted-by-the-rock-island.html | Promoted by the Rock Island | True |  | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True |  | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/tydings-proposes-balanced-budget-senator-offers-bill-providing-a.html | TYDINGS PROPOSES BALANCED BUDGET; Senator Offers Bill Providing a Permanent Basis for Meeting Expenditures | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/to-head-youth-bureau.html | To Head Youth Bureau | True |  | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/crude-oil-output-steady-last-week-average-of-3726850-barrels-daily.html | CRUDE OIL OUTPUT STEADY LAST WEEK; Average of 3,726,850 Barrels Daily Only 25,800 Less Than the Previous Count STORAGE SLIGHTLY DOWN Runs to Stills a Shade Off in Period -- Reporting Refineries Not So Busy | True |  | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/installed-as-official-of-hospital-aid-group.html | Installed as Official Of Hospital Aid Group | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/breach-with-germany-seen.html | Breach With Germany Seen | True |  | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/more-du-pont-shares-repaid-on-1929-loan-sec-discloses-other-shifts.html | MORE DU PONT SHARES REPAID ON 1929 LOAN; SEC Discloses Other Shifts in Equities for February | True |  | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/fourrun-rally-in-fourth-helps-cardinals-vanquish-giants-54-marion.html | Four-Run Rally in Fourth Helps Cardinals Vanquish Giants, 5-4; Marion Triples in Big Inning and Moore's Homer in Fifth Wins -- Hutchinson Checks Terrymen in Ninth -- Hadley Released | True | By John Drebinger | C1B 494832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/cooperation-urged-to-bar-jam-in-ports-rail-and-ship-lines-asked-to.html | COOPERATION URGED TO BAR JAM IN PORTS; Rail and Ship Lines Asked to Help Clear Cargoes | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/rutners-4-blows-help-down-violet-st-johns-captain-enjoys-a-perfect.html | RUTNER'S 4 BLOWS HELP DOWN VIOLET; St. John's Captain Enjoys a Perfect Day at Bat as His Team Halts N.Y.U., 13-7 PRINCETON CHECKS DUKE Talcott Hurls a 5-Hitter to Capture Duel With Bortz, Who Gives 3 Safeties | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/mrs-william-fiske-daughter-of-late-jacob-riis-loses-life-in-auto.html | MRS. WILLIAM FISKE; Daughter of Late Jacob Riis Loses Life in Auto Accident | True | Special to THE Nmw YORE Tns. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/us-taxes-bridges-on-iww-charge-amends-warrant-to-include-it-at.html | U.S. TAXES BRIDGES ON I.W.W. CHARGE; Amends Warrant to Include It at Hearing to Determine Whether to Deport Him | True | By Foster Haileyspecial To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/bermuda-bars-tourist-fund.html | Bermuda Bars Tourist Fund | True | Special Cable to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/aim-to-take-portugal-hinted.html | Aim to Take Portugal Hinted | True | By Telephone To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/stimson-permits-lindbergh-to-quit-early-asks-if-flier-is-sending.html | STIMSON PERMITS LINDBERGH TO QUIT; Early Asks if Flier Is Sending Back Nazi Decoration and Raises Courtesy Issue STIMSON PERMITS LINDBERGH TO QUIT | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/british-envoys-wife-to-visit-gardens.html | BRITISH ENVOY'S WIFE TO VISIT GARDENS | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/75-city-teachers-face-medical-tests-of-fitness-ordered-under-new.html | 75 City Teachers Face Medical Tests Of Fitness Ordered Under New State Law | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/president-hints-byrnes-is-choice-for-high-court.html | President Hints Byrnes Is Choice for High Court | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/irish-medal-for-cohalan-former-supreme-court-justice-to-get-us.html | IRISH MEDAL FOR COHALAN; Former Supreme Court Justice to Get U.S. Society's Award | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/miss-steins-work-shown.html | Miss Stein's Work Shown | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/judge-bok-reverses-jury-he-discharges-two-defendants-convicted-on.html | JUDGE BOK REVERSES JURY; He Discharges Two Defendants Convicted on Bomb Charge | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/house-passes-a-crop-bill-would-increase-loans-and-also-some.html | HOUSE PASSES A CROP BILL; Would Increase Loans and Also Some Penalties | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/lindbergh-works-on-speech.html | Lindbergh Works on Speech | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/heckscher-pallbearers-lehman-la-guardia-and-moses-among-those-to.html | HECKSCHER PALLBEARERS; Lehman, La Guardia and Moses Among Those to Serve Today | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/traffic-death-toll-8110-for-quarter-safety-council-urges-caution-to.html | TRAFFIC DEATH TOLL 8,110 FOR QUARTER; Safety Council Urges Caution to Curb Trend Toward a Record | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/sec-utilities-division-gets-a-new-director-joseph-l-weiner.html | SEC UTILITIES DIVISION GETS A NEW DIRECTOR; Joseph L. Weiner Succeeded by Robert H. O'Brien | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 494832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/launches-reprisal-party-briton-runs-for-parliament-on-bomb-berlin.html | LAUNCHES 'REPRISAL' PARTY; Briton Runs for Parliament on Bomb Berlin Slogan | True | Special Cable to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/business-world.html | Business World | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/canada-to-double-income-tax-rates-with-start-at-15-corporation.html | CANADA TO DOUBLE INCOME TAX RATES, WITH START AT 15%; Corporation Scale Going Up to 40% -- Imposts Planned on Inheritances, Gasoline EXCISES ON TRAVEL SET Will Be 10th of Ticket Cost -Provinces Asked to Give Up Personal Assessment CANADA TO DOUBLE INCOME TAX RATE | True | By P.j. Philipspecial To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/eastman-music-festival-senior-symphony-of-the-school-presents-the.html | EASTMAN MUSIC FESTIVAL; Senior Symphony of the School Presents the Program | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/job-insurance-law-criticized.html | Job Insurance Law Criticized | True | M.D. LITMAN | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/army-helps-revive-lincoln-tube-work-two-big-scout-cars-smash-wood.html | ARMY HELPS REVIVE LINCOLN TUBE WORK; Two Big Scout Cars Smash Wood Barrier in Unfinished Part of the Tunnel A FEATURE OF PORT FETE Construction, Resumed as a Preparedness Project, Will Take Two Years | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/marshall-fields-sales-up-slight-increase-in-net-profit-also.html | MARSHALL FIELD'S SALES UP; Slight Increase in Net Profit Also Reported for Quarter | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/camden-shipyard-tripling-capacity-five-new-ways-being-added-and.html | CAMDEN SHIPYARD TRIPLING CAPACITY; Five New Ways Being Added and Shops Enlarged in a $12,000,000 Program $600,000,000 NAVY JOBS Improvements Are Expected to Permit the Launching of Ships 3 Times as Fast | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/forest-hills-high-dedicated-by-city-mayor-warns-at-2550000-school.html | FOREST HILLS HIGH DEDICATED BY CITY; Mayor Warns at $2,550,000 School That Minority Has to 'Go Along' in Crisis LINDBERGH ALLUSION SEEN Right to Live Peacefully No Longer Exists in Face of Brutal Forces, He Holds | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/australia-has-earthquake.html | Australia Has Earthquake | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/ed-lewis.html | ED. LEWIS | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/stark-hints-at-aid-for-british-fleet-he-and-nelson-tell-chamber-we.html | STARK HINTS AT AID FOR BRITISH FLEET; He and Nelson Tell Chamber We Must Speed Defense -- Jones Predicts 90-Billion Debt ARMY AND NAVY CHIEFS AT A CONFERENCE ON BUSINESS STARK HINTS AT AID FOR BRITISH FLEET | True | By W.h. Lawrencespecial To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/a-battle-for-crete.html | A BATTLE FOR CRETE? | True | By Hanson W. Baldwin | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/14988000-loan-for-north-bergen-township-awards-refunding-3-34-at-98.html | $14,988,000 LOAN FOR NORTH BERGEN; Township Awards Refunding 3 3/4 at 98 -- Reoffering Is at 1.50% and 100 1/2 | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/macys-capital-changed-goodwill-carried-at-7000000-is-written-down.html | MACY'S CAPITAL CHANGED; Good-Will Carried at $7,000,000 Is Written Down to $1 | True | | C1B 494832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/quo-taichi-thanks-roosevelt-for-aid-minister-greatly-encouraged-by.html | QUO TAI-CHI THANKS ROOSEVELT FOR AID; Minister 'Greatly Encouraged' by Talk With President | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/ship-conference-has-a-union-clash-afl-group-at-the-atlantic-coast.html | SHIP CONFERENCE HAS A UNION CLASH; A.F.L. Group at the Atlantic Coast Parley Assert They Are Deprived of a Voice C.I.O. SAYS IT DOMINATES Stabilization Committee Acts on Policy Based on Reverse Situation on West Coast | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/eats-way-into-army-youth-goes-on-banana-diet-to-increase-weight-to.html | EATS WAY INTO ARMY; Youth Goes on Banana Diet to Increase Weight to 115 Lbs. | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/kingsmen-triumph-behind-cogan-74-brooklyn-topples-manhattan-as.html | KINGSMEN TRIUMPH BEHIND COGAN, 7-4; Brooklyn Topples Manhattan as Mound Star Registers 3d Victory of Season RALLY IN THIRD DECISIVE Horowitz's Hit Helps 5-Run Drive -- Six Errors Prove Costly to Jaspers | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/fitzpatrick-rites-attendedby-4000-parishioners-and-friends-pay.html | FITZPATRICK RITES ATTENDED-BY 4,000; Parishioners and Friends Pay Tribute to Monsignor ..at Harrison, N. J., Funeral HONORED BY THE CLERGY Archbishop-Walsh Presides at Mass in Holy Cross Church for Pastor of .Last 27 Years | True | Special to ?m NEW Yon TrS. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/stephen-s-townsend-long-music-leader-professor-emeritus-at-boston.html | STEPHEN S. TOWNSEND, LONG MUSIC LEADER; Professor Emeritus at Boston University Was Conductor | True | Special to T Niw YORK TIMES, | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/class-i-roads-increase-earnings-201503219-in-first-quarter-compared.html | CLASS I ROADS INCREASE EARNINGS; $201,503,219 in First Quarter Compared With $115,903,566 in the 1940 Period SHARP GAIN IN MARCH Profit Before Interest and Rentals Was $80,627,172, $37,034,270 Last Year | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/canada-takes-over-strikebound-plant-names-controller-for-national.html | CANADA TAKES OVER STRIKE-BOUND PLANT; Names Controller for National Steel Car -- Work Resumes | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/cup-race-to-atlantic-city.html | Cup Race to Atlantic City | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/richarv-walin-69-i-philadelphia-leader-former-she-seved-as-the-head.html | RICHARV WaLIN, 69, I PHILADELPHIA LEADER; Former Sh-e Se-ved as the Head of the City Council | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/general-motors-votes-army-bonus-to-pay-accrued-awards-to-certain-of.html | GENERAL MOTORS VOTES ARMY BONUS; To Pay Accrued Awards to Certain of Its Employes Inducted Into Forces WAGE ADJUSTMENT ASKED C.I.O. Editor Wanted Company to Fill Gap Between Civilian and Service Income | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/italians-call-roosevelt-secondrate-gangster.html | Italians Call Roosevelt 'Second-Rate Gangster' | True | BY Telephone To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/miss-jane-rea.html | MISS JANE REA | True | Specıal to THE Ngw No TldB. | C1B 494832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/newark-prevails-over-buffalo-97-downs-bisons-for-third-time-in-row.html | NEWARK PREVAILS OVER BUFFALO, 9-7; Downs Bisons for Third Time in Row as Johnson Halts Rally in Ninth STIRNWEISS HITS HOMER Connects With 2 on Bases to Cap 5-Run Assault in Second Frame | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/music-of-russians-heard-in-concert-program-at-carnegie-hall-is.html | MUSIC OF RUSSIANS HEARD IN CONCERT; Program at Carnegie Hall Is Given by Robeson, Goodman and String Quartets | True | By Howard Taubman | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/holdings-confiscated.html | Holdings Confiscated | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/convoy-drive-is-begun-group-to-ask-congress-for-naval-protection-of.html | CONVOY DRIVE IS BEGUN; Group to Ask Congress for Naval Protection of Ships | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/oil-concern-shows-profit-of-3307892-net-of-phillips-petroleum-in.html | OIL CONCERN SHOWS PROFIT OF $3,307,892; Net of Phillips Petroleum in Quarter Compares With $3,286,620 in 1940 74c FOR A CAPITAL SHARE Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/bankers-see-ways-to-curb-inflation-economic-policy-group-of-the-aba.html | BANKERS SEE WAYS TO CURB INFLATION; Economic Policy Group of the A.B.A. Asks Fiscal Planning and Control of Credit MORE SAVINGS ARE URGED Cuts in Non-Defense Spending Also Held a Factor -- Tax Increases Necessary BANKERS SEE WAYS TO CURB INFLATION | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/cuban-senators-home-attacked.html | Cuban Senator's Home Attacked | True | Wireless to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/rear-admirala-v-kon.html | REAR ADMIRAIA. V. KON | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/judsonfrank.html | JudsonFrank | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/replies-to-japanese-envoy.html | Replies to Japanese Envoy | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/views-of-wheeler-nye-subversive-says-judge.html | Views of Wheeler, Nye Subversive, Says Judge | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/elmira-club-to-give-luncheon.html | Elmira Club to Give Luncheon | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/the-play-american-actors-company-produces-horton-footes-texas-town.html | THE PLAY; American Actors Company Produces Horton Foote's 'Texas Town' in Sixteenth Street | True | By Brooks Atkinson | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/german.html | German | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/navy-buys-large-yacht-aras-owned-by-hj-chisholm-to-be-taken-over-to.html | NAVY BUYS LARGE YACHT; Aras, Owned by H.J. Chisholm, to Be Taken Over Today | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/varipapa-hits-607-pins-brooklyn-bowler-outshone-by-ferguson-who.html | VARIPAPA HITS 607 PINS; Brooklyn Bowler Outshone by Ferguson, Who Topples 637 | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/strawberries-20-cents-each.html | Strawberries 20 Cents Each | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/palestine-honor-for-helen-keller-blind-author-acknowledges-tribute.html | PALESTINE HONOR FOR HELEN KELLER; Blind Author Acknowledges Tribute of Lighthouse | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/miss-eleanor-davies-becomes-affianced-summit-iv-j-girl-will-be-the.html | MISS ELEANOR DAVIES BECOMES AFFIANCED; Summit, .IV. J., Girl Will Be the Bride of Clarkson Eaton | True | Specia! to THE NV YORK Tmfrs. | C1B 494832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/nicholls-jennings.html | Nicholls -- Jennings | True | Special to TH IqEw YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/plane-crash-fatal-to-trooper.html | Plane Crash Fatal to Trooper | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/reich-press-warns-us-against-convoys-hate-campaign-grows-sinking-of.html | REICH PRESS WARNS U.S. AGAINST CONVOYS; Hate Campaign Grows -- Sinking of 300,000 Ship Tons Claimed | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/burst-water-main-routs-18-families-tenants-forced-from-bronx.html | BURST WATER MAIN ROUTS 18 FAMILIES; Tenants Forced From Bronx Building as Millions of Gallons Form Geyser 25-FOOT CRATER AT BREAK Kingsbridge Street Is Torn Up and Cellars Are Flooded -- La Guardia at Scene | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/failures-drop-in-4-lines-construction-group-showed-only-increase-in.html | FAILURES DROP IN 4 LINES; Construction Group Showed Only Increase in Week | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/boundary-revision-waits-berlin-denies-calling-parley-on.html | BOUNDARY REVISION WAITS; Berlin Denies Calling Parley on Reorganization of Balkans | True | By Telephone To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/brooklyn-annexes-eighth-in-row-132-hamlin-limits-reds-to-four-hits.html | BROOKLYN ANNEXES EIGHTH IN ROW, 13-2; Hamlin Limits Reds to Four Hits, Including Homers by Frey and F. McCormick DODGERS MACE 5 HURLERS 17,046 See Medwick Launch Scoring Parade With 2-Run Circuit Blow in Fourth | True | By Louis Effrat | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/mother-deserts-infant-asks-police-to-provide-home-for-child-then.html | MOTHER DESERTS INFANT; Asks Police to Provide Home for Child, Then Disappears | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/hirohito-is-hailed-on-40th-birthday-military-power-is-emphasized-at.html | HIROHITO IS HAILED ON 40TH BIRTHDAY; Military Power Is Emphasized at Review of All Branches of Service at Tokyo BRITISH ABSENT AT FETE Broadcast by Army Spokesman Stresses Gains of Axis in Balkans and Africa | True | Wireless to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/picture-agency-must-drop-sales-method-ftc-issues-an-order-against.html | PICTURE AGENCY MUST DROP SALES METHOD; FTC Issues an Order Against Photographic Service Here | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/novitiate-wines-marketed-here.html | Novitiate Wines Marketed Here | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/eastman-kodaks-sales-up-total-for-three-4week-periods-24-ahead-of.html | EASTMAN KODAK'S SALES UP; Total for Three 4-Week Periods 24% Ahead of Last Year | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/let-us-face-the-truth.html | LET US FACE THE TRUTH | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/cant-define-range-german-ring-around-british-isles-is-not-to-be.html | CAN'T DEFINE RANGE; German Ring Around British Isles Is Not to Be Recognized 2,000-MILE PATROL NOW More Coast Guard Ships to Be Assigned to Navy -- Convoy Foes Challenge Congress NAVY'S SEA PATROL MAY GO ANYWHERE | True | By Turner Catledgespecial To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/indians-15-blows-stop-athletics-83-boudreaus-homer-keltners-two.html | INDIANS 15 BLOWS STOP ATHLETICS, 8-3; Boudreau's Homer, Keltner's Two Doubles Mark Attack Against Chubby Dean RALLY IN 7TH DECIDES Two Passes and Error Pave Way for Four Tallies -- Desautels a Star | True | | C1B 494832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/hard-coal-contract-extended-ten-days-action-assures-there-will-be.html | HARD COAL CONTRACT EXTENDED TEN DAYS; Action Assures There Will Be No Stoppage in Industry | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/plan-citys-evacuation-red-cross-members-study-removal-of-onethird.html | PLAN CITY'S EVACUATION; Red Cross Members Study Removal of One-third of People | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/armory-workers-lose-vacations.html | Armory Workers Lose Vacations | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/italy-seizes-three-tankers.html | Italy Seizes Three Tankers | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/fire-in-cemetery-is-fatal.html | Fire in Cemetery Is Fatal | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/spanish-duke-wins-springboard-handicap-in-hard-drive-at-jamaica.html | Spanish Duke Wins Springboard Handicap in Hard Drive at Jamaica; BIERMAN'S MOUNT OVERTAKES BINDER Spanish Duke Pays $9 in His Second Straight Triumph -- Straight Lead Is Third 12,730 FANS BET $687,591 Bill D. and Vivacious Return $39.50 in Daily Double on Second Day at Jamaica | True | By Lincoln A. Werden | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/traffic-cases-drop-18-chief-magistrate-reports-21-cut-in-fines-in.html | TRAFFIC CASES DROP 18%; Chief Magistrate Reports 21% Cut in Fines in 1940 | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/mystery-planes-seen-in-this-area-col-baer-tells-westchester-defense.html | MYSTERY PLANES SEEN IN THIS AREA; Col. Baer Tells Westchester Defense Groups of Flights by Unregistered Craft COUNTY SITES INSPECTED 700 at Two Meetings to Lay Plans for War Protection -- Poletti Hits Defeatism | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/mayor-helps-council-vetoes-2-names-for-brooklyn-park-suggests.html | MAYOR HELPS COUNCIL; Vetoes 2 Names for Brooklyn Park -- Suggests 'America' | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/famous-mansion-to-be-torn-down-wooldon-manor-showplace-of.html | FAMOUS MANSION TO BE TORN DOWN; Wooldon Manor, Showplace of Southampton, to Be Wrecked to Reduce Taxes 50 ROOMS VIEW OCEAN Estate Once Owned by Mrs. Jessie Woolworth Donahue -- Sold in 1937 for $137,000 | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/receiver-for-trust-refused.html | Receiver for Trust Refused | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/servicecost-rise-predicted-by-ugi-1577369-gain-in-customers-annual.html | SERVICE-COST RISE PREDICTED BY U.G.I.; $1,577,369 Gain in Customers' Annual Charge Seen | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/plan-aims-to-hold-export-markets-westinghouse-starts-program-to-aid.html | PLAN AIMS TO HOLD EXPORT MARKETS; Westinghouse Starts Program to Aid Customers, Build for Future, Ad Men Told DISTRIBUTOR SET-UP IS KEY Policy Boosted Sales Abroad, Brooks Says -- J.J. Clarey Elected by Group | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/incarnation-church-stays-open.html | Incarnation Church Stays Open | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/harris-estate-to-widow-five-children-will-share-it-after-her-life.html | HARRIS ESTATE TO WIDOW; Five Children Will Share It After Her Life Interest Ends | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/spains-exqueen-sees-pope.html | Spain's Ex-Queen Sees Pope | True | By Telephone To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/carnival-quiz-party-to-assist-camp-fund-benefit-tomorrow-is.html | CARNIVAL QUIZ PARTY TO ASSIST CAMP FUND; Benefit Tomorrow Is Sponsored by Greenwich House | True | | C1B 494832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/nyu-in-tennis-sweep.html | N.Y.U. in Tennis Sweep | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/soviet-clamps-ban-on-arms-transits-london-and-washington-see.html | SOVIET CLAMPS BAN ON ARMS TRANSITS; London and Washington See Retaliation for Germany's Move Into the Balkans SOVIET CLAMPS BAN ON ARMS TRANSITS | True | By the United Press. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/fred-h-conklin.html | FRED H. CONKLIN | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/dogs-get-subway-rights-but-they-must-be-accredited-guides-of-the.html | DOGS GET SUBWAY RIGHTS; But They Must Be Accredited Guides of the Blind | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/william-sims.html | WILLIAM SIMS | True | Wireless to THE YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/crouch-phillies-tops-pirates-62-gives-4-hits-in-first-start-victors.html | CROUCH, PHILLIES, TOPS PIRATES, 6-2; Gives 4 Hits in First Start -- Victors Climb From Cellar as Losers Drop In | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/tripartite-group-meets-rome-communique-sheds-little-light-on-pact.html | TRIPARTITE GROUP MEETS; Rome Communique Sheds Little Light on Pact Powers' Talks | True | By Telephone To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/union-official-gives-pledge.html | Union Official Gives Pledge | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/bristolbrown.html | BristolBrown | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/harness-stars-entered-strong-field-looms-for-memorial-day-feature.html | HARNESS STARS ENTERED; Strong Field Looms for Memorial Day Feature at Westbury | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/charles-nolte-55-cre-ri-hed-served-on-boards-of-plumbing-supplies.html | CHARLES NOLTE, 55, CRE [RI HE/D; Served on Boards of Plumbing Supplies Concern's Affiliates -- Dies in Chicago BEGAN HIS CAREER IN 1909 Formerly Was President of Robert W. Hunt Company, an Engineering Organization | True | Special to Tlst lgw YOR' WS. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/park-lighting-contract-let.html | Park Lighting Contract Let | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/british-ship-loss-put-high-rome-says-285000-tons-were-sunk-and.html | BRITISH SHIP LOSS PUT HIGH; Rome Says 285,000 Tons Were Sunk and 400,000 Tons Damaged | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/j-b-morrow-marries.html | J. B. Morrow Marries | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/white-sox-gain-2d-place-triumph-over-senators-32-on-lees-sevenhit.html | WHITE SOX GAIN 2D PLACE; Triumph Over Senators, 3-2, on Lee's Seven-Hit Pitching | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/miss-edith-derby-sets-wedding-day-will-be-married-june-14-in-christ.html | MISS EDITH DERBY SETS WEDDING DAY; Will Be Married June 14 in Christ Church,' Oyster Bay, to Andrew Williams Jr. KIN OF LATE PRESIDENT Bride-Elect is Granddaughter of Theodore Roosevelt Fiance at Harvard Law | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/council-puts-curb-on-county-reform-democratic-majority-adopts.html | COUNCIL PUTS CURB ON COUNTY REFORM; Democratic Majority Adopts Resolution to Curtail Referendum Activities MOVE AIMED AT PETITIONS Their Circulation in Behalf of Elections on 'Political Issues' by City Aides Forbidden | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/or-alfred-e-baker.html | OR. ALFRED E. BAKER | True | | C1B 494832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/spain-is-preparing-for-axis-decisions-gibraltars-return-demanded-as.html | SPAIN IS PREPARING FOR AXIS DECISIONS; Gibraltar's Return Demanded as Press Hints Share in War Is Inevitable SOVIET CLASH EXPECTED Secret Nazi-Rumanian Pact for Help Against Russia Reported in Madrid | True | By Thomas J. Hamiltonby Telephone To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/12-derby-starters-loom-jockeys-listed-for-horses-in-the-kentucky.html | 12 DERBY STARTERS LOOM; Jockeys Listed for Horses in the Kentucky Classic Saturday | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/capt-roosevelt-visits-chungking-delivers-a-personal-message-from.html | CAPT. ROOSEVELT VISITS CHUNGKING; Delivers a Personal Message From the President to Generalissimo Chiang EXPECTS TO GO TO CAIRO Says, However, He May Be Ordered Elsewhere Before He Can Visit Egypt | True | Wireless to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/costa-rica-to-buy-coupons.html | Costa Rica to Buy Coupons | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/emergency-held-to-be-here-declaration-by-president-called-for-to.html | Emergency Held to Be Here; Declaration by President Called For to Speed Defense Effort | True | CARL BECK | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/bombed-plymouth-begins-evacuation-dover-is-shelled-refugees-stream.html | BOMBED PLYMOUTH BEGINS EVACUATION; DOVER IS SHELLED; Refugees Stream From Ruined British Town and Aerial Attack Continues BIG GUNS BLAST AT PORT Germans Carry Out All-Day Attack -- R.A.F. Again Hits at Warships in Brest BOMBED PLYMOUTH BEGINS EVACUATION | True | By David Andersonspecial Cable To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/details-of-new-taxes.html | Details of New Taxes | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/major-eugene-f-russell.html | MAJOR EUGENE F. RUSSELL | True | pecial to THE IS.V YORI Tl:. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/miss-virginia-johnston-of-ridgewood-n-j-is-betrothed-to-frederick-r.html | Miss Virginia Johnston of Ridgewood, N. J., Is Betrothed to Frederick R. Zimmerman | True | Special to TE NEW YORK TnES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/alexander-brown.html | ALEXANDER BROWN | True | Special to Tu Nmv YORK TS. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/london-meat-strike-settled.html | London Meat Strike Settled | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/a-daylight-time-neutral-president-doesnt-oppose-it-for-capital-if.html | A DAYLIGHT TIME NEUTRAL; President Doesn't Oppose It for Capital if Congress Votes It | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/browns-down-mccarthymen-32-on-400foot-home-run-by-laabs-gomez-hurls.html | Browns Down McCarthymen, 3-2, On 400-Foot Home Run by Laabs; Gomez Hurls 3-Hitter, but Gives 8 Passes -- Bob Harris Doles Out 5 Safeties to Yankees, Who Drop to Third Place | True | By James P. Dawsonspecial To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/gridiron-mishaps-costly-insurance-for-schoolboys-asked-at-safety.html | GRIDIRON MISHAPS COSTLY; Insurance for Schoolboys Asked at Safety Conference | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/books-authors.html | Books -- Authors | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/son-to-mrs-r-de-la-vasselais.html | Son to Mrs. R. de la Vasselais | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/mrs-walter-s-wing.html | MRS. WALTER S. WING | True | Special to TES NEW YORK TT,w-s. | C1B 494832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/dewey-heads-drive-for-service-clubs-district-attorney-assumes.html | DEWEY HEADS DRIVE FOR SERVICE CLUBS; District Attorney Assumes Chairmanship of Appeal to Raise $10,765,000 WELFARE FOR ALL IS AIM Many Groups United to Serve Educational and Spiritual Needs of Army, Navy Men | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/army-planes-in-trinidad.html | Army Planes in Trinidad | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/net-capital-inflow-of-21996000-shown-for-january-in-bulletin-of-the.html | Net Capital Inflow of $21,996,000 Shown For January in Bulletin of the Treasury | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/british.html | British | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/oriente-to-be-overhauled.html | Oriente to Be Overhauled | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/vote-by-united-aircraft-plan-for-employes-is-approved-2-dividend.html | VOTE BY UNITED AIRCRAFT; Plan for Employes Is Approved -- $2 Dividend Declared | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/stocks-of-coffee-here-rise-threefold-in-year.html | Stocks of Coffee Here Rise Threefold in Year | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/mary-shanley-on-duty-decision-is-reserved-in-police-trial-on.html | MARY SHANLEY ON DUTY; Decision Is Reserved in Police Trial on Shooting Charge | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/panamerican-fiesta-to-help-thrift-house-supper-dance-tomorrow-will.html | PAN-AMERICAN FIESTA TO HELP THRIFT HOUSE; Supper Dance Tomorrow Will Further Work of the Shop | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/de-kiewiet-called-to-cornell.html | De Kiewiet Called to Cornell | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/back-argentine-exports-americans-are-shareholders-in-new-concern.html | BACK ARGENTINE EXPORTS; Americans Are Shareholders in New Concern Organized There | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/store-sales-up-12-for-independents-march-gain-brought-3month-total.html | STORE SALES UP 12% FOR INDEPENDENTS; March Gain Brought 3-Month Total to 14 % Above 1940, Commerce Dept. Finds HEATING DEALERS IN LEAD Had 31% Increase in Month -- Motor-Vehicle Group Next With 28% | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/kahnrosenwasser.html | Ka.hnRosenwasser | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/i-clarance-andress-eeadvertising-man-retired-executive-of-n-w-ayer.html | I CLARANCE ANDRESS, EX-ADVERTISING MAN; Retired Executive of N. W. Ayer & Son, Inc., Was 65 | True | Special to Tn NEW YOR s. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/bay-state-grocers-elect.html | Bay State Grocers Elect | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/5-ships-listed-as-sunk-passenger-liners-among-recent-victims-of.html | 5 SHIPS LISTED AS SUNK; Passenger Liners Among Recent Victims of U-Boats | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/academy-of-sciences-sets-up-a-foundation-fund-will-receive-and.html | ACADEMY OF SCIENCES SETS UP A FOUNDATION; Fund Will Receive and Administer Gifts for Research | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/bees-are-braves-again-new-owners-at-boston-decide-on-return-to-old.html | BEES ARE BRAVES AGAIN; New Owners at Boston Decide on Return to Old Name | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/roebling-strike-settled.html | Roebling Strike Settled | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/rome-reports-malta-havoc.html | Rome Reports Malta Havoc | True | | C1B 494832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/test-tube-babies-come-step-nearer-prof-pincus-reports-further.html | TEST TUBE BABIES COME STEP NEARER; Prof. Pincus Reports Further Progress in the Study of Embryonic Growth VITAMIN B-1 A FACTOR Scientists Also Hear of New Light on Regeneration of Lost Limbs | True | By William L. Laurencespecial To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/kreisler-still-improving.html | Kreisler Still Improving | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/key-witness-in-paving-inquiry-found-dead-in-richmond-creek-key-amen.html | Key Witness in Paving Inquiry Found Dead in Richmond Creek; KEY AMEN WITNESS DROWNED IN CREEK | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/heads-princeton-singers-john-d-cist-of-brewster-mass-elected-glee.html | HEADS PRINCETON SINGERS; John D. Cist of Brewster, Mass., Elected Glee Club President | True | Special to the NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/mosconi-defeats-kelly-wins-two-games-in-title-pocket-billiards.html | MOSCONI DEFEATS KELLY; Wins Two Games in Title Pocket Billiards -- Caras Divides | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/gm-deadlock-continues-further-conferences-set-for-thursday-or.html | G.M. DEADLOCK CONTINUES; Further Conferences Set for Thursday or Friday | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/americans-remain-in-homes-in-athens-ban-on-travel-in-belligerent.html | AMERICANS REMAIN IN HOMES IN ATHENS; Ban on Travel in Belligerent Ships Prevents Departures | True | Wireless to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/esposito-case-may-go-to-the-jury-today-both-sides-rest-motion-for.html | ESPOSITO CASE MAY GO TO THE JURY TODAY; Both Sides Rest -- Motion for Mistrial Denied by Freschi | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/flitfires-start-drive-for-britain-48-light-planes-bearing-raf.html | 'FLITFIRES' START DRIVE FOR BRITAIN; 48 Light Planes Bearing R.A.F. Insignia Stage Mass Landing at La Guardia Field NAMED AFTER EVERY STATE Early Today They Will Depart for Every Part of the Union to Campaign for Funds | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/germans-report-raids.html | Germans Report Raids | True | By Telephone To the New York Times. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/rehearing-plea-fails.html | Rehearing Plea Fails | True | Special to THE NEW YORK TIMES. | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/maritime-group-to-meet-port-association-to-honor-pb-blanchard-next.html | MARITIME GROUP TO MEET; Port Association to Honor P.B. Blanchard Next Wednesday | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/rentschler-is-elected-national-citys-chairman-heads-council-of.html | RENTSCHLER IS ELECTED; National City's Chairman Heads Council of Banking Institute Here | True | | C1B 494832 |
| 1941-04-30 | 1941-04-30 | https://www.nytimes.com/1941/04/30/archives/news-of-markets-in-european-cities-giltedge-section-in-london-is.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Section in London Is Stimulated by Payment of London Loan PRICES IN BERLIN EASIER Trading on the Boerse Continues Narrow -- Amsterdam Is Quiet and Lower | True | Wireless to THE NEW YORK TIMES. | C1B 494832 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/new-investment-house.html | New Investment House | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/loan-for-cuba-in-view-jones-speaks-of-11000000-for-carrying-sugar.html | LOAN FOR CUBA IN VIEW; Jones Speaks of $11,000,000 for Carrying Sugar | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/academy-of-sciences-elects-15.html | Academy of Sciences Elects 15 | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/no-comment-from-hull.html | No Comment From Hull | True | Special to THE NEW YORK TIMES. | C1B 494879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/u-s-troops-off-for-trinidad.html | U. S. Troops Off for Trinidad | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/new-zealand-speeds-bren-gun-carriers-australian-firm-builds-first.html | NEW ZEALAND SPEEDS BREN GUN CARRIERS; Australian Firm Builds First Anti-Tank Two-Pounder | True | Wireless to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/gems-traced-in-suicide-owner-is-found-after-jeweler-ends-life-taxi.html | GEMS TRACED IN SUICIDE; Owner Is Found After Jeweler Ends Life -- Taxi Driver Held | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/new-york-houses-top-underwriting-68-take-262766000-out-of-405324000.html | NEW YORK HOUSES TOP UNDERWRITING; 68 Take $262,766,000 Out of $405,324,000 Issues in First Quarter of 1941 241 FIRMS IN OPERATIONS Participations Were Principally Bonds -- First Boston Corporation Heads the List | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/7-more-ships-listed-as-raiders-victims-indian-ocean-sinkings-laid.html | 7 MORE SHIPS LISTED AS RAIDERS' VICTIMS; Indian Ocean Sinkings Laid to Group Led by the Scheer | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/transcript-dark-end-in-111th-year-boston-newspaper-winds-up-with.html | TRANSCRIPT DARK; END IN 111TH YEAR; Boston Newspaper Winds Up With Same Old Reserve, Moderate to the Last FAMOUS NAMES RECALLED History of Boston and a Long Line of Personalities Are in Effect on Parade | True | By W.a. MacDonaldspecial To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/takes-post-flaggs-business.html | Takes Post & Flagg's Business | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/claremont-inn-opens-saturday.html | Claremont Inn Opens Saturday | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/furniture-profits-lower-in-big-stores-but-they-had-smaller-costs.html | FURNITURE PROFITS LOWER IN BIG STORES; But They Had Smaller Costs for Time Selling | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/defense-contracts-now-13864121438-awards-in-first-half-of-april.html | DEFENSE CONTRACTS NOW $13,864,121,438; Awards in First Half of April Amounted to $390,008,924, According to OGR DAY'S ORDERS $6,562,251 Purchases From Many Concerns in New York Area Listed in Washington | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/confesses-bomb-murder-exconvict-surrenders-for-the-double-slaying.html | CONFESSES BOMB MURDER; Ex-Convict Surrenders for the Double Slaying in Scranton | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/music-modern-museum-concert.html | Music; Modern Museum Concert | True | By Howard Taubman | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/trip-by-matsuoka-to-us-is-debated-cabinet-spokeman-says-he-will-ask.html | TRIP BY MATSUOKA TO U.S. IS DEBATED; Cabinet Spokeman Says He Will Ask the Intentions of the Foreign Minister AXIS ATTITUDE AN ISSUE Some Sections of Press Prove Critical -- Washington's Actions Minimized | True | By Otto D. Tolischuswireless To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/vichy-asks-argentine-aid-parley-on-credit-for-purchases-opens-in.html | VICHY ASKS ARGENTINE AID; Parley on Credit for Purchases Opens in Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/knox-asserts-navy-needs-all-its-ships-no-further-transfers-to.html | KNOX ASSERTS NAVY NEEDS ALL ITS SHIPS; No Further Transfers to Britain Are Contemplated, Secretary Tells Press SMALL CRAFT FOR BRITISH Craft of Torpedo-boat Type Will Be Supplied Out of New Construction, He Says | True | By Charles Hurdspecial To the New York Times. | C1B 494879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/5th-in-row-for-white-sox-chicago-stops-senators-51-by-making-four.html | 5TH IN ROW FOR WHITE SOX; Chicago Stops Senators, 5-1, by Making Four Runs in Eighth | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/330-new-strikes-in-march.html | 330 New Strikes in March | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/more-civilians-quit-gibraltar.html | More Civilians Quit Gibraltar | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/british-in-big-war-game-repulse-invasion-by-4-german-divisions-new.html | British in Big War Game 'Repulse' Invasion By '4 German Divisions'; New Lessons Are Learned in Manoeuvres Near East Coast -- Great Realism Marks Effort to Simulate Actual Combat | True | By James MacDonaldspecial Cable To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/price-rises-develop-on-mens-furnishings-gloves-up-25c-to-2-other.html | Price Rises Develop on Men's Furnishings; Gloves Up 25c to $2; Other Advances Due | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/edwilq-s-porter-ti-pioneer-in-films-collaborator-with-edison-on.html | EDWIlq S. PORTER, Ti, PIONEER IN FILMS; Collaborator With Edison on Invention of Motion-Picture Camera Dies in Hotel ,ONCE PARTNER OF ZUKOR I Ex-Head of Simplex Projector Company Was Producer of 'Great Train Robbery' | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/dewey-discusses-his-job-confers-in-capital-with-high-officials-of.html | DEWEY DISCUSSES HIS JOB; Confers in Capital With High Officials of Army Program | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/mrs-paul-c-mooney.html | MRS. PAUL C. MOONEY | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/appeals-for-camp-funds-the-community-service-needs-78855-for-summer.html | APPEALS FOR CAMP FUNDS; The Community Service Needs $78,855 for Summer Operations | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/stock-exchange-trading-for-april.html | STOCK EXCHANGE TRADING FOR APRIL | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/buys-mt-vernon-house-syndicate-takes-over-37unit-building-on-rich.html | BUYS MT. VERNON HOUSE; Syndicate Takes Over 37-Unit Building on Rich Ave. | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/germans-report-5000-british-taken-prisoners-captured-in-greece.html | GERMANS REPORT 5,000 BRITISH TAKEN; Prisoners Captured in Greece Include a General, the High Command Says NAZIS AT PORTS IN SOUTH Expect Full Occupation of the Country Shortly -- Begin to Organize Administration | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/madrid-restricts-restaurant-meals-limits-drastically-the-amounts-of.html | MADRID RESTRICTS RESTAURANT MEALS; Limits Drastically the Amounts of Bread and Meat Served | True | By Telephone To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/phillies-triumph-by-84-fourrun-rally-in-the-seventh-overcomes-the.html | PHILLIES TRIUMPH BY 8-4; Four-Run Rally in the Seventh Overcomes the Pirates | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/dr-albert-t-webb-dentist-to-italian-royal-family-40-years-was-also.html | DR. ALBERT T. WEBB; Dentist to Italian Royal Family 40 Years Was Also Physician | True | peclal to l'qgw ZORZ '/Ea. | C1B 494879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/3000-casualties-churchill-cheered-as-he-gives-british-first.html | 3,000 CASUALTIES; Churchill Cheered as He Gives British First Official Account ATHENS BACKED RETREAT Eden Reveals Message From Greeks Advising That Course When Their Army Collapsed | True | By the United Press. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/reports-best-year-for-pan-american-jt-trippe-head-of-airways-line.html | REPORTS BEST YEAR FOR PAN AMERICAN; J.T. Trippe, Head of Airways Line, Tells of Improved Financial Position | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/votes-enlargement-of-activities-of-aba-executive-council-backs.html | VOTES ENLARGEMENT OF ACTIVITIES OF A.B.A.; Executive Council Backs Program Calling for $250,000 | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/producers-end-suit-withdraw-charge-of-monopoly-against-dramatists.html | PRODUCERS END SUIT; Withdraw Charge of Monopoly Against Dramatists Guild | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/odoul-injured-in-fight-seals-manager-hit-by-bottle-may-lose-sight.html | O'DOUL INJURED IN FIGHT; Seals' Manager, Hit by Bottle, May Lose Sight of Eye | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/atlas-to-sell-holdings-to-dispose-of-preferred-and-25-of-bonwit.html | ATLAS TO SELL HOLDINGS; To Dispose of Preferred and 25% of Bonwit Teller Common | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/fleet-action-reported.html | Fleet Action Reported | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/eide-hurls-nohit-game.html | Eide Hurls No-Hit Game | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/the-right-not-to-hire.html | THE RIGHT NOT TO HIRE | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/gen-gustave-fraisse-one-of-first-irench-officers-to-take-part-in.html | GEN. GUSTAVE FRAISSE; One of First irench Officers to Take Part in 1914 Offensive | True | BY Telephone To Te Nzw Yoi Tli8. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/business-world.html | Business World | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/grains-slack-off-after-good-start-closing-prices-on-futures-in.html | GRAINS SLACK OFF AFTER GOOD START; Closing Prices on Futures in Chicago at About the Low Levels for Session WHEAT SOFTENS 1/4 CENT Corn Is Down 3/8 to 1/2 Cent a Bushel -- Rye, Oats and Soy Beans Also Decline | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/news-of-markets-in-european-cities-british-government-securities.html | NEWS OF MARKETS IN EUROPEAN CITIES; British Government Securities Rise in London -- Greek Bonds Also Higher TRADING IN BERLIN IS DULL Holiday Today and Month-End Settlements Are Factors -- Drop in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/state-woods-shut-as-fires-continue-lehman-acts-as-no-immediate.html | STATE WOODS SHUT AS FIRES CONTINUE; Lehman Acts as No Immediate Relief Is Sighted -- Fish and Game Seasons Suspended 13 BLAZES IN CATSKILLS Westchester, Suffolk, Putnam and Other Near-by Counties Also Report Burning | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 494879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/saguenay-ii-wins-with-fenelon-last-frenchbred-121-shot-heads-royal.html | SAGUENAY II WINS, WITH FENELON LAST; French-Bred 12-1 Shot Heads Royal Man at Pimlico in Gittings Handicap HONEY CLOUD CLOSE THIRD But 6-5 Favorite Trails After Burst of Early Speed in Trial for Dixie | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/sheet-shortage-up-at-textile-parley-acute-situation-on-singlebed.html | SHEET SHORTAGE UP AT TEXTILE PARLEY; Acute Situation on Single-Bed Sizes to Be Discussed at Commerce Dept. Session PRICES ALSO ON AGENDA And Collection of Inventory Data by OPM Is Expected to Be Debated | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/defense-task-put-to-port-authority-mayor-proposes-it-coordinate.html | DEFENSE TASK PUT TO PORT AUTHORITY; Mayor Proposes It Coordinate Civilian Preparations as a Ready-Made Agency FOR TRAINING OF WARDENS He Suggests at Luncheon That Undrafted Men Be Schooled for Other War Work | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/venezuelan-presidentelect-weds.html | Venezuelan President-Elect Weds | True | Special Cable to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/to-meet-on-share-issue-flintkotes-directors-convene-in-boston-on.html | TO MEET ON SHARE ISSUE; Flintkote's Directors Convene in Boston on May 21 | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/tammany-true-to-form.html | TAMMANY TRUE TO FORM | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/60ton-nazi-tanks-use-serbs-say-officers-in-cairo-claim-they.html | 60-TON NAZI TANKS USE, SERBS SAY; Officers in Cairo Claim They Destroyed 24 of Them in Strumitza Valley TELL OF SUICIDE ATTACKS German Loss in Few Days Called Greater Than that in Flanders Drive | True | By A.c. Sedgwickwireless To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/reinforcements-for-the-azores.html | Reinforcements for the Azores | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/syracuse-2-rochester-1.html | Syracuse 2, Rochester 1 | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/treasury-bill-sales-in-april.html | Treasury Bill Sales in April | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/inonu-is-expected-in-sofia.html | Inonu Is Expected in Sofia | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/us-yacht-owner-freed-cuban-inquiry-clears-florida-resident-held-by.html | U.S. YACHT OWNER FREED; Cuban Inquiry Clears Florida Resident, Held by Navy | True | Wireless to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/vichy-extends-curb-on-jews-army-rank-noncommissioned-posts-closed.html | VICHY EXTENDS CURB ON JEWS ARMY RANK; Noncommissioned Posts Closed to Them By New Law | True | Wireless to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/sweden-fears-trend.html | Sweden Fears Trend | True | By Telephone To the New York Time8. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/cha-berry-dead-excoiqtroller-70-new-yorks-finance-head-192633-gave.html | CHAS. BERRY DEAD; EX-COIqTROLLER, 70; New York's Finance Head, 1926-33, Gave Up Medical Career to Serve 3 Mayors ADVOCATE OF 10-CENT FARE Brigadier General and Former National Guard Commander -- Lieut. Colonel in France | True | Special to TH NL' Yo zos. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/night-schools-open-for-defense-today-six-additional-institutions-to.html | NIGHT SCHOOLS OPEN FOR DEFENSE TODAY; Six Additional Institutions to Receive 2,000 Trainees | True | | C1B 494879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/nylon-hosiery-put-at-1720-of-total-constantine-revises-downward.html | NYLON HOSIERY PUT AT 17-20% OF TOTAL; Constantine Revises Downward Earlier Estimates on '41 Shipments to Stores | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/more-telephones-moved-in-the-city-spring-transfers-reach-11900-for.html | MORE TELEPHONES MOVED IN THE CITY; Spring Transfers Reach 11,900 for Five Boroughs | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/mrs-daniel-crouse-utica-civic-leader-86-founder-of-visiting-nurse.html | MRS. DANIEL CROUSE, UTICA CIVIC LEADER, 86; Founder of Visiting Nurse and Child Health Association | True | Special to T N Yol Ts. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/harder-than-dunkerque.html | Harder Than Dunkerque | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/ship-toll-put-at-27000-tons.html | Ship Toll Put at 27,000 Tons | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/millard-k-fillmore.html | MILLARD K, FILLMORE | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/ecuador-pledges-full-aid-to-us-president-arroyo-says-panamerican.html | ECUADOR PLEDGES FULL AID TO U.S.; President Arroyo Says Pan-American Cooperation Must Include Military Action GALAPAGOS ISSUE PENDING Question of a Seaplane Base Unsettled, but Canal Protection Is Assured | True | By Harold Callendarby Air Mail To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/houses-loan-vote-sends-cotton-up-fulmer-bills-approval-inspires.html | HOUSE'S LOAN VOTE SENDS COTTON UP; Fulmer Bill's Approval Inspires Broad Buying With Gains to Peaks for Season LIST RISES 16 TO 20 POINTS Bombay Bids an Early Factor, With Wall Street and the Trade Joining In | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/lake-ship-agreement-reached.html | Lake Ship Agreement Reached | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/sea-unions-split-over-ship-strike-disagreement-is-expected-to-speed.html | SEA UNIONS SPLIT OVER SHIP STRIKE; Disagreement Is Expected to Speed Settlement of Dispute Tying Up Three Liners CREWS TO SIGN ON TODAY N.M.U. Takes Its Stand After Engineers' Group Rejects Company's Terms | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/troth-announced-of-joan-lee-cole-daughter-of-dublin-methodist.html | TROTH ANNOUNCED OF JOAN LEE COLE; Daughter of Dublin Methodist Minister to Become Bride of John Holbrook Parke | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/eo-l__-i-financial-writer-for-the.html | Eo .l?__?. I Financial Writer for the | True | NewI YkJtu r njI :n dm e riga nI | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/inspection-cruise-in-bay-group-tours-area-as-a-part-of-port.html | INSPECTION CRUISE IN BAY; Group Tours Area as a Part of Port Dedication Program | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/bridges-witness-sentenced-to-jail-james-oneil-publicity-man-gets.html | BRIDGES WITNESS SENTENCED TO JAIL; James O'Neil, Publicity Man, Gets Sixty Days for Failing to Answer Subpoena | True | By Foster Haileyspecial To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/employment-system-found-wanting.html | Employment System Found Wanting | True | T.A. DWYER | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/ruth-fiske-a-brideelect-alumna-of-sweet-briar-college-engaged-to.html | RUTH FISKE A BRIDE-ELECT; Alumna of Sweet Briar College Engaged to Charles L. Steegar | True | SPecial to Tti NW ORK TS. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/albert-m-fox.html | ALBERT M. FOX | True | Special to THE NEW YORK TI/ES. | C1B 494879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/new-fire-in-lakewood-area.html | New Fire in Lakewood Area | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/time-out-for-thought-urged-we-would-be-the-aggressor-it-is-argued.html | Time Out for Thought Urged; We Would Be the Aggressor, It Is Argued, if We Made War on Germany | True | PAUL C. BARTHOLOMEW, Associate Professor of Politics, University of lotre IDame | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/heads-missouri-blind-school.html | Heads Missouri Blind School | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/scenic-woodlands.html | SCENIC WOODLANDS | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/-richard-herrmann.html | , RICHARD HERRMANN | True | ipecial to T TEw' YORK TraS. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/wiedemann-predicted-safe-trip.html | Wiedemann Predicted Safe Trip | True | By the United Press. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/dorothy-6annett-sets-wedding-day-wayland-mass-girl-will-be-bride-of.html | DOROTHY 6ANNETT SETS WEDDING DAY; Wayland, Mass., Girl Will Be Bride of Thomas R, Maoy Jr. at Her Home on May 10 CHOOSES 8 ATTENDANTS Miss Anne D. Grant to Be Maid of HonorHenry R. Macy Will Be Best Man | True | 8Deciat to Turn N.W yoac T]3aES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/ecuadorian-officers-coming-here.html | Ecuadorian Officers Coming Here | True | Special Cable to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/jobbers-to-elect-here-new-liquor-group-will-convene-with-retail.html | JOBBERS TO ELECT HERE; New Liquor Group Will Convene With Retail Association | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/samuel-ar-m-iti.html | SAMUEL A'R M IT"i' | True | Special to THE NEW YORK TIMS. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/arcaro-triumphs-with-four-mounts-at-jamaica-boston-man-victor-with.html | Arcaro Triumphs With Four Mounts at Jamaica; BOSTON MAN VICTOR WITH STRONG FINISH Beats Bright Gallant by Half Length in Handicap, With The Fiend Third ATTENTION FADES TO SIXTH Preakness Hope Stops in 1941 Debut -- $739,711 Is Bet by 13,439 Jamaica Fans By | True | By Lincoln A. Verden | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/costa-rican-chiefs-split-former-president-may-lead-opposition-to.html | COSTA RICAN CHIEFS SPLIT; Former President May Lead Opposition to New Government | True | Special Cable to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/nlrb-aide-hits-disney-union.html | NLRB Aide Hits Disney Union | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/new-opera-group-to-start-in-fall-mrs-hull-announces-plans-for.html | NEW OPERA GROUP TO START IN FALL; Mrs. Hull Announces Plans for Company to Aid Young Singers at Benefit Concert Here PRIZE IS GIVEN FOR NAME Six-Week Season, Beginning in October at the 44th Street Theatre, in Prospect | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/norfolk-southern-sold-for-2000100-railroad-in-reorganization-since.html | NORFOLK SOUTHERN SOLD FOR $2,000,100; Railroad, in Reorganization Since 1932, Goes to Carrol M. Shanks | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/miss-ann-gay-koeniger-to-become-bride-in-june-of-j-r-wegge-of.html | Miss Ann Gay Koeniger to Become Bride in June of J. R. Wegge of Pasadena, Calif. | True | pial to T NE' YOR: TIZS. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/ivriedbergallen.html | IVriedbergAllen | True | | C1B 494879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/britons-safe-in-durazzo-british-submarine-enters-foes-port.html | Britons Safe in Durazzo; BRITISH SUBMARINE ENTERS FOE'S PORT | True | By Camille M. Cianfarraby Telephone To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/suggests-provocation.html | Suggests Provocation | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/irving-g-keller.html | IRVING G. KELLER | True | pectal to THE I'qw YORK Tllfi5. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/joe-wood-of-yale-beats-holy-cross-wins-own-game-with-single-in.html | JOE WOOD OF YALE BEATS HOLY CROSS; Wins Own Game With Single in Tenth, 3-2, to Cap 5-Hit Pitching Performance ELI ACE STRIKES OUT 8 Crusaders Suffer First Loss of Campaign After Getting Away to a 2-0 Lead | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/convoy-plea-made-by-gen-delafield-his-call-cheered-by-wall-st-crowd.html | CONVOY PLEA MADE BY GEN. DELAFIELD; His Call Cheered by Wall St. Crowd at 152d Anniversary of Washington's Inaugural GOOD-WILL UNION SPONSOR Admiral Bakenhus Warns on 'the Insidious Wiles of Foreign Propaganda' | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/26-nurses-graduated-roosevelt-hospital-school-holds-fortyfourth.html | 26 NURSES GRADUATED; Roosevelt Hospital School Holds Forty-fourth Commencement | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/brock-on-way-to-rome.html | Brock on Way to Rome | True | By Telephone To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/interstate-park-open.html | Interstate Park Open | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/newark-bears-release-berger.html | Newark Bears Release Berger | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/b-o-to-issue-certificates.html | B. & O. to Issue Certificates | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/down-town-singers-give-spring-concert-glee-club-offers-bach-chorale.html | DOWN TOWN SINGERS GIVE SPRING CONCERT; Glee Club Offers Bach Chorale and MacDowell's 'Cradle Song' | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/panama-acts-today-to-straighten-debts-holders-of-arrears.html | PANAMA ACTS TODAY TO STRAIGHTEN DEBTS; Holders of Arrears Certificates to Get Exchange Offers | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/firestone-issue-filed-asks-sec-permission-to-offer-50000000.html | FIRESTONE ISSUE FILED; Asks SEC Permission to Offer $50,000,000, Debentures | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/april-is-dullest-in-stocks-since-18-transactions-only-111-77940.html | APRIL IS DULLEST IN STOCKS SINCE '18; Transactions Only 11,1 77,940 Shares, With the Trend Down in Period BOND DEALINGS HEALTHY Ferment in Speculative Rails Make Dealings the Best in 4 Years -- Data on Curb | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/horace-borgnis.html | HORACE BORGNIS | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/hunter-faculty-club-tea-event-today-will-honor-new-and-retired.html | HUNTER FACULTY CLUB TEA; Event Today Will Honor New and Retired Members of Staff | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/in-the-nation-the-treasurys-position-as-to-farm-benefits.html | In The Nation; The Treasury's Position as to Farm Benefits | True | By Arthur Krock | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/cordelia-a-bogart-wed-she-becomes-bride-of-george-j-malouin-jr-in.html | CORDELIA A. BOGART WED; She Becomes Bride of George J. Malouin Jr. in Massachusetts | True | Special to T - YORt Tr,ors. | C1B 494879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/park-gift-to-city-called-tax-dodge-mayor-asks-board-to-rescind.html | PARK 'GIFT' TO CITY CALLED TAX DODGE; Mayor Asks Board to Rescind Acceptance of Site From Sailors Snug Harbor PAYMENTS ARE IN ARREAR He Assails Action of 'One of City's Richest' Institutes as 'Unbecoming' Conduct | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/la-guardia-to-drop-magistrate-brill-says-it-is-not-a-bad-guess-that.html | LA GUARDIA TO DROP MAGISTRATE BRILL; Says It Is Not a Bad Guess That She Will Be Succeeded by Mrs. Frances H. Lehrich DECISION LIKELY THURSDAY Mayor Reappoints Four Others Whose Terms on the Bench Will Expire Today | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/the-lindbergh-resignation.html | The Lindbergh Resignation | True | OLIVER R. GRACE | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/defense-surveys-spur-state-wheels-report-shows-subcontractors-put.html | DEFENSE SURVEYS SPUR STATE WHEELS; Report Shows Subcontractors Put to Work on Large Numbers of Jobs IDLE TOOLS BECOME BUSY Farming Out Program to Be Expanded Through Clinics in Different Cities | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/british-submarine-hunts-envoy-on-9hour-visit-to-enemy-port-escapes.html | British Submarine Hunts Envoy On 9-Hour Visit to Enemy Port; Escapes Through Mine Fields With Italian Officer as Hostage When Planes Attack -- Campbell Safe in Albania | True | Special Cable to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/rules-on-burglar-tool-court-suspends-term-on-man-who-had-beer-can.html | RULES ON 'BURGLAR TOOL'; Court Suspends Term on Man Who Had Beer Can Opener | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/churchill-reports-80-of-bef-safe-48000-evacuated.html | Churchill Reports; 80% OF B.E.F. SAFE; 48,000 EVACUATED | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/reports-big-gains-in-plane-output-jouett-tells-chamber-that-even.html | REPORTS BIG GAINS IN PLANE OUTPUT; Jouett Tells Chamber That Even Now Half of it, Plus British, Exceeds Axis Production BIGGERS URGES DOUBLING OPM Executive Says Powder Supply Must Be Trebled and Tanks Quadrupled | True | By W.h. Lawrencespecial To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/ask-care-to-avoid-soldiers-heart-dr-bishop-and-dr-crampton-call-for.html | ASK CARE TO AVOID 'SOLDIER'S HEART'; Dr. Bishop and Dr. Crampton Call for Stricter Examination of All Men in Draft CIRCULATORY TESTS URGED Dr. Van Etten Tells State Medical Society Every Health Agency Must Aid Defense | True | By Albert J. Gordonspecial To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/article-9-no-title.html | Article 9 -- No Title | True | By the United Press. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/conductor-will-retire-martin-welsh-to-end-more-than-50-years-of.html | CONDUCTOR WILL RETIRE; Martin Welsh to End More Than 50 Years of Railroading | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/i-frank-j-lefevre-i-former-representative-had-served-in-new-york.html | I FRANK J. LEFEVRE I; ! Former Representative Had Served in New York Senate | True | Special to T Ig. Yo TES, | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/held-for-draft-evasion.html | Held for Draft Evasion | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/apartment-2-stores-bought-in-brooklyn-investor-acquires-building-at.html | APARTMENT, 2 STORES BOUGHT IN BROOKLYN; Investor Acquires Building at 4702 Fourth Ave. | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/red-gets-10year-term-eli-jaffee-brooklyn-communist-also-fined-in.html | RED GETS 10-YEAR TERM; Eli Jaffee, Brooklyn Communist, Also Fined in Oklahoma | True | | C1B 494879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/dividends-in-april-were-208384003-declarations-made-by-873.html | DIVIDENDS IN APRIL WERE $208,384,003; Declarations Made by 873 Corporations Largest for That Month Since 1937 SUM LESS THAN IN MARCH Total Announced for Year to Date Is $1,102,133,277 -- Figures by Groups | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/elizabeth-m-torrey-betrothed.html | Elizabeth M. Torrey Betrothed | True | Special to T ww YORK TrS. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/refugees-invited-to-guadeloupe.html | Refugees Invited to Guadeloupe | True | Wireless to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/127478-belgian-war-prisoners.html | 127,478 Belgian War Prisoners | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/christoforidis-is-victor-nba-light-heavy-champion-stops-romero-in.html | CHRISTOFORIDIS IS VICTOR; N.B.A. Light Heavy Champion Stops Romero in Second | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/jesse-jones-backs-secs-bidding-rule-rfc-he-says-at-conference-will.html | JESSE JONES BACKS SEC'S BIDDING RULE; RFC, He Says at Conference, Will Make Offers Where Bankers Cannot TO COOPERATE WITH THEM Only Bonds Will Be Taken -- Purpose Is to See That Capital Is Available | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/navy-beats-lafayette-captain-smith-stars-on-mound-as-team-triumphs.html | NAVY BEATS LAFAYETTE; Captain Smith Stars on Mound as Team Triumphs, 6 to 1 | True | Special to TH Nzw Yo T.JCS. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/party-aids-savealife-farm.html | Party Aids Save-A-Life Farm | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/british-aides-explain-action.html | British Aides Explain Action | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/gold-off-at-dutch-central-bank.html | Gold Off at Dutch Central Bank | True | Wireless to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/folger-auto-victim-in-north-carolina-representative-was-serving-his.html | FOLGER AUTO VICTIM IN NORTH CAROLINA; Representative Was Serving His Second Term in Congress | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/state-industry-accidents-rise.html | State Industry Accidents Rise | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/barkley-praises-palestine-leaders-their-rampart-of-freedom-deserves.html | BARKLEY PRAISES PALESTINE LEADERS; Their Rampart of Freedom' Deserves Encouragement, He Says at Capital Dinner BRITISH 'HEROISM' HAILED Weizmann and Cazalet From England Are Greeted as New Aid Committee Is Begun | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/chicago-trading-increases.html | Chicago Trading Increases | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/boys-league-opens-safety-show-here-500-children-attend-the-first.html | BOYS LEAGUE OPENS SAFETY SHOW HERE; 500 Children Attend the First Session of 4-Day Exhibit in Second Ave. Church PARADE MARKS THE EVENT Delegates of East Side Clubs March -- Movies, Displays Stress Safety Methods | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/heifetz-awards-prize-gives-1000-to-winner-of-contest-for-native.html | HEIFETZ AWARDS PRIZE; Gives $1,000 to Winner of Contest for Native Composers | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/lambert-simnel-scores-duke-of-westminsters-10to1-shot-wins-2000.html | LAMBERT SIMNEL SCORES; Duke of Westminster's 10-to-1 Shot Wins 2,000 Guineas | True | | C1B 494879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/advocator-first-at-narragansett-favorite-takes-revere-purse-by-a.html | ADVOCATOR FIRST AT NARRAGANSETT; Favorite Takes Revere Purse by a Length for Felkner and Returns $5.80 THE RAGE ANNEXES PLACE Leads Bob's Boys by Nose in Mile and 70-Yard Event Run in 1:44 1-5 | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/long-island-tract-sold.html | Long Island Tract Sold | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/powellolsen.html | PowellOlsen | True | gpecial to Tr NW YOR T12. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/strike-curb-bill-pushed-in-house-rules-committee-in-65-vote-gives.html | STRIKE CURB BILL PUSHED IN HOUSE; Rules Committee, in 6-5 Vote, Gives Right of Way to the Vinson Mediation Plan | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/iidfjdif.html | iidfjdif | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/elouise-wright-l0-wed-she-will-become-bride-of-lieut-philip-conway.html | ELOUISE WRIGHT l0 WED; She Will Become Bride of Lieut. Philip Conway, U, S, A., May 17 | True | Specla.I to T NR' "oR' Ts. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/charles-t-carpenter.html | CHARLES T. CARPENTER | True | Special to T Z' | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/grain-movement-planned-storage-space-to-be-needed-for-new-wheat.html | GRAIN MOVEMENT PLANNED; Storage Space to Be Needed for New Wheat Crop | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/douglas-aircraft-reports-on-profit-1819535-net-in-quarter-up-only.html | DOUGLAS AIRCRAFT REPORTS ON PROFIT; $1,819,535 Net in Quarter Up Only $15,000 in Year, but Sales Rise 40 Per Cent EQUAL TO $3.03 A SHARE Provision for Normal Federal Income Tax Is $581,849, Against $423,038 | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/calls-missionaries-from-japan.html | Calls Missionaries From Japan | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/gold-cup-chase-attracts-18.html | Gold Cup Chase Attracts 18 | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/observes-founding-today.html | Observes Founding Today | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/motherless-frog-gives-heredity-key-scientist-reveals-experiment.html | 'MOTHERLESS' FROG GIVES HEREDITY KEY; Scientist Reveals Experiment Showing Role in Embryo of Non-Transmitted Factors EGG NUCLEUS REMOVED Early Development Is Found Influenced by Geography, Dr. K.R. Porter Asserts | True | By William L. Laurencespecial To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/text-of-appeal-by-roosevelt.html | Text of Appeal by Roosevelt | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/fragonard-painting-is-sold-for-12500-two-hubert-robert-works-in-the.html | FRAGONARD PAINTING IS SOLD FOR $12,500; Two Hubert Robert Works in the Walter Collection Net $9,000 | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/bus-strike-continues-state-mediation-board-fails-to-settle-queens.html | BUS STRIKE CONTINUES; State Mediation Board Fails to Settle Queens Dispute | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/japanese-fasten-hold-reported-planning-permanent-base-at-swabue.html | JAPANESE FASTEN HOLD; Reported Planning Permanent Base at Swabue, South China | True | Special Cable to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/5-million-for-enriched-bread-ads.html | 5 Million for Enriched Bread Ads | True | Special to THE NEW YORK TIMES. | C1B 494879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/flushing-house-bought-threestory-residence-on-149th-st-changes.html | FLUSHING HOUSE BOUGHT; Three-Story Residence on 149th St. Changes Hands | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/bowling-leaders-unchanged.html | Bowling Leaders Unchanged | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/wesleyan-6-brown-4.html | Wesleyan 6, Brown 4 | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/savings-bank-promotes-five.html | Savings Bank Promotes Five | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/roosevelt-requests-new-dollar-power-he-asks-congress-for-twoyear.html | ROOSEVELT REQUESTS NEW DOLLAR POWER; He Asks Congress for Two-Year Extension of His-Authority | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/beatrice-d-gray-prospective-bride-locust-valley-girl-will-be-wed-to.html | BEATRICE D. GRAY PROSPECTIVE BRIDE; Locust Valley Girl Will Be Wed to Austen T. Gray at Home Ceremony in June HERE ON PAGE FELLOWSHIP Graduate of Trinity College-Fiance, Princeton Alumnus, Is at General Seminary | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/survived-two-johnstown-floodsi.html | Survived Two Johnstown FloodsI | True | Specfa! to T NK YOK TIzS. I | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/convalescent-home-to-expand.html | Convalescent Home to Expand | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/three-steel-units-increase-profits-national-clears-5430389-in.html | THREE STEEL UNITS INCREASE PROFITS; National Clears $5,430,389 in Quarter, Up 37 Per Cent From Year Before INLAND EARNS $4,555,118 Increase Put at 49 Per Cent -- Wheeling's $1,981,009 Is Rise of 200 Per Cent | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/wholesale-sales-rose-26-in-march-gain-was-second-largest-on-record.html | WHOLESALE SALES ROSE 26% IN MARCH; Gain Was Second Largest on Record and Put Total for Quarter 21% Above '41 | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/nazis-report-attacks-shipping-losses-in-one-convoy-said-to-be-35265.html | NAZIS REPORT ATTACKS; Shipping Losses in One Convoy Said to Be 35,265 Tons | True | By Telephone To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/princeton-triumphs-90-tennis-team-crushes-columbia-without-loss-of.html | PRINCETON TRIUMPHS, 9-0; Tennis Team Crushes Columbia Without Loss of a Set | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/nathan-abrams-member-of-green-bay-packer-football-team-in-1918.html | NATHAN ABRAMS; Member of Green Bay Packer Football Team in 1918 | True | Specisl to TH NEW Yo Tt]S. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/j-gen-sir-dudley-h-ridout-j-i-i-edeader-of-troops-in-straits.html | J GEN. SIR DUDLEY H. RIDOUT J; I Ex-Leader of Troops in Straits | True | J | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/cubs-heavy-attack-subdues-braves-94-rechristening-party-is-spoiled.html | CUBS' HEAVY ATTACK SUBDUES BRAVES, 9-4; Rechristening Party Is Spoiled as Three Boston Hurlers Fail | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/california-crews-coming-east.html | California Crews Coming East | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/mexican-oil-contract-kept.html | Mexican Oil Contract Kept | True | | C1B 494879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/willard-gives-up-bo-presidency-but-becomes-chairman-of-the-board.html | WILLARD GIVES UP B.&O. PRESIDENCY; But Becomes Chairman of the Board, Post Being Set Up by Road's Management ROY B. WHITE IS ELECTED New President of the Carrier Had Similar Position With the Western Union | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/premiere-tonight-for-citizen-kane-orson-welless-first-picture-in.html | PREMIERE TONIGHT FOR 'CITIZEN KANE'; Orson Welles's First Picture, in Which He Is Aso Starred, Will Open at Palace TWO OTHER FILMS ARE DUE Metro Buys 'Du Barry Was a Lady' for $80,000 -- Role for Adeline Reynolds | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/tigers-top-red-sox-for-newsom-128-pitching-ace-annexes-no-1-york.html | TIGERS TOP RED SOX FOR NEWSOM, 12-8; Pitching Ace Annexes No. 1 -- York Clouts Homer and Two Doubles to Bat In Five | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/newspapers-realigned-minneapolis-will-still-have-3-under-joint.html | NEWSPAPERS REALIGNED; Minneapolis Will Still Have 3 Under Joint Interests | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/the-play-feud-between-richard-maney-and-frank-sullivan-extends-to.html | THE PLAY; Feud Between Richard Maney and Frank Sullivan Extends to This Column in Simple Justice to Critics | True | By Brooks Atkinson | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/mulligan-fencing-victor-madison-youth-wins-psal-form-competition.html | MULLIGAN FENCING VICTOR; Madison Youth Wins P.S.A.L. Form Competition | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/stress-bond-to-britain.html | Stress Bond to Britain | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/british-to-resume-flights.html | British to Resume Flights | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/religious-time-off-in-schools-scored-symposium-on-new-state-law.html | RELIGIOUS TIME OFF IN SCHOOLS SCORED; Symposium on New State Law Evokes Little Backing and Much Criticism EFFECT ON PUPILS FEARED Emphasis on Differences in Belief Held Bad --Blow to Church-State Ideal Seen | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/vbst-sr-parcel-1-goes-to-investorj-row-of-five-buildings-on-west.html | VBST SR PARCEL 1 GOES TO INVESTORJ; Row of Five Buildings on West and Beach Streets Sold by Newbold Estate STORES AND LOFTS BOUGHT= Bank Disposes of Parcel at 48 West 27th St,raWest 95th St. Apartments Sold | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/moral-victory-in-greece.html | MORAL VICTORY IN GREECE | True | By Hanson W. Baldwin | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/surety-bonds-on-canal-amount-to-10000000.html | Surety Bonds on Canal Amount to $10,000,000 | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/bermuda-to-allow-autos-in-building-of-us-bases.html | Bermuda to Allow Autos In Building of U.S. Bases | True | Special Cable to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/war-group-holds-dinner.html | War Group Holds Dinner | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/aylesworth-in-federal-post.html | Aylesworth in Federal Post | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/lauri-and-caras-break-even.html | Lauri and Caras Break Even | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/saratoga-to-hold-harness-meeting-commission-sanctions-night-program.html | SARATOGA TO HOLD HARNESS MEETING; Commission Sanctions Night Program at Spa's Raceway for June 26-July 26 | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/lehman-appoints-catherwood.html | Lehman Appoints Catherwood | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 494879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/pilgrimage-to-lee-home-greenwich-confederacy-chapter-is-visiting-at.html | PILGRIMAGE TO LEE HOME; Greenwich Confederacy Chapter Is Visiting at Stratford Hall | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | H.J. BROWNRIGG | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/pan-american-airways-goes-into-singapore-flights-to-alternate-with.html | Pan American Airways Goes Into Singapore; Flights to Alternate With Hong Kong Run | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/coal-mines-tieup-in-south-is-ended-operators-and-union-leaders.html | COAL MINES TIE-UP IN SOUTH IS ENDED; Operators and Union Leaders Announce Reopening Under Temporary Agreement WORKERS GET $1-A-DAY RISE Negotiations for a Permanent 2-Year Contract Begin May 12 -- Northern Production Starts | True | By Louis Starkspecial To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/malta-hit-hard-in-raids.html | Malta Hit Hard in Raids | True | By Telephone the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/attack-is-expected-soon.html | Attack Is Expected Soon | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/netherlands-among-conquered.html | Netherlands Among Conquered | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/miss-anne-gould-engagb-to-wei-member-of-seattle-and-new-york-family.html | MISS ANNE GOULD ENGAGB} ) TO WEI); Member of Seattle and New York Family to Be Bride of John Hauberg Jr. | True | Special to Tn NIw YORK T. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/nahem-sets-back-terrymen-by-64-former-brooklyn-college-star-pitches.html | NAHEM SETS BACK TERRYMEN BY 6-4; Former Brooklyn College Star Pitches Cards to Victory, Though Removed in 9th SLAUGHTER, MIZE CONNECT Young Hits Homer With Two On -- Schumacher Beaten -- Giants Drop Fourth Straight | True | By Arthur Daley | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/news-from-hollywood.html | News From Hollywood | True | By Douglas W. Churchillspecial To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/standard-gas-nets-5403290-in-year-income-of-system-compares-with.html | STANDARD GAS NETS $5,403,290 IN YEAR; Income of System Compares With Revised Earnings of $3,610,155 in 1939 GROSS UP TO $150,026,738 Results of Operations Given by Other Utilities, With Comparative Data | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/air-service-to-toronto-new-nonstop-run-is-begun-from-la-guardia.html | AIR SERVICE TO TORONTO; New Non-Stop Run Is Begun From La Guardia Field | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/horse-found-stimulated-coburn-stable-gets-indefinite-suspension.html | HORSE FOUND STIMULATED; Coburn Stable Gets Indefinite Suspension From Commission | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/proposes-us-base-in-north-africa-dulles-urges-sending-of-troops-to.html | PROPOSES U.S. BASE IN NORTH AFRICA; Dulles Urges Sending of Troops to Set Up Supply Center | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/art-notes.html | Art Notes | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/exotic-motif-seen-in-hat-styles-shown-by-antoine-the-coiffeur-forty.html | Exotic Motif Seen in Hat Styles Shown by Antoine, the Coiffeur; Forty Creations Are Exhibited at Saks Fifth Avenue -- One, 'Cap de Minerve,' Inspired by Statue in Garden of Versailles | True | By Virginia Pope | C1B 494879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/president-orders-ships-taken-over-convoy-foes-lose-2000000-tons-of.html | PRESIDENT ORDERS SHIPS TAKEN OVER; CONVOY FOES LOSE; 2,000,000 Tons of Our Own and Foreign Vessels to Go at Once Into Bridge Overseas MARITIME BOARD TO ACT Senate Committee Hears From Hull and Smothers Two Anti-Convoy Resolutions PRESIDENT ORDERS SHIPS TAKEN OVER | True | By Turner Catledgespecial To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/isidore-paradie.html | ISIDORE PARADIES | True | Slecie.1 to Tz I,TBW Yo T8. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/fanny-brices-mother-dies.html | Fanny Brice's Mother Dies | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/russia-reported-bolstering-line5-said-to-be-increasing-forces-in.html | RUSSIA REPORTED BOLSTERING LINES; Said to Be Increasing Forces in Ukraine, Poland and Estonia Against Reich AXIS ANNOYANCE IS SEEN Moscow Is Said to Have Told Nazis Bombers in the South Will 'Spray Wheat Crops' | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/wallace-here-counsels-patience-in-dealing-with-defense-strikes-vice.html | Wallace Here Counsels Patience In Dealing With Defense Strikes; Vice President, at a Dinner for Dailey, Advises Against Any 'Crack-Downs' by the U.S. -- He Sees Hate of Nazis Rising | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/italian.html | Italian | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/deals-in-new-jersey-dwelling-in-union-city-bought-by-john-stine.html | DEALS IN NEW JERSEY; Dwelling in Union City Bought by John Stine From HOLC | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/southern-pacific-repays-rfc.html | Southern Pacific Repays RFC | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/french-list-loss-of-30-naval-ships-actions-at-dunkerque-dakar-and.html | FRENCH LIST LOSS OF 30 NAVAL SHIPS; Actions at Dunkerque, Dakar and Mers el-Kebir Shown to Have Taken Main Toll ACCIDENTS CLAIM THREE Three Others Torpedoed Off Coast of Rio de Oro by Mysterious Submarines | True | Wireless to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/mrs-randalimaclver-hostess.html | Mrs. Randall-MacIver Hostess | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/white-sox-buy-ross-hoag.html | White Sox Buy Ross, Hoag | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/defense-ball-planned-zeta-beta-tau-event-may-10-to-aid-men-in-us.html | DEFENSE BALL PLANNED; Zeta Beta Tau Event May 10 to Aid Men in U.S. Services | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/irelands-army-budget-8383556.html | Ireland's Army Budget 8,383,556 | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/bond-issues-fell-sharply-in-april-total-of-185947000-for-53.html | BOND ISSUES FELL SHARPLY IN APRIL; Total of $185,947,000 for 53 Offerings Was Under the Previous Month and 1940 STOCK FLOTATIONS FEWER Value Dropped to $6,998,000 in Month, Against $81,888,000 in the 1940 Period | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/gov-lehman-signs-time-sales-bills-13-feinbergholley-measures-aim-to.html | GOV. LEHMAN SIGNS TIME SALES BILLS; 13 Feinberg-Holley Measures Aim to End Installment Selling Evils HAILED AS CONSUMER AID Head of State Retailers Says Acts Will Be of 'Enormous Benefit' to Public | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/army-beats-colgate-75-cadets-score-four-in-first-atkinson-relief.html | ARMY BEATS COLGATE, 7-5; Cadets Score Four in First -- Atkinson Relief Ace | True | Special to THE NEW YORK TIMES. | C1B 494879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/william-h-sanford.html | WILLIAM H. SANFORD | True | Special to THE NEW ORK TIZS. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/harvard-stops-tufts-21-captain-keyess-homer-in-ninth-breaks-tie-at.html | HARVARD STOPS TUFTS, 2-1; Captain Keyes's Homer in Ninth Breaks Tie at Cambridge | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/us-army-officers-leave-for-london-one-will-serve-at-embassy-other.html | U.S. ARMY OFFICERS LEAVE FOR LONDON; One Will Serve at Embassy, Other Is Silent on Mission as They Leave on Clipper DIPLOMATIC AIDE ALSO OFF British Doctor Going Home From Vacation, an American One Will Do Research | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/fried-desser.html | ]Fried -- Desser | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/child-to-james-m-mcllvaines.html | Child to James M. Mcllvaines | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/att-financing-of-150000000-seen-50000000-is-expected-to-be-used-for.html | A.T.&T. FINANCING OF $150,000,000 SEEN; $50,000,000 Is Expected to Be Used for More Facilities for Defense Program $95,000,000 IN REFUNDING 5 1/2s Due in 1943 Would Be Called -- $140,000,000 Sale Last December | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/pilots-sent-to-britain-to-learn-air-war-lesson.html | Pilots Sent to Britain To Learn Air War Lesson | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/financial-markets-stocks-end-worst-month-since-last-may-prices-sag.html | FINANCIAL MARKETS; Stocks End Worst Month Since Last May; Prices Sag as Much as 3 Points in Final Session | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/seton-hall-8-rutgers-5.html | Seton Hall 8, Rutgers 5 | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/new-market-site-picked-planning-commission-favors-morgan-selection.html | NEW MARKET SITE PICKED; Planning Commission Favors Morgan Selection in Kings | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/roebling-plants-reopen.html | Roebling Plants Reopen | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/stevens-3-pratt-2.html | Stevens 3, Pratt 2 | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/gm-offers-union-15000000-in-rises-auto-workers-reject-proposal.html | G.M. OFFERS UNION $15,000,000 IN RISES; Auto Workers Reject Proposal, Renewing Demand for a Total of $50,000,000 THOMAS SCORES COMPANY He and Reuther Assail It for Its 'Backward Position' -- U.S. Mediation Next Step | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/british-need-doctors-american-volunteers-will-gain-experience-says.html | BRITISH NEED DOCTORS; American Volunteers Will Gain Experience, Says Parran | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/carpenter-named-by-remington.html | Carpenter Named by Remington | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/named-at-columbia-as-associate-dean.html | Named at Columbia As Associate Dean | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/9100000-co-and-erie-equipment-issues-prompt-keen-bidding-and.html | $9,100,000 C.&O. and Erie Equipment Issues Prompt Keen Bidding and Investor Interest | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/greenberg-induction-wednesday.html | Greenberg Induction Wednesday | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/bellicose-says-gayda.html | Bellicose, Says Gayda | True | By Telephone To the New York Times. | C1B 494879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/exchange-seat-at-43year-low.html | Exchange Seat at 43-Year Low | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/nyu-cubs-on-top-93.html | N.Y.U. Cubs on Top, 9-3 | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/us-gets-warning-against-nazi-films-friends-of-democracy-protests.html | U.S. GETS WARNING AGAINST NAZI FILMS; Friends of Democracy Protests Showing of "Victory in West" | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/4000-at-papal-audience-number-at-wednesday-ceremonies-constantly.html | 4,000 AT PAPAL AUDIENCE; Number at Wednesday Ceremonies Constantly Increasing | True | By Telephone To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/miss-constance-dean-becomes-betrothed-san-francisco-girl-to-be.html | MISS CONSTANCE DEAN BECOMES BETROTHED; San Francisco Girl to Be Bride of Norman C. Armitage | True | Wireless to N Yo '. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/to-promote-luggage-week.html | To Promote Luggage Week | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/first-library-for-children-only-dedicated-old-clinic-becomes-nathan.html | First Library for Children Only Dedicated; Old Clinic Becomes Nathan Straus Branch | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/arno-b-gammers-headed-u-s-parks-director-of-national-service-193340.html | 'ARNO B. GAMMERS, HEADED U. S. PARKS; Director of National Service, 1933-40, Dies -- Resigned Because of Illness TRIPLED AREAS-IN COUNTRY Former Employe of Treasury Department Aided Building and Art Projects in Capital | True | Special to T NEW Yoa TS. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/eastman-fetes-3d-concert.html | Eastman Fete's 3d Concert | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/koppers-united-seeks-plant.html | Koppers United Seeks Plant | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/mannheim-raided-with-heavy-bombs-british-concentrate-fire-on-key-in.html | MANNHEIM RAIDED WITH HEAVY BOMBS; British Concentrate Fire on Key Industrial Center in Western Germany AMERICAN PLANES PRAISED One Shoots Down Nazi Raider at Plymouth, Where High Death Toll Is Feared | True | By David Andersonspecial Cable To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/court-lets-railroad-cut-debt.html | Court Lets Railroad Cut Debt | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/new-board-for-mkesson-trustee-of-the-drug-company-submits-list-to.html | NEW BOARD FOR M'KESSON; Trustee of the Drug Company Submits List to Court | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/292273000-in-bonds-redeemed-in-april-total-is-largest-for-that.html | $292,273,000 IN BONDS REDEEMED IN APRIL; Total Is Largest for That Month in 15 Years | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/air-traffic-up-269.html | Air Traffic Up 26.9% | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/22-join-phi-beta-kappa-barnard-seniors-are-initiated-into-society.html | 22 JOIN PHI BETA KAPPA; Barnard Seniors Are Initiated Into Society at Columbia | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/army-relief-society-praised.html | Army Relief Society Praised | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/books-authors.html | Books -- Authors | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/washington-protest-unlikely-nazi-fliers-taken-off-american-ship.html | Washington Protest Unlikely; NAZI FLIERS TAKEN OFF AMERICAN SHIP | True | Special to THE NEW YORK TIMES. | C1B 494879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/corrine-a_bledoe-married-in-arizona-granddaughecoer-ofate-santa-fe.html | CORRINE A_BLEDSOE MARRIED IN ARIZONA; Granddaughecoer of-ate Santa Fe Head Wed to A. Jordan Paine | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/enjoins-dickson-company-french-court-acts-to-bar-boxing-match-in.html | ENJOINS DICKSON COMPANY; French Court Acts to Bar Boxing Match in Paris | True | By Telephone To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/reich-reiterates-threat-to-any-ship-sommentary-says-american.html | REICH REITERATES THREAT TO ANY SHIP; Sommentary Says American Vessels That Enter the War Zones Will Be Attacked PROVOCATION MOVE SEEN Paper Asserts Entry of U.S. Ships Into Combat Areas Would Be Wrong | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/new-england-has-many-fires.html | New England Has Many Fires | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/the-guild-cancel-premiere-of-may-7-somewhere-in-france-to-give.html | THE GUILD CANCEL PREMIERE OF MAY 7; 'Somewhere in France' to give Three Benefits Next Week, Although Play Is Deferred SEPT. 15 OPENING PLANNED 'The Happy Days' Due at Henry Miller's May 13 -- George Abbott Will Do Musical | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/marguerite-austin-brige-wed-to-dr-kenneth-hancher-in-mothers-home.html | MARGUERITE AUSTIN BRIGE; Wed to Dr. Kenneth Hancher in Mother's Home in Bronxville | True | eettl to T N YORE Ts. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/bond-notes.html | BOND NOTES | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/ship-orders-by-us-cost-825526000-awards-to-newport-news-and-sun-oil.html | SHIP ORDERS BY U.S. COST $825,526,000; Awards to Newport News and Sun Oil Companies Equal 423.1% of 1939 Sales 3 CONCERNS ARE INVOLVED Eight Industrial Leaders Get Contracts Worth 101% of 1939 Turnover in Fortnight | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/housing-bill-signed-freeing-150000000-president-also-sees-palmer.html | HOUSING BILL SIGNED FREEING $150,000,000; President Also Sees Palmer and Others About Program | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/two-home-runs-help-yanks-overpower-browns-in-st-louis-gordon-gets-4.html | Two Home Runs Help Yanks Overpower Browns in St. Louis; GORDON GETS 4 HITS AS YANKS SCORE, 7-1 His Homer and One by Selkirk Mark 14 -- Blow Attack on Niggeling of Browns RUSSO TAKES GAME NO. 3 Sparkling Infield Play Keeps St. Louis Club in Check -- Rizzuto in Spotlight | True | By James P. Dawsonspecial To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/dr-wb-pitkin-in-hospital.html | Dr. W.B. Pitkin in Hospital | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/time-clock-trick-costly-clothing-concern-fined-4000-for-attempt-to.html | TIME CLOCK TRICK COSTLY; Clothing Concern Fined $4,000 for Attempt to Evade Overtime | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/international-nickel-president-tells-of-rise-in-output-to-meet-war.html | INTERNATIONAL NICKEL; President Tells of Rise in Output to Meet War Demand | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/36455023-voted-for-jerseys-costs-legislature-then-quits-till-may-19.html | $36,455,023 VOTED FOR JERSEY'S COSTS; Legislature Then Quits Till May 19 -- No Action on Dill | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/city-college-tops-hofstra-nine-107-tosa-steadies-after-erratic.html | CITY COLLEGE TOPS HOFSTRA NINE, 10-7; Tosa Steadies After Erratic Start in Box -- Trotta Leads Beavers With 4 Hits | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/swing-toward-germany-seen.html | Swing Toward Germany Seen | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/suggests-antarctica-supply-base.html | Suggests Antarctica Supply Base | True | Special to THE NEW YORK TIMES. | C1B 494879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/delays-in-decisive-war-aid-three-main-groups-found-promoting.html | Delays in Decisive War Aid; Three Main Groups Found Promoting Inaction Through Prejudice | True | WILMARTH S. LEWIS | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/ritter-dental-manufacturing.html | Ritter Dental Manufacturing | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/two-housing-bills-signed-by-lehman-page-and-thompson-measures.html | TWO HOUSING BILLS SIGNED BY LEHMAN; Page and Thompson Measures Provide Funds for Public and Defense Projects MANY OTHERS APPROVED Include Two Civil Service Acts and Purchase of the Knapp Estate at Lake George | True | By Warren Moscowspecial To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/infant-mortality-in-city-is-cut-50-dr-baumgartner-asserts-death.html | INFANT MORTALITY IN CITY IS CUT 50%; Dr. Baumgartner Asserts Death Rate Will Be Cut Further | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/soviet-ban-not-applied-to-china.html | Soviet Ban Not Applied to China | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/werra-reaches-germany-in-flight-from-us.html | Werra Reaches Germany In Flight From U.S. | True | By the United Press. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/falangist-leader-in-berlin.html | Falangist Leader in Berlin | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/winant-greets-firemen-pays-tribute-to-london-group-that-will-visit.html | WINANT GREETS FIREMEN; Pays Tribute to London Group That Will Visit New York | True | Special Cable to THE YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/miss-elise-connett-lists-7-attendants-will-be-wed-to-donald-w-baker.html | MISS ELISE CONNETT LISTS 7 ATTENDANTS; Will Be Wed to Donald W. Baker on May 24 in South Ormge | True | Special to ï̇qzw YOR Ts. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/benefit-boxing-tonight-varrewright-bout-tops-card-at-st-nicholas.html | BENEFIT BOXING TONIGHT; Varre-Wright Bout Tops Card at St. Nicholas Palace | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/lewis-denounces-defense-leaders-attacks-knudsen-and-charges.html | LEWIS DENOUNCES DEFENSE LEADERS; Attacks Knudsen and Charges Bottleneck in Production Is in Washington Itself HILLMAN ALSO A TARGET Labor Needs Voice Here It Has in England He Declares at Dinner at Harrisburg | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/finland-tells-of-move.html | Finland Tells of Move | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/evergreen-injury-found-widespread-blight-due-to-abnormal-winter-and.html | EVERGREEN INJURY FOUND WIDESPREAD; Blight Due to Abnormal Winter and Spring Weather Kills Many Trees in Suburbs | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/britain-criticized-by-turkish-press-but-newspapers-again-stress.html | BRITAIN CRITICIZED BY TURKISH PRESS; But Newspapers Again Stress Ankara's Friendship With Britain and Allies SEE WAR IF NAZIS ENTER Reports to London, However, Indicate Ankara Attitude Toward Berlin Shifts | True | Wireless to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/morris-a-ring.html | MORRIS A. RING | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/nuptials-of-vera-beebe-she-is-wed-in-houston-texas-to-earl-george.html | NUPTIALS OF VERA BEEBE; She Is Wed in Houston, Texas, to Earl George Fridley | True | Special to T IW YORK s. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/shift-in-egypt-studied-king-and-political-leaders-debate-national.html | SHIFT IN EGYPT STUDIED; King and Political Leaders Debate National Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 494879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/nazi-drive-for-all-africa-seen-suez-and-dakar-held-in-peril-nazis.html | Nazi Drive for All Africa Seen; Suez and Dakar Held in Peril; NAZIS HELD AIMING AT DAKAR AND SUEZ | True | By Bertram D. Hulenspecial To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/our-plymouth-too.html | OUR PLYMOUTH TOO | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/hasslingers-4run-homer-in-tenth-enables-columbia-to-halt-penn-lions.html | Hasslinger's 4-Run Homer in Tenth Enables Columbia to Halt Penn; LIONS RALLY TO WIN LEAGUE GAME, 13-10 Columbia Counts 6 Times in 8th, Then Tops Penn With 5 Tallies in 10th DILLON GETS 3 SAFETIES Hits Homer in the Last Inning After Hasslinger's Blow Clears the Bases | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/reserve-officers-face-weeding-out-as-in-johnson-case-roosevelt.html | RESERVE OFFICERS FACE WEEDING OUT AS IN JOHNSON CASE; Roosevelt Refusal to Renew Commission of Ex-Friend Sets New Policy AGED AND UNFIT TO GO Johnson Accepts Verdict, but Letter Challenges Reasons Given in His Case RESERVE OFFICERS FACE WEEDING OUT | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/hold-tydings-repeal-would-hurt-stores-speakers-tell-new-york-group.html | HOLD TYDINGS REPEAL WOULD HURT STORES; Speakers Tell New York Group Chains Would Benefit | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/1500-to-attend-meeting-metropolitan-life-managers-and-fieldmen.html | 1,500 TO ATTEND MEETING; Metropolitan Life Managers and Fieldmen Gather Here Friday | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/jibuti-plans-resistance.html | Jibuti Plans Resistance | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/espositos-attorney-asks-for-acquittal-calls-them-insane-and-labels.html | ESPOSITOS ATTORNEY ASKS FOR ACQUITTAL; Calls Them Insane and Labels Murders as 'Obnoxious' | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/roosevelt-buys-first-savings-bond-for-defense-fund-takes-issue-of.html | ROOSEVELT BUYS FIRST SAVINGS BOND FOR DEFENSE FUND; Takes Issue of Savings Stamps for 10 Grandchildren in a Broadcast Ceremony $6,333,000,000 IS SOUGHT Postoffices, Banks and Stores Will Aid in Sale -- Morgenthau and Walker Back Appeal ROOSEVELT BUYS FIRST SAYINGS BOND | True | By John MacCormacspecial To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/seabury-named-by-law-institute.html | Seabury Named by Law Institute | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/nazis-guard-birthplace-of-ataturk-in-salonika.html | Nazis Guard Birthplace Of Ataturk in Salonika | True | BY Telephone To the New York Times. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/postman-retiring-gets-rousing-farewell-as-he-delivers-last-letter.html | Postman, Retiring, Gets Rousing Farewell As He Delivers Last Letter on Staten Island | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/rise-in-earnings-for-oil-company-standard-of-california-made-37c-a.html | RISE IN EARNINGS FOR OIL COMPANY; Standard of California Made 37c a Share in Quarter, Against 35c Year Ago OPERATING INCOME STEADY Results Are Announced by Other Corporations With Comparative Data | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/to-aid-state-childrens-care.html | To Aid State Children's Care | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/new-york-party-in-honor-of-netherland-princess.html | NEW YORK PARTY IN HONOR OF NETHERLAND PRINCESS | True | | C1B 494879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/hospital-rates-too-low-city-policy-on-voluntary-institutions.html | Hospital Rates Too Low; City Policy on Voluntary Institutions Regarded as Shortsighted | True | N. HENRY JOSEPHS | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/florida-calls-ascap-a-trust.html | Florida Calls ASCAP a Trust | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/british-securities-sold-special-agent-here-gives-list-of.html | BRITISH SECURITIES SOLD; Special Agent Here Gives List of Liquidations in April | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/jacob-w-mason-pioneer-auto-distributor-in-jersey-headed-state-group.html | JACOB W. MASON; Pioneer Auto Distributor in Jersey Headed State Group | True | Specl.l to TB NE* 'ORK TILS. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/nazi-envoy-defers-his-trip-to-paris-darlan-accordingly-cancels.html | NAZI ENVOY DEFERS HIS TRIP TO PARIS; Darlan Accordingly Cancels Arrangements to Visit There Today ADMIRAL TO JOIN IN FETE Vichy Officials Deny Reports That U.S. Envoy Warned on Closer Tie to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/track-blanks-are-mailed.html | Track Blanks Are Mailed | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/maypole-party-for-service-club.html | Maypole Party for Service Club | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/city-stores-has-gain-made-94c-a-share-in-fiscal-year-to-jan-31.html | CITY STORES HAS GAIN; Made 94c a Share in Fiscal Year to Jan. 31, Against Previous 71c | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/fordham-defeats-duke-nine-by-8-to-1-anderson-excels-giving-only-5.html | FORDHAM DEFEATS DUKE NINE BY 8 TO 1; Anderson Excels, Giving Only 5 Hits -- Byan's Homer on a Grounder Ruins Shut-Out M'GURK'S DOUBLE TIMELY Sheyka, Filipowicz, Ryan Also Aid 4-Run Rally in Fourth -- Gomez Stars in Field | True | By Louis Effrat | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/literary-burglars-fined-magistrate-curran-angered-by-circular.html | 'LITERARY BURGLARS FINED; Magistrate Curran Angered by Circular Distributors | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/british.html | British | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/4-eye-operations-get-youth-into-flying-cadets.html | 4 Eye Operations Get Youth Into Flying Cadets | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/assembly-class-dance-tonight.html | Assembly Class Dance Tonight | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/nothing-known-in-berlin.html | "Nothing Known" in Berlin | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/brooklyn-rallies-for-ninth-in-row-reeses-double-in-9th-downs-reds-4.html | BROOKLYN RALLIES FOR NINTH IN ROW; Reese's Double in 9th Downs Reds, 4-3 -- Winning Streak of 1940 Is Matched HOMERS IN 8TH TIE SCORE Walker Reaches Vander Meer, Medwick Gets 2-Run Blow -- Cards 4 Points Ahead | True | By Roscoe McGowen | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/rising-farm-prices.html | RISING FARM PRICES | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/days-awards-6562251.html | Day's Awards $6,562,251 | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/the-first-inaugural.html | THE FIRST INAUGURAL | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/sudan-units-seize-a-town-in-ethiopia-capture-515-prisoners-haile.html | SUDAN UNITS SEIZE A TOWN IN ETHIOPIA; Capture 515 Prisoners -- Haile Selassie Expected to Enter Addis Ababa Tomorrow AXIS IS STALLED IN NORTH Its Force in Egypt Hampered by Sandstorm and British Harassing Activities | True | Wireless to THE NEW YORK TIMES. | C1B 494879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/leon-segault.html | LEON SEGAULT | True | Special to THE NW YOP TLmS. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/levine-crime-confessed-but-fbi-doubts-kidnappers-tale-at-salt-lake.html | LEVINE CRIME 'CONFESSED'; But FBI Doubts 'Kidnapper's' Tale at Salt Lake City | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/schenck-quits-film-job-twentieth-centuryfox-concern-acts-on.html | SCHENCK QUITS FILM JOB; Twentieth Century-Fox Concern Acts on Resignation Today | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/prelaw-group-elects-gh-williams-is-named-as-president-at-nyu-school.html | PRE-LAW GROUP ELECTS; G.H. Williams Is Named as President at N.Y.U. School | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/hobby-show-held-by-staid-bankers-they-may-be-stuffy-at-work-but.html | HOBBY SHOW HELD BY STAID BANKERS; They May Be 'Stuffy' at Work but Leisure Pastimes Are Far From Dull 'HUMITURE IS NEW WORD Is Expresses Weather Norm - - Kodiak Bear Skin Vies With Outboard Motor | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/urges-federal-economy-boston-bank-for-curb-on-other-costs-as.html | URGES FEDERAL ECONOMY; Boston Bank for Curb on Other Costs as Defense Bill Rises | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/detroit-to-market-its-bonds-on-may-7-official-announcement-made-of.html | DETROIT TO MARKET ITS BONDS ON MAY 7; Official Announcement Made of $51,157,000 Offering of Refunding Issue FINANCING BY ROCHESTER Lehman Brothers Head Bankers Taking $2,272,000 Lien -- Other Placements | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/wall-st-houses-announce-changes-francis-i-du-pont-co-to-take-over.html | WALL ST. HOUSES ANNOUNCE CHANGES; Francis I. du Pont & Co. to Take Over the Business of Granberry & Co. NO PARTNERS TO BE ADDED Merger of Carlisle, Melick & Co. and Jacquelin & De Copper Effective Today | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/may-day.html | MAY DAY | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/dull-market-in-berlin.html | Dull Market in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/news-of-food-spring-brings-green-turtle-soup-oysters-gone-candy.html | NEWS OF FOOD; Spring Brings Green Turtle Soup -- Oysters Gone, Candy Gains Vitamins | True | By Jane Holt | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/reds-alone-to-hold-may-parade-today-most-unions-call-it-communist.html | REDS ALONE TO HOLD MAY PARADE TODAY; Most Unions Call It Communist Demonstration and Refuse to Join Celebration REDS ALONE TO HOLD MAY PARADE TODAY | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/planes-downed-at-malta.html | Planes Downed at Malta | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/dinner-to-honor-brideelect.html | Dinner to Honor Bride-Elect | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/farley-heads-boston-cocacola.html | Farley Heads Boston Coca-Cola | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/to-serve-at-manhattan-head-of-st-marys-college-in-california-is.html | TO SERVE AT MANHATTAN; Head of St. Mary's College in California Is Transferred | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/washington-is-interested.html | Washington Is Interested | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/interior-bill-reported-measure-for-177000000-taken-before-the-house.html | INTERIOR BILL REPORTED; Measure for $177,000,000 Taken Before the House | True | Special to THE NEW YORK TIMES. | C1B 494879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/fined-and-jailed-for-ignoring-slrb-brooklyn-man-first-in-state.html | FINED AND JAILED FOR IGNORING SLRB; Brooklyn Man First in State Sentenced for Unfair Practices | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/1-dividends-voted-by-westinghouse-electric-concern-will-make.html | $1 DIVIDENDS VOTED BY WESTINGHOUSE; Electric Concern Will Make Payments on Its Common and Preferred Stocks $5,627,264 PROFIT SHOWN Quarter's Net Compares With $4,041,429 Reported for the Year Before | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/british-retreat-claimed.html | British Retreat Claimed | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/54-conventions-here-this-month.html | 54 Conventions Here This Month | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/business-leaders-cheer-labor-code-pact-with-capital-urged-at.html | BUSINESS LEADERS CHEER LABOR CODE; Pact With Capital Urged at Session in Washington of the Chamber of Commerce BISHOP GIVES WARNING Oxnam Says Better Social Order Needed to Avert Upheaval of Masses | True | Special to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/late-selling-in-amsterdam.html | Late Selling in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/manhattan-deals-include-5-homes-buyer-of-8-east-80th-street-will.html | MANHATTAN DEALS INCLUDE 5 HOMES; Buyer of 8 East 80th Street Will Reside There After Adding Terrace 49 EAST 82D ST. TRADED Other Sales Are on Upper West Side and in Stuyvesant Park Section | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/harness-mutuel-bill-passes.html | Harness Mutuel Bill Passes | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/2-big-apartments-sold-in-the-bronx-parcel-assessed-at-260000-in.html | 2 BIG APARTMENTS SOLD IN THE BRONX; Parcel Assessed at $260,000 in Woodlawn Section Bought by Rockham Concern 2751 UNIVERSITY AVE. SOLD Stronger Firm Conveys House of 32 Units -- Other Trading Reported in Borough | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/c-evangeline-ford-girl-scout-director-served-as-head-of-the-queens.html | C. EVANGELINE FORD, GIRL SCOUT DIRECTOR; Served as Head of the Queens Organization Since 1929 | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/wage-increases-go-to-2450.html | Wage Increases Go to 2,450 | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/sports-of-the-times-something-about-shortstops.html | Sports of the Times; Something About Shortstops | True | Reg. U.S. Pat. Off.By John Kieran | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/rites-for-heckscher-are-attended-by-500-leaders-in-charity-and.html | RITES FOR HECKSCHER ARE ATTENDED BY 500; Leaders in Charity and Business at St. Bartholomew's Church | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/production-men-elect-dalton.html | Production Men Elect Dalton | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/syndicate-to-buy-pro-rams.html | Syndicate to Buy Pro Rams | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/mrs-carolyn-p-lindsay.html | MRS. CAROLYN P, LINDSAY | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/urges-tax-stamps-for-easy-payment-sauthoff-at-house-hearing.html | URGES TAX STAMPS FOR 'EASY PAYMENT'; Sauthoff at House Hearing Proposes to Help Taxpayer Save to Meet His Bill COULD BUY AT POSTOFFICE Members of Committee Show Majority May Be in Favor of Acting on Suggestion | True | Special to THE NEW YORK TIMES. | C1B 494879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/german.html | German | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/5000-for-british-children.html | $5,000 for British Children | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/to-honor-nicholas-lely-mrs-jh-hammond-gives-tea-today-for-greek.html | TO HONOR NICHOLAS LELY; Mrs. J.H. Hammond Gives Tea Today for Greek Official | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/stevensgrimle.html | StevensGrimle | True | y | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/musical-events.html | MUSICAL EVENTS | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/says-nazis-mass-camels-greek-diplomat-reports-many-german-sailors.html | SAYS NAZIS MASS CAMELS; Greek Diplomat Reports Many German Sailors in Bulgaria | True | Wireless to THE NEW YORK TIMES. | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/lesbos-not-taken-by-nazis.html | Lesbos Not Taken by Nazis | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/some-other-oldtimers.html | Some Other Old-Timers | True | ANN C. VISSCHER | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/nuptials-are-held-for-elylq-cole-she-becomes-bride-of-john-e-burns.html | NUPTIALS ARE HELD FOR ELYlq COLE; She Becomes Bride of John E. Burns Jr. in Lady Chapel of St. Patrick's Cathedral | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/son-born-to-allan-shedlins.html | Son Born to Allan Shedlins | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/new-magazine-at-manhattan.html | New Magazine at Manhattan | True | | C1B 494879 |
| 1941-05-01 | 1941-05-01 | https://www.nytimes.com/1941/05/01/archives/to-renew-chauffeurs-licenses.html | To Renew Chauffeurs' Licenses | True | | C1B 494879 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/fruit-trees-blossoming.html | Fruit Trees Blossoming | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/stewart-truck-fords-creek-in-6-minutes-troops-use-towing-technique.html | STEWART TRUCK FORDS CREEK IN 6 MINUTES; Troops Use Towing Technique in 100-Foot Stream, 9 Feet Deep | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/clears-thaddeus-daly-philadelphia-court-acquits-civil-service-head.html | CLEARS THADDEUS DALY; Philadelphia Court Acquits Civil Service Head of Fixing Charge | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/konow-sells-sloop-imp-mejfalonder-buys-international-for-racing-on.html | KONOW SELLS SLOOP IMP; Mejfalonder Buys International for Racing on the Sound | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/annual-dance-given-by-republican-club-twelfth-north-group-holds-may.html | ANNUAL DANCE GIVEN BY REPUBLICAN CLUB; Twelfth North Group Holds May Day Event for Needy | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/ira-copeland.html | IRA COPELAND | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/to-form-local-retail-ad-club.html | To Form Local Retail Ad Club | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/louisconn-fight-closed-for-june-18-light-heavyweight-champion-to.html | LOUIS-CONN FIGHT CLOSED FOR JUNE 18; Light Heavyweight Champion to Relinquish Title Prior to Polo Grounds Bout ZIVIC IN MATCH TONIGHT WILL Oppose Marteliano at Coliseum Without Risking Welterweight Crown | True | By Lewis B. Funke | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/endorsed-for-trustee-clancy-d-connell-is-choice-of-life.html | ENDORSED FOR TRUSTEE; Clancy D. Connell Is Choice of Life Underwriters Group | True | | C1B 494880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/hospital-sets-up-catastrophe-unit-75-beds-dedicated-for-use-in.html | HOSPITAL SETS UP 'CATASTROPHE UNIT; 75 Beds Dedicated for Use in Emergency by Downtown Pan-American Clinic MOBILE STAFF PREPARED 12 Staff Members, 15 Nurses and 2 Ambulances Assigned for Bombings and Defense | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/malcolm-macdonald-sees-hull.html | Malcolm MacDonald Sees Hull | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/war-department-forbids-phone-hello-as-wasteful.html | War Department Forbids Phone 'Hello' as Wasteful | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/miss-patricia-spier-engaged-to-marry-student-at-medical-college.html | MISS PATRICIA SPIER ENGAGED TO MARRY; Student at Medical College Here Betrothed to Roy Watson | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/stock-bought-from-maryland.html | Stock Bought From Maryland | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/howard-johnson-80ho-writer-53-lyrcst-of-when-moon-comes-over-the.html | HOWARD JOHNSON, 80HO .WRITER., 53; Lyr{c{st of 'When Moon comes Over the Mounta}n' 'and Other Ba{{ads {s Dead JAZZED HYMNS {N SCHOOLI He Began Career as Pianist in Theatre -- Author of 'Mother' } and Musiga{, 'Tangerine' | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/brazilians-hear-vargas.html | Brazilians Hear Vargas | True | Special Cable to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/steel-output-increased-23-companies-operated-above-100-for-4-months.html | STEEL OUTPUT INCREASED; 23 Companies Operated Above 100% for 4 Months | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/i-flos-dies-tobacco-fcutivei-liggett-myers-chairman-former-vice.html | I. FLOS DIES; TOBACCO FCUTIVEI; Liggett & Myers Chairman, -Former Vice President, Was Associate of J. B. Duke ENTERED FIELD IN 1900 He Once Taught at Trinity, Now Duke University, and Headed Durham Schools | True | Seclal to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/city-college-rotc-marches.html | City College R.O.T.C. Marches | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/admiral-andrews-backs-convoy-plan-he-says-we-must-accept-idea-if-it.html | ADMIRAL ANDREWS BACKS CONVOY PLAN; He Says We Must Accept Idea if It Is Necessary to Insure Deliveries to England WARNS ON BRITAIN'S FALL 3D District Commandant Tells State Chamber It Would Mean 'Life Struggle' Alone | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/woman-is-named-to-head-life-underwriters-here.html | Woman Is Named to Head Life Underwriters Here | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/westchester-ready-to-buy-airport-site-supervisors-group-prepared-to.html | WESTCHESTER READY TO BUY AIRPORT SITE; Supervisors Group Prepared to Act if Congress Votes Fund | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/nazis-lose-two-planes.html | Nazis Lose Two Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/to-train-at-camp-upton-62d-coast-artillery-unit-moves-in-from-fort.html | TO TRAIN AT CAMP UPTON; 62d Coast Artillery Unit Moves In From Fort Totten | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/von-werra.html | VON WERRA | True | | C1B 494880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/maternal-deaths-reduced-by-a-third-close-study-of-health-records.html | MATERNAL DEATHS REDUCED BY A THIRD; Close Study of Health Records Made Here, Dr. Rice Says | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/walterss-double-marks-21-victory-hurler-scoring-on-joosts-hit.html | WALTERS'S DOUBLE MARKS 2-1 VICTORY; Hurler, Scoring on Joost's Hit, Checks Dodgers' Nine-Game Spurt Second Year in Row REDS GET SCARE IN 11TH But Bucky Fans Reiser and Phelps, Pinch Batters, With Bases Full to Beat Davis | True | By Roscoe McGowen | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/mikado-in-brooklyn-tonight.html | 'Mikado' in Brooklyn Tonight | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/dr-charles-e-brewer-meredith-colleges-president-emeritus-dies-in.html | DR. CHARLES E. BREWER; Meredith College's President Emeritus Dies in Raleigh | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/6-youngsters-wins-health-day-prizes-boy-and-girl-members-of-boys.html | 6 YOUNGSTERS WINS HEALTH DAY PRIZES; Boy and Girl Members of Boys Athletic League Get Awards as Healthiest Appearing | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/italians-intensify-roosevelt-attack-president-is-the-worst-kind-of.html | ITALIANS INTENSIFY ROOSEVELT ATTACK; President 'Is the Worst Kind of Dictator,' Gayda Asserts Following Address COARSE ABUSE BY PRESS U.S. Stand Is Held That of an Enemy -- Axis Papers Repeat Warning to Our Ships | True | By Telephone To the New York Times. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/guard-to-get-raincoats-state-organization-to-march-may-30.html | GUARD TO GET RAINCOATS; State Organization to March May 30 Regardless of Weather | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/1362589-is-given-fund-in-2-weeks-director-of-greater-new-york-drive.html | $1,362,589 IS GIVEN FUND IN 2 WEEKS; Director of Greater New York Drive Announces Figures at Workers' 'Meeting 162 NEW CONTRIBUTIONS Many Donations Are Increased 100 Per Cent -- Farley Voices Hope for a Record | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/bef-evacuation-believed-at-an-end-cairo-communique-tells-of-raf.html | B.E.F. EVACUATION BELIEVED AT AN END; Cairo Communique Tells of R.A.F. Action Guarding 'Final Convoys' From Greece NAZI LOSSES PUT AT 75,000 Berlin Retorts That Two-thirds of British Imperial Force Must Be Written Off | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/turks-call-up-reserves-summons-is-termed-routine-soviet-envoy-on.html | TURKS CALL UP RESERVES; Summons Is Termed Routine -- Soviet Envoy on Trip | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/mrs-ord-preston-wife-of-washington-bank-head-was-member-of-army.html | MRS. ORD PRESTON; Wife of Washington Bank Head, Was Member of Army Family | True | Special to TH NEW YOI TIlzs. [ | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/berlin-notes-raf-attack.html | Berlin Notes R.A.F. Attack | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/mosconi-triumphs-twice.html | Mosconi Triumphs Twice | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/rodie-shultz.html | Rodie -- Shultz | True | Special to T Nr YOR Tlnz. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/ships-to-win-the-war.html | SHIPS TO WIN THE WAR | True | | C1B 494880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/jersey-city-loses-to-red-wings-54-crowd-of-11288-at-rochester.html | JERSEY CITY LOSES TO RED WINGS, 5-4; Crowd of 11,288 at Rochester Opener -- Berly Halts Rally of Little Giants in 9th | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/special-milk-hearing-refused-by-wickard-he-disputes-new-york-plea.html | SPECIAL MILK HEARING REFUSED BY WICKARD; He Disputes New York Plea on Higher Farm Labor Costs | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/egyptian-cabinet-shifts-studied.html | Egyptian Cabinet Shifts Studied | True | Special Cable to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/copper-strike-is-ended-phelpsdodge-workers-in-jersey-put-dispute-up.html | COPPER STRIKE IS ENDED; Phelps-Dodge Workers in Jersey Put Dispute Up to U.S. Board | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/fort-dix-to-build-arena-for-boxing-11552-red-cross-fund-will.html | FORT DIX TO BUILD ARENA FOR BOXING; $11,552 Red Cross Fund Will Provide Many Athletic Facilities for Troops | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/will-sets-up-philadelphia-award.html | Will Sets Up Philadelphia Award | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/convalescent-day-camp-opens.html | Convalescent Day Camp Opens | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/united-gas-improvement-would-contribute-7000000-to-subsidiary-to.html | United Gas Improvement Would Contribute $7,000,000 to Subsidiary to Retire Bonds | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/benefit-golf-match-set-miss-berg-mrs-harb-to-play-for-british-war.html | BENEFIT GOLF MATCH SET; Miss Berg, Mrs. Harb to Play for British War Relief May 18 | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/utility-to-change-stock-luzerne-county-gas-asks-sec-to-approve.html | UTILITY TO CHANGE STOCK; Luzerne County Gas Asks SEC to Approve Plans | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/electrical-exports-off-in-march.html | Electrical Exports Off in March | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/bishop-arvts.html | Bishop $arvts | True | Special to THE NEW YORK TYMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/elliott-roosevelt-in-capital.html | Elliott Roosevelt in Capital | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/steuben-society-stand-th-hoffman-says-it-will-fight-war-but-backs.html | STEUBEN SOCIETY STAND; T.H. Hoffman Says It Will Fight War, but Backs America | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/attilo-pusterla-mural-painter-79-designer-of-frescoes-in-county.html | ATTIL!O PUSTERLA, MURAL PAINTER, 79; Designer of Frescoes in County Court House Here Dies | True | 9pecial to IT Yoc Txms. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/clear-statement.html | "Clear Statement" | True | GEORGE F. THOMSON | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/harry-kutscher.html | HARRY KUTSCHER | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/willkie-bids-us-banish-war-fears-calls-on-nation-to-give-ships-to.html | WILLKIE BIDS U.S. BANISH WAR FEARS; Calls on Nation to Give Ships to Britain 'Till It Hurts,' and 'Deliver Cargoes Safely' A REPLY TO LINDBERGH Magazine Article Says Flier's View Is Out of Date -- Bold Defense Steps Urged | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/australia-saving-on-export-food.html | Australia Saving on Export Food | True | Wireless to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/mercy-ship-back-from-marseille-officer-of-exmouth-tells-of-hunger.html | MERCY SHIP BACK FROM MARSEILLE; Officer of Exmouth Tells of Hunger Among French Who Swarmed Aboard Liner | True | | C1B 494880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/new-seasonal-top-in-cotton-market-futures-go-into-high-ground-for.html | NEW SEASONAL TOP IN COTTON MARKET; Futures Go Into High Ground for Second Day -- Close Up 2 to 13 Points NEW-CROP MONTHS LEAD Gains Laid to Expectation of Rise in Loan Rates -- Few Buyers for the May | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/british-will-get-transport-planes-200-commercial-and-private-craft.html | BRITISH WILL GET TRANSPORT PLANES; 200 Commercial and Private Craft Are Being Rushed to Combat Nazis in Near East | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/italian-students-called-all-those-now-in-universities-to-join.html | ITALIAN STUDENTS CALLED; All Those Now in Universities to Join Colors in June | True | By Telephone To the New York Times. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/the-coal-differential.html | THE COAL DIFFERENTIAL | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/nurses-shoes-quoted.html | Nurses' Shoes Quoted | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/named-to-china-fund-board.html | Named to China Fund Board | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/rev-francis-s-haines-had-held-pastorates-upstateprinceton-alumnus.html | REV. FRANCIS S. HAINES; Had Held Pastorates Up-State-Princeton Alumnus, '78, Dies | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/fights-deportation-at-manila.html | Fights Deportation at Manila | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/yugoslav-navy-ships-reach-a-british-port-submarine-and-two-torpedo.html | YUGOSLAV NAVY SHIPS REACH A BRITISH PORT; Submarine and Two Torpedo Boats Escape From Nazis | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/new-zealand-calls-troops.html | New Zealand Calls Troops | True | Wireless to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/relief-felt-in-australia.html | Relief Felt in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/bayard-doiniok-broker-43-years-exsenior-partner-of-firm-he-formed.html | BAYARD DOINIOK, BROKER' 43 'YEARS; Ex-Senior Partner of Firm He Formed With Father in 1899 Dies in Beacon, N. Y. SERVED EXCHANGE BOARD I Retired From Governors in '231 . -- Big-Game Hunter, Headed Better Business Bureau | True | Special to THE NgW YORK tmazs. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/bond-notes.html | BOND NOTES | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/at-the-roxy.html | At the Roxy | True | T.M.P. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/benefit-tennis-tonight-budge-miss-marble-among-stars-to-play-at.html | BENEFIT TENNIS TONIGHT; Budge, Miss Marble Among Stars to Play at White Plains | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/threat-to-crete-is-noted.html | Threat to Crete Is Noted | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/japanese-land-troops-new-forces-in-south-china-to-cut-off-war.html | JAPANESE LAND TROOPS; New Forces in South China to Cut Off War Supplies | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/named-general-manager-of-murray-corporation.html | Named General Manager Of Murray Corporation | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/the-position-of-britain.html | THE POSITION OF BRITAIN | True | By Hanson W. Baldwin | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/in-the-nation-still-lacking-priorities-of-policy-and-product.html | In The Nation; Still Lacking Priorities of Policy and Product | True | By Arthur Krock | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/asks-to-let-rfc-borrow-more.html | Asks to Let RFC Borrow More | True | | C1B 494880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/valuable-expression.html | "Valuable" Expression | True | ARTHUR A. BALLANTINE | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/frank-e-bremner.html | FRANK E. BREMNER | True | pecial to Tile Ngw YOltl TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/mutual-network-signs-with-ascap-but-listeners-must-wait-week-or-so.html | MUTUAL NETWORK SIGNS WITH ASCAP; But Listeners Must Wait Week or So for Society's Tunes, Until Stations Ratify FIRST BREAK IN DEADLOCK Association of Broadcasters Seeks to Have Action Held Up Till After It Meets | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/887000-left-the-ranks-of-jobless-during-march.html | 887,000 Left the Ranks Of Jobless During March | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/british.html | British | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/hopeful-for-1941-in-the-oil-industry-tide-water-associated-likely.html | HOPEFUL FOR 1941 IN THE OIL INDUSTRY; Tide Water Associated Likely to Have Better Operating Results, Meeting Hears PRICE IMPROVEMENT SEEN Humphrey Cites Rise in Demand for Products and Decline in Excess Inventories | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/nazis-reiterate-warning.html | Nazis Reiterate Warning | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/fiducia-scores-knockout.html | Fiducia Scores Knockout | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/frank-c-crowu.html | FRANK C. CROWu | True | Special to Izw Yo s. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/haste-to-save-expense.html | Haste to Save Expense | True | W.H. COULSON | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/hungary-to-deport-post1918-migrants-racial-groups-ordered-to-leave.html | HUNGARY TO DEPORT POST-1918 MIGRANTS; Racial Groups Ordered to Leave -- Croatia Anti-Jewish | True | By Telephone To the New York Times. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/arnold-and-woll-clash-in-speeches-us-prosecutor-defending-his-trust.html | ARNOLD AND WOLL CLASH IN SPEECHES; U.S. Prosecutor, Defending His Trust Actions', Declares Some Unions Exploit Poor CITES FOOD CHARGES HERE Economic Club Hears A.F.L. Leader Attack Him as Seeking to Control Labor Groups | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/finland-will-resume-payments-on-war-debts.html | Finland Will Resume Payments on War Debts | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/furniture-advances-forecast.html | Furniture Advances Forecast | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/ccny-turns-back-manhattan-in-freehitting-contest-beavers-win-119-on.html | C.C.N.Y. Turns Back Manhattan in Free-Hitting Contest; BEAVERS WIN, 11-9 ON HOME DIAMOND City College, Although Outhit by 13 to 9, Avenges Earlier Setback by Manhattan LOSERS USE 3 PITCHERS Jackette Is Shelled in 8-Run Rally -- Gelfand Saves Day for Aronson in Ninth | True | By Kingsley Childs | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/japanese-puzzled-by-new-economy-leaders-report-difficulties-in.html | JAPANESE PUZZLED BY 'NEW' ECONOMY; Leaders Report Difficulties in Carrying Out Principles for 'High-Degree Defense State' BUSINESS CHIEFS ACCUSED Some Pay Lip Service, but Are Really Opposed, Ogura Says -- Thrift Urged on Regime | True | By Otto D. Tolischuswireless To the New York Times. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/bond-club-plans-outing-field-day-on-june-6-will-be-at-westchester.html | BOND CLUB PLANS OUTING; Field Day on June 6 Will Be at Westchester Country Club | True | | C1B 494880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/celebration-in-montevideo.html | Celebration in Montevideo | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/harvey-condemns-reds-urges-nation-in-may-day-appeal-to-get-rid-of.html | HARVEY CONDEMNS REDS; Urges Nation in May Day Appeal to Get Rid of 'Menace' | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/reds-parade-here-is-cut-by-a-third-police-count-18788-in-may-day.html | REDS' PARADE HERE IS CUT BY A THIRD; Police Count 18,788 in May Day Line, Plus Repeaters -- Spectators Are Apathetic REDS' PARADE HERE IS CUT BY A THIRD | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/says-ad-men-face-their-biggest-job-gc-smith-elected-chairman-of.html | SAYS AD MEN FACE THEIR BIGGEST JOB; G.C. Smith, Elected Chairman of A.A.A.A., Sees Post-Defense Problem Their Task | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/lady-eleanor-c-waring.html | LADY ELEANOR C, WARING | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/comment-on-let-us-face-the-truth-time-out-for-armament-urged.html | Comment on "Let Us Face the Truth"; Time Out for Armament Urged | True | HARRY WODOWITZ | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/opposes-rises-in-shipping-rates.html | Opposes Rises in Shipping Rates | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/mackay-art-on-display-public-views-collection-that-gimbel-brothers.html | MACKAY ART ON DISPLAY; Public Views Collection That Gimbel Brothers Will Sell | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/service-men-aided-by-cocktail-dansant-maypole-party-held-as-benefit.html | SERVICE MEN AIDED BY COCKTAIL DANSANT; Maypole Party Held as Benefit for Soldiers and Sailors Club | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/drops-charge-against-attorney.html | Drops Charge Against Attorney | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/treasury-for-plan-to-save-for-taxes-morgenthau-says-public-may-be.html | TREASURY FOR PLAN TO SAVE FOR TAXES; Morgenthau Says Public May Be Allowed to Buy Stamps in Advance to Meet Payments ECONOMISTS GIVE VIEWS Group of 170 Proposes Source-Deduction Method of Collecting on Individual Incomes TREASURY FOR PLAN TO SAVE FOR TAXES | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/succeeds-jm-schenck-ep-kilroe-elected-a-director-of-twentieth.html | SUCCEEDS J.M. SCHENCK; E.P. Kilroe Elected a Director of Twentieth Century-Fox | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/beaverbrook-gets-public-liaison-job-in-british-shakeup-may-push.html | BEAVERBROOK GETS PUBLIC LIAISON JOB IN BRITISH SHAKE-UP; May Push Tank Production as Minister of State -- Shipping, Transport Posts Merged BUSINESS MAN IS NAMED F.J. Leathers Takes Over New Communications Portfolio -- To Speed Ship Unloading APPOINTED TO NEW POSTS IN GREAT BRITAIN BEAVERBROOK GETS PUBLIC LIAISON JOB | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/methodists-open-session-600-at-84th-annual-meeting-of-the-newark.html | METHODISTS OPEN SESSION; 600 at 84th Annual Meeting of the Newark Conference | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/questions-in-commons-strike-at-lindbergh-his-influence-to-prevent.html | QUESTIONS IN COMMONS STRIKE AT LINDBERGH; His Influence to Prevent Action Against Nazis Officially Noted | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/suffolk-prosecutor-names-aide.html | Suffolk Prosecutor Names Aide | True | | C1B 494880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/midland-steel-products.html | Midland Steel Products | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/new-note-record-in-bank-of-england-circulation-makes-sixth-weekly.html | NEW NOTE RECORD IN BANK OF ENGLAND; Circulation Makes Sixth Weekly Rise in Row -- Increase in Issue Sends Reserves Up RATIO 28.7%, AGAINST 5% Continued Higher Demand for Currency Laid to Gain in Jobs and Payrolls | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/allows-utility-unit-sale-sec-also-permits-central-states-power-to.html | ALLOWS UTILITY UNIT SALE; SEC Also Permits Central States Power to Retire 5 1/2s | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/to-be-economic-dictator.html | To Be "Economic Dictator" | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/noted-editor-retires-joseph-j-mcauliffe-quits-post-on-the-st-louis.html | NOTED EDITOR RETIRES; Joseph J. McAuliffe Quits Post on The St. Louis Globe-Democrat | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/city-to-reconsider-gift-of-9acre-park-board-acts-on-mayors-plea.html | CITY TO RECONSIDER GIFT OF 9-ACRE PARK; Board Acts on Mayor's Plea -- Market Fund Set Aside. | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/sweden-reavows-her-independence-refusal-to-aid-possible-nazi-move.html | SWEDEN RE-AVOWS HER INDEPENDENCE; Refusal to Aid Possible Nazi Move on Russia Hinted at by Premier Hansson HE BARS TIE WITH AXIS He and Other Ministers Speak in Country-Wide Demonstration of 'National Solidarity' | True | BY Telephone To the New York Times. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/puts-evacuated-at-43000.html | Puts Evacuated at 43,000 | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/naziconsuls-telescope-scans-san-francisco-bay.html | Nazi-Consul's Telescope Scans San Francisco Bay | True | By the United Press. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/u-s-invasion-study-admitted-by-nazis-goebbels-says-general-staff.html | U. S INVASION STUDY ADMITTED BY NAZIS; Goebbels Says General Staff Found the Project Futile After Full Consideration SEES DEFEAT OF BRITAIN Propaganda Minister Expects It Before Summer and Holds Our Aid Cannot Help | True | By John Cudahy Ex-Ambassador To Belgiumcopyright, 1941, By North American Newspaper Alliance and Life Magazine. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/will-teach-americanism-state-schools-start-program-of-graded.html | WILL TEACH AMERICANISM; State Schools Start Program of Graded Studies | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/will-aid-steel-executive.html | Will Aid Steel Executive | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/commodity-index-steady-wholesale-price-gauge-stays-at-83-for-second.html | COMMODITY INDEX STEADY; Wholesale Price Gauge Stays at 83 for Second Week | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/pair-of-home-runs-sink-terrymen-50-jimmy-brown-and-marion-get.html | PAIR OF HOME RUNS SINK TERRYMEN, 5-0; Jimmy Brown and Marion Get Four-Baggers as Cardinals Capture Sixth Straight WARNEKE BEATS HUBBELL Giants Make 9 Hits but Lack Scoring Punch -- Shut-Out Is Their First of Year | True | By Arthur Daley | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/dwight-alumnae-to-meet.html | Dwight Alumnae to Meet | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/c-lennox-m-pope-entertains.html | C. Lennox M. Pope Entertains | True | | C1B 494880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/henderson-denies-farm-price-curb-stresses-stability-as-aim-and.html | HENDERSON DENIES FARM PRICE CURB; Stresses Stability as Aim and Cites Effort to Keep Down Costs of Machinery FOOD GROUP PLEDGES AID National Grocery Committee Promises to Discourage Advance in Charges | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/reserve-city-bankers-to-meet.html | Reserve City Bankers to Meet | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/bronx-zoo-to-get-3-otters.html | Bronx Zoo to Get 3 Otters | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/lewisroegner.html | LewisRoegner | True | Special to THE NLV YOl,.K Tms. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/slave-mart-seen-doomed-in-bronx-mayor-officiates-at-preview-of.html | 'SLAVE MART' SEEN DOOMED IN BRONX; Mayor Officiates at Preview of Hiring Office Designed to End Sidewalk Job-Seeking EXPERIMENT IS ACCLAIMED Housewives and Domestics Predict Better Conditions for All Concerned | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/elected-as-republican-leader.html | Elected as Republican Leader | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/leonard-shuts-out-white-sox-by-70-senators-knuckle-ball-hurler.html | LEONARD SHUTS OUT WHITE SOX BY 7-0; Senators' Knuckle Ball Hurler Gains Initial Victory in Duel With Dietrich | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/wendell-hoss-as-soloist-plays-at-the-eastman-festival-kauns.html | WENDELL HOSS AS SOLOIST; Plays at the Eastman Festival Kaun's Composition for Horn | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/selected-by-la-guardia-for-brief-term-on-bench.html | Selected by La Guardia For Brief Term on Bench | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/axis-planes-pound-tobruk-british-retirement-east-of-solum-also.html | AXIS PLANES POUND TOBRUK; British Retirement East of Solum Also Reported by Italians | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/alice-faye-carmen-miranda-will-be-seen-with-ameche-in-honeymoon-in.html | Alice Faye, Carmen Miranda Will Be Seen With Ameche in 'Honeymoon in Havana'; 'MUTINY IN ARCTIC' OPENS Melodrama Arrives Today at Rialto -- 'The Great Lie' in Fourth Week at Strand | True | By Douglas W. Churchillspecial to The New York Times. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/asks-psychiatrists-for-draft-boards-dr-nr-chambers-says-men-likely.html | ASKS PSYCHIATRISTS FOR DRAFT BOARDS; Dr. N.R. Chambers Says Men Likely to Crack Under Army Duty Could Be Weeded Out WORLD WAR LESSON CITED State Medical Society Hears Warning Against Anxiety Neuroses in Wartime | True | By Albert J. Gordonspecial to The New York Times. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/gen-alessandro-pino.html | GEN. ALESSANDRO PINO | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/officers-are-elected-by-hebrew-council-rosenberg-is-named-chairman.html | OFFICERS ARE ELECTED BY HEBREW COUNCIL; Rosenberg Is Named Chairman by Union of Congregations | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/quits-scarborough-school-post.html | Quits Scarborough School Post | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/securities-concern-gains-merchants-and-manufacturers-earns-214-a.html | SECURITIES CONCERN GAINS; Merchants and Manufacturers Earns $2.14 a Share in Year | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/dancing-time-is-victor-lord-glanelys-3yearold-wins-1000-guineas-at.html | DANCING TIME IS VICTOR; Lord Glanely's 3-Year-Old Wins 1,000 Guineas at Newmarket | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/concession-to-united-states-seen.html | Concession to United States Seen | True | | C1B 494880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/red-sox-barrage-routs-tigers-159-bridges-shelled-in-5run-first.html | RED SOX BARRAGE ROUTS TIGERS, 15-9; Bridges Shelled in 5-Run First -- Pytlak and DiMaggio Get Four Hits Apiece | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/eliot-g-parkhurst.html | ELIOT G. PARKHURST | True | Special to THE NL'W Yo TMEa. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/queen-victorias-son-is-91.html | Queen Victoria's Son Is 91 | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/coffee-exchange-seat-price-off.html | Coffee Exchange Seat Price Off | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/pirates-23-safeties-rout-phillies-152-handley-lopez-collect-4-each.html | PIRATES 23 SAFETIES ROUT PHILLIES, 15-2; Handley, Lopez Collect 4 Each -- Bauers Gives Only 5 Hits | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/knight-inquiry-ordered-justice-rosenman-to-sift-charges-today.html | KNIGHT INQUIRY ORDERED; Justice Rosenman to Sift Charges Today Against Lawyer | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/asks-prices-on-ccc-goods.html | Asks Prices on CCC Goods | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/books-authors.html | Books -- Authors | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/sees-nation-behind-strong-ttax-policy-national-city-bank-review-is.html | SEES NATION BEHIND STRONG TTAX POLICY; National City Bank Review Is Optimistic on Treasury's New Savings Securities ALTERNATIVE IS INFLATION Industries in Quarter Have Increased Profits Over the 1940 Period, Bank Shows | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/canadian-financing-off-governmental-loans-in-four-months-put-at.html | CANADIAN FINANCING OFF; Governmental Loans in Four Months Put at $38,981,646 | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/raymond-n-ehrhart.html | RAYMOND N. EHRHART | True | Special to THE NEW YORK TS. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/admiralty-reports-shelling.html | Admiralty Reports Shelling | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/bears-in-twin-bill-sunday.html | Bears in Twin Bill Sunday | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/canadian-crops-surveyed.html | Canadian Crops Surveyed | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/setup-is-simple-utility-tells-sec-commonwealth-and-southern-answers.html | SET-UP IS SIMPLE, UTILITY TELLS SEC; Commonwealth and Southern Answers Order Calling for One Class of Stock | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/ship-sinking-held-no-cause-for-war-50-oppose-our-entry-even-if.html | SHIP SINKING HELD NO CAUSE FOR WAR; 50% Oppose Our Entry Even if Nazis Destroy a U.S. Craft, Gallup Survey Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/new-paper-concern-unites-4-companies-merger-follows-reorganization.html | NEW PAPER CONCERN UNITES 4 COMPANIES; Merger Follows Reorganization of Minnesota & Ontario Paper | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/our-planes-at-singapore.html | OUR PLANES AT SINGAPORE | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/4-guilty-in-bootleg-ring-jury-convicts-men-involved-in-575000.html | 4 GUILTY IN BOOTLEG RING; Jury Convicts Men Involved in $575,000 Alcohol Conspiracy | True | | C1B 494880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/iraqis-defy-british-on-reinforcement-mass-at-airdrome-clash-feared.html | IRAQIS DEFY BRITISH ON REINFORCEMENT; MASS AT AIRDROME; Clash Feared as Baghdad Holds Landing of More Troops at Basra Violates Pact CIVILIANS KEPT IN EMBASSY R.A.F. Asked to Give Up Field in Move Believed Inspired by Axis Intriguers | True | By David Andersonspecial Cable To the New York Times. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/wright-outpoints-varre-in-8-rounds-gains-verdict-in-hard-bout-at-st.html | WRIGHT OUTPOINTS VARRE IN 8 ROUNDS; Gains Verdict in Hard Bout at St. Nicholas Palace -- Card Aids British | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/burrowes-track-ace-is-lost-to-princeton-doctor-finds-lung-puncture.html | BURROWES, TRACK ACE, IS LOST TO PRINCETON; Doctor Finds Lung Puncture From Fall Last Saturday | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/bus-strike-ended-on-queens-lines-agreement-is-signed-by-union-and.html | BUS STRIKE ENDED ON QUEENS LINES; Agreement Is Signed by Union and Company in Office of State Mediator | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/sports-of-the-times-the-benevolent-despots-of-the-diamond.html | Sports of the Times; The Benevolent Despots of the Diamond | True | Reg. U.S. Pat. Off.By John Kieran | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/exemption-granted-by-sec.html | Exemption Granted by SEC | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/new-cvek-trial-opens-may-12.html | New Cvek Trial Opens May 12 | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/moore-named-to-jersey-board.html | Moore Named to Jersey Board | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/miss-marian-picard-a-bride.html | Miss Marian Picard a Bride | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/dr-hans-drieschs-views-a-pupil-clarifies-attitude-of-the-late.html | DR. HANS DRIESCH'S VIEWS; A Pupil Clarifies Attitude of the Late' German Philosopher | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/news-agency-dropped.html | News Agency Dropped | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/april-upsetting-to-weather-man-it-was-the-hottest-sunniest-and.html | APRIL UPSETTING TO WEATHER MAN; It Was the Hottest, Sunniest, and Clearest on Record -- Rain Was Concentrated | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/merton-stewart.html | Merton -- Stewart | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/col-william-j-howard.html | COL. WILLIAM J. HOWARD | True | S.Jal to T NEW YORK TIMS. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/mrs-william-h-johnson.html | MRS. WILLIAM H. JOHNSON | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/meet-the-people-closes-next-week-revue-at-mansfield-theatre-will.html | 'MEET THE PEOPLE' CLOSES NEXT WEEK; Revue at Mansfield Theatre Will Conclude Run of 158 Showings on May 10 'SNOOKIE' DUE THIS MONTH Olsen and Johnson Interested in Farce -- Warners Obtain 'Night Before Christmas' | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/income-increased-by-ffilm-company-paramount-pictures-inc-earns.html | INCOME INCREASED BY FFILM COMPANY; Paramount Pictures, Inc., Earns $2,475,000 in Quarter -- $1,606,000 Year Ago 89 CENTS A COMMON SHARE Reports of Results of Operations of Other Corporations for Various Periods | True | | C1B 494880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/debt-takes-cathedral-bankers-get-it-when-episcopal-diocese-of.html | DEBT TAKES CATHEDRAL; Bankers Get It When Episcopal Diocese of Olympia Defaults | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/greyhound-to-pension-employes.html | Greyhound to Pension Employes | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/financial-markets-stocks-reach-lowest-levels-of-year-in-dull.html | FINANCIAL MARKETS; Stocks Reach Lowest Levels of Year in Dull Session -- Key Issues Again Sold | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/huge-navy-fund-bill-goes-to-white-house-senate-approves-measure-to.html | HUGE NAVY FUND BILL GOES TO WHITE HOUSE; Senate Approves Measure to Speed Two-Ocean Fleet | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/excess-funds-here-lowest-since-1939-65000000-drop-in-this-district.html | EXCESS FUNDS HERE LOWEST SINCE 1939; $65,000,000 Drop in This District in Week Makes Total $2,515,000,000 SEVENTEENTH CREDIT RISE Loans and Investments of City's Banks Have Gain of $61,000,000 | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/bus-driver-dies-to-save-30-special-cable-to-the-new-york-times.html | Bus Driver Dies to Save 30; Special Cable to THE NEW YORK TIMES. | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/roosevelt-track-improved.html | Roosevelt Track Improved | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/dr-j-r-s-de-bruine.html | DR. J. R. S. DE. BRUINE. | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/payer-of-bribes-is-fined-penalized-250-for-deals-on-palisades-park.html | PAYER OF BRIBES IS FINED; Penalized $250 for Deals on Palisades Park Contracts | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/mar6et-farmer-beoes-enggr2-bennett-school-alumna-will-be-married-to.html | MAR6ET FARMER BE()OES ENGGr2; Bennett School Alumna Will Be Married to William H. Swartz of This City | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/exiled-editors-son-joins-the-army-here-richard-wolff-left-germany.html | EXILED EDITOR'S SON JOINS THE ARMY HERE; Richard Wolff Left Germany When Nazis Seized Paper | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/st-johns-defeats-duke-nine-by-82-hanly-suffers-split-finger-in-the.html | ST. JOHN'S DEFEATS DUKE NINE BY 8-2; Hanly Suffers Split Finger in the Fifth but Pitches Full Game for Victors GIBBONS STARS IN ATTACK Clouts Homer and Triple to Help Redmen Score First Triumph Over Visitors | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/nyac-fencers-excel-huffman-among-five-to-qualify-for-national-saber.html | N.Y.A.C. FENCERS EXCEL; Huffman Among Five to Qualify for National Saber Tourney | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/roosevelt-plans-road-to-panama-asks-congress-for-funds-to-extend.html | ROOSEVELT PLANS ROAD TO PANAMA; Asks Congress for Funds to Extend Highway From Mexico Through Central America COST TO US 20 MILLIONS Link of 1,550 Miles Crossing 6 Countries Is Seen as Aid to Defense and Trade | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/40000-parade-in-havana.html | 40,000 Parade in Havana | True | Wireless to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/abc-list-unchanged-kaap-wisconsin-kegler-rolls-663-for-days-high-in.html | A.B.C. LIST UNCHANGED; Kaap, Wisconsin Kegler, Rolls 663 for Day's High in Singles | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/veterans-open-convention.html | Veterans Open Convention | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/redemption-values-listed-tables-for-three-new-series-of-savings.html | REDEMPTION VALUES LISTED; Tables for Three New Series of Savings Bonds Issued by U.S. | True | | C1B 494880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/cargo-ship-launched-president-van-buren-leaves-ways-at-newport-news.html | CARGO SHIP LAUNCHED; President Van Buren Leaves Ways at Newport News | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/smith-barney-co-get-buffalo-loan-2500000-of-refunding-bonds-taken.html | SMITH, BARNEY & CO. GET BUFFALO LOAN; $2,500,000 of Refunding Bonds Taken on Bid of 100.0899 by Banking Group AWARD MADE BY UTICA $380,000 of Improvement and Relief Securities Are Sold at 100.29 to Pay 1% | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/states-farm-area-and-value-decline-acreage-off-800000-since-30-and.html | STATE'S FARM AREA AND VALUE DECLINE; Acreage Off 800,000 Since '30 and Value $368,000,000 | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/bibterb-plainii6-double-qddii6-barbara-randebrock-to-be-the-bride.html | BIBTERB PLAINII6 DOUBLE qDDII6; Barbara Randebrock to Be the Bride of Herbert Clendening Frances, of Harry Harvey CEREMONY ON JUNE 14 The Prospective Bridegrooms Are First Classmen at U. S. Military Academy | True | Bpecta.!. to rEnB '[qgW Yon zs, | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/revue-stays-at-loews-state.html | Revue Stays at Loew's State | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/new-attendance-and-betting-marks-forecast-for-kentucky-derby.html | New Attendance and Betting Marks Forecast for Kentucky Derby Tomorrow; OUR BOOTS 8 TO 5 IN 11-HORSE FIELD Porter's Cap Second Choice -- Winn Predicts Largest Crowd in Derby History ROBERT MORRIS IN FORM Catches Market Wise in Six-Furlong Trial -- Meade Not to Ride Little Beans | True | By Bryan Fieldspecial To the New York Times. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/associated-gas-answer-trustees-declare-they-desire-to-expedite.html | ASSOCIATED GAS ANSWER; Trustees Declare They Desire to Expedite Litigation | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/mayor-opens-zoos-new-veldt-doubts-aquarium-will-be-moved-swings.html | Mayor Opens Zoo's New 'Veldt'; Doubts Aquarium Will Be Moved; Swings Gate to Let Animals Into African Plains Where They Run Free -- Tells Lyons That Fish Are Not Going to the Bronx | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/syracuse-acquires-storti.html | Syracuse Acquires Storti | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/vigorous-world-policy-asked.html | Vigorous World Policy Asked | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/coal-price-rule-revoked-henderson-warns-of-return-if-range-gets.html | COAL PRICE RULE REVOKED; Henderson Warns of Return if Range Gets 'Unreasonable' | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/gen-arnold-back-lauds-the-british-army-air-corps-head-arriving-on.html | GEN. ARNOLD BACK; LAUDS THE BRITISH; Army Air Corps Head, Arriving on the Yankee Clipper, Also Praises King, Churchill SILENT ON WAR SITUATION T.D. Campbell Says English Have Plenty of Food and Are Plowing Up Golf Courses | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/stock-clearings-enter-new-stage-more-modern-equipment-in-use.html | STOCK CLEARINGS ENTER NEW STAGE; More Modern Equipment in Use Beginning With Yesterday's Deals | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/amsterdam-market-weak.html | Amsterdam Market Weak | True | Wireless to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/drops-ellenstein-case-essex-grand-jury-refuses-to-indict-in.html | DROPS ELLENSTEIN CASE; Essex Grand Jury Refuses to Indict in 'Evesdropping' Charge | True | Special to THE NEW YORK TIMES. | C1B 494880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/monsanto-chemical-co-net-in-first-quarter-below-year-ago-sales-up.html | MONSANTO CHEMICAL CO.; Net in First Quarter Below Year Ago -- Sales Up 40 Per Cent | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/nathan-heads-pen-club-reelected-by-american-center-of-writers.html | NATHAN HEADS P.E.N. CLUB; Re-elected by American Center of Writers' Organization | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/miss-anne-nead-married-she-becomes-bride-in-montclair-ceremony-of.html | MISS ANNE NEAD MARRIED; She Becomes Bride in Montclair Ceremony of James F. Musson | True | Special to T NEW YORE TnlzS. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/governor-a-purchaser.html | Governor a Purchaser | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/18002-shops-ready-for-defense-work-manufacturers-survey-of-medium.html | 18,002 SHOPS READY FOR DEFENSE WORK; Manufacturers' Survey of Medium and Small Plants Reveals Possible Expansion MACHINES AND SPACE IDLE Using These as Well as Three Shifts Instead of One Suggested to Raise Production | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/asks-15000000-for-housing.html | Asks $15,000,000 for Housing | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/dance-of-music-publishers.html | Dance of Music Publishers | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/van-tongeren-dead-in-nazi-camp.html | Van Tongeren Dead in Nazi Camp | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/us-stand-held-that-of-enemy.html | U.S. Stand Held That of Enemy | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/100000-mexicans-march.html | 100,000 Mexicans March | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/prince-is-indicted-in-blackmail-plot-ludovic-pignatelli-daragon.html | PRINCE IS INDICTED IN BLACKMAIL PLOT; Ludovic Pignatelli d'Aragon Accused by Cousin's Wife of $500,000 Extortion Attempt LONG A ROMANTIC FIGURE Scheme Was to Cast Doubt on the Title of Prince Guido Pignatelli, U.S. Charges | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/delta-phi-is-113-years-old.html | Delta Phi Is 113 Years Old | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/news-of-food-lamb-lower-in-price-than-for-years-an-ideal-choice-for.html | NEWS OF FOOD; Lamb, Lower in Price Than for Years, an Ideal Choice for Thrifty Buyers | True | By Jane Holt | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/seton-hall-triumphs-30-lukis-holds-brooklyn-college-to-six.html | SETON HALL TRIUMPHS, 3-0; Lukis Holds Brooklyn College to Six Scattered Hits | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/5-elected-by-cotton-exchange.html | 5 Elected by Cotton Exchange | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/41752000-notes-sold-for-housing-obligations-for-short-terms.html | $41,752,000 NOTES SOLD FOR HOUSING; Obligations for Short Terms Disposed Of by Thirteen Local Authorities ISSUES TAKEN BY BANKERS Institution Here and Another in Philadelphia Get Large Part of the Offerings | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/italian-staff-chief-dead-wounded-in-tripoli-raid.html | Italian Staff Chief Dead; Wounded in Tripoli Raid | True | By the United Press. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/bob-jones-3d-gets-a-95-14yearold-atlantan-makes-his-debut-in.html | BOB JONES 3D GETS A 95; 14-Year-Old Atlantan Makes His Debut in Tournament Golf | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/economic-journal-out-history-association-issues-first-edition-of.html | ECONOMIC JOURNAL OUT; History Association Issues First Edition of Publication | True | | C1B 494880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/mediation-panel-sifts-gm-dispute-group-gets-preliminary-data-and.html | MEDIATION PANEL SIFTS G.M. DISPUTE; Group Gets Preliminary Data and Adjourns Inquiry Until This Morning C.I.O. CLOSES WIRE PLANT Secretary Perkins Sends Utica-Mohawk and Erie Rubber Workers' Strikes to Board | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/pittsburgh-index-off-figure-drops-to-low-since-last-june-as.html | PITTSBURGH INDEX OFF; Figure Drops to Low Since Last June as Production Dips Again | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/petain-urges-end-of-social-strife-marshal-in-broadcast-advises.html | PETAIN URGES END OF SOCIAL STRIFE; Marshal in Broadcast Advises Employers and Labor to Sink Their Differences CAPITAL IS RELEGATED Berthelot Says Only Work and Talents Will Count in the Vichy Hierarchy | True | Wireless to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/grand-jury-system-vital-says-dewey-fuzzyminded-crackpots-who-would.html | GRAND JURY SYSTEM VITAL, SAYS DEWEY; 'Fuzzy-Minded Crackpots' Who Would Abolish Procedure Rebuked by Prosecutor A 'BULWARK OF JUSTICE' It Is Leader in Adapting Law to Modern Usage, Members of Panel Are Told | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/jose-romaguera.html | JOSE ROMAGUERA | True | 8pecittl C&ble to N'W NOP.X Til![_,.S. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/italians-convicted-of-sabotaging-ship-jacksonville-jury-finds.html | ITALIANS CONVICTED OF SABOTAGING SHIP; Jacksonville Jury Finds Captain and Twenty Seamen Guilty | True | By the United Press. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/opm-decrees-curb-of-metal-stocks-places-16-defense-materials-on.html | OPM DECREES CURB OF METAL STOCKS; Places 16 Defense Materials on Inventory Control List for Action on Voluntary Basis MONTHLY REPORTS ASKED Dealers and Buyers Will Face Mandatory Priorities if Plan Fails to Get Results | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/fierce-battle-with-parachutists-was-last-fight-of-bef-in-greece.html | Fierce Battle With Parachutists Was Last Fight of B.E.F. in Greece; Nazis Landed Machine-Guns and Mortars by Planes -- British Took Goering Blows in Evacuation 'Worse Than Dunkerque' B.E.F.'S LAST FIGHT WITH PARACHUTISTS | True | By Richard D. McMillan United Press Correspondent | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/lost-time-worries.html | Lost Time Worries | True | JULIA WATERS LITTLETON | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/results-of-a-nazi-victory.html | Results of a Nazi Victory | True | ALFRED A. BENESCH, Member, Board of Education | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/common-sense-course.html | "Common Sense Course" | True | J. CHARLES TOTTEN | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/exchange-seat-at-20000-off-1000-from-previous-sale-price-is-lowest.html | EXCHANGE SEAT AT $20,000; Off $1,000 From Previous Sale Price Is Lowest Since 1898 | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/housing-authority-to-buy-rentsecurity-deposits-of-the-tenants-to-go.html | HOUSING AUTHORITY TO BUY; Rent-Security Deposits of the Tenants to Go Into Bonds | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/richard-claxton-newbold.html | RICHARD CLAXTON NEWBOLD | True | Special to Tm w YORK "DmS. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/teas-assist-charities-haddon-robbinses-and-miss-gloria-reisinger.html | TEAS ASSIST CHARITIES; Haddon Robbinses and Miss Gloria Reisinger Give Fetes in Homes | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/go-the-limit.html | "Go the Limit" | True | KENNETH GODFREY | C1B 494880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/editor-for-fifty-years-is-toasted-by-churchill.html | Editor for Fifty Years Is Toasted by Churchill | True | Special Cable to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/ginsburg-chudn-owsky.html | Ginsburg -- Chudn owsky | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/alekhine-may-play-here-world-chess-champion-hopes-to-come-to.html | ALEKHINE MAY PLAY HERE; World Chess Champion Hopes to Come to America | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/denner-victor-over-watson.html | Denner Victor Over Watson | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/barnard-to-see-gracie-fields.html | Barnard to See Gracie Fields | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/slight-earthquake-in-salvador.html | Slight Earthquake in Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/cab-horns-sound-proper-decibels-police-experts-after-3month-test.html | CAB HORNS SOUND PROPER DECIBELS; Police Experts, After 3-Month Test, Report None in City Is Illegally Loud RIVETER IS A YARDSTICK Ferryboat Whistle and Lion's Roar Also Comparable -- The Noise Here Is 'Moderate' | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/senate-votes-vermont-claim.html | Senate Votes Vermont Claim | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/sb-chapin-co-to-quit-on-june-30-accounts-here-and-in-boston-will-go.html | S.B. CHAPIN & CO. TO QUIT ON JUNE 30; Accounts Here and in Boston Will Go to E.F. Hutton & Co. | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/ginty-gains-at-handball.html | Ginty Gains at Handball | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/hungary-sentences-24-reds.html | Hungary Sentences 24 Reds | True | By Telephone To the New York Times. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/rejoins-erwin-wasey-as-a-vice-president.html | Rejoins Erwin, Wasey As a Vice President | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/son-born-to-mrs-stanley-loeb.html | Son Born to Mrs. Stanley Loeb | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/nazis-in-argentina-march-on-may-day-youth-group-meeting-shows.html | NAZIS IN ARGENTINA MARCH ON MAY DAY; Youth Group Meeting Shows Extent of Axis Influence -- Socialists Also Gather FAVOR THE DEMOCRACIES Vargas Tells Brazil's Workers That Government Assures Them of Their Rights | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/syracuse-doctor-dies-in-crash.html | Syracuse Doctor Dies in Crash | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/rock-island-elects-2-directors.html | Rock Island Elects 2 Directors | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/nazisoviet-moves-viewed-as-dicker-both-nations-held-jockeying-for.html | NAZI-SOVIET MOVES VIEWED AS 'DICKER'; Both Nations Held Jockeying for New Parley on Price of Moscow's Cooperation EARLY CLASH IS DOUBTED Bluff and Counter-Bluff Seen in Russia's Waiting Game for Share in Spoils | True | By Walter Durantynorth American Newspaper Alliance. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/news-of-markets-in-european-cities-fresh-buying-develops-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Fresh Buying Develops in Gilt-Edge Section in London -- Most Stocks Quiet RISE LED BY THE WAR LOAN Amsterdam Is Depressed With Domestic Issues Off as Much as 8 Points | True | Wireless to THE NEW YORK TIMES. | C1B 494880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/retailers-move-for-price-curbs-national-conference-today-to-keep.html | RETAILERS MOVE FOR PRICE CURBS; National Conference Today to Keep Down Cost of Food and Clothing 20 COMMODITIES INVOLVED Jesse Jones, Leon Henderson and Others to Speak on Consumers Problems | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/good-turn-gets-ticket-motorist-takes-policeman-to-hospital-is.html | GOOD TURN GETS TICKET; Motorist Takes Policeman to Hospital, Is Called Speeder | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/favored-colchis-first-at-pimlico-clark-colorbearer-defeats-joe-ray.html | FAVORED COLCHIS FIRST AT PIMLICO; Clark Color-Bearer Defeats Joe Ray by Length in Ral Parr Stakes, Pays $4.20 | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/seven-hills-wins-with-closing-rush-j-h-whitney-racer-is-first-by.html | SEVEN HILLS WINS WITH CLOSING RUSH; J. H. Whitney Racer Is First by Half Length at Jamaica for a $14.80 Pay-Off DOUBLE RETURNS $96.30 Bootless and Molinara Are Only Favorites to Score -- Robertson Rides Both | True | By Joseph C. Nichols | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/charles-a-bergelfr.html | CHARLES A. BERGELF-.R | True | -qIDecial to THE [E? YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/how-hitler-milks-france.html | HOW HITLER MILKS FRANCE | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/floor-coverings-led-store-sales-gains-rose-42-nationally-in-march.html | FLOOR COVERINGS LED STORE SALES GAINS; Rose 42% Nationally in March; Appliances Next With 41% | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/edgar-grant-gyger-christian-scientist-practitioner-since-i-6-uxhead.html | EDGAR GRANT GYGER, CHRISTIAN SCIENTIST; Practitioner Since 'I 6, ux-Head of State Publications oommitgee | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/union-pacific-wins-1940-safety-award-chesapeake-ohio-and-milwaukee.html | UNION PACIFIC WINS 1940 SAFETY AWARD; Chesapeake & Ohio and Milwaukee Roads Near Top | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/proamateur-golf-monday.html | Pro-Amateur Golf Monday | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/ecuador-puts-tax-on-imports.html | Ecuador Puts Tax on Imports | True | Special Cable to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/william-m-t-walker-head-of-chicago-cubs-in-1934-was-federal-league.html | WILLIAM M. T. WALKER; Head of Chicago Cubs in 1934 Was Federal League Backer | True | Special to TIE IEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/fiscal-flaws-seen-in-defense-program-prof-magill-of-columbia-doubts.html | FISCAL FLAWS SEEN IN DEFENSE PROGRAM; Prof. Magill of Columbia Doubts Taxes Will Pay Two-thirds | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/axis-pushing-war-in-mediterranean-british-strongholds-on-crete-and.html | AXIS PUSHING WAR IN MEDITERRANEAN; British Strongholds on Crete and Malta Are Targets of Intensified Bombing GREEK ISLANDS OCCUPIED Italians on Cephalonia, Zante and Levkas, in Ionian Sea -- Parachutists Used | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/report-on-alleghany-appraisal.html | Report on Alleghany Appraisal | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/foreign-debt-offer-is-made-to-mexico-tw-lamont-reveals-proposal.html | FOREIGN DEBT OFFER IS MADE TO MEXICO; T.W. Lamont Reveals Proposal After Seeing Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/bef-losses-put-at-twothirds.html | B.E.F. Losses Put at Two-Thirds | True | | C1B 494880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/speeds-old-insull-cases-federal-judge-in-chicago-orders-hearings-on.html | SPEEDS OLD INSULL CASES; Federal Judge in Chicago Orders Hearings on May 19 | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/cv-sonny-whitney-is-sued-for-divorce-former-gwladys-hopkins-files.html | C.V. (SONNY) WHITNEY IS SUED FOR DIVORCE; Former Gwladys Hopkins Files Action in Stuart, Fla. | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/ship-strike-ends-broken-by-cio-siboney-sails-after-nmu-withdraws.html | SHIP STRIKE ENDS; 'BROKEN' BY C.I.O.; Siboney Sails After N.M.U. Withdraws Support From 'Unreasonable' Union ACTION 'UNPRECEDENTED' Joseph Curran Cooperates in Getting Crews -- 2 Other Vessels to Leave | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/2-boucher-paintings-are-sold-for-16500-sale-of-walters-art-and.html | 2 BOUCHER PAINTINGS ARE SOLD FOR $16,500; Sale of Walters Art and Books Reaches $447,534 Total | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/art-show-pictures-london-bombings-watercolors-by-capt-gross-of.html | ART SHOW PICTURES LONDON BOMBINGS; Water-Colors by Capt. Gross of Britain Are Displayed at Harlow-Keppel Galleries RAID SHELTERS DEPICTED Balloons, Devastated Streets and Populace Huddled in Undergrounds on View | True | By Edward Alden Jewell | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/business-world.html | Business World | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/air-route-discontinued-westbound-winter-route-of-clippers-shifted.html | AIR ROUTE DISCONTINUED; Westbound Winter Route of Clippers Shifted for Summer | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/orson-welless-controversial-citizen-kane-proves-a-sensational-film.html | Orson Welles's Controversial 'Citizen Kane' Proves a Sensational Film at Palace -- 'That Uncertain Feeling' at Music Hall -- 'Great American Broadcast' at Roxy | True | By Bosley Crowther | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/barbirolli-plays-brahms-symphony-masters-first-work-of-kind-proves.html | BARBIROLLI PLAYS BRAHMS SYMPHONY; Master's First Work of Kind Proves to Be Feature of Philharmonic Concert BACH COMPOSITION GIVEN The Concerto for Two Violins Enlists Corigliano and Piastro as Soloists | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/shot-policeman-is-worse-infection-endangers-victim-of-nyac-holdup.html | SHOT POLICEMAN IS WORSE; Infection Endangers Victim of N.Y.A.C. Hold-Up Battle | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/missions-to-gain-by-festival-today-british-children-also-will-be.html | MISSIONS TO GAIN BY FESTIVAL TODAY; British Children Also Will Be Aided by Spring Bazaar of St. James Church PANTOMIME TO BE FEATURE Young Women of Parish Will Present 'Hands Across the Sea' in Dance Form | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/heads-state-photographers.html | Heads State Photographers | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/italian.html | Italian | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/ed-head-of-royals-tops-newark-32-hurls-sixhit-ball-in-montreal-game.html | ED HEAD OF ROYALS TOPS NEWARK, 3-2; Hurls Six-Hit Ball in Montreal Game -- Stirnweiss Homer Produces Bears' Runs | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/new-canadaus-committee-material-coordination-group-set-up-with-four.html | NEW CANADA-U.S. COMMITTEE; Material Coordination Group Set Up With Four Members | True | | C1B 494880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/pope-to-hold-consistory-secret-session-may-12-to-fill-several.html | POPE TO HOLD CONSISTORY; Secret Session May 12 to Fill Several Episcopal Sees | True | By Telephone To the New York Times. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/cornell-student-held-suicide.html | Cornell Student Held Suicide | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/hopes-for-democracy.html | Hopes for Democracy | True | RICHARD COHN | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/rev-victor-flinn-secretary-of-clergy-association-of-nevv-york-last.html | REV. VICTOR FLINN; Secretary of Clergy Association .of Nevv York Last Ten Years | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/firm-stand-is-taken-iraqis-defy-british-on-reinforcement.html | Firm Stand Is Taken; IRAQIS DEFY BRITISH ON REINFORCEMENT | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/treasury-offers-100000000-bills.html | Treasury Offers $100,000,000 Bills | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/takes-over-expansion-joint-line.html | Takes Over Expansion Joint Line | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/at-the-music-hall.html | At the Music Hall | True | T.S. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/war-aid-unit-spent-98-for-overhead-state-department-reveals.html | WAR AID UNIT SPENT 98% FOR 'OVERHEAD; State Department Reveals Excessive Running Costs of Several Relief Groups 5 OTHERS WENT ABOVE 60% Report Points Out That 25% Should be Maximum -- For Greeks It Is as Low as 4% | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/visscher-macleod.html | Visscher -- MacLeod | True | .qpecial to Tx Nw YORK Trigs. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/free-french-to-protest.html | 'Free French' to Protest | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/device-raises-sum-of-heavy-oxygen-yale-experiment-told-to-group-in.html | DEVICE RAISES SUM OF HEAVY OXYGEN; Yale Experiment, Told to Group in Washington, Uses 60-Foot High Tube AGE OF EARTH REVEALED Three Methods Give Similar Results, Putting Beginning of Man Many Years Earlier | True | By William L. Laurencespecial to the New York Times. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/portuguese-ship-in-but-carol-isnt-on-it-rumors-that-exking-was-on.html | PORTUGUESE SHIP IN, BUT CAROL ISN'T ON IT; Rumors That Ex-King Was on Way Here Prove Baseless | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/greek-army-disbanded.html | Greek Army Disbanded | True | Special Cable to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/bank-clearings-continue-to-gain-increase-for-week-over-the-1940.html | BANK CLEARINGS CONTINUE TO GAIN; Increase for Week Over the 1940 Period in All Centers Is 11.8% RISE IN THE CITY IS 5.9% In the 22 Cities Outside New York Only Minneapolis Showed a Decline | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/discounts-inventors-plaint.html | Discounts Inventors' Plaint | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/rare-books-bring-7926-antiquities-of-mexico-goes-for-330-at-auction.html | RARE BOOKS BRING $7,926; 'Antiquities of Mexico' Goes for $330 at Auction | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/german-flag-is-burned.html | German Flag Is Burned | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/washington-shifts-fifty-oil-tankers-to-british-service-maritime.html | WASHINGTON SHIFTS FIFTY OIL TANKERS TO BRITISH SERVICE; Maritime Commission Makes Arrangements to Divert First 25 in a Few Days MANNED BY AMERICANS Ships to Ply Between South America and U.S. -- Guffey Urges Convoys to Britain FIFTY OIL TANKERS TO SERVE BRITISH | True | By Turner Catledgespecial To the New York Times. | C1B 494880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/steel-industrys-profit-in-1940-is-put-at-75.html | Steel Industry's Profit In 1940 Is Put at 7.5% | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/college-stores-back-1-12c-postage-adopt-resolution-urging-that.html | COLLEGE STORES BACK 1 1/2C POSTAGE; Adopt Resolution Urging That Current Rate on Books Be Continued FORWARD BUYING ADVISED Drop in Student Registration Discounted -- H.W. Jordan Elected by Group | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/strong-dissent.html | Strong Dissent | True | W. WHELEHAN | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/savings-bank-pensions-in-effect.html | Savings Bank Pensions in Effect | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/available-ships-in-panama.html | Available Ships In Panama | True | Wireless to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/arestino-annex-fifth-race-in-row-dario-entry-beats-homeward-bound.html | ARESTINO ANNEXS FIFTH RACE IN ROW; Dario Entry Beats Homeward Bound at Narragansett -- Winner Returns $7.30 | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/wounded-reporters-reach-cairo-safely-left-greece-with-british-after.html | WOUNDED REPORTERS REACH CAIRO SAFELY; Left Greece With British After Voyage in Rowboat | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/commands-special-area.html | Commands Special Area | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/votes-strike-on-mirror-guild-unit-authorizes-action-in-two.html | VOTES STRIKE ON MIRROR; Guild Unit Authorizes Action in Two Departments | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/army-completes-bedsheet-buying-nelson-says-quartermaster-wont-be-in.html | ARMY COMPLETES BED-SHEET BUYING; Nelson Says Quartermaster Won't Be in Market for More 'Based on Present Needs' DAY'S ORDERS $8,977,284 Awards to Many Concerns in This Area Are Listed in Washington | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/kleeman-pinto.html | Kleeman -- Pinto | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/breslin-wins-auto-race.html | Breslin Wins Auto Race | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/president-on-trip-today-departs-for-staunton-va-to-dedicate-wilson.html | PRESIDENT ON TRIP TODAY; Departs for Staunton, Va., to Dedicate Wilson Shrine | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/bryn-mawr-gives-96-prize-awards-many-from-this-area-get-grants.html | BRYN MAWR GIVES 96 PRIZE AWARDS; Many From This Area Get Grants -- 'Little' May Day Observed | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/1368049-buying-power-added-by-food-stamps.html | $1,368,049 Buying Power Added by Food Stamps | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/new-rule-to-curb-wpa-law-evasions-huie-decrees-test-of-financial.html | NEW RULE TO CURB WPA LAW EVASIONS; Huie Decrees Test of Financial Need for Those Returning to Rolls From Private Jobs | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/costa-rican-line-fixed-boundary-treaty-with-panama-settles-old.html | COSTA RICAN LINE FIXED; Boundary Treaty With Panama Settles Old Dispute | True | Wireless to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/german-control-denied-general-aniline-declares-that-it-is.html | GERMAN CONTROL DENIED; General Aniline Declares That It Is Independent of I.G. Farben | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/graduates-to-honor-dr-bogert.html | Graduates to Honor Dr. Bogert | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/schoolroom-songs-will-be-censored-here-to-eliminate-cheap.html | Schoolroom Songs Will Be Censored Here To Eliminate 'Cheap,' Questionable Music | True | | C1B 494880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/architects-league-honors-hugh-ferriss-presidents-medal-awarded-at.html | ARCHITECTS LEAGUE HONORS HUGH FERRISS; President's Medal Awarded at Annual Meeting Here | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/italians-occupy-islands.html | Italians Occupy Islands | True | By Telephone To the New York Times. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/heads-china-relief-drive-raymond-rubicam-appeals-for-1700000-quota.html | HEADS CHINA RELIEF DRIVE; Raymond Rubicam Appeals for $1,700,000 Quota in City | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/gertrude-e-lawrence.html | GERTRUDE E. LAWRENCE | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/roburt-f-hurrick-jr-an-industrialist-47-aide-of-essex-wire-and.html | ROBuRT F HuRRICK JR., AN INDUSTRIALIST, 47; Aide of Essex Wire and ReedPrentice Firms Dies in Boston | True | Spechl to Nh'v YO.X 'lb. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/lehman-signs-measure-for-auto-insurance-driver-unable-to-pay-claims.html | Lehman Signs Measure for Auto Insurance; Driver Unable to Pay Claims Loses License; LEHMAN SIGNS BILL ON AUTO INSURANCE | True | By Warren Moscowspecial To the New York Times. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/kreisler-still-in-a-coma.html | Kreisler Still in a Coma | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/vichy-budget-detailed-additional-appropriations-listed-in-only.html | VICHY BUDGET DETAILED; Additional Appropriations Listed in Only Paper Published | True | Wireless to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/second-nazi-to-be-ousted-costa-rica-seizes-seaman-as-aide-of.html | SECOND NAZI TO BE OUSTED; Costa Rica Seizes Seaman as Aide of Propagandist | True | Wireless to THE NEW YORK TIMES | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/german.html | German | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/lehman-tightens-antisabotage-law-signs-bills-making-arms.html | LEHMAN TIGHTENS ANTI-SABOTAGE LAW; Signs Bills Making Arms Destruction a Felony and Authorizing Factory Zones APPROVES SLUM MEASURE Private Companies Now May Clear and Rehabilitate Sub-Standard City Areas | True | By Warren Moscowspecial To the New York Times. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/resort-cyclists-fined-30-boardwalk-riders-at-rockaway-beach-pay-1.html | RESORT CYCLISTS FINED; 30 Boardwalk Riders at Rockaway Beach Pay $1 Each | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/150000000-drive-seen-if-war-comes-joint-appeal-by-red-cross-defense.html | $150,000,000 DRIVE SEEN IF WAR COMES; Joint Appeal by Red Cross Defense Service and Local Chests Is Being Mapped HOVING TELLS OF PLANS $10,765,000 Now Sought for Camps Only 'Chicken Feed' if We Fight, He Says | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/julia-b-burt-affianced-will-be-bride-of-ensign-george-atterberry-of.html | JULIA B. BURT AFFIANCED; Will Be Bride of Ensign George Atterberry of Navy Air Corps | True | Special to Tnw l!rw No 'As. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/standard-oil-of-ohio.html | Standard Oil of Ohio | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/ge-parkinson-sues-wife.html | G.E. Parkinson Sues Wife | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/torpedoings-reported.html | Torpedoings Reported | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/miss-chadott-henderson-lee-engaged-to-be-wed-to-henry-pervis-cannon.html | Miss Chadott Henderson Lee Engaged To Be Wed to Henry Pervis Cannon 2d | True | Special to TH NEW YOR TI, ZB. | C1B 494880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/another-course-suggested.html | Another Course Suggested | True | HENRY W. DOYLE | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/r-s-damon-heads-republic-aviation-new-chief-executive-to-keep-rank.html | R. S. DAMON HEADS REPUBLIC AVIATION; New Chief Executive to Keep Rank as Vice President of American Airlines KELLETT MADE CHAIRMAN Directorships in Fabricating Concern Go to F. G. Coburn and Lester Watson | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/fordham-prom-tonight-500-couples-to-dance-at-the-colleges-centenary.html | FORDHAM 'PROM' TONIGHT; 500 Couples to Dance at the College's 'Centenary Ball' | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/wheat-is-better-in-narrow-trading-strength-in-other-markets-fails.html | WHEAT IS BETTER IN NARROW TRADING; Strength in Other Markets Fails to Extend to the Major Cereal ROUTINE SESSION IN CORN Rye Meets an Urgent Demand Just Before the Close to End 3/4 to 1 1/8c Higher | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/yanks-go-into-2d-place-by-scoring-onesided-triumph-over-browns.html | Yanks Go Into 2d Place by Scoring One-Sided Triumph Over Browns; 17-HIT BROADSIDE BEATS BROWNS, 14-5 Yanks Pound Four Pitchers, Keller's Homer and Triple Marking the Assault BONHAM WINS 3D IN ROW Runs Scoreless String to 21 Innings Before Yielding a Run -- Gordon Stars | True | By James P. Dawsonspecial To the New York Times. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/seven-boys-indicted-for-arson.html | Seven Boys Indicted for Arson | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/axis-units-pierce-tobruk-defenses-battle-with-british-for-libyan.html | AXIS UNITS PIERCE TOBRUK DEFENSES; Battle With British for Libyan Port Continuing After Tanks Storm the Outer Ring | True | Special Cable to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/for-a-coolingoff-period.html | FOR A COOLING-OFF PERIOD | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/andrew-ross-scott.html | ANDREW ROSS SCOTT | True | Special to T NEW 'YORK Tt's. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/reserve-bank-position-range-of-important-items-in-1941-compared.html | RESERVE BANK POSITION; Range of Important Items in 1941 Compared With Preceding Years | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/thrifty-patriots-wait-in-line-to-buy-bonds-for-defense-here-as-in.html | THRIFTY PATRIOTS WAIT IN LINE TO BUY BONDS FOR DEFENSE; Here, as in Rest of the Nation, Public Shows Eager Response to Government's Call PUBLIC OFFICIALS INVEST Mayor Calls on People to Put Savings to Work Arming Against 'Gangsters' SALE OF FIRST DEFENSE BOND IN MANHATTAN INVESTORS LINE UP FOR DEFENSE BONDS | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/stores-sales-up-17-for-week-in-nation-volume-for-fourweek-period-in.html | STORES SALES UP 17% FOR WEEK IN NATION; Volume for Four-Week Period Increased 23%, Reserve Board Reports NEW YORK TRADE ROSE 14% Total for 4 Cities in This Area Gained 16% -- Specialty Shops Had 5% Drop | True | Special to THE NEW YORK TIMES. | C1B 494880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/dr-pw-bergen-dies-queens-physician-had-been-under-abortion-charges.html | DR. P.W. BERGEN DIES; Queens Physician Had Been Under Abortion Charges | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/abc-to-fight-axis-urged-by-dr-quo-america-britain-and-china-must.html | 'ABC' TO FIGHT AXIS URGED BY DR. QUO; America, Britain and China Must Pool Resources if War Is to Be Won, He Declares SEES SOUTH PACIFIC WAR Chungking Minister Calls His Country Our First Line of Defense in the Orient | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/to-address-life-underwriters.html | To Address Life Underwriters | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/member-bank-balances-rise-18000000-excess-reserves-increase-by.html | Member Bank Balances Rise $18,000,000, Excess Reserves Increase by $10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/melligott-must-pay-fee-attorney-wins-5000-verdict-for-retirement.html | M'ELLIGOTT MUST PAY FEE; Attorney Wins $5,000 Verdict for Retirement Services | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/11586912-earned-by-utility-in-year-american-power-and-lights.html | $11,586,912 EARNED BY UTILITY IN YEAR; American Power and Light's Consolidated Income Rises From $10,903,109 GROSS UP TO $108,221,998 Other Public Service Concerns Issue Statements of Their Operations and Profits | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/near-east-is-tense-as-armies-gather-russians-reported-massing-on.html | NEAR EAST IS TENSE AS ARMIES GATHER; Russians Reported Massing on Iran Border While Nazis 'Outflank' Turkey ARABS STIRRED BY AXIS New British troubles Deemed Likely Through Intrigues of Agents in Levant | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/rev-dr-harry-r-stark-pastor-greenpoint-church-last-10-yearslind.html | REV. DR. HARRY R. STARK; Pastor Greenpoint Church Last 10 Year=Slind Since 1935 | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/bank-of-canada-reports-notes-in-circulation-rise-7274000-in-week.html | BANK OF CANADA REPORTS; Notes in Circulation Rise $7,274,000 in Week | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/civil-liberty-held-no-bar-to-arming-prof-mulder-and-grenville-clark.html | CIVIL LIBERTY HELD NO BAR TO ARMING; Prof. Mulder and Grenville Clark Assail Any Curbs | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/call-for-more.html | Call for More | True | WALTER L BENNETT | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/rumor-wave-in-berlin-nazis-say-relations-between-reich-and-soviet.html | RUMOR WAVE IN BERLIN; Nazis Say Relations Between Reich and Soviet Are 'Unchanged' | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/espositos-guilty-of-5th-ave-murder-jury-deliberates-a-minute.html | ESPOSITOS GUILTY OF 5TH AVE. MURDER; Jury Deliberates a Minute -- Brothers to Hear Death Sentences Wednesday ESPOSITOS GUILTY OF 5TH AVE. MURDER | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/pearl-ponemon-engaged-graduate-of-columbia-law-will-become-bride-of.html | PEARL PONEMON ENGAGED; Graduate of Columbia Law Will Become Bride of. Jacob Ain | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/raf-rains-bombs-in-kiel-and-berlin-major-blow-struck-again-at-north.html | R.A.F. RAINS BOMBS IN KIEL AND BERLIN; Major Blow Struck Again at North German Naval Base -- Hamburg, Emden Raided NAZIS ATTACK MERSEYSIDE Assault Near Liverpool Said to Have Done Little Harm -- London Has Quiet Night | True | Special Cables to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/galbraith-takes-price-post.html | Galbraith Takes Price Post | True | | C1B 494880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/strike-is-called-on-electric-ferries-manhattan-and-brooklyn-routes.html | STRIKE IS CALLED ON ELECTRIC FERRIES; Manhattan and Brooklyn Routes Are Affected by Walkout | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/take-1942-cloth-orders-some-mills-start-to-accept-business-for-next.html | TAKE 1942 CLOTH ORDERS; Some Mills Start to Accept Business for Next Spring | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/british-ask-us-aid-on-war-blacklist-would-plug-blockade-leaks-by.html | BRITISH ASK U.S. AID ON WAR BLACKLIST; Would Plug Blockade Leaks by Moving Against Firms Here That Act for the Axis BRITISH ASK U.S. AID ON WAR BLACKLIST | True | By Robert P. Postspecial Cable To the New York Times. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/son-to-franklin-b-turtles.html | Son to Franklin B. Turtles | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/warehouses-burn-blaze-in-downtown-hartford-does-damage-of-500000.html | WAREHOUSES BURN; Blaze in Downtown Hartford Does Damage of $500,000 | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/henry-c-bauer-exbrooklyn-alderman-official-of-democratic-club-25.html | HENRY C. BAUER; Ex-Brooklyn Alderman Official of Democratic Club 25 Years | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/ga-thompsons-luncheon-hosts-they-give-party-for-archduke-franz.html | G.A. THOMPSONS LUNCHEON HOSTS; They Give Party for Archduke Franz Josef -- Dr. and Mrs. Joseph Flowers Honored | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/general-electric-shares-sold.html | General Electric Shares Sold | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/41-autos-entered-in-500mile-race-indianapolis-trials-starting-may.html | 41 AUTOS ENTERED IN 500-MILE RACE; Indianapolis Trials Starting May 17 to Cut Field to 33 -- 2 French Cars Listed SHAW SEEKS 3D IN A ROW Again Will Be at the Wheel of Maserati -- 110 M.P.H. Is Qualifying Minimum | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/political-merger-disapproved.html | Political Merger Disapproved | True | R. EMMET DIGNEY | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/intercontinental-war.html | INTER-CONTINENTAL WAR | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/surgery-right-denied-to-blind-osteopath-appellate-court-overrules.html | SURGERY RIGHT DENIED TO BLIND OSTEOPATH; Appellate Court Overrules the Decision in Case of Dr. Marks | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/knowland-takes-defense-post.html | Knowland Takes Defense Post | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/katherine-henry-to-become-bride-greatgranddaughter-of-late-i.html | KATHERINE HENRY [. To BECOME BRIDE.; Great-Granddaughter of Late I Francis Drexel Engaged to Chandler 'R. Cowles NIECE OF LADY DECIES Kin o;F Major Gen. Guy Henry -- Fiances' Father Taught at Yale Music School | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/7-are-arrested-in-strike-accused-of-ignoring-police-order-at-plant.html | 7 ARE ARRESTED IN STRIKE; Accused of Ignoring Police Order at Plant in Woodside | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/similar-to-other-attacks-axis-units-pierce-tobruk-defenses.html | Similar to Other Attacks; AXIS UNITS PIERCE TOBRUK DEFENSES | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/edison-in-proclamation-cites-forest-fire-hazard.html | Edison in Proclamation Cites Forest Fire Hazard | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/40000-fund-asked-to-aid-service-club-borough-presidents-head-drive.html | $40,000 FUND ASKED TO AID SERVICE CLUB; Borough Presidents Head Drive for Soldiers, Sailors Center | True | | C1B 494880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/chamber-urges-peace-in-industry-resolution-asks-for-amicable.html | CHAMBER URGES PEACE IN INDUSTRY; Resolution Asks for 'Amicable Adjustments' to Promote Production for Defense HAWKES NEW PRESIDENT Eccles Stresses Restrictions on Consumer Buying -- Alvord Hits Treasury Tax Plan | True | By W.h. Lawrencespecial To the New York Times. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/british-discipline-high.html | British Discipline High | True | Special Cable to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/malta-damage-severe.html | Malta Damage Severe | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/will-h-hays-in-hospital.html | Will H. Hays in Hospital | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/our-relief-called-a-spur-to-britain-little-people-heartened-will.html | OUR RELIEF CALLED A SPUR TO BRITAIN; 'Little People,' Heartened, Will Fight On, Lord Marley Says in an Address Here MORALE HELD STIFFENING Aldrich Announces Cabling of $400,000 More to Aid in the Bombed Cities | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/ustobritain-plane-helps-in-sea-rescue-spotting-survivors-in-boats.html | U.S.-TO-BRITAIN PLANE HELPS IN SEA RESCUE; Spotting Survivors in Boats, It Summons Destroyer to Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/press-in-versailles-prints-counterfeit-bread-cards.html | Press in Versailles Prints Counterfeit Bread Cards | True | | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/soviet-braces-frontiers-speeds-precautions-on-balkan-and-baltic.html | SOVIET BRACES FRONTIERS; Speeds Precautions on Balkan and Baltic Borders | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/indict-chicago-brokers-four-officials-of-konsberg-co-charged-with.html | INDICT CHICAGO BROKERS; Four Officials of Konsberg & Co. Charged With $190,000 Fraud | True | Special to THE NEW YORK TIMES. | C1B 494880 |
| 1941-05-02 | 1941-05-02 | https://www.nytimes.com/1941/05/02/archives/new-spurt-balked-in-cotton-goods-deals-at-discounts-on-late.html | NEW SPURT BALKED IN COTTON GOODS; Deals at Discounts on Late Deliveries by Some Sellers Stabilize Market RAW COTTON USE JUMPED 50% Rise in April Puts Total at Record Annual Rate of 10 Million Bales | True | | C1B 494880 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/mechanization-held-key.html | Mechanization Held Key | True | Wireless to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/upton-opens-new-hospital.html | Upton Opens New Hospital | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/find-third-anglers-body.html | Find Third Angler's Body | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/puts-bef-at-about-55000-australian-minister-says-more-than-3000.html | PUTS B.E.F. AT ABOUT 55,000; Australian Minister Says More Than 3,000 Were Left in Greece | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/darlan-remaining-in-vichy-presides-at-cabinet-council-and-talks-to.html | DARLAN REMAINING IN VICHY; Presides at Cabinet Council and Talks to Envoy to Spain | True | Wireless to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/elected-director-of-rko.html | Elected Director of R.-K.-O. | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/canadas-park-travel-sets-peak.html | Canada's Park Travel Sets Peak | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/charles-murray-i.html | CHARLES MURRAY I | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/sports-of-the-times-running-away-on-derby-day.html | Sports of the Times; Running Away on Derby Day | True | Reg. U.S. Pat. Off.By John Kieran | C1B 494930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/dodgers-rally-to-beat-cubs-giants-pirates-in-13inning-tie-yankees.html | Dodgers Rally to Beat Cubs; Giants, Pirates in 13-Inning Tie; Yankees Lose; WYATT TAKES NO. 4 FOR BROOKLYN, 7-3 Holds Cubs to Four Hits and Fans 8 for 14th Dodger Victory in 16 Games CAMILLI GETS 7TH HOMER Lavagetto's Single Snaps 3-3 Tie in Seventh -- 'Dusting' of McCullough Stirs Tiff | True | By Roscoe McGowen | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/samuel-b-pearmain-formerly-a-governor-of-boston-stock-exchange-dies.html | SAMUEL B. PEARMAIN; Formerly a Governor of Boston Stock Exchange -- Dies at 81 | True | Special to TH NEW YORK TnES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/mexican-talks-continue-encouraging-progress-on-all-issues-with-us.html | MEXICAN TALKS CONTINUE; Encouraging Progress on All Issues With U.S. Reported | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/propaganda-base-seen-in-ecuador-economic-and-religious-issues.html | PROPAGANDA BASE SEEN IN ECUADOR; Economic and Religious Issues Figure in Hostility to the United States NAZI AIR LINE INVOLVED Sedte Used as Medium, but Pilots Now Have Trouble in Buying Oil | True | By Harold Callenderby Air Mail To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/british-cabinet-changes.html | BRITISH CABINET CHANGES | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/gives-college-2500000-je-macmurray-donates-fund-to-macmurray-in.html | GIVES COLLEGE $2,500,000; J.E. MacMurray Donates Fund to MacMurray in Illinois | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/the-right-not-to-hire.html | THE RIGHT NOT TO HIRE | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/data-on-trading-released-by-sec-exchange-members-increased.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Increased Participation in Market in Period Ended April 19 SALES MADE ON BALANCE Dollar Valuation of Deals in Odd Lots Last Week Fell to $12,248,017 | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/vichy-sentences-26-reds-24-acquitted-at-marseille-13-penalized-on.html | VICHY SENTENCES 26 REDS; 24 Acquitted at Marseille -- 13 Penalized on Appeal | True | Wireless to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/fugitives-accuse-de-gaullists.html | Fugitives Accuse De Gaullists | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/george-l-schaefer.html | GEORGE L. SCHAEFER | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/union-pacific-orders-cars.html | Union Pacific Orders Cars | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/revival-canceled-by-the-players-club-experiencing-difficulty-in.html | REVIVAL CANCELED BY THE PLAYERS; Club, Experiencing Difficulty in Lining Up a Star Cast, Foregoes June Offering 'CHARLEY'S AUNT' TO END Comedy in Final Performances Today -- 'There Shall Be No Night' Halts Its Tour | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/george-raft-falls-breaks-ribs.html | George Raft Falls, Breaks Ribs | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/tidridge-wolf.html | Tidridge -- Wolf | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/new-zealand-to-enlist-married.html | New Zealand to Enlist Married | True | Wireless to THE NEW YORK TIMES. | C1B 494930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/mayor-loses-fight-to-withhold-data-from-city-council-appellate.html | MAYOR LOSES FIGHT TO WITHHOLD DATA FROM CITY COUNCIL; Appellate Division Orders Him to Turn Over 'Confidential' Civil Service Documents FURTHER APPEAL SOUGHT City Will Ask Permission to Carry Unanimous Decision to Highest State Court | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/newsprint-firms-fined-san-francisco-judge-sets-30000-penalties-in.html | NEWSPRINT FIRMS FINED; San Francisco Judge Sets $30,000 Penalties in Anti-Trust Case | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/us-tax-rise-cited-in-city-budget-plea-citizens-commission-appeals.html | U.S. TAX RISE CITED IN CITY BUDGET PLEA; Citizens Commission Appeals for Cut in Local Burden in View of Federal Load SAVINGS CALLED NOT REAL The Actual Reduction Is Only $2,938,196, Amy Declares Before Council Group | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/art-notes.html | Art Notes | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/gibraltar-defies-nazis.html | Gibraltar Defies Nazis | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/ccny-victor-in-tennis.html | C.C.N.Y. Victor in Tennis | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/miss-jennie-l-harris.html | MISS JENNIE L. HARRIS | True | Special to TH Nw YOK TxMS. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/yachting-is-approved-training-of-recruits-for-naval-reserve-seen-as.html | YACHTING IS APPROVED; Training of Recruits for Naval Reserve Seen as Important | True | R.T.B. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/women-to-fight-fires-set-by-bombs-master-defense-plan-perfected.html | WOMEN TO FIGHT FIRES SET BY BOMBS; Master Defense Plan Perfected Here by American Women's Voluntary Services APPROVED BY M'ELLIGOTT Work Mapped by Veteran of British Bombings -- To Be Offered to All States | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/sir-james-parr-72-new-zealand-aide-former-high-commissioner-in.html | SIR JAMES PARR, 72, NEW ZEALAND AIDE; Former High Commissioner in London for Two Terms Dies at His Home in England FOE OF AMERICAN MOVIES Critic of Hollywood Influence on British EmpireríServed the League of Nations | True | Wreless to Tsm IEW YOR: TZMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/lord-aitchison.html | LORD AITCHISON | True | Wireless to TE NEW YORK TZ3ES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/canada-is-resolute-on-operating-plants-minister-says-neither.html | CANADA IS RESOLUTE ON OPERATING PLANTS; Minister Says Neither Employers Nor Labor May Interfere | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/carol-takes-liner-for-us-at-lisbon-but-exking-of-rumania-plans-to.html | CAROL TAKES LINER FOR U.S. AT LISBON; But Ex-King of Rumania Plans to Quit Excambion at Bermuda and Go to Havana MME. LUPESCU WITH HIM Luggage Marked 'Cuba Via New York' -- Nazi Threat to Portugal Behind Flight | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/flying-ambulance-ready-formal-presentation-may-19-it-may-be-flown.html | FLYING AMBULANCE READY; Formal Presentation May 19 -- It May Be Flown to Britain | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/1368000-telephone-loan.html | $1,368,000 Telephone Loan | True | | C1B 494930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/mrs-phil-baker-gets-divorce.html | Mrs. Phil Baker Gets Divorce | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/crude-oil-price-raised.html | Crude Oil Price Raised | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/time-for-us-to-act-near-says-conant-harvard-head-tells-council-on.html | TIME FOR US TO ACT NEAR, SAYS CONANT; Harvard Head Tells Council on Education Delay in Full Aid to Allies Prolongs War | True | By W.a. MacDonaldspecial To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/shows-for-students-may-get-june-trial-ticket-price-to-be-cut-to-10.html | SHOWS FOR STUDENTS MAY GET JUNE TRIAL; Ticket Price to Be Cut to 10 or 15 Cents, It Is Decided | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/more-about-the-reds.html | More About the Reds | True | HARRY SIMMONS | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/doctors-ask-new-trial-medical-societies-call-verdict-in-case.html | DOCTORS ASK NEW TRIAL; Medical Societies Call Verdict in Case Inconsistent | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/tufano-hopes-for-rain-to-scratch-market-wise-unless-going-becomes.html | TUFANO HOPES FOR RAIN; To Scratch Market Wise Unless Going Becomes Softer | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/new-war-front-in-iraq.html | NEW WAR FRONT IN IRAQ? | True | By Hanson W. Baldwin | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/schools-boss-16-makes-system-hum-secret-of-the.html | SCHOOLS' BOSS, 16, MAKES SYSTEM HUM; Secret of the Superintendent-for-a-Day Is to Delegate Tough Jobs to Dr. Wade | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/william-c-chanlers-have-child.html | William C. Chanlers Have Child | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/mrs-jean-b-davenport-i-i.html | MRS. JEAN B. DAVENPORT I I | True | Special to THE NEW YORK TIMSS. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/hull-voices-faith-in-trade-compacts-reciprocal-agreements-are-a.html | HULL VOICES FAITH IN TRADE COMPACTS; Reciprocal Agreements Are a Sound Policy to Be Kept After War, He Asserts WARNS ON 'SELFISH LAPSE Letter Is Heard at N.Y.U. Club Dinner -- Geist Praises Hemisphere Collaboration | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/ftc-complaint-cites-karastan-rug-mills-charges-of-misuse-of.html | FTC COMPLAINT CITES KARASTAN RUG MILLS; Charges of Misuse of Oriental Names Denied by Company | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/john-a-m6uffie-political-leader-head-of-luzerne-county-board-of.html | JOHN A. M'6UFFIE, POLITICAL LEADER; Head of Luzerne County Board of Commissioners Dies at His Home in West Pittston, Pa. EX-COUNCILMAN, BURGESS HAD Charge of Taxes in State LegislaturetOnce District Republican Chairman | True | Spectal to TRI Ew onK TMS. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/john-c-hovers-have-daughter.html | John C. Hovers Have Daughter | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/aquarium-weighs-coney-island-site-city-considers-erection-of-new.html | AQUARIUM WEIGHS CONEY ISLAND SITE; City Considers Erection of New $2,000,000 Exhibition Hall Fronting on Boardwalk | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/-la-traviata-scheduled.html | ' La Traviata' Scheduled | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/yugoslav-seizure-cited-germans-claim-to-have-got-part-of-peters.html | YUGOSLAV SEIZURE CITED; Germans Claim to Have Got Part of Peter's Crown Treasure | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/changes-in-bergen-trust-co.html | Changes in Bergen Trust Co. | True | | C1B 494930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/16hour-ferry-strike-is-settled-by-nlrb-120-employes-of-3-lines-win.html | 16-HOUR FERRY STRIKE IS SETTLED BY NLRB; 120 Employes of 3 Lines Win Blanket Pay Increase | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/urges-hemisphere-plan-educator-asks-catholics-to-aid-in-promoting.html | URGES HEMISPHERE PLAN; Educator Asks Catholics to Aid in Promoting Amity | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/axis-claiming-turks.html | Axis Claiming Turks | True | By Telephone To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/article-7-no-title.html | Article 7 -- No Title | True | By Telephone To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/axis-links-denied-by-concerns-here-organizations-named-by-the.html | AXIS LINKS DENIED BY CONCERNS HERE; Organizations Named by the British in Blacklist Proposal Hold Allegations Untrue EXPLAIN THEIR ACTIVITIES Chase Bank, American Express, Pioneer Import and Stinnes Retort to London Ministry | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/student-federation-meets.html | Student Federation Meets | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/camp-stewart-plans-convoy-blackout-first-march-of-its-kind-there.html | CAMP STEWART PLANS CONVOY 'BLACKOUT'; First March of Its Kind There Will Use 100 Trucks and Cars | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/col-theodore-attison-reserve-officer-on-active-duty-here-a-civil.html | COL. THEODORE ?ATTISON; Reserve Officer on Active Duty Here, a Civil Engineer, Dies | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/lindbergh-backed-by-airline-pilots-majority-of-100-questioned-at-la.html | LINDBERGH BACKED BY AIRLINE PILOTS; Majority of 100 Questioned at La Guardia Field Endorse His Views and His Resignation ALL HOPE BRITAIN CAN WIN One Group Wires Support to Ex-Colonel, Offering to Set Up a 'Copperheads Club' | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/to-discuss-credit-policy-national-group-to-hold-annual-sales-forum.html | TO DISCUSS CREDIT POLICY; National Group to Hold Annual Sales Forum in June | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/missdk-burqhard-prospe3tiye-bride-her-betrothal-to-oliver-allen.html | MISSD.K. BURQHARD] PROSPE{3TIYE BRIDE; Her Betrothal to Oliver Allen Vietor, Princeton Senior, Is Announced by Parents GRADUATE OF WESTOVER Fiance Alumnus of St. Paul's School in Concord -- Autumn Nuptials Are Planned | True | Special to Trm NEW YORK TIXS. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/mit-to-offer-air-course-free.html | M.I.T. to Offer Air Course Free | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/i-col-roy-c-kirtland-air-corps-pioneer-67-exhead-of-langley-va.html | i COL. ROY C. KIRTLAND, AIR CORPS PIONEER, 67; Ex-Head of Langley, Va., Field Led 3d Regiment in World War | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/reports-ample-gas-mask-output.html | Reports Ample Gas Mask Output | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/smoke-signals-in-canada-draw-indians-to-join-up.html | Smoke Signals in Canada Draw Indians to Join Up | True | By the Canadian Press. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/to-delist-elkhorn-coal-stock.html | To Delist Elkhorn Coal Stock | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/air-corps-widens-rating-will-accept-hightype-enlisted-men-with-8th.html | AIR CORPS WIDENS RATING; Will Accept High-Type Enlisted Men With 8th Grade Education | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 494930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/son-born-to-coleman-burkes.html | Son Born to Coleman Burkes | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/puts-more-money-into-new-housing-metropolitan-life-to-provide-for.html | PUTS MORE MONEY INTO NEW HOUSING; Metropolitan Life to Provide for 5,000 Families in California Projects ECKER DESCRIBES PLANS He Tells Company Managers of Program for Developing Unified Communities | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/senators-approve-rise-in-crop-loans-agriculture-committee-votes.html | SENATORS APPROVE RISE IN CROP LOANS; Agriculture Committee Votes Unanimously for Rate at 85% of Parity Prices | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/william-braham-retired-musician-80-brotherinlaw-of-lillian-russell.html | WILLIAM BRAHAM; Retired Musician, 80, Brother-in-Law of Lillian Russell | True | Special to THE NEW YORK TI.[ES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/dr-earl-s-bullock.html | DR. EARL S. BULLOCK. | True | Special to THE N.W YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/labor-day-to-be-sept-1-lehman-vetoes-sept-8.html | Labor Day to Be Sept. 1; Lehman Vetoes Sept. 8 | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/signing-reported-near.html | Signing Reported Near | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/axis-reports-iraqis-occupy-oil-fields-radio-accounts-say-country-is.html | AXIS REPORTS IRAQIS OCCUPY OIL FIELDS; Radio Accounts Say Country Is Determined to Fight the British Forces HOPEFUL OF ARAB REVOLT Germans and Italians Look for Great Uprising in the Middle East | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/high-mass-today-to-be-for-poland-spellman-is-to-preside-over.html | HIGH MASS TODAY TO BE FOR POLAND; Spellman Is to Preside Over Service at St. Patrick's Cathedral at 10 A.M. BIBLE SOCIETY MEETING Session Thursday to Mark the 125th Anniversary -- Bonnell to Preach in Scotland | True | By Rachel K. McDowell | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/camiel-wegge.html | CAMIEL WEGGE | True | ] Special to THE KW YORK TIMS. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/billiard-tourney-closes-caras-wins-last-two-games-running-126-in.html | BILLIARD TOURNEY CLOSES; Caras Wins Last Two Games, Running 126 in One | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/elmina-r-tilden-greatgrandniece-of-samuel-j-tilden-to-become-the.html | ELMINA R. TILDEN; Great-Grandniece of Samuel J. Tilden to Become the Bride of Charles H. Edmonston PLANS WEDDING JUNE 14 She Is Chatham Hall Graduate -- Her Fiance an Alumnus of Princeton and Harvard | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/wheat-is-higher-in-narrow-trading-rumors-regarding-loan-on-the-crop.html | WHEAT IS HIGHER IN NARROW TRADING; Rumors Regarding Loan on the Crop a Factor in the Early Buying CROP ESTIMATES LIFTED Corn Develops Easier Tone and Declines 1/8 to 3/8c -- Soy Beans Mixed WHEAT IS HIGHER IN NARROW TRADING | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/violin-recital-tomorrow.html | Violin Recital Tomorrow | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/28-money-bills-vetoed-by-lehman-he-assails-republican-fiscal.html | 28 MONEY BILLS VETOED BY LEHMAN; He Assails Republican Fiscal Policies and Puts Saving at $21,600,000 BARS KINDERGARTEN AID Governor Also Rejects Proposal for 4 Income Tax Payments, Saying Bill Is Defective | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/proper-spelling-for-race.html | Proper Spelling for Race | True | I. MERRITT | C1B 494930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/win-hobby-show-awards-professor-rathbone-and-dorothy-ginsberg-take.html | WIN HOBBY SHOW AWARDS; Professor Rathbone and Dorothy Ginsberg Take N.Y.U. Prizes | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/senators-conquer-browns-in-12th-74-hudson-goes-route-on-mound-for.html | SENATORS CONQUER BROWNS IN 12TH, 7-4; Hudson Goes Route on Mound for First Victory -- Ferrell Drives In 4 Runs | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/the-screen.html | THE SCREEN | True | B.C. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/concern-raises-pay-for-5000.html | Concern Raises Pay for 5,000 | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/exnew-yorker-suicide-on-coast.html | Ex-New Yorker Suicide on Coast | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/lehman-vetoes-opera-house-tax-exemption-backing-mayors-protest-it.html | Lehman Vetoes Opera House Tax Exemption, Backing Mayor's Protest It Is 'Untimely'; GOVERNOR VETOES LIFTING OPERA TAX | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/hopeful-of-uprising.html | Hopeful of Uprising | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/miss-bankhead-in-reno-actress-wife-of-john-emery-flies-to-establish.html | MISS BANKHEAD IN RENO; Actress, Wife of John Emery, Flies to Establish Residence | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/ott-jurges-smash-homers-in-77-game-giants-waste-fourrun-lead-and.html | OTT, JURGES SMASH HOMERS IN 7-7 GAME; Giants Waste Four-Run Lead and Pirates Go On to Gain Deadlock in 13 Frames GUMBERT SLIPS IN EIGHTH Hartnett Aids in Barrage on Sewell -- Adams and Lanning Wage Five-Inning Battle | True | By John Drebinger | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/japan-to-merge-ports-tokyo-and-yokohama-amalgamation-plan-is.html | JAPAN TO MERGE PORTS; Tokyo and Yokohama Amalgamation Plan Is Authorized | True | Wireless to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/vichy-to-list-rumanian-males.html | Vichy to List Rumanian Males | True | Wireless to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/mnutt-acclaims-firm-home-front-tells-advertising-men-that-it-is.html | M'NUTT ACCLAIMS FIRM HOME FRONT; Tells Advertising Men That It Is Britain's Strength in War and America's in Defense BULWARK IN FREE PRESS A.H. Sulzberger Says This Is Not a Publisher's Privilege but a Right of Citizenship | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/golf-honors-won-by-mrs-whitehead-plainfield-star-cards-an-80-in.html | GOLF HONORS WON BY MRS. WHITEHEAD; Plainfield Star Cards an 80 in Opening Tourney of New Jersey Association MISS ORCUTT A SHOT BACK Three Putts at 17th Costly to White Beeches Player - Mrs. Brown Net Victor | True | From a Staff Correspondent | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/juniors-at-fordham-hold-annual-prom-centenary-ball-marks-100th.html | JUNIORS AT FORDHAM HOLD ANNUAL PROM; Centenary Ball Marks 100th Anniversary of College | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/bronx-factory-traded-plant-occupied-by-ansley-radio-corp-figures-in.html | BRONX FACTORY TRADED; Plant Occupied by Ansley Radio Corp. Figures in Sale | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/chosen-corporation-held-subject-to-suit-court-notes-deals-of.html | CHOSEN CORPORATION HELD SUBJECT TO SUIT; Court Notes Deals of Concern Alleged to Be Inactive | True | | C1B 494930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/arrest-may-clear-holdup-suspect-accused-man-identified-by-mistake.html | ARREST MAY CLEAR HOLD-UP SUSPECT; Accused Man Identified by Mistake by Woman, Court Is Told by Detective NEW PRISONER HELD GUILTY He Has Declined to Exonerate the First Prisoner, Says Brooklyn Official | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/merseyside-struck-two-nights-in-row-nazis-shift-raid-tactics-drop.html | MERSEYSIDE STRUCK TWO NIGHTS IN ROW; Nazis Shift Raid Tactics, Drop Big Explosives Before Fire Bombs in Liverpool Area R.A.F. FIGHTERS IN ACTION British Air Offensive Blasts U-Boat Base in Netherlands -- Attack Made in Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/union-buys-new-bonds-amalgamated-clothing-workers-units-take-500000.html | UNION BUYS NEW BONDS; Amalgamated Clothing Workers' Units Take $500,000 Total | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/strong-policy-urged.html | Strong Policy Urged | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/binghamton-loses-relief-state-attacks-citys-system-will-end.html | BINGHAMTON LOSES RELIEF; State Attacks City's System, Will End Reimbursement | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/reports-americans-safe-message-from-athens-envoy-assures-state.html | REPORTS AMERICANS SAFE; Message From Athens Envoy Assures State Department | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/dutch-bishops-irk-nazis-vatican-hears-of-clashes-as-result-of.html | DUTCH BISHOPS IRK NAZIS; Vatican Hears of Clashes as Result of Orders to Priests | True | By Telephone To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/church-fund-elects-wardwell.html | Church Fund Elects Wardwell | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/columbia-graduates-honor-dr-bogert-portrait-of-chemist-presented-to.html | COLUMBIA GRADUATES HONOR DR. BOGERT; Portrait of Chemist Presented to University at Dinner | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/miss-barbara-truesdell-brearley-alumna-will-be-wed-to-dr-marvin.html | Miss Barbara Truesdell, Brearley Alumna, Will Be Wed to Dr. Marvin Hayne Kendrick | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/review-for-knox-at-fort-dix-today-war-department-however-bars-use.html | REVIEW FOR KNOX AT FORT DIX TODAY; War Department, However, Bars Use of Unfinished Airport for Demonstration FARMERS FUND SOUGHT $150,000 Requested to Pay For Damages in Manoeuvres -- New Hospital at Upton | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/dollar-savings-bank-to-sell-insurance-authority-to-open-department.html | DOLLAR SAVINGS BANK TO SELL INSURANCE; Authority to Open Department Is Granted by the State | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/joseph-william-dooley-i.html | JOSEPH WILLIAM DOOLEY I | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/churchill-talks-to-poles-today.html | Churchill Talks to Poles Today | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/italian.html | Italian | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/music-festival-opens-6000-school-musicians-entered-in-atlantic-city.html | MUSIC FESTIVAL OPENS; 6,000 School Musicians Entered in Atlantic City Event | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/lindbergh-belittled-to-reserve-officers-too-much-made-of-incident.html | LINDBERGH BELITTLED TO RESERVE OFFICERS; ' Too Much Made of Incident,' Gov. Lehman's Aide Says | True | Special to THE NEW YORK TIMES. | C1B 494930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/bears-down-montreal-triumph-by-73-borowy-gaining-victory-on-the.html | BEARS DOWN MONTREAL; Triumph by 7-3, Borowy Gaining Victory on the Mound | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/shoe-chain-sales-off-12-march-decline-reflected-later-easter-stocks.html | SHOE CHAIN SALES OFF 12%; March Decline Reflected Later Easter -- Stocks Rose 11% | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/auto-output-jumped-spurt-in-week-laid-to-resumption-of-work-at-ford.html | AUTO OUTPUT JUMPED; Spurt in Week Laid to Resumption of Work at Ford Plants | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/major-gen-ashburn-officer-of-a-e-f-66-head-of-the-inland-waterways.html | MAJOR GEN. ASHBURN, OFFICER OF A. E. F., 66; Head of the Inland Waterways Corp. for 15 Years Is Dead | True | Special to T NW ORK TS. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/onestory-taxpayer-bought-in-flushing-investor-takes-over-business.html | ONE-STORY TAXPAYER BOUGHT IN FLUSHING; Investor Takes Over Business Building in Jackson Heights | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/miss-sulzberger-feted-honored-with-fiance-by-armand-s-deutsches-and.html | MISS SULZBERGER FETED; Honored With Fiance by Armand S. Deutsches and David Levys | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/methodist-group-rejects-hoover-food-plan-germans-seen-aiming-to.html | Methodist Group Rejects Hoover Food Plan; Germans Seen Aiming to Force Us to Aid | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | | https://www.nytimes.com/1941/05/03/archives/store-sales-hold-at-record-levels-demand-in-week-spread-over-all.html | STORE SALES HOLD AT RECORD LEVELS; Demand in Week Spread Over All Lines of Merchandise, Dun Review Reports HEAVY REORDERS NOTED Orders for Fall Goods Also Arrive -- Manufacturers' Backlogs Increase | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/canadian-plants-studied-us-mission-tours-factories-in-the-montreal.html | CANADIAN PLANTS STUDIED; U.S. Mission Tours Factories in the Montreal District | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/made-red-cross-vice-chairman.html | Made Red Cross Vice Chairman | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/halifax-and-welles-confer-about-iraq-but-both-lack-details-and.html | HALIFAX AND WELLES CONFER ABOUT IRAQ; But Both Lack Details and Their Talk Is in General Terms | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/4-seized-in-bookie-raid-police-report-seizure-of-payoff-sheets-in.html | 4 SEIZED IN 'BOOKIE RAID'; Police Report Seizure of Pay-Off Sheets in Hotel Room | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/brill-corporation-shows-gain.html | Brill Corporation Shows Gain | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/portuguese-are-concerned.html | Portuguese Are Concerned | True | By Telephone To the New York Times.rome, May 2 | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/exhibition-is-held-of-advertising-art-annual-show-under-auspices-of.html | EXHIBITION IS HELD OF ADVERTISING ART; Annual Show Under Auspices of Directors Club Opens With Preview Here 280 ITEMS IN SELECTIONS 7 Medals and 14 Certificates of Merit Are Awarded -Public Invited Today | True | By Howard Devree | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/praise-for-shortstop-marion.html | Praise for Shortstop Marion | True | B.B | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/badoglios-son-reported-killed.html | Badoglio's Son Reported Killed | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/ccny-names-captains.html | C.C.N.Y. Names Captains | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/kills-20-moro-outlaws-philippines-constabulary-fires-from.html | KILLS 20 MORO OUTLAWS; Philippines Constabulary Fires From Barricades on Attackers | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/columbia-cub-netmen-win.html | Columbia Cub Netmen Win | True | | C1B 494930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/news-broadcasting-criticized.html | News Broadcasting Criticized | True | KIMON A. DOUKAS | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/naval-aviators-indicted-two-named-for-flying-low-and-killing-woman.html | NAVAL AVIATORS INDICTED; Two Named for Flying Low and Killing Woman | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/ban-is-proposed-on-italian-benefit-protest-sent-to-hull-against.html | BAN IS PROPOSED ON ITALIAN BENEFIT; Protest Sent to Hull Against Madison Sq. Garden Concert Scheduled for May 11 MISUSE OF FUNDS FEARED Fight for Freedom Group Says the 'Money Will Be Used for Propaganda in U.S.' | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/213588-grant-for-fort-tilden.html | $213,588 Grant for Fort Tilden | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/support-is-urged-for-service-clubs-leaders-in-10765000-drive-appeal.html | SUPPORT IS URGED FOR SERVICE CLUBS; Leaders in $10,765,000 Drive Appeal to Public of Nation to Contribute Funds | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/arthur-castle-aide-of-rochester-firm-vice-president-wilmot-castle.html | ARTHUR CASTLE, AIDE OF ROCHESTER FIRM; Vice President, Wilmot Castle Co., Active in Baptist Church | True | Special to T NC' YORK TIS. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/screen-news-here-and-in-hollywood-new-york-heartbeat-added-to-metro.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' New York Heartbeat' Added to Metro Summer Schedule -- Herbert Marshall Signed ' GIRL IN THE NEWS' ARRIVES Melodrama, Made in England, Opens Today at the Globe -- 'Irish Cavalcade' Due | True | By Douglas W. Churchillspecial To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/walters-art-sale-over-500000-mark-6800-is-paid-for-agate-jewel-set.html | WALTERS ART SALE OVER $500,000 MARK; $6,800 Is Paid for Agate Jewel Set With Precious Stones | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/welch-outpoints-eskew.html | Welch Outpoints Eskew | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/us-junior-pilots-to-fly-war-craft-picked-young-volunteers-will.html | U.S. JUNIOR PILOTS TO FLY WAR CRAFT; Picked Young Volunteers Will Acquire Combat Experience With British Air Service U.S. JUNIOR PILOTS TO FLY WAR CRAFT | True | By Charles Hurdspecial To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/news-of-markets-in-european-cities-changes-in-british-cabinet.html | NEWS OF MARKETS IN EUROPEAN CITIES; Changes in British Cabinet Stimulates the Trading in London and Prices Rise BERLIN IS SHARPLY LOWER Losses of 8 Points Shown as Further Curbs on Earnings Appear Imminent | True | Wireless to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/11-pastors-are-appointed-bishop-molloy-lists-additions-in-the.html | 11 PASTORS ARE APPOINTED; Bishop Molloy Lists Additions in the Brooklyn Diocese | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/grace-church-fete-opens-on-tuesday-sale-entertainment-program-and.html | GRACE CHURCH FETE OPENS ON TUESDAY; Sale, Entertainment Program and Parish Dinner Will Be Given at 2-Day Festival | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/bus-row-arbitrator-named.html | Bus Row Arbitrator Named | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/big-race-for-rutgers-writer-suggests-crew-be-invited-to.html | BIG RACE FOR RUTGERS; Writer Suggests Crew Be Invited to Poughkeepsie Regatta | True | F.X. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/lisa-van-v-mabon-engaged-to-marry-to-be-the-bride-of-john-martin.html | LISA VAN V. MABON ENGAGED TO MARRY; To Be the Bride of John Martin Trent, Princeton Graduate | True | | C1B 494930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/hitlers-jihad.html | HITLER'S JIHAD | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/holidays-for-cocoa-exchange.html | Holidays for Cocoa Exchange | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/yangtze-valley-turning-to-reds-because-of-constant-oppression.html | Yangtze Valley Turning to Reds Because of Constant Oppression; Japanese, Chungking, Nanking, Guerrillas Impoverishing Farmers and Merchants -- Many Leave to Join Communist Forces | True | By Douglas Robertsonwireless To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/rko-plans-financing-9500000-of-mortgage-and-bank-loans-weighed.html | R.-K.-O. PLANS FINANCING; $9,500,000 of Mortgage and Bank Loans Weighed | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/weakness-on-berlin-boerse.html | Weakness on Berlin Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/attacks-plutodemocracies.html | Attacks "Pluto-Democracies" | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/20000-listed-here-in-defense-classes-36-schools-and-colleges-now.html | 20,000 LISTED HERE IN DEFENSE CLASSES; 36 Schools and Colleges Now Providing 71 Different Courses in Various Industries MANY WAITING TO ENROLL Survey for the Adult Education Council Reveals Need for Expanding Facilities | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/after-dinner-dances-end-four-the-season-several-parties-given.html | AFTER DINNER DANCES END FOUR THE SEASON; Several Parties Given Before Event Attended by 300 | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/defense-contracts-in-day-7503279-awards-to-many-concerns-in-this.html | DEFENSE CONTRACTS IN DAY $7,503,279; Awards to Many Concerns in This Area Are Listed in Washington STATE BREAKDOWN GIVEN New York, New Jersey, California and Pennsylvania Each Top Billion Dollars | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/aided-15926-last-year-womans-hospital-reports-on-its-work-during.html | AIDED 15,926 LAST YEAR; Woman's Hospital Reports on Its Work During 1940 | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/drive-to-aid-trainees-lutherans-seek-250000-for-camp-service.html | DRIVE TO AID TRAINEES; Lutherans Seek $250,000 for Camp Service Program | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/mrs-charles-f-hughes.html | MRS. CHARLES F. HUGHES | True | Special to THE NEW YORK Tt.iss. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/attack-reported-checked.html | Attack Reported Checked | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/macdonald-predicts-victory-for-britain-high-commissioner-to-canada.html | MACDONALD PREDICTS VICTORY FOR BRITAIN; High Commissioner to Canada Is Optimistic in Washington | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/talk-of-freezing-swiss-and-swedish-funds-fails-to-affect-franc-and.html | Talk of Freezing Swiss and Swedish Funds Fails to Affect Franc and Krona Exchange | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/500-us-doctors-apply-to-go-to-britains-help.html | 500 U.S. Doctors Apply To Go to Britain's Help | True | By the United Press. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/drops-fair-trade-suit-against-store-here-pinesbridge-withdraws.html | DROPS FAIR TRADE SUIT AGAINST STORE HERE; Pinesbridge Withdraws Action to Restrain Bloomingdale's | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/made-college-president-dr-ew-lyon-of-colgate-resigns-to-become-head.html | MADE COLLEGE PRESIDENT; Dr. E.W. Lyon of Colgate Resigns to Become Head of Pomona | True | Special to THE NEW YORK TIMES. | C1B 494930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/tests-mothers-day-promotion.html | Tests Mother's Day Promotion | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/aircraft-production.html | AIRCRAFT PRODUCTION | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/start-games-earlier-baseball-fan-commuter-thinks-it-would-be-good.html | START GAMES EARLIER; Baseball Fan, Commuter, Thinks It Would Be Good Idea | True | EDWARD S. NORVELL | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/hague-foe-visits-school-miss-billotti-crashes-in-but-has-two.html | HAGUE FOE VISITS SCHOOL; Miss Billotti Crashes In, but Has Two Arrested for Interference | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/business-is-good-the-circus-finds-terrifically-better-is-report-for.html | BUSINESS IS GOOD, THE CIRCUS FINDS; ' Terrifically Better' Is Report for City, Which It Says Is Barometer of Nation HALF SHOWS 'SELL-OUTS' Closes Tomorrow Night After Run of 28 Days -- Next Stop to Be Made in Boston | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/cotton-moves-up-on-loan-outlook-market-expects-rate-on-new-crop-to.html | COTTON MOVES UP ON LOAN OUTLOOK; Market Expects Rate on New Crop to Be 12c -- Close 1 to 5 Points Higher EARLY BUYING BY BOMBAY Support From Trade and Wall Street Noted -- Increase in Hedging Operations | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/indians-run-string-to-eight-in-a-row-beat-red-sox-73-triple-by.html | INDIANS RUN STRING TO EIGHT IN A ROW; Beat Red Sox, 7-3, Triple by Heath With Bases Full in Fifth Routing Newsome TROSKY SLAMS HOME RUN Starts Cleveland Scoring on Single -- Harder, Helped by Heving, Wins on Mound | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/nicaraguan-envoy-to-argentina.html | Nicaraguan Envoy to Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/shorten-medical-course-australian-universities-act-to-meet-overseas.html | SHORTEN MEDICAL COURSE; Australian Universities Act to Meet Overseas Call | True | Wireless to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/nazis-claim-8200-british-taken-in-the-cleanup-of-peloponnesus.html | Nazis Claim 8,200 British Taken In the Clean-Up of Peloponnesus; Assert 900,000 Tons of Shipping Damaged -- Australia Hears B.E.F. Totaled About 55,000 New -- Zealand Proud | True | By Telephone To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/news-of-food-salt-to-taste-acquires-new-meaning-as-novel-condiment.html | NEWS OF FOOD; ' Salt to Taste' Acquires New Meaning as Novel Condiment Blends Reach Stores | True | By Jane Holt | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/troth-announced-of-edith-carlisle-washington-girl-who-studied-at-st.html | TROTH ANNOUNCED OF EDITH CARLISLE; Washington Girl, Who Studied at St. Timothy's, Engaged to John C. Newcomb | True | Special to THE NEW YORX S. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/legion-heads-ask-convoys-by-navy-executive-committee-calls-for.html | LEGION HEADS ASK CONVOYS BY NAVY; Executive Committee Calls for Action by President to Insure Deliveries to Britain LEGION HEADS ASK CONVOYS BY NAVY | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/british.html | British | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/state-orders-bids-for-utilitys-loan-new-york-state-electric-gas.html | STATE ORDERS BIDS FOR UTILITY'S LOAN; New York State Electric & Gas Plans $35,393,000 Bonds, 120,000 Preferred Shares CONDITIONS GOVERN ISSUE Company Must Make Further Appeal to Board After Tenders Are Received | True | | C1B 494930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/long-held-houses-in-east-side-sales-deeds-for-buildings-conveyed-at.html | LONG HELD HOUSES IN EAST SIDE SALES; Deeds for Buildings Conveyed at 73-5 Third Ave. Are Dated 1854 and 1863 EAST 32D ST. PARCEL SOLD Bank Disposes of Old Rooming House -- Investor Acquires East 111th St. Tenement | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/ithaca-track-team-victor.html | Ithaca Track Team Victor | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/vichy-eases-curbs-on-alien-prisoners-permits-those-with-resources.html | VICHY EASES CURBS ON ALIEN PRISONERS; Permits Those With Resources to Live Outside Camps - Also Aids Emigration CONDITIONS ARE IMPROVED Y.M.C.A. Officer Notes Marked Change Since U.S. Writers' Visit at End of March | True | By Lansing Warrenwireless To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/new-pastor-to-preach-at-grace-methodist.html | New Pastor to Preach At Grace Methodist | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/hunter-sing-won-by-senior-class-1941-group-judged-best-after-600.html | HUNTER SING WON BY SENIOR CLASS; 1941 Group Judged Best After 600 Students Take Part in Two-Hour Talent Show SATIRE ON CURRENT TOPICS Blackouts, the Draft and the Navy Among Themes of Various Numbers | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/cyrene-j-wambaugh.html | CYRENE J. WAMBAUGH | True | Special to THE Nw YORK TI.IES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/utility-meeting-adjourned.html | Utility Meeting Adjourned | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/nazis-said-to-ask-vichy-for-transit-petain-reported-balking-plan-to.html | NAZIS SAID TO ASK VICHY FOR TRANSIT; Petain Reported Balking Plan to Send Troops Into Spain for Gibraltar Attack NAZIS SAID TO ASK VICHY FOR TRANSIT | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/ethel-colburn-mayne.html | ETHEL COLBURN MAYNE | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/menzies-is-coming-to-quicken-us-aid-australian-premier-plans-frank.html | MENZIES IS COMING TO QUICKEN U.S. AID; Australian Premier Plans Frank Talks Here on Large-Scale Equipment Needs WAR'S LENGTH AT STAKE Prime Minister Declares It Will Depend on Industry Galvanized to Utmost | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/mrs-edward-gray.html | MRS, EDWARD GRAY | True | Special to TH iSW YORK TL[ES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/dies-in-new-london-fire.html | Dies in New London Fire | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/editors-give-ideas-on-defense-secrets-symposium-shows-most-want-to.html | EDITORS GIVE IDEAS ON DEFENSE SECRETS; Symposium Shows Most Want to Know Just What Not to Print | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/regina-rangers-take-cup.html | Regina Rangers Take Cup | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/reich-seeks-grants-in-petsamo-mines-nazis-report-talks-for-deal-on.html | REICH SEEKS GRANTS IN PETSAMO MINES; Nazis Report Talks for Deal on Nickel Deposits in Finland | True | | C1B 494930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/roll-of-prodigies-for-new-hunter-school-presented-by-parents-swamps.html | Roll of 'Prodigies' for New Hunter School Presented by Parents Swamps I.Q. Experts | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/axis-planes-at-alexandria.html | Axis Planes at Alexandria | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/harry-r-bailey.html | HARRY R. BAILEY | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/women-and-children-at-base.html | Women and Children at Base | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/from-the-left-wing.html | FROM THE "LEFT WING" | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/zeal-for-jury-duty-lands-clerk-in-jail.html | Zeal for Jury Duty Lands Clerk in Jail | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/auto-exports-rose-45-march-volume-was-32582430-225-above-february.html | AUTO EXPORTS ROSE 4.5%; March Volume Was $32,582,430, 22.5% Above February | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/nazi-counterfeiting-work-is-traced-by-costa-rica.html | Nazi Counterfeiting Work Is Traced by Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/jean-rogers-gets-divorce-decree.html | Jean Rogers Gets Divorce Decree | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/tax-framers-ask-billion-economy-rayburn-will-put-to-president-ways.html | TAX FRAMERS ASK BILLION ECONOMY; Rayburn Will Put to President Ways and Means Call for Cut in Non-Defense Costs WOULD CURTAIL AGENCIES Outlays of AAA, WPA, NYA and CCC Cited -- Philip Murray Urges Higher Exemptions | True | By Henry N. Dorrisspecial To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/heads-pennsylvania-society.html | Heads Pennsylvania Society | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/athens-puppet-rule-repudiated-by-greeks-message-here-from-crete.html | ATHENS PUPPET RULE REPUDIATED BY GREEKS; Message Here From Crete Calls Nazi-Installed Regime 'Fake' | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/elizabeth-shoumatoff-graduate-of-shipley-to-be-bride-of-peyton.html | Elizabeth Shoumatoff , Graduate of Shipley, To Be Bride of Peyton Murray of Yonkers | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/sets-national-maritime-day.html | Sets National Maritime Day | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/gm-resumes-talks-with-union-itself-mediation-board-after-some.html | G.M. RESUMES TALKS WITH UNION ITSELF; Mediation Board, After Some Progress, Gets Conferees to Reopen Discussions ARMS STRIKES FALL OFF Secretary Perkins Reports 19 Walkouts Involving 7,800 in Defense Industries | True | By Louis Starkspecial To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/mrs-augustus-whitehad.html | MRS. AUGUSTUS WHITEH'AD | True | Special to Ts Nsv YoR Tings. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/television-to-go-on-sponsor-basis-full-commercialization-of-such.html | TELEVISION TO GO ON SPONSOR BASIS; Full Commercialization of Such Broadcasting Starting July 1 Is Authorized by FCC | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/aau-keeps-ring-control-lehman-vetoes-shift-to-board-hunters-anglers.html | A.A.U. KEEPS RING CONTROL; Lehman Vetoes Shift to Board -- Hunters, Anglers Aided | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/roosevelt-weighs-moving-agencies-to-nearby-cities.html | Roosevelt Weighs Moving Agencies to Near-by Cities | True | By the United Press. | C1B 494930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/long-term-for-holdup-thug-who-made-appointment-to-rob-victim-is.html | LONG TERM FOR HOLD-UP; Thug Who 'Made Appointment' to Rob Victim Is Sentenced | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/mrs-samuel-w-cocker.html | MRS. SAMUEL W. COCKER | True | Special :o THE NE YOaK TLUS. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/33d-air-base-group-shifted.html | 33d Air Base Group Shifted | True | Special :o THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/defense-bonds-and-stamps-have-steady-sale-although-rush-of-the.html | Defense Bonds and Stamps Have Steady Sale, Although Rush of the Opening Day Falls Off | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/new-record-for-iron-ore.html | New Record for Iron Ore | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/killed-by-own-shotgun-trap.html | Killed by Own Shotgun Trap | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/peak-orders-due-at-furniture-show-attendance-record-is-also.html | PEAK ORDERS DUE AT FURNITURE SHOW; Attendance Record Is Also Predicted for Chicago Exhibit Next Week 5-10% PRICE RISE SEEN Many Companies Shorten Lines to Speed Delivery -- Sellers' Market Is Seen | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/kewforest-school-plan-parents-vote-to-incorporate-it-in-nonprofit.html | KEW-FOREST SCHOOL PLAN; Parents Vote to Incorporate It in Non-Profit Category | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/food-worry-in-bucharest-press-is-ordered-to-publish-reassuring.html | FOOD WORRY IN BUCHAREST; Press Is Ordered to Publish Reassuring Articles | True | By Telephone To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/3-killed-at-crossings-two-others-hurt-in-jersey-and-long-island.html | 3 KILLED AT CROSSINGS; Two Others Hurt in Jersey and Long Island Collisions | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/fritz-kreisler-still-very-iii.html | Fritz Kreisler Still Very III | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/national-noise-abatement-week-poster.html | NATIONAL NOISE ABATEMENT WEEK POSTER | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/dartmouth-honors-pearson.html | Dartmouth Honors Pearson | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/anniversary-in-poland.html | ANNIVERSARY IN POLAND | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/prince-arraigned-in-blackmail-case-pignatelli-delays-his-plea-but.html | PRINCE ARRAIGNED IN BLACKMAIL CASE; Pignatelli Delays His Plea But Judge Orders Entry of Not Guilty for Him BAIL IS FIXED AT $3,500 Nobleman, 63, Threatens to Give Photographer Punch in Nose Outside Court | | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/play-given-at-williams-new-350000-college-theatre-is-opened-with.html | PLAY GIVEN AT WILLIAMS; New $350,000 College Theatre Is Opened With 'Marco Millions' | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/madeleine-greer-bride-married-to-george-r-leslie-jr-in-church-of.html | MADELEINE GREER BRIDE; Married to George R. Leslie Jr, i'n Church of Ascension | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/mayor-lays-stone-for-queens-school-praises-dignity-of-work-at.html | MAYOR LAYS STONE FOR QUEENS SCHOOL; Praises Dignity of Work at Ceremony at Site of Vocational Structure | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/cio-wins-at-jersey-plant.html | C.I.O. Wins at Jersey Plant | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/the-international-situation-saturday-may-3-1941.html | The International Situation; SATURDAY, MAY 3, 1941 | True | | C1B 494930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/police-aid-crippled-child-start-march-of-dimes-to-buy-girl-of-5-an.html | POLICE AID CRIPPLED CHILD; Start March of Dimes to Buy Girl of 5 an Artificial Foot | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/called-to-capital-for-ship-pool-data-operators-are-asked-to-confer.html | CALLED TO CAPITAL FOR SHIP POOL DATA; Operators Are Asked to Confer With Board on the Extent of Their Contributions FEAR INTERCOASTAL CHAOS Owners Expected to Warn the Commission Against 'Raid' on the Industry | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/sales-in-connecticut-two-properties-in-new-canaan-go-to-new-owners.html | SALES IN CONNECTICUT; Two Properties in New Canaan Go to New Owners | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/annual-meetings.html | ANNUAL MEETINGS | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/director-named-for-mergxd-school-dr-will-french-is-appointed-to.html | DIRECTOR NAMED FOR MERGED SCHOOL; Dr. Will French Is Appointed to Head Horace Mann-Lincoln Institution SUIT OVER UNION PENDING Other Columbia Appointments Effective on Sept. 1 Are Announced by Trustees | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/advises-doughton-presidents-letter-bars-levies-that-make-the-poor.html | ADVISES DOUGHTON; President's Letter Bars Levies That 'Make the Poor Poorer' FOR EVASION-PROOF PLAN He Says 3 1/2 Billion Rise Is Minimum Required -- Goes to Virginia for Rest PRESIDENT URGES ABILITY-TO-PAY TAX | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/inquiry-is-opened-on-machine-tools-antitrust-division-on-hunt-for.html | INQUIRY IS OPENED ON MACHINE TOOLS; Anti-Trust Division on Hunt for Cause of Bottleneck in Defense Output STUDY MID-WEST PLANTS Investigators Seek Facts on Alleged Collusion to Slow Production | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/amens-authority-in-queens-questioned-attorney-in-contempt-action.html | AMEN'S AUTHORITY IN QUEENS QUESTIONED; Attorney in Contempt Action Attacks Prosecutor | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/mercury-smashed-into-radiumgold-transmutation-by-atom-gun-gives-new.html | MERCURY SMASHED INTO 'RADIUM-GOLD'; Transmutation by Atom Gun Gives New Element, Report Harvard Physicists EMANATIONS LIMIT LIFE New Types of Platinum Also Made -- Soil-Saving Plan Described at Capital | True | By William L. Laurencespecial To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/miss-marble-wins-exhibition-64-60-defeats-mary-hardwick-in-white.html | MISS MARBLE WINS EXHIBITION, 6-4, 6-0; Defeats Mary Hardwick in White Plains Tennis as 3,800 Look On BUDGE SETS BACK TILDEN World Champion Victor Over Veteran by 6-4, 8-6 in a Stirring Match | True | By Allison Danzigspecial To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/miss-grahams-plans-she-will-be-wed-on-may-23-in-home-nuptials-to-c.html | MISS GRAHAM'S PLANS; She Will Be Wed on May 23 in Home Nuptials to C. F. Hawkey | True | Special to THE NIw YORK TIX8. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/pay-deductions-for-tax-purposes.html | Pay Deductions for Tax Purposes | True | JOSEPH BELSKY | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/karastan-to-fight-charges.html | Karastan to Fight Charges | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/js-bache-co-expand.html | J.S. Bache & Co. Expand | True | | C1B 494930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/tigers-swamp-athletics-record-151-triumph-on-17-hits-rowe-winning.html | TIGERS SWAMP ATHLETICS; Record 15-1 Triumph on 17 Hits, Rowe Winning in Box | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/style-show-for-defense-american-committee-to-sponsor-event-thursday.html | STYLE SHOW FOR DEFENSE; American Committee to Sponsor Event Thursday Aboard Ship | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/charitys-deficit-grows-vocational-service-official-sees-war-relief.html | CHARITY'S DEFICIT GROWS; Vocational Service Official Sees War Relief Cutting Funds | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/west-side-hotel-in-new-ownership-insurance-department-sells-the.html | WEST SIDE HOTEL IN NEW OWNERSHIP; Insurance Department Sells the Cameron in 86th St. to Hyman Portnof DEAL MADE ON 7TH AVE. Houses in Manhattan Avenue, 74th and 78th Streets Also Change Hands | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/stock-rigging-laid-to-esquire-heads-david-and-alfred-smart-and-10.html | STOCK RIGGING LAID TO ESQUIRE HEADS; David and Alfred Smart and 10 Others, Including New York Brokers, Are Indicted SHARES SOLD TO PUBLIC Action in Chicago Cites Price Rise on the Curb Here in 1938 -- Accusations Denied | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/physical-educators-elect.html | Physical Educators Elect | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/allday-fighting-iraqis-open-up-on-an-air-base-after-the-british.html | ALL-DAY FIGHTING; Iraqis Open Up on an Air Base After the British Reject Their Demands LONDON ACCUSES GERMANS New Premier's Objection to Landings Laid to Axis -- Women Under Fire FIGHTING IN IRAQ JEOPARDIZES BRITISH OIL SUPPLIES BRITISH ATTACKED BY IRAQI TROOPS | True | By Robert P. Postspecial Cable To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/psal-fencing-on-today.html | P.S.A.L. Fencing On Today | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/miss-peggy-a-raup-married-in-south-bride-of-george-t-frampton-in.html | MISS PEGGY A. RAUP MARRIED IN SOUTH; Bride of George T. Frampton in Duke University Chapel | True | Special to T zvz YOK TrMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/henry-price-bali-consulting-engineer-was-holder-of-100-electrical.html | HENRY PRICE BALI'; Consulting Engineer Was Holder of 100 Electrical Patents | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/tasmania-aids-british-victims.html | Tasmania Aids British Victims | True | Wireless to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/free-medicine-date-set-new-zealand-to-start-plan-for-public-aid.html | FREE MEDICINE DATE SET; New Zealand to Start Plan for Public Aid Monday | True | Wireless to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/jobs-in-steel-industry-at-new-peak-in-march.html | Jobs in Steel Industry At New Peak in March | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/band-leader-not-boss-need-not-pay-security-tax-says-federal-judge.html | BAND LEADER NOT 'BOSS'; Need Not Pay Security Tax, Says Federal Judge at Chicago | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/clement-0loghlen-stage-and-radio-actor-last-had-appeared-in-not-ir.html | CLEMENT 0'LOGHLEN; Stage and Radio Actor Last Had Appeared in 'Not ir Our Stars' | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/citys-healthiest-boy-picked-by-army-doctors.html | City's Healthiest Boy Picked by Army Doctors | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/chemical-concern-clears-1697372-american-cyanamids-net-for-quarter.html | CHEMICAL CONCERN CLEARS $1,697,372; American Cyanamid's Net for Quarter Compares With $1,467,158 in 1940 CHEMICAL CONCERN CLEARS $1,697,372 | True | | C1B 494930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/francis-j-yawman.html | FRANCIS J, YAWMAN | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/lyons-defeats-ruffing-in-duel-as-white-sox-crush-yanks-81-veterans.html | Lyons Defeats Ruffing in Duel As White Sox Crush Yanks, 8-1; Veterans Wage Thrilling Battle for Five Innings, Then Five-Run Salvo Ousts Red -- Losers Yield Second Place to Foe | True | By James P. Dawsonspecial To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/vermont-trips-princeton-baseball-team-in-front-6-to-2-with-nine.html | VERMONT TRIPS PRINCETON; Baseball Team in Front, 6 to 2, With Nine Safeties | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/must-fill-10000-post-schools-lose-appeal-on-naming-craig-to.html | MUST FILL $10,000 POST; Schools Lose Appeal on Naming Craig to 'Unnecessary' Job | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/mrs-fiermontes-estate-she-left-a-gross-of-1149142-and-net-of-983637.html | MRS. FIERMONTE'S ESTATE; She Left a Gross of $1,149,142 and Net of $983,637 | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/parties-are-given-for-brideselect-mrs-je-sterrett-hostess-to-miss.html | PARTIES ARE GIVEN FOR BRIDES-ELECT; Mrs. J.E. Sterrett Hostess to Miss Grace Burdett and Dr. Raymond A. Sterrett THEY WILL BE WED TODAY Percy Orthweins Entertain for Miss Ann P. Thornley and Adolph B. Orthwein | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/rifle-concern-files-stock-with-the-sec-johnson-automatics-shares-to.html | RIFLE CONCERN FILES STOCK WITH THE SEC; Johnson Automatics Shares to Be Offered at $6.25 | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/french-food-vessel-docks-at-marseille-leopold-arrives-unnoticed-on.html | FRENCH FOOD VESSEL DOCKS AT MARSEILLE; Leopold Arrives Unnoticed on Holiday -- Ship Unloads in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/axis-tanks-seized-in-libyan-fighting-bef-troops-rescued-from-greece.html | AXIS TANKS SEIZED IN LIBYAN FIGHTING; B.E.F. Troops Rescued From Greece Reported Racing to Help Port's Garrison TOBRUK BEATS OFF AXIS TANK ATTACK | True | Special Cable to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/761001888-spent-for-defense-in-april-new-high-for-a-month-is-set.html | $761,001,888 SPENT FOR DEFENSE IN APRIL; New High for a Month Is Set -Total Outlay $1,316,451,744 | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/bermuda-helps-imports-will-permit-larger-purchases-from-us-in-view.html | BERMUDA HELPS IMPORTS; Will Permit Larger Purchases From U.S. in View of Bases | True | Special Cable to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/2-educators-get-10000-school-jobs-dr-fd-whalen-and-miss-ethel-f.html | 2 EDUCATORS GET $10,000 SCHOOL JOBS; Dr. F.D. Whalen and Miss Ethel F. Huggard Named Assistant Superintendents BOTH WERE PRINCIPALS Selected From a List of 100 Applicants, Including 61 Out-of-Town Residents | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/us-flier-dies-in-canada-crash.html | U.S. Flier Dies in Canada Crash | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/sec-hearing-on-broker-charles-m-weber-organization-to-be-sifted-by.html | SEC HEARING ON BROKER; Charles M. Weber Organization to Be Sifted by Agency | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/childrens-library-in-kings.html | Children's Library in Kings | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/jersey-city-victor-42-pearce-stops-rochester-while-club-draws.html | JERSEY CITY VICTOR, 4-2; Pearce Stops Rochester, While Club Draws Fifteen Passes | True | | C1B 494930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/traffic-deaths-increase-25-more-fatalities-in-the-state-during.html | TRAFFIC DEATHS INCREASE; 25 More Fatalities in the State During First Quarter | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/angott-wins-decision-defeats-castilloux-in-12-rounds-before-3000-at.html | ANGOTT WINS DECISION; Defeats Castilloux in 12 Rounds Before 3,000 at Louisville | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/to-head-macys-of-syracuse.html | To Head Macy's of Syracuse | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/named-sponsor-for-destroyer.html | Named Sponsor for Destroyer | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/retailers-pledge-halt-on-prices-to-avert-governmental-ceiling.html | Retailers Pledge Halt on Prices To Avert Governmental Ceiling; Manufacturers and Distributors Join in Effort to Avoid Inflation -- Jones Warns of Trade Peril in Nazi Victory RETAILERS PLEDGE HALTER ON PRICES | True | By W.h. Lawrencespecial To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/st-johns-loses-on-links.html | St. John's Loses on Links | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/lloyds-bans-japanese-ships.html | Lloyd's Bans Japanese Ships | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/tin-production-enlarged-output-in-march-and-in-first-quarter-of.html | TIN PRODUCTION ENLARGED; Output in March and in First Quarter of Year Increased | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/marcelle-edwards-marries.html | Marcelle Edwards Marries | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/lebanon-cedars-for-fordham.html | Lebanon Cedars for Fordham | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/output-not-enough-our-critical-situation-requires-arms-speedup.html | OUTPUT NOT ENOUGH; Our 'Critical Situation' Requires Arms Speed-Up, Executive Warns WANTS EVERY TOOL USED And Reveals Army Will Recheck Men Called in Draft to Obtain Needed Machinists ROOSEVELT ASKS FULL MACHINE USE | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/panama-congress-called-in-special-session-after-grant-of-extra.html | PANAMA CONGRESS CALLED; In Special Session After Grant of Extra Powers to President | True | Special Cable to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/exemption-granted-to-a-foreign-trust-sec-says-all-of-stock-is-held.html | EXEMPTION GRANTED TO A FOREIGN TRUST; SEC Says All of Stock Is Held by Agency of European Bank | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/cuban-bay-defense-area-guantanamo-waters-closed-to-foreign-craft-by.html | CUBAN BAY DEFENSE AREA; Guantanamo Waters Closed to Foreign Craft by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/sec-orders-utility-to-change-capital-new-england-public-service.html | SEC ORDERS UTILITY TO CHANGE CAPITAL; New England Public Service Would Be Restricted to Common Shares ONE YEAR FOR COMPLIANCE Alternative Is Liquidation of Affairs and Distribution of Company's Assets | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/mutual-sees-coercion-accuses-broadcasters-group-of-interfering-in.html | MUTUAL SEES 'COERCION'; Accuses Broadcasters' Group of Interfering in ASCAP Deal | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/railroad-wants-equipment.html | Railroad Wants Equipment | True | | C1B 494930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/miss-barbara-gruntal-married.html | Miss Barbara Gruntal Married | True | Special to TH NEW YORK TLIES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/the-play-a-johnny-johnson-revival.html | THE PLAY; A 'Johnny Johnson' Revival | True | L.C. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/approval-of-urban-rebuilding-bill-to-spur-investment-of-private.html | Approval of Urban Rebuilding Bill to Spur Investment of Private Funds in Slum Areas | True | By Lee E. Cooper | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/butter-prices-best-in-11-years.html | Butter Prices Best in 11 Years | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/outdoor-basketball-as-sport.html | Outdoor Basketball as Sport | True | HERBERT E. SMITH | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/rev-dr-george-r-baker-former-aide-of-northern-baptist-board-of.html | REV. DR. GEORGE R. BAKER; Former Aide of Northern Baptist Board of Education Here | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/leon-m-nelson-i-i.html | LEON M. NELSON I I | True | Special to T NEW. YORK TIMES.' | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/-slaves-like-job-bureau-hiring-center-in-bronx-finds-work-for-25-on.html | ' SLAVES' LIKE JOB BUREAU; Hiring Center in Bronx Finds Work for 25% on First Day | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/wins-200-games-at-chess.html | Wins 200 Games at Chess | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/mrs-frank-manbel.html | MRS. FRANK MANBEL | True | Special to THZ NW YOR TizzY. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/italians-ordered-to-jersey.html | Italians Ordered to Jersey | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/held-on-forest-fire-charge.html | Held on Forest Fire Charge | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/von-werra-escape-is-linked-to-nazis-some-in-consulate-in-new-york.html | VON WERRA ESCAPE IS LINKED TO NAZIS; Some in Consulate in New York, U.S. Agents Say, Were Connected With Flight RECALL MAY BE ASKED State Department Is Studying Evidence Involving 2 or 3 of the Official Staff | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/justice-roberts-reaches-66.html | Justice Roberts Reaches 66 | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/sanctions-puerto-rico-dock-sale.html | Sanctions Puerto Rico Dock Sale | True | Special Cable to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/voters-see-british-seeking-us-army-some-believe-nation-already-has.html | VOTERS SEE BRITISH SEEKING U.S. ARMY; Some Believe Nation Already Has Asked for Our Troops, Gallup Survey Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/heads-kings-county-veterans.html | Heads Kings County Veterans | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/invests-in-fha-loans-national-life-insurance-co-held-11164-on-april.html | INVESTS IN FHA LOANS; National Life Insurance Co. Held 11,164 on April 24 | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/ambulance-corps-dinner-listed.html | Ambulance Corps Dinner Listed | True | MURRAY GOODMAN | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/amsterdam-market-rallies.html | Amsterdam Market Rallies | True | Wireless to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/prien-uboat-captain-unreported-most-famed-of-reich-commanders-he-is.html | Prien, U-Boat Captain, Unreported; Most Famed of Reich Commanders; He Is Said to Have Been Missing Since April 13 -- Won Acclaim by Sinking Battleship Royal Oak in Attack at Scapa Flow | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/some-market-advisers-exempt.html | Some Market Advisers Exempt | True | Special to THE NEW YORK TIMES. | C1B 494930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/offerings-next-week-drop-to-61921365-interest-centers-on-detroit.html | OFFERINGS NEXT WEEK DROP TO $61,921,365; Interest Centers on Detroit Issue of $51,157,000 | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/dr-berg-to-quit-union-faculty.html | Dr. Berg to Quit Union Faculty | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/financial-markets-stock-market-edges-upward-with-better-demand-for.html | FINANCIAL MARKETS; Stock Market Edges Upward With Better Demand for Oils and Rails; Activity Continues Light | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/in-british-meat-deal-new-zealand-will-increase-her-sales-this-year.html | IN BRITISH MEAT DEAL; New Zealand Will Increase Her Sales This Year | True | Wireless to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/miss-florence-m-hely-married.html | Miss Florence M. Hely Married{ | True | Special to TH NEW YORK TLES. I | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/oarsmen-to-meet-on-3-rivers-today-columbia-penn-and-yale-row-on.html | OARSMEN TO MEET ON 3 RIVERS TODAY; Columbia, Penn and Yale Row on Schuylkill -- Races Set for Annapolis, Cambridge | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/international-firm-to-move-downtown-obtains-offices-near-center-of.html | INTERNATIONAL FIRM TO MOVE DOWNTOWN; Obtains Offices Near Center of Foreign Trade | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/sears-labels-approved-sheet-towel-tags-are-endorsed-by.html | SEARS' LABELS APPROVED; Sheet, Towel Tags Are Endorsed by Consumer-Retailer Council | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/weeks-financing-up-to-39066000-activity-in-taxexempt-bonds-and-2.html | WEEK'S FINANCING UP TO $39,066,000; Activity in Tax-Exempt Bonds and 2 Railroad Issues Lift Total Over Last Period FORMER IN BRISK DEMAND Railroad Certificates Bring Keen Bidding and Quick Resale to Public | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/our-boots-and-porters-cap-head-field-of-eleven-in-kentucky-derby.html | Our Boots and Porter's Cap Head Field of Eleven in Kentucky Derby Today; WHIRLAWAY DRAWS MANY SUPPORTERS Arcaro's Mount Is Mystery Horse in Bluegrass Race -- 70,000 Are Expected OUR BOOTS 9-5 FAVORITE Trainers Pick Porter's Cap, Who Is Close 2d Choice -- Two in Mutuel Field | True | By Bryan Fieldspecial To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/robert-w-goelet-dies-in-home-at-61-corporation-director-owner-of.html | ROBERT W. GOELET DIES IN HOME AT 61; Corporation Director, Owner of Large Realty Holdings Here, Succumbs to Heart Attack HE INHERITED $60,000,000 Sportsman, a Leader in Social Circles in Newport and New York, Kin of Early Settlers | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/role-of-consumer-in-defense-argued-economists-split-on-cutting.html | ROLE OF CONSUMER IN DEFENSE ARGUED; Economists Split on Cutting Expenditures and Following 'Business-as-Usual' Formula | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 494930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/general-freezing-of-funds-studied-hull-says-all-countries-will-be.html | GENERAL FREEZING OF FUNDS STUDIED; Hull Says All Countries Will Be Covered if New Restriction on Deposits Is Ordered CURB ON OIL TO BE SIMILAR Exceptions Would Be Made for Britain, Latin America and Other Nations | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/hofstra-defeats-queens-victor-95-on-reillys-single-with-bases.html | HOFSTRA DEFEATS QUEENS; Victor, 9-5, on Reilly's Single With Bases Filled in Eighth | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/belgian-premier-still-active.html | Belgian Premier Still Active | True | ROBERT VAN DER STRATEN-POUTHOZ. Ambassador Extraordinary | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/lake-strike-is-settled.html | Lake Strike Is Settled | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/britain-reports-on-greek-battles-daybyday-account-tells-of-orderly.html | BRITAIN REPORTS ON GREEK BATTLES; Day-by-Day Account Tells of Orderly Retreat in Face of Overwhelming Forces YUGOSLAVS UPSET PLANS Germans Are Said to Have Suffered Heavy Losses in Clashes With Allies | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/robert-j-tinsley.html | ROBERT J. TINSLEY | True | Special to THS NSW YORK TI.ES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/banker-of-albany-held-in-contempt-eh-greenleaf-sentenced-to-30-days.html | BANKER OF ALBANY HELD IN CONTEMPT; E.H. Greenleaf Sentenced to 30 Days, but Is Freed on Bail Pending Appeal BALKED AT GRAND JURY Witness Refused to Tell What He Did With $10,000 Linked to Printing Inquiry | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/miss-elizabeth-f-fisher-wellesley-professor-of-geologyi-and.html | MISS ELIZABETH F. FISHER; Wellesley Professor of GeologyI and Geography 32 Years Dies | True | Special to THE NEW YORK TIMES. I | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/number-of-phones-in-use-at-record-of-17967200.html | Number of Phones in Use At Record of 17,967,200 | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/utility-company-increases-profit-ny-pa-nj-reports-for-1940-a-net-of.html | UTILITY COMPANY INCREASES PROFIT; NY PA NJ Reports for 1940 a Net of $6,264,631, Against $5,530,840 in 1939 | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/promoted-to-presidency-of-inland-steel-company.html | Promoted to Presidency Of Inland Steel Company | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/heads-opm-branch-in-jersey.html | Heads OPM Branch in Jersey | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/no-place-for-a-ball-game.html | No Place for a Ball Game | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/i-dr-william-a-hackett-i.html | I DR. WILLIAM A, HACKETT I | True | Special to THE low YORK TnS. I | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/utility-sells-13265000-bonds.html | Utility Sells $13,265,000 Bonds | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/fritzie-zivic-outpoints-marteliano-final-bell-saving-loser-from.html | Fritzie Zivic Outpoints Marteliano, Final Bell Saving Loser From Knockout; CHAMPION IS VICTOR IN TEN-ROUND FIGHT Zivic Drops Marteliano Twice in Final Session and Has Him Out at the Bell 4,100 SEE COLISEUM BOUT Welterweight Titleholder Is Highly Impressive -- His Crown Not at Stake | True | By Arthur Daley | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/first-tobacco-sale-held-at-free-port-sumatra-prices-higher-than-in.html | FIRST TOBACCO SALE HELD AT FREE PORT; Sumatra Prices Higher Than in Netherlands Last Year | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/job-placements-up-9-per-cent.html | Job Placements Up 9 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 494930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/julia-clausselq-62-ex0per-singer-contralto-and-mezzosoprano-at.html | JULIA CLAUSSElq., 62; EX-0PER/ SINGER; Contralto and Mezzo-Soprano at Metropolitan, 1917-1932, Is Dead in Stockholm WAS IN WAGNERIAN ROLES Made Debut in Sweden, Also Appeared in Chicago, 191 5-16 -- Honored by Gustav V. | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/japanese-says-we-invited-matsuoka-cabinet-spokesman-declares-us.html | JAPANESE SAYS WE INVITED MATSUOKA; Cabinet Spokesman Declares U.S. Press Initiated Plan for Parley on Accord TOKYO ADVOCATES CHIDED Newspaper Asserts Proposal of Non-Aggression Pact Is Regarded as Weakness | True | By Otto D. Tolischuswireless To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/derby-day.html | DERBY DAY | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/new-zealand-losses-light.html | New Zealand Losses Light | True | Wireless to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/australia-to-impose-new-gasoline-curbs-sharp-cut-is-fixed-for-june.html | AUSTRALIA TO IMPOSE NEW GASOLINE CURBS; Sharp Cut Is Fixed for June 1 -- Cigarette Shortage Noted | True | Wireless to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/davis-to-box-zivic-here-soldier-barred-for-fouls-wins-approval-for.html | DAVIS TO BOX ZIVIC HERE; Soldier, Barred for Fouls, Wins Approval for Return Bout | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/utilities-executive-missing.html | Utilities Executive Missing | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/wesleyan-wins-on-track.html | Wesleyan Wins on Track | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/afl-sees-1000000-pay-rises.html | A.F.L. Sees 1,000,000 Pay Rises | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/labor-decision-approved-assistant-solicitor-general-sees-no.html | Labor Decision Approved; Assistant Solicitor General Sees No Limitation of Employers' Power | True | CHARLES FAHY, Assistant Solicitor General | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/business-world.html | Business World | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/legion-attacks-ruggs-books.html | Legion Attacks Rugg's Books | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/meade-has-triple-at-jamaica-track-wins-last-3-races-on-up-the-hill.html | MEADE HAS TRIPLE AT JAMAICA TRACK; Wins Last 3 Races on Up the Hill, Rancho's Boy, Uvalde -- All Are Favorites HIGHOMAR IS HOME FIRST Comes From Far Back in Run Down Stretch -- Two $5,000-Added Contests Today | True | By Joseph C. Nichols | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/us-advised-to-act-on-selfinterest-sir-gerald-campbell-declares.html | U.S. ADVISED TO ACT ON SELF-INTEREST; Sir Gerald Campbell Declares Sentiment Must Not Rule Nation in Decision ' SPIRIT ALONE' WON'T WIN Britain Looks to Us for Badly Needed Equipment, Envoy Tells Audience Here | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/mrs-brill-in-new-post-magistrate-passed-over-by-mayor-gets-30day.html | MRS. BRILL IN NEW POST; Magistrate Passed Over by Mayor Gets 30-Day Bench Term | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/army-to-improve-14-airports.html | Army to Improve 14 Airports | True | Special to THE NEW YORK TIMES. | C1B 494930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/12-college-pairs-open-bridge-play-five-womens-teams-seek-to-retain.html | 12 COLLEGE PAIRS OPEN BRIDGE PLAY; Five Women's Teams Seek to Retain Title for Their Sex Against 7 Men's Groups HARVARD TAKES THE LEAD Dartmouth and Wells Groups Close Behind at End of the Opening Session | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/raids-on-tobruk-reported-four-british-planes-shot-down-german.html | RAIDS ON TOBRUK REPORTED; Four British Planes Shot Down, German Command Says | True | By Telephone To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/manufacturers-sponsor-defense-clinics-plans-to-pool-tools-under-way.html | Manufacturers Sponsor 'Defense Clinics'; Plans to Pool Tools Under Way, Fuller Says | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/convoys-stir-house-rift-pennsylvania-members-clash-tanker-transfer.html | CONVOYS STIR HOUSE RIFT; Pennsylvania Members Clash -- Tanker Transfer Pushed | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/british-appeal-broadcast.html | British Appeal Broadcast | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/tennessee-coach-named-barnhill-to-serve-temporarily-while-neyland.html | TENNESSEE COACH NAMED; Barnhill to Serve Temporarily While Neyland Is in Army | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/1000000-of-bonds-placed-by-chicago-waterworks-revenue-lien-at-2.html | $1,000,000 OF BONDS PLACED BY CHICAGO; Waterworks Revenue Lien at 2% Goes to Halsey, Stuart and Mullaney, Ross DAYTONA BEACH FINANCING $2,377,400 Refunding Issue to Be Marketed -- Other Municipal Activity | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/oil-company-buys-in-white-plains-gets-service-station-parcel-on.html | OIL COMPANY BUYS IN WHITE PLAINS; Gets Service Station Parcel on Central Avenue Near County Center HOMES FIGURE IN SALES Properties in Mount Vernon and Larchmont Reported in New Ownership | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/eastman-festival-ends-ballets-and-solo-dances-given-at-last-program.html | EASTMAN FESTIVAL ENDS; Ballets and Solo Dances Given at Last Program in Rochester | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/marine-engineers-to-continue-strike-union-protests-to-cio-the.html | MARINE ENGINEERS TO CONTINUE STRIKE; Union Protests to C.I.O. the Action of N.M.U., Virtually Breaking the Tie-up PICKETS ARE KEPT ACTIVE Another Export Line Ship Is Expected to Sail Today, and One Tomorrow | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/new-red-cross-unit-open-queens-chapter-takes-expanded-quarters-in.html | NEW RED CROSS UNIT OPEN; Queens Chapter Takes Expanded Quarters in Jamaica | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/books-authors.html | Books -- Authors | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/europe-the-flame-now-spreads-from-morocco-to-turkey.html | Europe; The Flame Now Spreads From Morocco to Turkey | True | By Anne O'Hare McCormick | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/textile-supplies-bought.html | Textile Supplies Bought | True | Special to THE NEW YORK TIMES. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/jane-vaughn-skater-will-become-a-bride-her-engagement-to-first.html | JANE VAUGHN, SKATER, WILL BECOME A BRIDE; Her Engagement to First Lieut. Henry Sullivan Announced | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/canadian-grain-elevator-burns.html | Canadian Grain Elevator Burns | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/german.html | German | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/chugai-again-urges-accord.html | Chugai Again Urges Accord | True | | C1B 494930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/suner-denounces-the-democracies-spanish-minister-says-2-or-3.html | SUNER DENOUNCES THE DEMOCRACIES; Spanish Minister Says 2 or 3 Nations That Denied Her All Pretend to Save Her AXIS BOND IS EMPHASIZED Foreign Chief Says Madrid Will Pursue Own Policy 'With Friendly Nations' | True | By Telephone To the New York Times. | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/hope-for-highway-beauty-entering-wedge-for-control-of-signs-seen-in.html | Hope for Highway Beauty; Entering Wedge for Control of Signs Seen in Rapp Bill | True | FLORENCE B. BAKER | C1B 494930 |
| 1941-05-03 | 1941-05-03 | https://www.nytimes.com/1941/05/03/archives/germansoviet-strain-increasing-diplomatic-circles-in-turkey-hear.html | German-Soviet Strain Increasing, Diplomatic Circles in Turkey Hear; Nazis in Rumania Are Said to Encourage Territorial Plans -- Officers Scoff at the Russian Army -- Turks Speed Defense | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 494930 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/sumatra-tobacco-sold-rapidly-here-more-than-500000-pounds-in.html | SUMATRA TOBACCO SOLD RAPIDLY HERE; More Than 500,000 Pounds in Turnover After Opening of Bids on Friday | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/japanese-expect-political-blitz-but-they-are-moved-once-more-toward.html | JAPANESE EXPECT POLITICAL 'BLITZ'; But They Are Moved Once More Toward Caution in Striving for Their Extreme Aims DOUBTS ABOUT THE AXIS | True | By Otto D. Tolischuswireless To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/a-glasgow-artist-looks-at-spain.html | A GLASGOW ARTIST LOOKS AT SPAIN | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/important-parleys-expected.html | Important Parleys Expected | True | Wireless to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/commodity-prices-rose-09-advance-during-week-led-by-2-gain-for.html | COMMODITY PRICES ROSE; 0.9% Advance During Week Led by 2% Gain for Import Items | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/serbs-here-to-honor-war-dead.html | Serbs Here to Honor War Dead | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/lois-harman-engaged.html | Lois Harman Engaged | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/advance-broadens-in-cotton-futures-22-to-27-point-gains-registered.html | ADVANCE BROADENS IN COTTON FUTURES; 22 to 27 Point Gains Registered as Reaction to Loan Trend in Washington NEW PEAK SET FOR SEASON Buying by the Trade and Wall Street Bids Are Upside Factors in Session | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/british-arms-buying-98654445-in-march-three-months-export-licenses.html | BRITISH ARMS BUYING $98,654,445 IN MARCH; Three Months' Export Licenses Put at $375,688,303 | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/nonresident-tax-raised-canada-to-impose-16-12-on-persons-and.html | NON-RESIDENT TAX RAISED; Canada to Impose 16 1/2% on Persons and Corporations | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/warns-on-price-levels-bogen-says-government-must-restrict.html | WARNS ON PRICE LEVELS; Bogen Says Government Must Restrict Purchasing Power | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/for-homemaking-in-schools.html | For Homemaking in Schools | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/woman-playmakers-women-playmakers.html | WOMAN PLAYMAKERS; WOMEN PLAYMAKERS | True | By Charlotte Hughes | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/british-aid-in-may-fete.html | British Aid in May Fete | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/friank-r-smith.html | FRIANK R. SMITH | True | gpecfal to THZ NBW NORX ?nazi. | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/alabama-mine-talks-fail.html | Alabama Mine Talks Fail | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/south-africans-to-egypt-smuts-tells-of-agreement-to-send-forces.html | SOUTH AFRICANS TO EGYPT; Smuts Tells of Agreement to Send Forces Freed in Ethiopia | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/our-army-trains-for-new-warfare-military-experts-say-germans-have.html | OUR ARMY TRAINS FOR NEW WARFARE; Military Experts Say Germans Have Made First Change in Basic Methods Since Crecy | True | By Charles Hurd | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/miss-e-velona-barringer-is-married-to-edgar-zell-steever-4th-in-new.html | Miss E. Velona Barringer Is Married To Edgar Zell Steever 4th in New Canaan | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/calhoun-eight-in-front-defeats-dunster-house-crew-in-mile-race-at.html | CALHOUN EIGHT IN FRONT; Defeats Dunster House Crew in Mile Race at Derby | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/vangonsic-gains-title-at-nyac-beats-ryan-in-shootoff-at-traps-after.html | VANGONSIC GAINS TITLE AT N.Y.A.C.; Beats Ryan in Shoot-Off at Traps After Tie at 194 -- 44 Gunners Compete SCRATCH CUP TO HELSEL He Wins From Knoll on Toss at Bergen Beach Club -- Handicap to Zimic | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/safe-for-democracy.html | SAFE FOR DEMOCRACY | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/dorothy-w-clark-engaged-to-wed-graduate-student-at-harvard-medical.html | Dorothy W. Clark Engaged to Wed; Graduate Student at Harvard Medical School Is Fiancee of William Fagginger-Auer | True | pecial to THE lqlW YOK TIS. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/round-about-the-garden.html | 'ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/thief-of-baghdad.html | "THIEF OF BAGHDAD?" | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/roosevelt-has-quiet-day-relaxes-at-home-of-gen-watson-before-speech.html | ROOSEVELT HAS QUIET DAY; Relaxes at Home of Gen. Watson Before Speech at Wilson Shrine | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/newspaper-petitions-held-up.html | NEWSPAPER PETITIONS HELD UP | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/hunter-reorganizing-its-teaching-staff-shuster-reports-on-plans-for.html | HUNTER REORGANIZING ITS TEACHING STAFF; Shuster Reports on Plans for Evening and Extension Units | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/nicholas-lely-reception-i-greek-consul-general-will-bei-guest-of.html | Nicholas Lely Reception; I Greek Consul General Will Bel Guest of Mrs. IR. V. Ingersoll I | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/sterrett-burdett.html | Sterrett -- Burdett | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/v-fallace-southwor-th.html | V. fallace -- -Southwor th | True | Special to Tm. NZW YORK TIES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-varied-aspects-of-africa-focus-on-africa-by-richard-upjohn.html | The Varied Aspects of Africa; FOCUS ON AFRICA. By Richard Upjohn Light. Photographs by Mary Light. Edited by Gladys M. Wrigley. 228 pp. New York: American Geographical Society. $5. The Varied Aspects of Africa | True | By Mary L. Jobe Akeley | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-athenaeum-shaped-victorian-taste-the-athenaeum-a-mirror-of.html | The Athenaeum Shaped Victorian Taste; THE ATHENAEUM: A Mirror of Victorian Culture. By Leslie A. Marchand. 411 pp. Chapel Hill: University of North Carolina Press. $3.50. | True | JOHN COURNOS. | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/jessie-valle-ewing-married-in-bedford-to-james-butler-bride-is.html | Jessie Valle Ewing Married In Bedford to James Butler; Bride Is Escorted by Her Father in Ceremony at St. Particle's Wears Gown of White Satin | True | pecial to TE NEW ORK 'iS. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/abroad.html | ABROAD | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/stormy-life-is-faced-by-shanghai-council-food-and-fuel-shortages.html | STORMY LIFE IS FACED BY SHANGHAI COUNCIL; Food and Fuel Shortages Are Serious Problems for Officials | True | Wireless to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/accounting-course-is-vassar-feature-students-receive-practical.html | Accounting Course Is Vassar Feature; Students Receive Practical Instruction in Public and Private Finance | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/fight-is-spreading-besieged-british-force-at-habbania-airdrome.html | FIGHT IS SPREADING; Besieged British Force at Habbania Airdrome Heavily Shelled LOSES MEN AND PLANES Fliers of R.A.F. Strike Back -- Imperial Drive on Baghdad Reported Under Way BRITISH BEAT OFF IRAQIS AT BASRA On the New War Front: Iraqi Troops and Tanks Opposing the British | True | By David Andersonspecial Cable To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/a-good-neighbor-policy.html | A GOOD NEIGHBOR POLICY | True | By George A. Mooney | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/rev-frederic-j-newton-presbyterian-missionary-in-india-since-1903.html | REV. FREDERIC J. NEWTON; Presbyterian Missionary in India Since 1903 Is Dead at 65 | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/an-adventurer-half-that-glory-by-8tanley-gray-468-pp-new-york-the.html | An Adventurer; HALF THAT GLORY. By Stanley Gray. 468 pp. New York: The Macmillan Company. $2.50. | True | D. DE K. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/manhattan-defeats-new-york-ac-9-to-8-courtney-saves-game-in-ninth.html | MANHATTAN DEFEATS NEW YORK A.C., 9 TO 8; Courtney Saves Game in Ninth With the Bases Loaded | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/brooklyn-poly-takes-meet.html | Brooklyn Poly Takes Meet | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/assigned-to-head-haiti-mission.html | Assigned to Head Haiti Mission | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/chemical-industry-hit-by-higher-costs-made-in-40-only-44-more-than.html | Chemical Industry, Hit by Higher Costs, Made in '40 Only 4.4% More Than in '39; CHEMICAL INDUSTRY HIT HARD BY COSTS | True | By Kenneth L. Austin | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/miss-jessica-roberts-engaged-to-be-married.html | Miss Jessica Roberts Engaged to Be Married | True | Special to THE NZW YORK TL%XZS. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/rare-books-to-be-shown-exhibit-tuesday-to-precede-sale-of-newton.html | RARE BOOKS TO BE SHOWN; Exhibit Tuesday to Precede Sale of Newton Collection | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/soldiers-must-sing-no-matter-what-to-our-recruits-the-army-is.html | SOLDIERS MUST SING, NO MATTER WHAT; To our recruits the Army is issuing a new song book, but they may be trusted to make their own repertoy. OUR SOLDIERS MUST SING | True | By Meyer Berger | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/mrs-j-roosevelt-honored-by-finns-procope-presents-vase-to-her-on.html | MRS. J. ROOSEVELT HONORED BY FINNS; Procope Presents Vase to Her on Behalf of Government for Aid to People CALLS NATION STILL FREE Envoy Reiterates Denial That Country Is Being Entered by Foreign Armies | True | | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/scene-a-theatre-somewhere-in-england.html | SCENE: A THEATRE SOMEWHERE IN ENGLAND | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/reichstag-called-today-hitler-declaration-seen.html | Reichstag Called Today; Hitler Declaration Seen | True | By the United Press. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/nazi-tourists-go-to-french-africa-germany-presses-vichy-to-get-back.html | NAZI 'TOURISTS' GO TO FRENCH AFRICA; Germany Presses Vichy to Get Back Colonies Taken by de Gaulle Forces ACTION IS EXPECTED SOON French Newspapers to Issue Special Editions Tomorrow Morning -- Darlan in Paris | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/reich-plans-for-colonies-as-it-extends-conquests-ministry-will-be.html | REICH PLANS FOR COLONIES AS IT EXTENDS CONQUESTS; Ministry Will Be Formed Soon to Govern New Lands That It Expects to Take Over | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/yale-downs-penn-on-track-73-to-62-each-annexes-seven-firsts-with.html | YALE DOWNS PENN ON TRACK, 73 TO 62; Each Annexes Seven Firsts, With Triple Tie for Lead Marking High Jump BEETEM NOTCHES DOUBLE Belyer, Owen and Osborn Also Take Two Events in Dual Meet at New Haven | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/nebraska-trackmen-win-lead-wisconsin-and-minnesota-in-triangular.html | NEBRASKA TRACKMEN WIN; Lead Wisconsin and Minnesota in Triangular Meet | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/defense-rollcall-for-westchester-registration-of-all-citizens.html | DEFENSE ROLL-CALL FOR WESTCHESTER; Registration of All Citizens Between 15 and 65 Years to Be Started May 19 CAPABILITIES TO BE ASKED Voluntary Replies to Queries Will Be Filed by Defense Council of County | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/other-shows.html | OTHER SHOWS | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/women-show-skill-in-defense-drills-present-blackout-tests-and-give.html | WOMEN SHOW SKILL IN DEFENSE DRILLS; Present Blackout Tests and Give Other Exhibits in Long Island Demonstration 300 NEW RECRUITS SIGN UP Police, Fire and Civilian Units Also Perform Before 3,000 on the Adelphi Campus | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/dinners-to-aid-jewish-hospital.html | Dinners to Aid Jewish Hospital | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/rpi-tops-city-college-wins-70-12-to-55-12-with-strength-in-field.html | R.P.I. TOPS CITY COLLEGE; Wins, 70 1/2 to 55 1/2, With Strength in Field Events | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/annpthornley-wed-in-chapel-married-in-st-bartholomews-to-adolph.html | AnnP.Thornley Wed in Chapel; Married' in St. Bartholomew's To Adolph Busch Orthwein -- Five Attended Her | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/lawrence-of-arabia-aide-detained-by-british-freed.html | 'Lawrence of Arabia' Aide, Detained by British, Freed | True | Special Cable to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/classroom-of-a-hemisphere-news-of-uncle-sam-hurled-overseas-daily.html | CLASSROOM OF A HEMISPHERE; News of Uncle Sam Hurled Overseas Daily in Many Tongues Spurs People in Score of Nations to Listen and Study | True | By T.r. Kennedy Jr. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/against-the-cold-new-poems-by-witter-bynner-against-the-cold-by.html | "Against the Cold"; New Poems by Witter Bynner; AGAINST THE COLD. By Witter Bynner. 126 + zii pp. New York: Alfred A. Knopf. $2. | True | By Axton Clark | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/union-9-stevens-tech-6.html | Union 9, Stevens Tech 6 | True | Special to THE NEW YORK TIMES. | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/us-entry-in-war-is-urged-by-editor-herbert-agar-makes-proposal-at.html | U.S. ENTRY IN WAR IS URGED BY EDITOR; Herbert Agar Makes Proposal at Forum Conducted Here by A.F.L. and C.I.O. Unions LABOR RECEIVES WARNING William Chalmers of OPM Says More Defense Strikes Are Likely to Bring Curbs | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/along-wall-street.html | ALONG WALL STREET | True | By J.h. Carmical | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/brooklyn-tech-on-top-defeats-madison-nine-10-with-tellefsen-fanning.html | BROOKLYN TECH ON TOP; Defeats Madison Nine, 1-0, With Tellefsen Fanning 15 | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/beatty-jacobs.html | Beatty -- Jacobs | True | I=pecial to TFXE NIW YORK TIS. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/britains-theatre-temporarily-dispersed-but-londons-loss-becomes-an.html | BRITAIN'S THEATRE TEMPORARILY DISPERSED; But London's Loss Becomes an Obvious Gain to the Provinces | True | By Ivor Brownlondon. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/patent-covers-xray-flashes-new-photographic-machine-is-based-on.html | Patent Covers X-Ray Flashes; New Photographic Machine Is Based on Cheap Tubes -- Movies a Feature | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/hudson-car-sales-at-peak.html | Hudson Car Sales at Peak | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/heads-reserve-officers-lieut-col-wendell-westover-is-elected-by.html | HEADS RESERVE OFFICERS; Lieut. Col. Wendell Westover Is Elected by State Association | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/events-of-interest-in-shipping-world-emergency-craft-being-built.html | EVENTS OF INTEREST IN SHIPPING WORLD; Emergency Craft Being Built for U.S. and Britain Get Official Designations RATE WARNING IS ISSUED Maritime Board Notifies the Lines It Will Oppose Any Increase in Charges | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/texas-is-cold-to-ferguson-aspiring-to-senate-vacancy-farmer-jim.html | TEXAS IS COLD TO FERGUSON, ASPIRING TO SENATE VACANCY; 'Farmer Jim,' Impeached While Governor in 1917, Finds Political Power Is Gone | True | By Walter C. Hornaday | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/radio-invasion-of-south-america.html | RADIO INVASION OF SOUTH AMERICA | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/doctors-exhibit-art-as-british-benefit-donate-works-to-be-auctioned.html | DOCTORS EXHIBIT ART AS BRITISH BENEFIT; Donate Works to Be Auctioned for War Relief Fund | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/us-starts-a-program-to-counter-axis-radio-broadcasts-keyed-to-south.html | U.S. STARTS A PROGRAM TO COUNTER AXIS RADIO; Broadcasts Keyed to South American And European Listeners Scheduled | True | By Joseph H. Baird | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/pignatelli-goes-to-jail-prince-unable-to-supply-3500-bail-on.html | PIGNATELLI GOES TO JAIL; Prince Unable to Supply $3,500 Bail on Blackmail Charge | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/rs-winslow-dies-a-yonkers-leader-widow-of-federal-judge-f-a-winslow.html | ]RS. WINSLOW DIES; A YONKERS LEADER; Widow of Federal Judge F. A. Winslow Was a Founder of Women's Republican Club SERVED STATE COMMITTEE Member for 6 Years Also Was Active in Y. W. C. A., Garden Organization and Church" | True | Special to THII New YORK TIMIs. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/divorces-mf-magraw-former-lucy-cotton-then-is-wed-to-ve.html | DIVORCES M.F. MAGRAW; Former Lucy Cotton Then Is Wed to V.E. Tehitcherine in Florida | True | | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/rest-in-forest-planned-los-padres-area-in-california-is-opened-to.html | REST IN FOREST PLANNED; Los Padres Area in California Is Opened to Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/at-virginia-beach.html | AT VIRGINIA BEACH | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | By Virginia Pope | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/north-of-the-santa-fe-trail-west-of-the-river-is-a-narrative-of-the.html | North of the Santa Fe Trail; "West of the River" Is a Narrative of the Waves of Colonizing Emigrants Who Swept Across the Missouri WEST OF THE RIVER. By Dorothy Gardiner. 347 pp. New York: Thomas Y. Crowell Company. $3.50. | True | By Thomas Robson Hay | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/philadelphians-for-plan.html | Philadelphians for Plan | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/7-city-gardens-will-be-shown-to-help-charity-club-will-initiate-its.html | 7 City Gardens Will Be Shown To Help Charity; Club Will Initiate Its Annual Pilgrimage Tomorrow to Aid Various Philanthropies Charity Will Gain By Garden Parties | True |  | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/oslos-physicians-score-new-order-resist-quisling-interference-in.html | OSLO'S PHYSICIANS SCORE 'NEW ORDER'; Resist Quisling Interference in the Operation of City Lunatic Asylum DIRECTOR IS KIDNAPPED Doctors of Hospitals Threaten to Resign if Political Action Is Not Halted | True | By Telephone To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/lifesaving-group-to-give-77-medals-merit-awards-to-mand-bronx.html | LIFE-SAVING GROUP TO GIVE 77 MEDALS; Merit Awards to Mand, Bronx Chamber President, and Siegrist of Sea Cadets | True |  | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/contest-for-pianists.html | CONTEST FOR PIANISTS | True |  | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/new-financial-lampoon-the-bawl-street-journal-in-preparation-for.html | NEW FINANCIAL LAMPOON; The Bawl Street Journal in Preparation for June 6 | True |  | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/stuyvesant-fencers-lead-six-reach-semifinal-round-of-psal-title.html | STUYVESANT FENCERS LEAD; Six Reach Semi-Final Round of P.S.A.L. Title Foil Event | True |  | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/city-advances-care-for-babies-on-new-lines-child-hygiene-program.html | City Advances Care for Babies On New Lines; Child Hygiene Program Gets Impetus Under Guidance of Dr. Leona Baumgartner | True | By Anne Petersen | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/convoy-plan-ours-it-worked-in-last-war-and-should-in-this-one.html | Convoy Plan Ours; It Worked in Last War and Should in This One | True | JOHN T. ROWLAND | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/mackay-art-nets-175000-at-sale-public-auction-at-gimbels-will-get.html | MACKAY ART NETS $175,000 AT SALE; Public Auction at Gimbel's Will Get Under Way Tomorrow | True |  | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/wpa-workers-the-dam-by-jerome-eon-176-pp-new-york-random-houe-2.html | WPA Workers; THE DAM'. By Jerome E///,on. 176 pp. New York: Random, Hou..e. 2. | True | FRED T. MARSH. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/war-works-changes-in-standards-of-values-in-england.html | War Works Changes in Standards of Values in England | True |  | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/georgetown-checks-two-rivals-in-golf-sets-back-penn-then-princeton.html | GEORGETOWN CHECKS TWO RIVALS IN GOLF; Sets Back Penn, Then Princeton -- Other League Results | True |  | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/tax-on-canadians-up-here-nonresident-income-levy-raised-as.html | TAX ON CANADIANS UP HERE; Non-Resident Income Levy Raised as Reciprocal Pact Is Dropped | True |  | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/wilson-ideals-live.html | WILSON: Ideals Live | True | RUSSELL GORDON CARTER | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/king-peter-aligns-his-aims-with-us-expresses-gratitude-in-first.html | KING PETER ALIGNS HIS AIMS WITH U.S.; Expresses Gratitude in First Statement After Forced Flight From Yugoslavia SERBS FIGHT FOR BRITISH Premier Says Danube Will Be Closed by Sunken Barges for Several Months | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/yale-develops-students-body-physical-education-program-builds-up.html | Yale Develops Student's Body; Physical Education Program Builds Up 3,033 Persons And Athletes in Year | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/irish-unity-held-bar-to-aggression-minister-brennan-declares-people.html | IRISH UNITY HELD BAR TO AGGRESSION; Minister Brennan Declares People of Eire Are United as Never Before PAID HIGH FOR FREEDOM And Nation Will Hold Ground It Has Won, He Tells Meeting of Historical Group | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/villanova-wins-with-oleary-80-giving-fordham-its-first-shutout.html | Villanova Wins With O'Leary, 8-0, Giving Fordham Its First Shutout; Erratic Fielding Figures in Rams' Setback -- Wildcats' Hurler Yields Four Blows as Mates Reach Alex for Nine | True | By Allison Danzig | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/missmary-0pie-engaged-to-wed-brigadier-generals-daughter-to-be.html | MissMary 0pie Engaged to Wed; Brigadier General's Daughter To Be Bride of George Robinson of Richmond | True | Special to IIIS IIIW YOR. I!,I8. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/semerad-to-coach-at-union.html | Semerad to Coach at Union | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/humanity-onesided-appeal.html | HUMANITY: One-Sided Appeal | True | GEORGE H. STOVER | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/belief-in-churchill-unshaken-in-britain-cabinet-shifts-seek-to.html | BELIEF IN CHURCHILL UNSHAKEN IN BRITAIN; Cabinet Shifts Seek to Brace the War Effort, but They Are Not Drastic | True | By Robert P. Postwireless To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/bid-to-matsuoka-not-studied.html | Bid to Matsuoka Not Studied | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/emperor-learns-new-tokyo-policy-matsuoka-reports-on-program-to-be.html | EMPEROR LEARNS NEW TOKYO POLICY; Matsuoka Reports on Program to Be Followed Under Pact With Soviet Union | True | By Otto D. Tolischuswireless To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/british-intercept-german-ship-lech-freighter-reported-sinking-off.html | BRITISH INTERCEPT GERMAN SHIP LECH; Freighter Reported Sinking Off Brazil -- Scuttling by Her Crew Indicated RAN BLOCKADE WESTWARD First Reich Vessel to Do That, She Had Left Rio de Janeiro to Try to Reach Europe | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/state-bar-backs-american-day.html | State Bar Backs 'American Day' | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/governor-widens-pupil-health-care-he-signs-condon-bill-requiring.html | GOVERNOR WIDENS PUPIL HEALTH CARE; He Signs Condon Bill Requiring Extension to Denominational and Private Schools RELIEF MEASURES VETOED Plan to Foster Part-Time Jobs and Transfers to Federal-Aid Groups Are Disapproved | True | Special to THE NEW YORK TIMES. | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/mclanepalmer.html | McLanePalmer | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/italians-got-corfu-in-mixup.html | Italians Got Corfu in Mix-up | True | By Telephone To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/art-in-colleges-to-be-reviewed-at-meeting-here-conference-will-go.html | Art in Colleges To Be Reviewed At Meeting Here; Conference Will Go Over Five Years' Painting, Sculpture and Music Under Grant | True | By Benjamin Fine | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/home-decoration-antiques-from-england-for-americans-furniture-made.html | Home Decoration: Antiques From England for Americans; Furniture Made Across the Sea at Same Time as Treasured Colonial Pieces Finds Its Way to Our Shores -- A Cool, Luxurious Bedroom | True | By Walter Rendell Storey | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/home-of-uncle-sam-troys-festivities-this-week-recall-rise-of.html | HOME OF 'UNCLE SAM'; Troy's Festivities This Week Recall Rise of Character Who Symbolizes America | True | By Charles Pound | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/peddie-nine-downs-hill-triumphs-in-ten-innings-43-netmen-lose.html | PEDDIE NINE DOWNS HILL; Triumphs in Ten Innings, 4-3 -- Netmen Lose, Golfers Tie | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/illes-perry.html | Illes -- Perry | True | Special to THE NEW -.'ORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/mercado-fencers-on-top.html | Mercado Fencers on Top | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/an-interview-with-doctor-lin-yutang-who-is-at-work-on-a-novel-that.html | An Interview With Doctor Lin Yutang, Who Is at Work on a Novel That Will Describe the Tremendous Effort of the Chinese In Their War Against the Invader An Interview With Lin Yutang | True | By Robert van Gelder | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/canadians-demand-greater-war-role-exploits-of-anzacs-and-south.html | CANADIANS DEMAND GREATER WAR ROLE; Exploits of Anzacs and South Africans Spur Sentiment for Increased Man Power Aid DRAFT TALK IS REVIVED Revamping of Industry Also Urged to Win Best Results From U.S. Cooperation | True | By P.j. Philipspecial To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/by-the-sea-fisherman-tommy-by-sanford-tousey-47-pp-boston-houghton.html | By the Sea; FISHERMAN TOMMY. By Sanford Tousey. 47 pp. Boston: Houghton Mifflin Company. $1.25. | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/enter-essay-contest-students-of-11-colleges-here-are-participating.html | ENTER ESSAY CONTEST; Students of 11 Colleges Here Are Participating | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/rail-men-give-37000-to-britain.html | Rail Men Give $37,000 to Britain | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/economic-dictator.html | ECONOMIC DICTATOR | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/spains-decision-held-near-on-entry-into-the-fighting-germans.html | SPAIN'S DECISION HELD NEAR ON ENTRY INTO THE FIGHTING; Germans Thought Certain to March Through, With or Without Franco's Consent | True | By Thomas J. Hamiltonby Telephone To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/iraqi.html | Iraqi | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/only-6-ships-sunk-in-british-retreat-2-destroyers-one-laden-and-3.html | ONLY 6 SHIPS SUNK IN BRITISH RETREAT; 2 Destroyers, One Laden and 3 Empty Transports Lost, Admiralty Declares OPERATIONS LASTED WEEK Warships That Saved 700 Were Blasted by Stukas -- Heavy Toll of Lives Feared | True | By Robert P. Postspecial Cable To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/tidbits.html | TIDBITS | True | | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/139-from-fort-dix-join-the-old-7th-men-pass-in-review-before.html | 139 FROM FORT DIX JOIN THE OLD 7TH; Men Pass in Review Before Colonel Tobin and Are Cheered by Regiment CHAPLAIN BROOKS ARRIVES Rector of St. Thomas Is Back With Command He Served for Many Years | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/r-mcpartland-rites-tomorrow.html | R. McPartland Rites Tomorrow | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-unfolding-tragedy-of-the-french-republics-fall-a-moving-record.html | The Unfolding Tragedy of the French Republic's Fall; A Moving Record by Robert de Saint Jean, a Journalist of the Information Committee FRANCE SPEAKING. By Robert de Saint Jean. Translated from the French by Anne Green. 335 pp. New York: E.P. Dutton & Co. $2.50. | True | By Katherine Woods | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/us-traders-weigh-ship-pool-effects-predict-more-coordination.html | U.S. TRADERS WEIGH SHIP POOL EFFECTS; Predict More Coordination, Quicker Turnabout, Spur to Rail Transportation | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/festival-to-buy-ambulance.html | Festival to Buy Ambulance | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/our-aircraft-all-american-aircraft-by-ernest-k-gann-122-pp-new-york.html | Our Aircraft; ALL AMERICAN AIRCRAFT. By Ernest K. Gann. 122 pp. New York: Thomas Y. Crowell Company. $2. | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/coal-strike-a-revival-of-a-long-wage-fight-halted-by-federal-action.html | COAL STRIKE A REVIVAL OF A LONG WAGE FIGHT; Halted by Federal Action, as Often in Past, Differential Issue Persists | True | By Louis Stark | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/willkie-declares-patrol-inadequate-sends-word-to-roosevelt-he-would.html | WILLKIE DECLARES PATROL INADEQUATE; Sends Word to Roosevelt He Would Support Convoys to Insure Aid to Britain WILLKIE DECLARES PATROL NOT ENOUGH | True | By W.h. Lawrencespecial To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/book-lovers-get-early-start-in-child-library-at-hunter-elementary.html | Book Lovers Get Early Start In Child Library at Hunter; Elementary School Goes on the Assumption That Learning Early Makes Faster Readers | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/speechchoir-recital-british-fund-benefit-finch-junior-college-will.html | Speech-Choir Recital British Fund Benefit; Finch Junior College Will Compare Good and Evil | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/extension-of-war-creates-new-problems-for-hitler-britons-doubt.html | EXTENSION OF WAR CREATES NEW PROBLEMS FOR HITLER; Britons Doubt German Economy Can Digest Resources Won by Military Conquest | True | By David Andersonwireless To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/irene-m-egan-a-bride-wed-to-sergt-lj-obrien-son-of-exmayor-in.html | IRENE M. EGAN A BRIDE; Wed to Sergt. L.J. O'Brien, Son of Ex-Mayor, in Anniston, Ala. | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/defense-subcontracts-expected-for-city-firms.html | Defense Subcontracts Expected for City Firms | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/tropicals-offered-early.html | Tropicals Offered Early | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/yale-cubs-beat-nyu-in-track.html | Yale Cubs Beat N.Y.U. in Track | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/boston-college-athletes-win.html | Boston College Athletes Win | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/southern-small-town-poetulaca-by-bernice-kelly-harris-335-pp-new.html | Southern Small Town; POETULACA. By Bernice Kelly Harris. 335 pp. New York: Doubleday, Doran ,4: Go., Inc. $2.50. | True | HERSCHEL BRICKELL. | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/serkin-in-newark.html | SERKIN IN NEWARK | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/us-planes-for-china-are-urged-by-dr-quo-foreign-minister-says-we.html | U.S. PLANES FOR CHINA ARE URGED BY DR. QUO; Foreign Minister Says We Can Aid Singapore Defense | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/factfinder-and-fighting-man-fighting-factfinder.html | FACT-FINDER AND FIGHTING MAN; FIGHTING FACT-FINDER | True | By Elizabeth R. Valentine | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/miss-connolly-wed-to-excongressman-becomes-bride-in-washington.html | MISS CONNOLLY WED TO EX-CONGRESSMAN; Becomes Bride in Washington Nuptials of Edward Keating | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/commands-pine-camp-post.html | Commands Pine Camp Post | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/maryland-6-princeton-5.html | Maryland 6, Princeton 5 | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/now-british-envoy-to-yugoslavs.html | Now British Envoy to Yugoslavs | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/style-show-on-thursday-will-aid-philanthropies.html | Style Show on Thursday Will Aid Philanthropies | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/dogwood-day-at-valley-forge-dedication-features-keystone-tours.html | DOGWOOD DAY AT VALLEY FORGE; Dedication Features Keystone Tours | True | By John Markland | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/tufts-sponsors-talks-on-panamerican-amity.html | Tufts Sponsors Talks On Pan-American Amity | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/school-to-give-benefit-show.html | School to Give Benefit Show | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-sleeper-wakes-by-george-gibbs-221-pp-new-york-d-appletoncentury.html | THE SLEEPER WAKES. By George Gibbs. 221 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/20year-peak-set-in-rail-equipment-both-the-roads-and-manufacturers.html | 20-YEAR PEAK SET IN RAIL EQUIPMENT; Both the Roads and Manufacturers Are Filling Orders at a Record Rate 100,000 FREIGHT CARS DUE Estimate Covers 1942 Availability -- Some Large Outlays by Individual Lines 20-YEAR PEAK SET IN RAIL EQUIPMENT | True | By L.b.n. Gnaedinger | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/whittenmacan.html | WhittenMacan | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/merrygoround-the-flight-of-fancy-by-elizabeth-honness-illustrated.html | Merry-Go-Round; THE FLIGHT OF FANCY. By Elizabeth Honness. Illustrated by Pelagie Doane. 41 pp. New York: Oxford University Press. $1.25. | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/poetry-democracy-and-the-world-today-a-collection-of-prose-pieces.html | Poetry, Democracy and The World Today; A Collection of Prose Pieces by Archibald MacLeish Dealing With Present Problems A TIME TO 8PEAK. The Selected Pro.so of Archtbald tacLeish. 210 pp. Bo,ton: Houghton Mifflin Company, $2.75. | True | By Peter Monro Jack | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/stettinius-shift-from-opm-hinted-he-denies-knowledge-of-any-such.html | STETTINIUS SHIFT FROM OPM HINTED; He Denies Knowledge of Any Such Plan, but the Report Persists in Capital LINKED TO NEW DEAL AIMS Movement Said to Be Rising to Curtail Business Man Dominance in Defense | True | Special to THE NEW YORK TIMES. | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/du-pong-departs-for-london-by-air-prime-minister-says-people-of.html | DU PONG DEPARTS FOR LONDON BY AIR; Prime Minister Says People of Luxembourg Are Strongly Resisting Nazi Control GEORGE BACKER LEAVES Robert D. Murphy, Counselor to U.S. Embassy at Vichy, Also on the Clipper | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/nazis-put-sinkings-at-11000000-tons-list-british-losses-since-war.html | NAZIS PUT SINKINGS AT 11,000,000 TONS; List British Losses Since War Began Near Total Figure for 1914-18 Conflict CLAIM HALF OF SHIPPING Toll for April Alone Is Set at 1,000,211 Tons -- Losses in Greek War Swell It | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/for-a-sousa-auditorium.html | FOR A SOUSA AUDITORIUM | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/mission-in-madrid.html | MISSION IN MADRID | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/news-and-gossip-of-the-rialto-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/united-service-campaign-poster-presented-to-chairman.html | UNITED SERVICE CAMPAIGN POSTER PRESENTED TO CHAIRMAN | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/miss-perkins-asks-strikeless-unity-speaking-for-president-she-says.html | MISS PERKINS ASKS STRIKELESS UNITY; Speaking for President, She Says It Is 'Important' That Nation Avoid Dissension SEES HOPE IN COMMON AIM Secretary Declares We Must 'Realize Our Greatness' and Settle Disputes in Peace | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/murder-in-mink-by-robert-george-dean-253-pp-new-york-charles.html | MURDER IN MINK. By Robert George Dean. 253 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-childrens-court-everyones-children-nobodys-child-by-justine.html | The Children's Court; EVERYONE'S CHILDREN, NOBODY'S CHILD. By Justine Wise Polier. Illustrated. 346 pp. New York: Charles Scribner's Sons. $2.75. | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/jubilee-for-patriotic-group.html | Jubilee for Patriotic Group | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/piderit-mcginty.html | Piderit -- McGinty | True | Special to T ixlv YORX TIB. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/educators-worry-over-war-effects-some-at-capital-convention-say.html | EDUCATORS WORRY OVER WAR EFFECTS; Some at Capital Convention Say They Fear Over-Emphasis on Physical Science DRAFT RULES ARE UPHELD Dr. Walters Urges R.O.T.C. Expansion if War Comes -- Texas Educator Opposed | True | By W.a. MacDonaldspecial To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/farber-stops-oliver-east-side-lightweight-wins-in-fifth-at.html | FARBER STOPS OLIVER; East Side Lightweight Wins in Fifth at Ridgewood Grove | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/teacher-selection-by-test-is-scored-board-of-higher-education-holds.html | TEACHER SELECTION BY TEST IS SCORED; Board of Higher Education Holds 'Formal Examinations' Are Impracticable SIX-MONTH STUDY ENDED Methods of Determining the Merits of Staff Members in City Colleges Approved | True | | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/battle-of-the-atlantic-is-capitals-big-worry-whether-convoys-will.html | BATTLE OF THE ATLANTIC IS CAPITAL'S BIG WORRY; Whether Convoys Will Be Resorted To If the Patrol Falls Down Is the Great Unanswered Question DEPENDS ON THE PRESIDENT | True | By Turner Catledge | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/force-is-put-at-50000.html | Force Is Put at 50,000 | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-poems-of-horace-gregory-poems-19301940-by-horace-gregory-163-pp.html | The Poems of Horace Gregory; POEMS 1930-1940. By Horace Gregory. 163 pp. New York: Harcourt, Brace and Company. $2.50. Gregory's Poems | True | PETER MONRO JACK. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/stores-will-start-fall-buying-early-initial-budgets-likely-to-show.html | STORES WILL START FALL BUYING EARLY; Initial Budgets Likely to Show 15% Rise -- 25% Possible on Home Wares, Furs DELIVERIES CHIEF FACTOR Covering Extended to Assure Supplies -- Coat Promotions to Be Advanced | True | By Thomas F. Conroy | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/holy-cross-stops-nyu-nine-by-70-wood-allows-violet-only-five-blows.html | HOLY CROSS STOPS N.Y.U. NINE BY 7-0; Wood Allows Violet Only Five Blows to Score Shut-Out on Victor's Diamond SIX RUNS MADE IN THIRD Crusaders Pound Principe, Who Retires After Yielding 8 Hits in Six Frames | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/time-for-surffishing.html | TIME FOR SURF-FISHING | True | By Raymond R. Camp | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/radio-news-and-gossip-wartime-problems-to-be-considered-at-meeting.html | RADIO NEWS AND GOSSIP; Wartime Problems to Be Considered at Meeting At Ohio State | True | By R.w. Stewart | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/mother-earth-in-may.html | MOTHER EARTH IN MAY | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/3225182-for-new-air-bases.html | $3,225,182 for New Air Bases | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/plans-defense-course-drexel-institute-offers-home-economists.html | Plans Defense Course; Drexel Institute Offers Home Economists Special Study | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/churchill-pledges-revival-of-poland-says-war-will-be-long-but-end.html | CHURCHILL PLEDGES REVIVAL OF POLAND; Says War Will Be Long but End Is Sure -- Broadcast Marks National Anniversary NAZIS CALLED BARBARIANS Heads of Exiled Regime Attend Mass -- President Host to King George at Luncheon | True | Special Cable to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/mmanus-triumphs-in-horsemanship-captures-trophy-events-for-a-total.html | M'MANUS TRIUMPHS IN HORSEMANSHIP; Captures Trophy Events for a Total of Four Blues at Fixture in Montclair | True | Special to THE NEW YORK TIMES | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/brooklyn-college-halts-st-peters-tallies-7-runs-in-the-first-inning.html | BROOKLYN COLLEGE HALTS ST. PETER'S; Tallies 7 Runs in the First Inning to Down Jersey City Nine by 10-5 SETON HALL TOPS L.I.U. Triumphs by 14-2 With Pine on Mound -- Welaj Gets Double, 3 Singles | True | By Kingsley Childs | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/dance-will-feature-sands-point-opening.html | Dance Will Feature Sands Point Opening | True | Special to THE NEW YORK TIMEB. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/chinese-in-fiji-support-chiang.html | Chinese in FiJi Support Chiang | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/nyu-designs-movie-course-robert-gessner-technical-authority-will.html | N.Y.U. Designs Movie Course; Robert Gessner, Technical Authority, Will Head the New Department | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/light-on-rural-trades-8-women-to-speak-wednesday-on-their-bucolic.html | Light on Rural Trades; 8 Women to Speak Wednesday on Their Bucolic Occupations | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/ccny-group-formed-sports-stars-of-other-years-in-new-organization.html | C.C.N.Y. GROUP FORMED; Sports Stars of Other Years in New Organization | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/news-of-the-singers.html | NEWS OF THE SINGERS | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/midwest-resents-defense-strikes-farm-sentiment-mixed-on-war-issues.html | MIDWEST RESENTS DEFENSE STRIKES; Farm Sentiment Mixed on War Issues, but Not on Labor Unrest in Emergency | True | By Roland M. Jones | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/may-gardens.html | MAY GARDENS | True | Samuel H. Gottscho. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/spring-in-connecticut.html | SPRING IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/aluminum-scrap-price-reduced.html | Aluminum Scrap Price Reduced | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/italys-sympathy-with-iraq.html | Italy's Sympathy With Iraq | True | By Telephone To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/joan-coffe-is-wed-to-david-eggers-three-sisters-are-attendants-at.html | Joan Coffe Is Wed To David Eggers; Three Sisters Are Attendants At Marriage in St. John's Church, Larchmont | True | Special to Ta NEW YORK TItlES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/aid-for-humanity-that-with-materiel-viewed-as-way-to-win-war.html | Aid for Humanity; That, With Materiel, Viewed as Way to Win War | True | W. RADZIWILL | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/test-treatments-show-flourishing-growth-where-there-is-ample-and.html | Test Treatments Show Flourishing Growth Where There Is Ample and Readily Available Nitrogen, Supplied Very Early | True | By William H. Wolff | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/nazis-claim-prisoners.html | Nazis Claim Prisoners | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/james-roosevelt-escapes-air-raid-leaves-chungking-for-rangoon.html | JAMES ROOSEVELT ESCAPES AIR RAID; Leaves Chungking for Rangoon Shortly Before Japanese Bombers Reach City ATTACK IS DESTRUCTIVE Casualties Are Few Because of Shelter System, but Damage Is Done to Buildings | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/montclair-teachers-9-wagner-5.html | Montclair Teachers 9, Wagner 5 | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/series-off-musicales-i-to-help-war-relief-eoents-beginning-tonight.html | Series off Musicales I To Help War Relief!; Eoents Beginning Tonight to Be on Successive Sundays | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/a-toast-to-tomorrow-by-manning-coles-310-pp-new-york-published-for.html | A TOAST TO TOMORROW. By Manning Coles. 310 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran Co. $2. | True | By Isaac Anderson | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/fcc-orders-nbc-to-drop-network-in-opening-chains-to-competition.html | FCC Orders NBC to Drop Network In Opening Chains to Competition; Commissioners Split, 5 to 2, on Move Ending Five-Year Contracts and Exclusive Terms -- Broadcasters' Head Assails Action FREE COMPETITION ORDERED FOR RADIO | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/down-in-the-mississippi-delta-black-bayou-by-idol-jones-280-pp-new.html | Down in the Mississippi Delta; BLACK BAYOU. By Idol Jones. 280 pp. New York: Duoll, 8loan & Pearce, Inc. $2.50. | True | BEATRICE SHERMAN. | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/bridge-the-four-aces-1941-bidding-use-of-twoclub-opening-forcer.html | BRIDGE: THE FOUR ACES 1941 BIDDING; Use of Two-Club Opening Forcer -- Test Queries | True | By Albert H. Morehead | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/auto-men-strive-to-step-up-plants-big-companies-say-they-will.html | AUTO MEN STRIVE TO STEP UP PLANTS; Big Companies Say They Will Increase Job Training and Push Hunt for Machinists OTHER CENTERS BACK PLEA Philadelphia Unionist Says Roosevelt Plan Means Some 'Labor Conscription' | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/threat-to-baghdad-seen.html | Threat to Baghdad Seen | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/financial-markets-stocks-close-week-with-moderate-improvement-bonds.html | FINANCIAL MARKETS; Stocks Close Week With Moderate Improvement; Bonds, Commodities Continue Strong | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/cincinnati-calls-college-women-894-branches-of-the-national.html | Cincinnati Calls College Women; 894 Branches of the National University Association Send Delegates to Biennial | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/smaller-convoys-sought-in-london-ten-vessels-in-a-unit-would-speed.html | SMALLER CONVOYS SOUGHT IN LONDON; Ten Vessels in a Unit Would Speed Crossing of Atlantic, an Observer Declares OUR FULL AID HELD VITAL War Can Be Won in the Ocean if England Can Block Reich Supplies, It Is Asserted | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/ace-parker-breaks-leg-second-time-in-a-year.html | Ace Parker Breaks Leg Second Time in a Year | True | By the United Press. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/gasoline-to-rise-in-ohio.html | Gasoline to Rise in Ohio | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/john-k-brown.html | JOHN K. BROWN | True | Special to THIn NIIW YORK Ti:MgJS. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/british-report-loss-of-merchant-cruiser-armed-ship-voltaire-overdue.html | BRITISH REPORT LOSS OF MERCHANT CRUISER; Armed Ship Voltaire Overdue -- Nazis Claimed Sinking Her | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/defense-strikes-are-laid-to-reds-78-of-voters-sounded-out-in-gallup.html | DEFENSE STRIKES ARE LAID TO REDS; 78% of Voters Sounded Out in Gallup Survey Put Blame on Communist Element STRONG MEASURES URGED 'Deportation' and 'Abolish the Party' Are Among the Suggestions Made | True | By George Gallupdirector, American Institute of Public Opinion | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/fresh-ban-on-netherland-jews.html | Fresh Ban on Netherland Jews | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/amherst-4-vermont-0.html | Amherst 4, Vermont 0 | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/dealers-plan-to-extend-scrap-rubber-collection.html | Dealers Plan to Extend Scrap Rubber Collection | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/shirley-silleck-is-fiancee-of-g-r-harrison.html | Shirley Silleck Is Fiancee of G. R. Harrison; | True | Special to ?l! NSW YORK TIis. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/random-notes-for-travelers-summer-courses-at-latinamerican.html | RANDOM NOTES FOR TRAVELERS; Summer Courses at Latin-American Universities -- Vacations in Nova Scotia -- Teachers Vote for Mexico -- News Items | True | By Diana Rice | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/subways-here-held-unsafe-in-bombings-skyscrapers-also-hazard-nyu.html | SUBWAYS HERE HELD UNSAFE IN BOMBINGS; Skyscrapers Also Hazard, N.Y.U. Expert Tells Engineers | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/get-middle-east-posts-3-us-army-officers-sent-to-turkey-iran-and.html | GET MIDDLE EAST POSTS; 3 U.S. Army Officers Sent to Turkey, Iran and Iraq | True | Special to THE NEW YORK TIMES. | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/fordham-uses-screen-to-teach-dramatics-school-of-education-pioneers.html | Fordham Uses Screen To Teach Dramatics; School of Education Pioneers In Filming Rehearsals | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/british.html | British | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/to-address-rail-car-foremen.html | To Address Rail Car Foremen | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/seamen-insured-by-ship-operators-six-lines-agree-to-provide-5000-on.html | SEAMEN INSURED BY SHIP OPERATORS; Six Lines Agree to Provide $5,000 on Each Unlicensed Man, Union Announces FIRST PACT OF KIND HERE Men Win 100% Increase in War Bonus Rate for Voyages to Europe and Africa | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/oakland-gc-marks-45th-season-on-links-veterans-of-club-in-bayside.html | OAKLAND G.C. MARKS 45TH SEASON ON LINKS; Veterans of Club in Bayside Form Quarter-Century Group | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/pipeline-held-unharmed.html | Pipeline Held Unharmed | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/r-franklin-hurst.html | R. FRANKLIN HURST | True | Special to TF[I NW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/super-divebomber-built-by-vultee-vengeance-made-for-british-is-said.html | SUPER DIVE-BOMBER BUILT BY VULTEE; 'Vengeance,' Made for British, Is Said to Excel All Planes of Its Type in the World IN BOTH RANGE AND LOAD Embodies All War Experience -- First Ones Already Completed, Large Production Near | True | By Frederick Grahamspecial To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/john-c-lutomski.html | JOHN C. LUTOMSKI | True | Special to THE NEW YORK: T[llll. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/hits-warmongers-backing-president-wheeler-at-buffalo-demands-he.html | HITS 'WARMONGERS' BACKING PRESIDENT; Wheeler at Buffalo Demands He Repudiate 'Little Handful' and Steer Peace Course NAMES CABINET MEMBERS Senator Also Attacks 'Great New York Bankers,' Willkie and Columnists | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/division-in-views-at-cleveland.html | Division in Views at Cleveland | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/debt-to-england-is-theme.html | Debt to England Is Theme | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/notes.html | NOTES | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/tobruk-defenders-reestablish-lines-nazi-tank-thrust-is-spent.html | TOBRUK DEFENDERS RE-ESTABLISH LINES; Nazi Tank Thrust Is Spent -- Surprise Raid Traps Axis Unit in Solum Area FIELD GUN TAKEN IN SORTIE Converging Columns Close In on Italians in Ethiopia -- R.A.F. Sinks Destroyer | True | Special Cable to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/ashburn-rites-tomorrow-military-honors-at-arlington-for-retired.html | ASHBURN RITES TOMORROW; Military Honors at Arlington for Retired Major General | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/pittsburgh-on-schedule-now.html | Pittsburgh on Schedule Now | True | Special to THE NEW YORK TIMES. | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-beautiful-saroyan-people-in-a-little-comedy-about-a-raffish.html | THE BEAUTIFUL SAROYAN PEOPLE; In a Little Comedy About a Raffish Family He Illustrates His Central Thesis That Society Is Good Comradeship | True | By Brooks Atkinson | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/queens-bus-line-gets-writ-against-police-bee-company-seeks-ban-on.html | QUEENS BUS LINE GETS WRIT AGAINST POLICE; Bee Company Seeks Ban on Interference With Operation | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/canteens-will-serve-oxford-and-cambridge-former-british-students-in.html | Canteens Will Serve Oxford and Cambridge; Former British Students in America to Aid Centers | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/soy-beans-bug-killers.html | SOY BEANS: Bug Killers | True | A.N. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/new-things-in-the-city-shops-barbecue-grills-and-fittings-simple.html | New Things in the City Shops: Barbecue Grills and Fittings; Simple Equipment and Gay Accessories for the Increasingly Popular Outdoor Parties | True | By Charlotte Hughes | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/a-kind-word-for-parents.html | A KIND WORD FOR PARENTS | True | By Catherine MacKenzie | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/city-college-13-westchester-tea-4.html | City College 13, Westchester Tea. 4 | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/medwick-hit-wins-single-follows-reisers-double-in-8th-amid-cheers.html | MEDWICK HIT WINS; Single Follows Reiser's Double in 8th Amid Cheers of 22,280 HIGBE SENDS TWO HOME But Yields Successive Homers to Dallessandro, Nicholson -- Cubs Halted in 9th DODGER CATCHER OUT AT SECOND TRYING TO STRETCH HIT DODGERS TOP CUBS OH MEDWICK'S HIT | True | By Roscoe McGowen | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/mrs-harry-p-keely.html | MRS. HARRY P. KEELY | True | Special to TIgNExv YoRIc TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/stoppage-on-west-coast.html | Stoppage on West Coast | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/dies-in-jersey-air-crash-aviation-company-employe-is-killed-when.html | DIES IN JERSEY AIR CRASH; Aviation Company Employe Is Killed When Wing Tip Comes Off | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/matsuoka-peace-terms-are-regarded-as-insult-to-us.html | Matsuoka Peace Terms Are Regarded as Insult to Us | True | KATHARINE MORSE | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/combine-to-present-aristophanes-peace-swarthmore-and-haverford-join.html | Combine to Present Aristophanes' 'Peace'; Swarthmore and Haverford Join in Classic Production | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/improving-the-view.html | "IMPROVING THE VIEW" | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/opera-on-an-american-legend-problem-of-putting-the-story-of-paul.html | OPERA ON AN AMERICAN LEGEND; Problem of Putting the Story of Paul Bunyan On the Stage | True | By W.h. Auden | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-critics-and-conductoritis-questions-raised-as-to-whether.html | THE CRITICS AND 'CONDUCTORITIS; Questions Raised as to Whether Writers Are to Blame or Leaders Themselves for Poor Performance and Half-Filled Houses | True | By Olin Downes | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/white-sox-lose-65-rosars-homer-enables-yanks-to-take-second-place.html | WHITE SOX LOSE, 6-5; Rosar's Homer Enables Yanks to Take Second Place From Chicago GORDON CONNECTS IN 10TH Puts Team 3 Up, but Rivals, Tie When Henrich's Fall Lets Two Cross Plate YANKEES SET BACK WHITE SOX 13TH | True | By James P. Dawsonspecial To the New York Times. | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/us-peril-greater-than-17-knox-says-he-warns-at-fort-dix-that-we.html | U.S. PERIL GREATER THAN '17, KNOX SAYS; He Warns at Fort Dix That We Must Be 'Ready' Despite Any Sacrifices Necessary U.S. PERIL GREATER THAN '17, KNOX SAYS | True | By Russell B. Porterspecial To The New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/hoppe-to-play-ponzi-special-threecushion-billiard-match-opens.html | HOPPE TO PLAY PONZI; Special Three-Cushion Billiard Match Opens Tomorrow | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/reorders-indicate-brisk-retail-trade-dress-demand-on-wanted-items.html | REORDERS INDICATE BRISK RETAIL TRADE; Dress Demand on Wanted Items Reported Exceeding Supply | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/lincoln-high-gains-title-takes-group-iv-track-honors-in-newark.html | LINCOLN HIGH GAINS TITLE; Takes Group IV Track Honors in Newark Schoolboy Meet | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/williams-in-front-132-routs-wesleyan-nine-as-large-excels-on-the.html | WILLIAMS IN FRONT, 13-2; Routs Wesleyan Nine as Large Excels on the Mound | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/growth-of-stars-studied-in-atoms-red-giants-represent-young-white.html | GROWTH OF STARS STUDIED IN ATOMS; Red Giants Represent Young, White Dwarfs Old, Session in Washington Is Told POWER SOURCE REVEALED Hydrogen Gives Up Its Atomic Energy in Repeating Process, Dr. H.A. Bethe Reports | True | By William L. Laurencespecial To The New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/washington-expects-new-envoy-to-pope-successor-to-taylor-likely-to.html | WASHINGTON EXPECTS NEW ENVOY TO POPE; Successor to Taylor Likely to Discuss Peace Moves | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/investigates-lobbying-vinson-group-questions-labor-and-industry-on.html | INVESTIGATES 'LOBBYING'; Vinson Group Questions Labor and Industry on Naval Contracts | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-literary-scene-in-ireland-the-literary-scene-in-ireland.html | The Literary Scene In Ireland; The Literary Scene in Ireland | True | By Sean O'Faolaindublin. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/matthew-j-tobin-school-supply-dealer-once-on-kings-park-hospital.html | MATTHEW J. TOBIN; School Supply Dealer Once on Kings Park Hospital Board | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/syracuse-defeats-colgate.html | Syracuse Defeats Colgate | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/351701-is-cleared-by-sharp-dohme-pharmaceutical-house-made-19c-a.html | $351,701 IS CLEARED BY SHARP & DOHME; Pharmaceutical House Made 19c a Share in First Quarter Against 13c in 1940 NET FOR YEAR SHARPLY UP Results of Operations Given by Other Corporations, With Comparisons | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/vargas-of-brazil-a-president-with-dictatorial-powers-ruling-over-a.html | VARGAS OF BRAZIL; A President with dictatorial powers, ruling over a vast country, he preaches unity to his people and upholds the principle of hemisphere solidarity. VARGAS OF BRAZIL | True | By Henry C. Wolfe | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/norwegian-hostages-seized.html | Norwegian Hostages Seized | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/colby-conquers-vermont.html | Colby Conquers Vermont | True | | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/basis-of-valuation-in-reorganization-question-of-tax-liability-in.html | BASIS OF VALUATION IN REORGANIZATION; Question of Tax Liability in Situation Determines the Gain or Loss Factor CERTAIN CASES DISCUSSED If Transfer Is Free of Levies, Original Cost to Predecessor Unit Is Accepted BASIS OF VALUATION IN REORGANIZATION | True | By Godfrey N. Nelson | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/more-than-60-outboards-expected-to-start-next-sunday-in-race-down.html | More Than 60 Outboards Expected to Start Next Sunday in Race Down Hudson; BISHOP WILL DRIVE IN MARATHON AGAIN Massachusetts Fire Chief, 41, Will Seek Fourth Triumph in Hudson Boat Race GIRL IS AMONG ENTRANTS Fourteenth Event Next Sunday to Draw Over 60 Outboards and Over 20 Inboards | True | By Clarence E. Lovejoy | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/nyu-commerce-netmen-win.html | N.Y.U. Commerce Netmen Win | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/night-fighters-hit-nazi-raiders-hard-raf-downs-11-germans-striking.html | NIGHT FIGHTERS HIT NAZI RAIDERS HARD; R.A.F. Downs 11 Germans, Striking at Merseyside in Third Successive Blow 'BLITZ' POUNDS LIVERPOOL British Blast Hamburg With New Big Bombs -- Attack Invasion Bases at Dusk | True | By James MacDonaldspecial Cable To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/emiel-fox.html | EMIEL FOX | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/malouf-hits-716-pins-takes-eighth-place-in-singles-at-st-paul.html | MALOUF HITS 716 PINS; Takes Eighth Place in Singles at St. Paul -- Falcaro Rolls 704 | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/typists-studies-called-deficient-transcription-group-acts-to-raise.html | Typists' Studies Called Deficient; Transcription Group Acts to Raise Academic Schooling of Girl Office Aides | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/two-new-shows-arrive-in-london.html | TWO NEW SHOWS ARRIVE IN LONDON | True | Wireless to THE NEW YORK TIMES.W.A. DARLINGTON. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/jersey-ford-plant-on-six-days.html | Jersey Ford Plant on Six Days | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/stevens-victor-at-tennis.html | Stevens Victor at Tennis | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/colonial-dames-on-biennial-eve-twofold-conclave-at-capital-marks.html | Colonial Dames On Biennial Eve; Twofold Conclave at Capital Marks 25th Council and Society's Golden Jubilee | True | By Libby Lackman | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/first-metropolitan-golf-tourney-slated-at-sound-view-thursday.html | First Metropolitan Golf Tourney Slated at Sound View Thursday; One-Day Event on Long Island Will Launch Schedule of Approximately 100 Extending Into October | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/colgate-subdues-syracuse-by-75-halts-orange-17th-time-in-row-on.html | COLGATE SUBDUES SYRACUSE BY 7-5; Halts Orange 17th Time in Row on Diamond With Three-Run Spurt in Seventh | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/ship-bill-gives-president-control-measure-introduced-in-house-would.html | SHIP BILL GIVES PRESIDENT CONTROL; Measure Introduced in House Would Provide Curb Even Over Foreign Flag Vessels BOARD ALSO SHARES RULE Lack of Power Over Independent Lines Not Obligated to U.S. Comes Under Provision | True | | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/festival-will-aid-british-war-relief-committee-planning-dogwood-day.html | Festival Will Aid British; War Relief Committee Planning Dogwood Day on May 18 | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/harvard-takes-compton-cup-in-varsity-race-with-princeton-and-mit.html | Harvard Takes Compton Cup in Varsity Race With Princeton and M.I.T. Crews; CRIMSON OARSMEN FIRST BY A LENGTH Open Water Is Seen Between Harvard Varsity Shell and Princeton's -- M.I.T. Third CANTAB JAYVEES IN FRONT Tech 150-Pound and Freshman Eights Triumph in Regatta on the Charles River | True | By Robert F. Kelleyspecial To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/planning-gardens-to-provide-summer-flower-arrangements.html | Planning Gardens to Provide Summer Flower Arrangements | True | By Kate Clapp | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/head-of-wholesale-florist-firm-finds-life-real-bed-of-roses-helen.html | Head of Wholesale Florist Firm Finds Life Real "Bed of Roses"; Helen Totty, Prize-Winning Horticulturist, Turns a Childhood Devotion Into a Career | True | By Adelaide Handyspecial To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/floods-threaten-port-in-brazil.html | Floods Threaten Port in Brazil | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/daughter-to-george-c-byrds.html | Daughter to George C. Byrds | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/speed-gowanus-parkway-bridge-officials-to-have-elevated-highway.html | SPEED GOWANUS PARKWAY; Bridge Officials to Have Elevated Highway Ready in October | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/meeting-at-capital-voters-league-adopts-program-to-shifting.html | Meeting at Capital; Voters League Adopts Program to Shifting International Scene | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/nazis-seek-to-profit-by-russian-weakness-on-the-other-side-the.html | NAZIS SEEK TO PROFIT BY RUSSIAN WEAKNESS; On the Other Side, the Kremlin Gives Indications of Growing Irritation | True | By Bernard Valeryby Telephone To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/material-reserves-for-six-weeks-output-to-get-opm-approval.html | Material Reserves for Six Weeks' Output To Get OPM Approval, Purchasers Believe | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/german.html | German. | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/london-markets-for-commodities-new-control-of-rubber-supplies-puts.html | LONDON MARKETS FOR COMMODITIES; New Control of Rubber Supplies Puts Brake on Speculation -- Growers Satisfied STOCKS OF TIN SUFFICIENT Restrictions of Use Effective -- Cotton Shortage Expected to Be Relieved | True | By Henry Heymanwireless To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/yankee-hybrid-squash.html | Yankee Hybrid Squash | True | P.W. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/brooklyn-student-wins-poster-contest-six-others-honored-in-school.html | BROOKLYN STUDENT WINS POSTER CONTEST; Six Others Honored in School Anti-Vandalism Campaign | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/many-visitors-arrive-at-resort-for-new-season-members-of-american.html | Many Visitors Arrive at Resort For New Season; Members of American Colony Are Returning to Islands to Reopen Homes | True | Special to THE NEW YORK TIMES. | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/venezuela-elects-court-seven-members-of-the-supreme-bench-to-begin.html | VENEZUELA ELECTS COURT; Seven Members of the Supreme Bench to Begin Terms Tomorrow | True | Special Cable to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/philharmonic-season-in-review.html | PHILHARMONIC SEASON IN REVIEW | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/ways-to-make-good-office.html | WAYS TO MAKE GOOD OFFICE | True | By Kiley Taylor | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/here-there-elsewhere.html | HERE, THERE, ELSEWHERE | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/stunt-flier-killed-at-air-show.html | Stunt Flier Killed at Air Show | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/license-to-faith-rockefeller.html | License to Faith Rockefeller | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/named-census-statistics-head.html | Named Census Statistics Head | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/a-happy-invasion-a-theatre-guild-director-writes-of-the-influx-of.html | A HAPPY INVASION; A Theatre Guild Director Writes of the Influx of Foreign Authors NOTES ON A FAR HAPPIER INVASION | True | By Lawrence Langner | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/roosevelt-plea-sent-out-opm-directs-regional-offices-to-spread.html | ROOSEVELT PLEA SENT OUT; OPM Directs Regional Offices to Spread Defense Work | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/iraqi-victory-reported.html | Iraqi Victory Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/drive-wins-award-for-trucking-body-trade-group-plaque-presented-for.html | DRIVE WINS AWARD FOR TRUCKING BODY; Trade Group Plaque Presented for Campaign Which Brought Favorable Legislation FOUGHT STATE TRADE BARS Advertising Used to Combat Barriers, Excessive Taxes, Anti-Truck Prejudice | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/sports-of-the-times-keeping-a-mans-name-out-of-it.html | Sports of the Times; Keeping a Man's Name Out of It | True | Reg. U.S. Pat. Off.By John Kieran | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/britain-inaugurates-2hour-daylight-time-farmers-doubt-gain-vichy.html | BRITAIN INAUGURATES 2-HOUR DAYLIGHT TIME; Farmers Doubt Gain -- Vichy Follows Suit Today | True | Special Cable to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/states-car-laws-shift-aid-defense-tax-truck-hit-diversion-and-adopt.html | STATES' CAR LAWS SHIFT; Aid Defense, Tax Truck, Hit Diversion and Adopt 'Studies' | True | By William Ullman | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/gets-champions-gloves-walker-gives-world-title-mitts-to-cochrane.html | GETS CHAMPION'S GLOVES; Walker Gives World Title Mitts to Cochrane, Zivic's Rival | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/mccoy-osbourn.html | McCoy -- Osbourn | True | Special to THE IEW YoaK TreFS. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/industrials-sag-in-amsterdam.html | Industrials Sag in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/palestine-group-in-plea-asks-congress-to-halt-act-as-to-naturalized.html | PALESTINE GROUP IN PLEA; Asks Congress to Halt Act as to Naturalized U.S. Citizens Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/sealyham-terrier-wins-top-honors-st-margaret-sensation-takes.html | SEALYHAM TERRIER WINS TOP HONORS; St. Margaret Sensation Takes Manchester Final -- Blakeen Laline Tops Homebreds | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/providence-names-marone.html | Providence Names Marone | True | Special to THE NEW YORK TIMES. | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/new-tax-plans.html | NEW TAX PLANS | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/support-is-urged-for-negro-young-orphan-association-reports-221816.html | SUPPORT IS URGED FOR NEGRO YOUNG; Orphan Association Reports 221,816 Days' Care Given to Children in Year 387 IN FOSTER HOMES Operating Costs for 1940 Put at $322,257 -- Deficit of $29,164 Is Shown | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/tuxedo-plans-its-horse-show-mrs-david-wagstaft-heading-committee.html | Tuxedo Plans Its Horse Show; Mrs. David Wagstaft Heading Committee Planning for the Charity Event June 6-7 | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/envoy-to-berlin-to-stay-in-mexico.html | Envoy to Berlin to Stay in Mexico | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/americans-in-test-today-oppose-the-brooklyn-hispanos-at-starlight.html | AMERICANS IN TEST TODAY; Oppose the Brooklyn Hispanos at Starlight Park | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/bethlehem-signs-with-cio-strike-in-shipyard-banned-us-officials.html | BETHLEHEM SIGNS WITH C.I.O.; STRIKE IN SHIPYARD BANNED; U.S. Officials Hail Contract for Hoboken Plant as Key to Labor Peace for Company MRS. HERRICK GETS CREDIT She Praises 'Good-Will' Shown by Both Sides -- Hillman Also Aided in Accord BETHLEHEM SIGNS A C.I.O. CONTRACT | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/italian.html | Italian. | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/women-of-americas-celebrate.html | Women of Americas Celebrate | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/pickups-from-overseas.html | PICK-UPS FROM OVERSEAS | True | By W.t. Arms | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/best-perennials-for-small-plots-plants-are-suggested-for-color.html | Best Perennials For Small Plots; Plants are Suggested for Color Combination and Order of Blooming | True | By Florence Moog | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/nuptials-for-isabel-cotton-daughter-of-late-federal-aide-wed-to-g.html | Nuptials for Isabel Cotton; Daughter of Late Federal Aide Wed to G. Robert Morse | True | Hpecial to TH l-W YORX TIICS. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/army-stages-late-rush-to-capture-quadrangular-track-meet-honors.html | Army Stages Late Rush to Capture Quadrangular Track Meet Honors; Tops Dartmouth by Close Margin, With Iowa Third and Columbia Fourth -- Two Marks for Gillis -- Cadet Ten Beaten | True | By Louis Effratspecial To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/latin-america-plans-to-test-theory-on-international-trade-program.html | Latin America Plans to Test Theory on International Trade; Program Calls for Each Nation to Produce Goods for Which It Is Best Suited and to Have Clear Field in Sales | True | By Charles E. Egan | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/tone-escher.html | Stone -- -Escher | True | Igneclll to Tml Nw Yolz TI8. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/ten-little-winged-mercuries-introducing-the-band-of-lads-and.html | TEN LITTLE WINGED MERCURIES; Introducing the Band of Lads and Lassies in 'Citizen Kane' | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/st-thomas-party-to-assist-britain-church-chapter-arranging-the-tea.html | St. Thomas Party To Assist Britain; Church Chapter Arranging the Tea Dance for Thursday as Part of Bundles Drive | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/old-point-comfort-beach-club-fete.html | Old Point Comfort Beach Club Fete | True | Special to THE NEW YORK TIMES. | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/puts-art-and-science-in-color-symposium-wheaton-college-will-show.html | Puts Art and Science In Color Symposium; Wheaton College Will Show Value of Combination | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-blitz-echoes-in-ancient-iraq-between-the-great-rivers-where.html | THE BLITZ ECHOES IN ANCIENT IRAQ; Between the great rivers where civilization began, oil is the root of intrigue. BLITZ ECHOES IN ANCIENT IRAQ | True | By Philip W. Ireland. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/will-spend-vacation-raising-antioch-fund.html | Will Spend Vacation Raising Antioch Fund | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/shifts-in-foreign-service-changes-involve-posts-in-china-yugoslavia.html | SHIFTS IN FOREIGN SERVICE; Changes Involve Posts in China, Yugoslavia and Canada | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/mrs-juliana-e-foster-wed.html | Mrs. Juliana E. Foster Wed | True | Special to THE NEW YOR TIES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/to-play-in-soccer-game-at-the-garden.html | TO PLAY IN SOCCER GAME AT THE GARDEN | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-beautiful-valley-the-shenandoah-and-its-byways-by-william.html | The Beautiful Valley; THE SHENANDOAH AND ITS BYWAYS. By William Oliver Stevens. With colored frontispiece and drawings by the author, and a map. 282 pp. New York: Dodd, Mead & Co. $3. | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/heckscher-estate-is-left-to-family-widow-gets-realty-10000-half.html | HECKSCHER ESTATE IS LEFT TO FAMILY; Widow Gets Realty, $10,000 -- Half Interest in Residue Shared With Son NO GIFTS GO TO CHARITY Philanthropist Explains These Were Made During Life -- Cash Bequests $28,000 | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/visit-held-significant.html | Visit Held Significant | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/fresh-light-on-tchaikovskys-private-life-hitherto-unpublished.html | FRESH LIGHT ON TCHAIKOVSKY'S PRIVATE LIFE; Hitherto Unpublished Letters Fill Out Picture of Composer's Personality | True | By Nicolas Slonimsky | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/books-and-authors.html | Books and Authors | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/fort-hamilton-nine-set-opposes-newburgh-club-on-army-reservation.html | FORT HAMILTON NINE SET; Opposes Newburgh Club on Army Reservation Diamond Today | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/whitemarsh-chase-to-ante.html | Whitemarsh Chase to Ante | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/convene-in-connecticut-professional-women-plan-weekend-gathering-in.html | Convene in Connecticut; Professional Women Plan Week-End Gathering in Stamford | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/wisconsin-cheese-quotations.html | Wisconsin Cheese Quotations | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/hartford-mayor-bars-bid-to-america-first-rally.html | Hartford Mayor Bars Bid To 'America First' Rally | True | By the United Press. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/chinese-children-hosts-give-party-to-500-others-to-learn-how-to.html | CHINESE CHILDREN HOSTS; Give Party to 500 Others to Learn How to Play Chinese Games | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/may-queen-at-marymount.html | May Queen at Marymount | True | Special to THE NEW YORK TIMES. | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/navy-crew-beats-cornells-varsity-wins-by-onethird-length-in.html | NAVY CREW BEATS CORNELL'S VARSITY; Wins by One-third Length in Thrilling Sprint Race Over Severn Course PLEBES TAKE FIRST EVENT Lead Big Red Yearlings, While Ithacans Take Jayvee Test With Closing Spurt | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/french-fliers-sentenced-11-noncommissioned-officers-had-tried-to.html | FRENCH FLIERS SENTENCED; 11 Non-Commissioned Officers Had Tried to Fly to British Isles | True | Wireless to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/isolated.html | ISOLATED? | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/pedneaultmarinace.html | PedneaultMarinace | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/williams-leader-in-college-sailing-tallies-57-points-in-opening.html | WILLIAMS LEADER IN COLLEGE SAILING; Tallies 57 Points in Opening Series for New England Title at New London COAST GUARD IS SECOND Dartmouth in Third Place as 22 Crews Race -- Maclay Is Star of Skippers | True | By James Robbinsspecial To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/pirates-run-in-8th-downs-giants-32-terrymen-drop-sixth-in-row.html | PIRATES RUN IN 8TH DOWNS GIANTS, 3-2; Terrymen Drop Sixth in Row, Fletcher Figuring in All Pittsburgh Tallies PIRATES' RUN IN 8TH DOWN GIANTS, 3-2 | True | By John Drebinger | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/mrs-jean-hodges-wed-graduate-of-bryn-mawr-college-married-here-to-d.html | Mrs. Jean Hodges Wed; Graduate of Bryn Mawr College Married Here to D. Paul Reed | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/loughlin-captures-three-events-in-school-relay-carnival-at-randalls.html | Loughlin Captures Three Events in School Relay Carnival at Randalls Island; CHAMPIONSHIP TEST TAKEN BY LOUGHLIN Quinlan Anchors 2-Mile Team That Triumphs Easily in P.S.A.L. Relays LA SALLE M.A. WINS MILE Monroe Annexes Medley With Greenidge and Dixon Used on First and Last Laps | True | By William J. Briordy | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/saboteurs-hunted-in-lebanon.html | Saboteurs Hunted in Lebanon | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/little-gain-made-in-gm-mediation-but-talks-at-capital-bring.html | LITTLE GAIN MADE IN G.M. MEDIATION; But Talks at Capital Bring, Indication of an Accord Early This Week MORE DISPUTES CERTIFIED Negotiations for Reopening of Alabama Mines Snagged on Differential Issue | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/middle-east-campaign-fought-for-big-stakes-if-the-axis-can-win-it.html | MIDDLE EAST CAMPAIGN FOUGHT FOR BIG STAKES; If the Axis Can Win It Will Have Gone Far Toward Its World Aims | True | By Hanson W. Baldwin | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/braves-3-in-7th-topple-reds-32-hassetts-pinch-bunt-sends-deciding.html | BRAVES 3 IN 7TH TOPPLE REDS, 3-2; Hassett's Pinch Bunt Sends Deciding Run Across, Beating Derringer TOBIN VICTOR ON MOUND Takes Close Pitching Duel, Rival Yielding Only One Hit in Six Innings | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-finest-scores-at-narragansett-glen-riddle-colt-triumphs-in.html | THE FINEST SCORES AT NARRAGANSETT; Glen Riddle Colt Triumphs in $10,000 Added Rhode Island Handicap ADVOCATOR 2D TO FINISH Topee Third in Race at Mile and Eighth -- Luther Gives Winner Brilliant Ride | True | | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/new-recruiting-officer-col-baird-is-named-to-succeed-col-magruder.html | NEW RECRUITING OFFICER; Col. Baird Is Named to Succeed Col. Magruder in Post Here | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/economic-tension-in-japan-growing-business-and-industry-being.html | ECONOMIC TENSION IN JAPAN GROWING; Business and Industry Being Adversely Affected, U.S. Commerce Report Says FOOD SHORTAGES SERIOUS Lag in General Production Is Attributed to Lack of Raw Materials and Labor | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/tours-of-some-city-gardens.html | Tours of Some City Gardens | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/college-club-dinner-tuesday.html | College Club Dinner Tuesday | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/rensselaer-9-stevens-4.html | Rensselaer 9, Stevens 4 | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/stress-languages-at-queens-college-course-is-correlated-with.html | Stress Languages At Queens College; Course Is Correlated With Students' Specific Field for Use in After Life | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/st-johns-wins-at-net-conquers-springfield-college-on-courts-at.html | ST. JOHN'S WINS AT NET; Conquers Springfield College on Courts at Elmhurst, 7-2 | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/labor-curb-on-agitators.html | LABOR: Curb on Agitators | True | R. RINGMAN | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-fall-guy.html | "THE FALL GUY" | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/test-set-for-curb-on-foreign-agents-first-trial-under-law-which.html | TEST SET FOR CURB ON FOREIGN AGENTS; First Trial Under Law Which Requires Registrations Will Open at Capital May 19 SOVIET ACTIVITY CHARGED Three Defendants Are Linked to the Distribution Here of Propaganda Literature | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/benefit-theatre-party-may-22.html | Benefit Theatre Party May 22 | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/nazi-parallel-seen-in-textbook-attacks-exiled-professor-recalls.html | NAZI PARALLEL SEEN IN TEXTBOOK ATTACKS; Exiled Professor Recalls Fight on Democratic Education | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/britain-facing-a-crisis-in-the-mediterranean-axis-pressure-against.html | BRITAIN FACING A CRISIS IN THE MEDITERRANEAN; Axis Pressure Against Egypt Creates Situation Which Is Complicated By Developments in Iraq NAVAL PROBLEM IS DIFFICULT | True | By Edwin L. James | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/nazis-note-strong-attack-say-raf-bombs-killed-some-in-netherlands.html | NAZIS NOTE 'STRONG' ATTACK; Say R.A.F. Bombs Killed Some in Netherlands and Hamburg Area | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-neutral-ground-by-prank-o-hough-526-pp-philadelphia-j-b.html | THE NEUTRAL GROUND. By Prank O. Hough. 526 pp. Philadelphia: J. B. Lippincott Compan. $2.75. | True | MARGARET WALLACE | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/raf-praises-aid-of-civilian-fliers-heroic-feats-marked-greek.html | R.A.F. Praises Aid of Civilian Fliers; Heroic Feats Marked Greek Evacuation | True | Special Cable to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/move-to-tighten-up-communications-act.html | MOVE TO TIGHTEN UP COMMUNICATIONS ACT | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/news-of-markets-in-european-cities-berlins-boerse-has-an-irregular.html | NEWS OF MARKETS IN EUROPEAN CITIES; Berlin's Boerse Has an Irregular Session With Small Losses at the Close REICH BONDS IN DEMAND Industrial Issues Depressed in Amsterdam — Fixed-Interest Securities Steady | True | Wireless to THE NEW YORK TIMES. | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/sales-club-renominates-nystrom.html | Sales Club Renominates Nystrom | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/iraqs-plea-to-nazis-reported.html | Iraq's Plea to Nazis Reported | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/in-my-mothers-house-by-ann-nolan-clark-illustrate-by-velino-herrera.html | IN MY MOTHER'S HOUSE. By Ann Nolan Clark. Illustrate by Velino Herrera. 56 pp. New York: The Viking Press. $2. | True | By Anne T. Eaton | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-war-of-1812-my-blood-and-my-treabure-by-mary-bchlmanu-439-pp.html | The War of 1812; MY BLOOD AND MY TREABURE. By Mary Bchlmanu. 439 pp. New York: The Dial Pres. $2.50. | True | DRAKE DE KAY. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/reshevsky-begins-title-chess-today-will-meet-horowitz-in-first-of.html | RESHEVSKY BEGINS TITLE CHESS TODAY; Will Meet Horowitz in First of Fourteen Games for U.S. Championship | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/bermuda-sports-calendar.html | BERMUDA SPORTS CALENDAR | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/swiss-confronted-by-axis-barrages-italian-and-german-press-attacks.html | SWISS CONFRONTED BY AXIS 'BARRAGES; Italian and German Press Attacks Met Diplomatically as Situation Requires NATION RETAINS ITS CALM | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/sending-of-aid-reported.html | Sending of Aid Reported | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/archbishop-and-still-a-parish-priest-spellman-who-is-52-today-is.html | ARCHBISHOP AND STILL A PARISH PRIEST; Spellman, who is 52 today, is the hard-working head of America's richest See. ARCHBISHOP AND PARISH PRIEST | True | By S.j. Woolf | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/latin-navy-officers-will-tour-us-bases-20-leaders-from-11-nations.html | LATIN NAVY OFFICERS WILL TOUR U.S. BASES; 20 Leaders From 11 Nations to Begin Air Trip Tomorrow | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/age-limit-21-to-26-married-exempt-planned-in-draft-service-system.html | AGE LIMIT 21 TO 26, MARRIED EXEMPT, PLANNED IN DRAFT; Service System May Revise Rules Within Week to Center on Young Single Men OLDER ONES FOUND UNFIT Army Reports That They Lack Adaptability -- Hershey Orders Medical Students Deferred AGE LIMIT 21 TO 26 PLANNED IN DRAFT | True | By Charles Hurdspecial To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/short-of-war-limit-reached-italy-says-press-warns-roosevelt-on-axis.html | SHORT OF WAR LIMIT REACHED, ITALY SAYS; Press Warns Roosevelt on Axis Patience Over Provocations | True | By Telephone To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/matta-pomeranian-named-as-best-in-debut-at-bryn-mawr-fixture.html | Matta Pomeranian Named as Best In Debut at Bryn Mawr Fixture; Moneybox Currency, 11 Months Old, Victor Among 462 Dogs -- Maxie of Maridor and Hotpot Harriboy Win Group Prizes | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/will-lecture-at-lafayette.html | Will Lecture at Lafayette | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-perennial-boarder-by-phoebe-atwood-taylor-288-pp-new-york-ww.html | THE PERENNIAL BOARDER. By Phoebe Atwood Taylor. 288 pp. New York: W.W. Norton & Co. $2. | True | | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/enid-gillett-becomes-bride-of-peter-irving-jr-in-church-ceremony.html | Enid Gillett Becomes Bride Of Peter Irving Jr. in Church; Ceremony Performed in St. James She Has Seven A ttendantsRecelotion in Colony Club | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/bridge-title-won-by-harvard-team-college-championship-goes-to.html | BRIDGE TITLE WON BY HARVARD TEAM; College Championship Goes to Finegan and Rothschild in Two-Day Tourney Here PENN PAIR TAKES SECOND Princeton Gets Third Place -- Women Players Fail to Place Higher Than Fifth | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/dinosaur-remains-found.html | Dinosaur Remains Found | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/patrol-action-reported.html | Patrol Action Reported | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/manhattan-tennis-victor-triumphs-by-72-in-match-with-brooklyn.html | MANHATTAN TENNIS VICTOR; Triumphs by 7-2 in Match With Brooklyn College Team | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/manhattan-fete-today-2000-expected-to-attend-campus-celebration-at.html | MANHATTAN FETE TODAY; 2,000 Expected to Attend Campus Celebration at College | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/clarence-w-ruland-patchogue-undertaker-47-years-father-founded-firm.html | CLARENCE W. RULAND; Patchogue Undertaker 47 Years [ -- Father Founded Firm in 1856 | True | qpeelai to Tz Nmw YORK Tl. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/navy-base-to-expand-floyd-bennett-field-to-be-enlarged-after-it.html | NAVY BASE TO EXPAND; Floyd Bennett Field to Be Enlarged After It Becomes Air Station | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/wars-new-phase-awaited-by-berlin-germans-attention-is-now.html | WAR'S NEW PHASE AWAITED BY BERLIN; Germans' Attention Is Now Concentrated on the Middle East, Especially Iraq HOPE FOR A 'HOLY WAR' Italians Assert Baghdad Has Formally Appealed to Nazis for Aid Against British | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/wood-field-stream.html | WOOD, FIELD STREAM | True | By Raymond R. Camp | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/high-schools-advised-on-writing-methods.html | High Schools Advised On Writing Methods | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/no-competition-first-takes-10000-bay-meadows-race-from-mount-vernon.html | NO COMPETITION FIRST; Takes $10,000 Bay Meadows Race From Mount Vernon II | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/40684-tickets-on-whirlaway.html | 40,684 Tickets on Whirlaway | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/exhibition-at-the-museum-of-modern-art-reveals-democracy-in-a-mood.html | Exhibition at the Museum of Modern Art Reveals Democracy In a Mood of Creation on a Project of Gigantic Size | True | By Geoffrey Baker | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/fighting-mechanized-barbarians.html | Fighting "Mechanized Barbarians" | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/brief-comment-by-readers-on-various-subjects-campaigns-federal.html | Brief Comment by Readers on Various Subjects; CAMPAIGNS: Federal Financing | True | HENRY WARE ALLEN | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/navy-department-statement.html | Navy Department Statement | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/ft-monmouth-troops-to-parade-for-gage-signal-corps-units-will-honor.html | FT. MONMOUTH TROOPS TO PARADE FOR GAGE; Signal Corps Units Will Honor Coast Artillery General | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/macclarence-high.html | MacClarence -- High | True | Special to T NW YORX Tlaz. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/cio-strike-at-dunkirk-ends.html | C.I.O. Strike at Dunkirk Ends | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/orthodontists-to-meet-fortieth-anniversary-session-will-open-here.html | ORTHODONTISTS TO MEET; Fortieth Anniversary Session Will Open Here Tomorrow | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/navy-subdues-duke-in-seventh-4-to-3-brennans-single-gives-hurt.html | NAVY SUBDUES DUKE IN SEVENTH, 4 TO 3; Brennan's Single Gives Hurt Verdict in Duel With Mock | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/wrecks-union-office-holding-25-at-bay-exmember-on-rampage-draws-30.html | WRECKS UNION OFFICE, HOLDING 25 AT BAY; Ex-Member on Rampage Draws 30 Policemen to Scene | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/freemanarey.html | FreemanArey | True | Special to TH- NW YORK TXC8. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/folk-tales-clever-and-foolish-tales-for-children-selected-by-maude.html | Folk Tales; CLEVER AND FOOLISH TALES FOR CHILDREN. Selected by Maude Owens Walters. Illustrated by Ted Freed. 289 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/archery-meets-scheduled.html | Archery Meets Scheduled | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/browns-protest-is-denied.html | Browns' Protest Is Denied | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/two-princeton-crews-beaten.html | Two Princeton Crews Beaten | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/strongtenney.html | StrongTenney | True | peclal to THE NEW YORK TIE, | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/tappen-suling.html | Tappen -- Suling | True | peclal to TH IZW YOK Ts. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/will-parade-to-service.html | Will Parade to Service | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/new-york.html | New York | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/poly-prep-tennis-victor-90.html | Poly Prep Tennis Victor, 9-0 | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/wallacetrauss.html | WallaceStrauss | True | Special to THE NEW YORK TX.tES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/norway-and-the-nazis-8ping-1940-by-8twrt-david-engstrand-357-pp-new.html | Norway and the Nazis; 8PING 1940. By 8twrt David Engstrand. 357 pp. New York: Doubleday, Doran , Co. $2.50. | True | MARIANNE HAUSER. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/plenty-of-money.html | PLENTY OF MONEY | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/harhsdaly.html | HarHsDaly | True | Epedl to Tins Nzw YOaE Tlrs. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/how-the-british-feel-about-it.html | HOW THE BRITISH FEEL ABOUT IT | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/wheat-prices-up-on-loan-rumors-85-basis-suggested-by-senate-causes.html | WHEAT PRICES UP ON LOAN RUMORS; 85% Basis Suggested by Senate Causes Excited Buying, With Gains of 2 5/8 to 3 1/2c STRENGTH IN SOY BEANS Lard and Cottonseed Oil Factors in Advance -- Corn, Oats and Rye Also Move Higher | True | Special to THE NEW YORK TIMES. | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/first-by-8-lengths-kentucky-derby-is-won-by-wrights-whirlaway.html | FIRST BY 8 LENGTHS; Kentucky Derby Is Won by Wright's Whirlaway -- Staretor Second MARKET WISE GAINS SHOW Victor, Under Arcaro, Timed in 2:01 2/5 to Eclipse Twenty Grand's Old Record PART OF THE VAST THRONG THAT WATCHED THE CURTAIN-RAISER ON THE DERBY-DAY PROGRAM WHIRLAWAY FIRST IN KENTUCKY DERBY | True | By Bryan Fieldspecial To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/ccny-excels-at-net-defeats-nyu-team-by-72-on-fleet-hollow-courts.html | C.C.N.Y. EXCELS AT NET; Defeats N.Y.U. Team by 7-2 on Fleet Hollow Courts | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/navy-ten-shows-way-routs-syracuse-149-brady-starring-with-six-goals.html | NAVY TEN SHOWS WAY; Routs Syracuse, 14-9, Brady Starring With Six Goals | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/hobart-conquers-cornell-ten-98-lacrosse-battle-at-geneva-marked-by.html | HOBART CONQUERS CORNELL TEN, 9-8; Lacrosse Battle at Geneva Marked by 20 Penalties, Evenly Divided RUTGERS TOPS LAFAYETTE Triumphs, 16 to 1, for Second Middle Three Victory -- Five Goals for Hasbrouck | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/e-j-bradley-dies-rail-official-64-head-of-information-bureau-at.html | E. J. BRADLEY DIES; RAIL OFFICIAL, 64; Head of Information Bureau at Grand Central Terminal Stricken in Bronx Home JOINED SERVICE IN 1898 Ex-Supervisor of Consolidated Ticket OfficesFormerly President of Agents | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/chicagoan-dies-at-track.html | Chicagoan Dies at Track | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/reported-from-the-field-of-research.html | Reported From the Field of Research | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/on-germanys-drive-for-empire.html | ON GERMANY'S DRIVE FOR EMPIRE | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/yale-crews-beat-kent.html | Yale Crews Beat Kent | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/homemade-bomb-fells-boy-chemist-can-of-explosive-under-his-jacket.html | HOME-MADE BOMB FELLS BOY CHEMIST; Can of Explosive Under His Jacket Goes Off While He Is Riding Bicycle HE GOES TO A HOSPITAL Blast at Columbus Circle Puts Crowd to Flight -- Second Mishap for Lad, 15 | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/stars-of-silent-screen-still-active-with-few-exceptions-they-appear.html | STARS OF SILENT SCREEN STILL ACTIVE; With Few Exceptions They Appear Unnoticed as Bit Players in Many Films | True | By Thomas Bradyhollywood. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/rutgers-16-lafayette-1.html | Rutgers 16, Lafayette 1 | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/rutgers-captures-meet.html | Rutgers Captures Meet | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/balash-takes-gym-title-tops-hudecek-in-metropolitan-aau-allaround.html | BALASH TAKES GYM TITLE; Tops Hudecek in Metropolitan A.A.U. All-Around Event | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/see-arab-holy-war.html | See Arab "Holy War" | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/governor-lehman-assumes-75000-liability-to-purchase-equipment-for.html | Governor Lehman Assumes $75,000 Liability To Purchase Equipment for the State Guard | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/report-danube-closed.html | Report Danube Closed | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/a-volunteer-gets-his-uniform.html | "A VOLUNTEER GETS HIS UNIFORM" | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/bombs-blockade-union-of-hate-the-combination-of-these-three-things.html | BOMBS -- BLOCKADE -- UNION OF HATE; The Combination of These Three Things, The British Believe, Will Beat Hitler BOMBS AND BLOACKADE BOMBS AND BLOCKADE | True | By Raymond Daniell | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/miss-nichols-is-married-bride-of-william-t-mackey-in-brooklyn.html | Miss Nichols Is Married; Bride of William T. Mackey in Brooklyn Church Ceremony | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/contemporary-festival.html | CONTEMPORARY FESTIVAL | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/luncheon-for-ivriah-tuesday.html | Luncheon for Ivriah Tuesday | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/pitcher-caputo-injured.html | Pitcher Caputo Injured | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/attack-laid-to-nazi-alarm.html | Attack Laid to Nazi Alarm | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/greens-for-the-salad-bowl-can-be-grown-in-small-space-the.html | Greens for the Salad Bowl Can Be Grown in Small Space; The Cultivation of Vegetables Amid the Flowers Can Yield Not Only Food for the Family but Also A Pleasant Summer's Experience | True | By Dorothy H. Jenkins | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/ortega-views-a-changing-world-in-toward-a-philosophy-of-history-he.html | Ortega Views a Changing World; In "Toward a Philosophy of History" He Has Written a Thoughtful Analysis of the Present Situation TOWARD A PHILOSOPHY OF HISTORY. By Jose Ortega y Gasset. 273 pp. New York: W.W. Norton & Co. $2.75. | True | By Lloyd W. Eshleman | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/torbert-ballantine.html | Torbert -- Ballantine | True | Special to THK NW YORK 'S. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/dobbins-hollaman.html | Dobbins -- Hollaman | True | Special to TI NEW 01K TIDIES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/navy-port-office-is-fully-prepared-operating-quietly-since-war.html | NAVY PORT OFFICE IS FULLY PREPARED; Operating Quietly Since War Began, It Has Helped to Buy 75 Merchant Ships here IT HAS LARGE LIST READY All Types of Vessels Included for Any Emergency Call That May Be Received | True | | |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/ecuador-to-expel-nazi-legation-aide-said-to-have-defied-customs.html | ECUADOR TO EXPEL NAZI; Legation Aide Said to Have Defied Customs Rules | True | Special Cable to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-war-spreads-building-americas-promised-bridge-of-ships.html | The War Spreads; BUILDING AMERICA'S PROMISED "BRIDGE OF SHIPS" | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/de-gaullists-deny-massing-of-troops-no-movement-upon-somaliland.html | DE GAULLISTS DENY MASSING OF TROOPS; No Movement Upon Somaliland, 'Free French' Assert | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/american-history-fails-at-harvard-extracurricular-reading-is.html | American History Fails at Harvard; Extracurricular Reading Is Abandoned After a 2-Year Effort to Popularize It | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/75000-watch-england-prevail-at-soccer-31.html | 75,000 Watch England Prevail at Soccer, 3-1 | True | By the Canadian Press. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/plans-change-in-charter-consolidation-coal-calls-meeting-for-vote.html | PLANS CHANGE IN CHARTER; Consolidation Coal Calls Meeting for Vote on May 26 | True | | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/tosa-city-college-stops-lafayette-42-holds-losers-to-three-blows.html | TOSA, CITY COLLEGE, STOPS LAFAYETTE, 4-2; Holds Losers to Three Blows -- Signorille Hits Home Run | True | Special to THE NEW YORK TIMES. | C1B 494815 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/of-voice-and-the-actor.html | OF VOICE AND THE ACTOR | True | By Marian Rich | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/tennis-in-poconos.html | TENNIS IN POCONOS | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/matthew-8-hutchinson.html | MATTHEW 8. HUTCHINSON | True | 8peci&l to THZ NZW YORK TruzB. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/two-parties-arranged-for-the-benefit-of-the-emergency-fund-for.html | Two Parties Arranged for the Benefit Of the Emergency Fund for Musicians | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/heads-catholic-educators.html | Heads Catholic Educators | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/carrel-tests-corn-diet-emergency-fare-to-be-tried-on-30-french.html | CARREL TESTS CORN DIET; Emergency Fare to Be Tried on 30 French Children | True | By Telephone To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/michigan-checks-ohio-state.html | Michigan Checks Ohio State | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/boston-u-tops-regatta-defeats-dartmouth-and-american-international.html | BOSTON U. TOPS REGATTA; Defeats Dartmouth and American International on Charles | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-american-year-book-a-record-of-events-and-progress-for-1940.html | THE AMERICAN YEAR BOOK: A Record of Events and Progress for 1940. Edited by William M. Schuyler. General Editor, Albert Bushnell Hart. With the cooperation of a supervisory board representing national learned societies. 1079 pp. New York: Thomas Nelson & Son. $7.50. | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/geor6e-a-gillette-of-rochester-dies-lawyer-and-promoter-of-real.html | GEOR6E A. GILLETTE OF ROCHESTER DIES; Lawyer and Promoter of Real Estate Developments Had Constructed 700 Homes ONCE COLLEGE INSTRUCTOR Had Practiced Law on Coast and Up-State -- Brother of Ex-Supreme Court Judge | True | Special to TIIE :Il.' YORK TI.IES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/about-.html | ABOUT -- | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/in-darkest-africa.html | "IN DARKEST AFRICA" | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/mexican-sojourn-sombreros-are-becoming-by-nancy-johnstone-with.html | Mexican Sojourn; SOMBREROS ARE BECOMING. By Nancy Johnstone. With drawings by tire author. 272 pp. New York: Longmans, Green & Co. $2.50. | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/susanb-hamlin-cathedral-bride-wed-to-louis-theodore-jamme-in.html | SusanB. Hamlin Cathedral Bride; Wed to Louis Theodore Jamme In Ceremony Performed At Garden City, L. I. | True | 8peclo. l to Tn..tt NEW YORE Trial. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/coal-price-hearing-is-set-for-may-21-ickes-seeks-a-possible-basis.html | COAL PRICE HEARING IS SET FOR MAY 21; Ickes Seeks a Possible Basis for Readjustments | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/princeton-trackmen-rout-cornell-7857-jackson-wins-dashes-corbett.html | PRINCETON TRACKMEN ROUT CORNELL, 78-57; Jackson Wins Dashes, Corbett Broad Jump and Pole Vault | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/odriscollpetitjean.html | O'DriscollPetitjean | True | | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/liu-prevails-210-crushes-st-andrews-at-rugby-as-camponeachi-gets-3.html | L.I.U. PREVAILS, 21-0; Crushes St. Andrew's at Rugby as Camponeachi Gets 3 Tries | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/gertrude-bell-of-arabian-fame-gertrude-bell-by-loonald-bodley-and.html | Gertrude Bell of Arabian Fame; GERTRUDE BELL. By loonald Bodley and Lorna Hcarzt. With endpapcr map. 257 pp. New York: The lifiaomillan Company. $2.50. | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/to-stiffen-food-control-britain-plans-bold-steps-to-prevent-rises.html | TO STIFFEN FOOD CONTROL; Britain Plans Bold Steps to Prevent Rises in Prices Wireless to THE NEW YORK TIMES. | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/official-changes-made-promotions-announced-by-columbia-gas-and.html | OFFICIAL CHANGES MADE; Promotions Announced by Columbia Gas and Electric | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/nazis-silent-on-reports.html | Nazis Silent on Reports | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/xrays-used-to-detect-tubercular-drafted-men.html | X-Rays Used to Detect Tubercular Drafted Men | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/tokyo-aide-tours-latin-nations.html | Tokyo Aide Tours Latin Nations | True | Special Cable to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/tree-losses-stir-northwest-citizens-state-and-federal-groups-unite.html | TREE LOSSES STIR NORTHWEST; Citizens, State and Federal Groups Unite Against Logging Waste and Fires | True | By Richard L. Neuberger | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/a-new-portrait-of-zapata-the-unconquerable-zapata-the-unconquerable.html | A New Portrait of Zapata, the Unconquerable; ZAPATA THE UNCONQUERABLE. By Edgcumb Pinchon. 332 pp. New York: Doubleday. Doran & Co. $3. | True | By Edward Larocque Tinker | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/admiralty-warns-axis-shipping.html | Admiralty Warns Axis Shipping | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/us-may-send-food-into-north-africa-special-mission-of-murphy-is.html | U.S. MAY SEND FOOD INTO NORTH AFRICA; Special Mission of Murphy Is Thought to Depend Upon Resistance of Vichy U.S. MAY SEND FOOD INTO NORTH AFRICA | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/princeton-checks-dartmouth-5-to-4-talcott-passes-ten-batters-but.html | PRINCETON CHECKS DARTMOUTH, 5 TO 4; Talcott Passes Ten Batters and Gives Up Only One Hit in First Seven Innings THREAT IN NINTH QUELLED Lendo Flies Out to End Game With Tying Tally on Base After One Run Comes In | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/miss-ann-philipp-bride-married-in-garden-of-virginia-home-to.html | Miss Ann Philipp Bride; Married in Garden of Virginia Home to Richard P. Moser | True | Special to Tng lq'tew YORX TXMgS. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/old-headache-remedy-becomes-an-insecticide.html | Old Headache Remedy Becomes an Insecticide | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/new-jersey-youth-orchestra-at-atlantic-city.html | NEW JERSEY; Youth Orchestra at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/t-albeus-jerome-dies-christian-brother-74-exaide-to-american.html | t ALBEUS JEROME DIES; CHRISTIAN BROTHER, 74; Ex. Aide to American Assistant Genera! Joined Order in 1884 | True | 8pecial to Tmc IEW YORK Tnzs. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/retail-food-prices-rise-by-22-in-large-cities.html | Retail Food Prices Rise By 2.2% in Large Cities | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/walter-e-hammond-security-mutual-life-asooiate-exprinceton-football.html | WALTER E. HAMMOND; Security Mutual Life AsSooiate, Ex-Princeton Football Star | True | | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/rev-louis-b-rule-wall-curate-of-st-agnes-chapel-trinity-parishdies.html | REV. LOUIS B. RULE; Wall Curate of St. Agnes Chapel, Trinity ParishDies at 48 | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/intellectual-cocktails-by-julian-huxley-fifteen-essays-written.html | Intellectual Cocktails By Julian Huxley; Fifteen Essays Written While "An Age Was Dying" MAN STANDS ALONE. By Julian S. Huxley. 297 pp. New York: Harper & Brothers. $2.75. | True | By Wm. Marias Malisoff | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/gift-to-53d-infantry-punchbowl-on-way-to-new-yorkers-at-fort.html | GIFT TO 53D INFANTRY; Punchbowl on Way to New Yorkers at Fort McClellan | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/new-york-in-movies-the-city-offers-vistas-to-the-movie-maker.html | NEW YORK IN MOVIES; The City Offers Vistas To the Movie Maker Seeking Subjects | True | By Lewis B. Funke | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/dozen-governors-among-host-of-notables-at-churchill-downs-for-the.html | Dozen Governors Among Host of Notables at Churchill Downs for the Derby; COAST FILM COLONY WELL REPRESENTED Movie Stars Are Prized House Guests in Louisville -- Society Out in Force SENATORS TAKE A DAY OFF But Don't Want Their Names Mentioned -- Whole Scene Is One of Vivid Color | True | From a Staff Correspondent | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/to-dedicate-workshops.html | To Dedicate Workshops | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/hunter-04-has-reunion-shuster-calls-the-college-a-safeguard-for-the.html | HUNTER, '04, HAS REUNION; Shuster Calls the College a 'Safeguard' for the Future | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/jersey-city-stops-rochester-in-10th-harris-third-hurler-used-by.html | JERSEY CITY STOPS ROCHESTER IN 10TH; Harris, Third Hurler Used by Little Giants, Gets Credit for 7-to-6 Triumph | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/move-to-sidetrack-reynolds-is-failing-senate-republicans-ready-to.html | MOVE TO SIDETRACK REYNOLDS IS FAILING; Senate Republicans Ready to Back Him for Sheppard Post | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/hartford-paper-hits-strikes.html | Hartford Paper Hits Strikes | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/bixby-named-to-assist-president-rogers-in-american-kennel-club.html | Bixby Named to Assist President Rogers in American Kennel Club Activities; VETERAN EXHIBITOR TAKES A.K.C. POST Naming of Bixby as Assistant Indicates President Rogers Plans Active Control NO POLICY CHANGE SEEN Joint North Westchester and Hartford Exhibit Slated -- Other Kennel News | True | By Henry R. Ilsley | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/aid-for-britain-in-el-salvador.html | Aid for Britain in El Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/8-ousted-teachers-deny-charge-in-briefs-filed-with-board-city.html | 8 OUSTED TEACHERS DENY CHARGE; In Briefs Filed With Board. City College Group Says Evidence Was Illegal THE INQUIRY IS ATTACKED Complaints Constitute Effort to Interfere With Academic Freedom, Lawyer Holds | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/refunding-issues-filed-by-utility-southern-natural-gas-statement.html | REFUNDING ISSUES FILED BY UTILITY; Southern Natural Gas Statement Covers $13,000,000 Bonds, $4,500,000 Notes 234,868 COMMON SHARES Proceeds to Be Used to Redeem Bonds, Pay a Note and Increase General Funds | True | Special to THE NEW YORK TIMES. | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/champions-prevail-behind-sickles-32-cornell-gathers-ten-safeties.html | CHAMPIONS PREVAIL BEHIND SICKLES, 3-2; Cornell Gathers Ten Safeties Off Harrison to Down Yale, Stillman Getting Four HARVARD, PENN BREAK EVEN Crimson Gains 6-to-5 Verdict in Opener at Cambridge, Then Loses, 4 to 3 | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/slice-of-slovenia-annexed-by-italy-ljubljana-area-of-vanquished.html | SLICE OF SLOVENIA ANNEXED BY ITALY; Ljubljana Area of Vanquished Yugoslavia Is Incorporated -- Another Section to Reich NAZIS TOO LATE AT CORFU Islanders Planned Surrender to Them, but Mussolini's Troops Got There First | True | By Telephone To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/industries-to-cut-production-range-cost-rise-shortages-priorities.html | INDUSTRIES TO CUT PRODUCTION RANGE; Cost Rise, Shortages, Priorities Force Many Fields to Pare Number of Lines, Models APPLIANCES AND AUTOS HIT Wool Goods, Radio, Furniture, Rug Output Also Expected to Be Simplified | True | By William J. Enright | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/for-volunteer-centers-junior-league-board-acts-this-week-on.html | For Volunteer Centers; Junior League Board Acts This Week on Recruiting Program | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | R.W.B. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/robert-c-eggaford.html | ROBERT C. EGGAFORD | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/william-s-hiss-dead-red-cross-war-aide-farmer-telephone-official.html | WILLIAM S. HISS DEAD; RED CROSS WAR AIDE; Farmer Telephone Official Was Head of Activities in Army | True | Special to TW NZW YORK TXtZII. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/governor-clears-1106-30day-bills-he-vetoes-cuts-in-stock-tax.html | GOVERNOR CLEARS 1,106 30-DAY BILLS; He Vetoes Cuts in Stock Tax Revenues and Trims Funds for Legislative Committees RAISES 'ECONOMY' ISSUE Signing Republican Measures, He Says, Would Unbalance Budget by $25,000,000 | True | By Warren Moscowspecial To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/isabelle-hoggatt-a-bride-daughter-of-former-governor-of-alaska-xved.html | Isabelle Hoggatt a Bride; Daughter of Former Governor of Alaska XVed to Luttrell Maclin | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/knowledge-disclaimed-in-brazil.html | Knowledge Disclaimed in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/bayway-oil-plant-grants-rises-in-pay-5-increase-affecting-2500-is.html | BAYWAY OIL PLANT GRANTS RISES IN PAY; 5% Increase Affecting 2,500 Is Announced by Standard | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-dance-festival-plan-markova-and-dolin-to-sponsor-summer-season.html | THE DANCE: FESTIVAL PLAN; Markova and Dolin to Sponsor Summer Season in Berkshires -- Week's Events | True | By John Martin | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/brockton-shoe-wages-raised.html | Brockton Shoe Wages Raised | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/ri-state-winner-over-manhattan-track-squad-takes-twentieth-meet-in.html | R.I. STATE WINNER OVER MANHATTAN; Track Squad Takes Twentieth Meet in Row, 97 1/2-39 1/2 -- Garland Clips Record | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/illinois-miners-to-return.html | Illinois Miners to Return | True | | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/children-to-be-aided-by-3-garden-parties-westchester-association.html | Children to Be Aided By 3 Garden Parties; Westchester Association Will Open Series on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/connecticut-clubs-turn-to-war-needs-defense-and-relief-themes-to.html | Connecticut Clubs Turn to War Needs; Defense and Relief Themes to Dominate Hartford Meeting of State Federation | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/midget-auto-races-to-start.html | Midget Auto Races to Start | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/screen-for-murder-by-albert-jeffers-256-pp-new-york-mystery-house-2.html | SCREEN FOR MURDER. By Albert Jeffers. 256 pp. New York: Mystery House. $2. | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/cooperative-league-offers-training-to-persons-seeking-careers-in.html | Cooperative League Offers Training To Persons Seeking Careers in Its Field | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/cocoa-futures-strong-tight-shipping-situation-a-factor-in-last.html | COCOA FUTURES STRONG; Tight Shipping Situation a Factor in Last Week's Gains | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/record-in-city-colleges.html | Record in City Colleges | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/teammates.html | TEAM-MATES | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/st-johns-bows-53-to-boston-college-eight-errors-by-redmen-give.html | ST. JOHN'S BOWS, 5-3, TO BOSTON COLLEGE; Eight Errors by Redmen Give Eagles 4 Unearned Runs -- Rosenbaum Spiked | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/to-use-roosevelt-island-home.html | To Use Roosevelt Island Home | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/convoys-backed-by-vfw-leader-vice-commander-singer-says-at-brooklyn.html | CONVOYS BACKED BY V.F.W. LEADER; Vice Commander Singer Says at Brooklyn Ceremony That Arms Must Not Be Sunk CALLS BRITAIN OUR SHIELD He Is Welcomed by Cashmore After Parade and Installs New Borough Officers | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/politeness-on-capitol-hill.html | POLITENESS ON CAPITOL HILL | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/harvard-extends-streak-unbeaten-crimson-rugby-team-defeats.html | HARVARD EXTENDS STREAK; Unbeaten Crimson Rugby Team Defeats Princeton, 14 to 6 | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/responding-to-an-emergency-call.html | RESPONDING TO AN EMERGENCY CALL | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/staub-van-derbeck.html | Staub -- Van Derbeck | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/josephine-herbsts-new-novel-satans-sergeants-is-a-story-of-city.html | Josephine Herbst's New Novel; "Satan's Sergeants" Is a Story of City Folk and Villagers in Bucks County, Pennsylvania SATAN'S SERGEANTB. By Jotephno Herbt. 330 pp. New York Charles &cribncr'z 8on,v. $2.50. | True | By Edith H. Walton | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/edisoncio-fight-ends-after-4-years-utility-agrees-to-meet-back.html | EDISON-C.I.O. FIGHT ENDS AFTER 4 YEARS; Utility Agrees to Meet Back Wages of $300,000 and to Reinstate 60 Employes NLRB CHARGE IS DROPPED 148 Ousted Workers to Share in the Record Settlement -- Most in Other Jobs Now | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/eve-curie-punished-for-opposing-vichy-henri-bernstein-also-loses.html | EVE CURIE PUNISHED FOR OPPOSING VICHY; Henri Bernstein Also Loses His French Nationality Because of 'Harmful Activities' DECREE LISTS 27 OTHERS Committee Says Its Action Is Final Warning to Those Who Fail to Understand Duties | True | By Lansing Warrenwireless To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/route-opened-april-11-26-american-ships-reported-at-suez.html | Route Opened April 11; 26 AMERICAN SHIPS REPORTED AT SUEZ | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/ecuadors-poverty-aid-to-propaganda-drop-in-currency-value-in-last.html | ECUADOR'S POVERTY AID TO PROPAGANDA; Drop in Currency Value in Last Four Years Has Given Opportunity to Nazi Agents GERMANS WELL FINANCED Men Active in Many Fields and Various Papers Are Classed as Supporters of Hitler | True | By Harold Callenderby Air Mail To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/programs-for-mexico.html | PROGRAMS FOR MEXICO | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/ernest-eniti-gives-town-hall-recital-rumanian-violinist-is-heard-in.html | ERNEST ENITI GIVES TOWN HALL RECITAL; Rumanian Violinist Is Heard in Paganini Variations and Mendelssohn Concerto PLAYS SONATA BY HANDEL The 'Hullamzo Balaton' From Hubay's 'Scenes de la Csardas' Also on the Program | True | By Noel Strausr.p. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/museum-of-old-crafts-collection-of-two-brothers-pictures-the-life.html | MUSEUM OF OLD CRAFTS; Collection of Two Brothers Pictures the Life of the 'Pennsylvania Dutch' | True | By Dick Snyder | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/swarthmore-6-yale-0.html | Swarthmore 6, Yale 0 | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/a-maestros-musings-ben-bernie-scans-the-radio-scene-today-and.html | A MAESTRO'S MUSINGS; Ben Bernie Scans the Radio Scene Today And Lapses Into Retrospection | True | By Lanfranco Rasponi | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/mark-94th-year-of-city-college-students-and-faculty-will-celebrate.html | Mark 94th Year Of City College; Students and Faculty Will Celebrate Anniversary at Exercises This Week | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/drained-lake-to-be-restored-by-transfusion-from-brook-lent-by.html | Drained Lake to Be Restored by 'Transfusion' From Brook Lent by Public-Spirited Citizen | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/vdhite-weld.html | Vdhite -- Weld | True | Special to TK 1 'YORK s. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/extension-group-to-meet-delegates-from-53-colleges-to-gather-in.html | Extension Group to Meet; Delegates From 53 Colleges to Gather in Oklahoma City | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/cost-immaterial.html | COST: Immaterial | True | ANNA DARRACOTT GULICK | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/seeking-road-to-peace-some-australian-thinkers-have-evolved-a.html | Seeking Road to Peace; Some Australian Thinkers Have Evolved a Program | True | GEORGE STEWART | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/costello-howard.html | Costello Howard | True | Special to THE NIW YORK Tl.xlut, | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/on-a-flying-visit-to-the-americas-wings-over-the-americas-by-alice.html | On a Flying Visit to the Americas; WINGS OVER THE AMERICAS. By Alice Rogers Hager. With photographs and a map. 162 pp. New York: The Macmillan Company. $2.50. | True | KATHERINE WOODS. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/red-tape-knots-to-untie.html | RED TAPE: Knots to Untie | True | AL RANDOLPH | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/columbia-oarsmen-win-on-schuylkill-penn-early-pacesetter-next-and.html | COLUMBIA OARSMEN WIN ON SCHUYLKILL; Penn, Early Pacesetter, Next and Yale Last in Blackwell Cup Regatta UNDEFEATED COLUMBIA VARSITY WINNING IN THE BLACKWELL CUP REGATTA Columbia's Crew Defeats Penn In Close Race for Blackwell Cup | True | By Joseph C. Nichollsspecial To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/former-foes-work-in-new-greek-regime-elements-once-irreconcilable.html | FORMER FOES WORK IN NEW GREEK REGIME; Elements Once Irreconcilable United in Cabinet in Crete | True | Special Cable to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/revolutionary-in-design.html | Revolutionary in Design | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/decisions-give-nlrb-wide-powers-union-organizing-is-also-fostered.html | DECISIONS GIVE NLRB WIDE POWERS; Union Organizing Is Also Fostered by High Court | True | By Dean Dinwoodey | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/homemade-devices-solve-several-problems-by-supplying-moisture.html | Home-Made Devices Solve Several Problems by Supplying Moisture Nearer Roots From Small Reservoirs in Beds | True | By Crowell Baynes | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/keenenmccauley.html | KeenenMcCauley | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/reuben-keefer-partner-in-new-rochelle-seafood-firm-grandfather.html | REUBEN KEEFER; Partner in New Rochelle Seafood Firm Grandfather Founded in '47 | True | Special to THE 'EW YORK 'I'l | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/auto-hits-gen-frost-he-loses-arm-at-91-world-traveler-critically.html | AUTO HITS GEN. FROST; HE LOSES ARM AT 91; World Traveler Critically Hurt Near Home in Norwalk | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/plastic-jewelry-gaining.html | Plastic Jewelry Gaining | True |  | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/whos-been-eating-my-porridge.html | "WHO'S BEEN EATING MY PORRIDGE?" | True |  | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/postal-veteran-50-years-on-job-wh-farrell-jr-of-bronx-office-to.html | POSTAL VETERAN 50 YEARS ON JOB; W.H. Farrell Jr. of Bronx Office to Mark Anniversary Tuesday | True |  | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/may-apportion-1942-cut.html | MAY APPORTION 1942 CUT | True | By William C. Callahan | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/army-alters-rule-on-advancements-temporary-promotions-authorized.html | ARMY ALTERS RULE ON ADVANCEMENTS; Temporary Promotions Authorized for Some Officers | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/more-output-shifts-due-fenner-beane-sees-diversion-for-defense-use.html | MORE OUTPUT SHIFTS DUE; Fenner & Beane Sees Diversion for Defense Use Growing | True |  | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/shea-captain-at-moses-brown.html | Shea Captain at Moses Brown | True |  | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/saving-being-stressed-in-defense-financing-six-billions-is-years.html | SAVING BEING STRESSED IN DEFENSE FINANCING; Six Billions Is Year's Goal in Sale of Government Bonds and Stamps | True | By John MacCormac | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/city-gets-poster-for-liberty-rally-mayor-accepts-picture-by-christy.html | CITY GETS POSTER FOR LIBERTY RALLY; Mayor Accepts Picture by Christy of Girl Holding a Torch Aloft IT WILL BE WIDELY USED Business Concerns to Display It to Publicize 'I Am an American Day,' May 18 | True |  | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/2-gift-ambulances-lost-vehicles-bombed-at-plymouth-to-be-replaced.html | 2 GIFT AMBULANCES LOST; Vehicles Bombed at Plymouth to Be Replaced | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/motor-company-taxes-rise.html | Motor Company Taxes Rise | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/gifts-to-britain-reach-new-high-8650000-total-contributed-to-date.html | GIFTS TO BRITAIN REACH NEW HIGH; $8,650,000 Total Contributed to Date in the United States, War Relief Reports DISBURSEMENTS AT PEAK S.A. Salvage Says Public Is Showing Growing Awareness of Needs of British | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/new-zealand-trade-gains-figures-show-upswing-despite-german-threat.html | NEW ZEALAND TRADE GAINS; Figures Show Upswing Despite German Threat on Seas | True | Wireless to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/nye-to-speak-here-tomorrow.html | Nye to Speak Here Tomorrow | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/greys-visit-west-point-junior-group-of-old-seventh-marches-on.html | GREYS VISIT WEST POINT; Junior Group of 'Old Seventh' Marches on Reservation | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/fernleymcneil.html | FernleyMcNeil | True | 5pecls. 1 to T NW YORK TrJIIV-5, | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/eastern-trapshoot-may-2324.html | Eastern Trapshoot May 23-24 | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/two-cartoonists-consider-the-question-of-convoys.html | TWO CARTOONISTS CONSIDER THE QUESTION OF CONVOYS | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/from-the-mail-pouch-commissioning-operas.html | FROM THE MAIL POUCH; Commissioning Operas | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/groton-will-play-twice.html | Groton Will Play Twice | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/lehigh-tops-rutgers-31-loomis-allows-only-three-hits-rivals-tally.html | LEHIGH TOPS RUTGERS, 3-1; Loomis Allows Only Three Hits -- Rivals Tally on an Error | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/brooklyn-tennis-may-1018.html | Brooklyn Tennis May 10-18 | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/dorothy-hodge-betrothed-to-henry-pinney-hodge-pinney.html | Dorothy Hodge Betrothed to Henry Pinney; Hodge Pinney | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/henry-banzett-98-said-to-have-been-the-last-civil-war-veteran-in.html | HENRY BANZETT, 98; Said to Have Been the Last Civil War Veteran in Delaware | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/a-scholar-of-uzbek-little-known-to-west-writer-helped-shape.html | A SCHOLAR OF UZBEK; Little Known to West, Writer Helped Shape Oriental Languages | True | By Kent B. Stiles | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/13-colleges-in-city-joining-in-contest-women-voters-essay-plan-to.html | 13 Colleges in City Joining in Contest; Women Voters Essay Plan to Spur Interest in Elections Wins Wide Support | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/58-here-on-liner-from-south-africa-29-missionaries-return-for.html | 58 HERE ON LINER FROM SOUTH AFRICA; 29 Missionaries Return for Vacations --Rhodesian Buyers Also Aboard PRISON SHIPS SIGHTED Convoy Shifting 7,000 Italians Passed at Durban -- Cargo of Animals Brought In | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/andrewsoakes.html | AndrewsOakes | True | Special to THE NJW YORK TIMES. | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/henry-seidel-canbys-fine-profile-of-the-brandywine-the-story-of-a.html | Henry Seidel Canby's Fine Profile of the Brandywine; The Story of a Quaker River Valley Where the Log Cabin and the Conestoga Wagon Originated T I. BRANDYWINE. ]By Henry Seidel Canby. Illustrated by Andrew Wyeth. 285 pp. New York: Farar Rinehart. $2.50. | True | By Horace Reynolds | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/records-villalobos-four-works-by-brazilian-composer-in-new-album.html | RECORDS: VILLA-LOBOS; Four Works by Brazilian Composer in New Album -- Other Recent Releases | True | By Howard Taubman | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/south-on-virginias-blue-ridge-record-throngs-expected-to-drive-down.html | SOUTH ON VIRGINIA'S BLUE RIDGE; Record Throngs Expected to Drive Down Parkway to Smokies, Whose Flower Pageant Will Be at Its Best in a Few Weeks SOUTH ON VIRGINIA'S BLUE RIDGE | True | By Luther Huston | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/defense-of-state-mt-holyoke-study-economic-social-and-political.html | Defense of State Mt. Holyoke Study; Economic, Social and Political Phases Observed in Work Outside the Campus | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/americana-at-auction-first-part-of-the-knapp-collection-will-be.html | AMERICANA AT AUCTION; First Part of the Knapp Collection Will Be Placed on Sale This Week | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/helium-plant-protected-armed-guards-in-towers-watch-over-rare-gas.html | HELIUM PLANT PROTECTED; Armed Guards in Towers Watch Over Rare Gas Productions | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/tigers-turn-back-athletics-4-to-3-benton-rescues-newhouser-in.html | TIGERS TURN BACK ATHLETICS, 4 TO 3; Benton Rescues Newhouser in Eighth -- McCosky's Three Hits Pace Detroit | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/newark-is-beaten-at-montreal-9-to-3-kehn-19-wins-for-royals-who-get.html | NEWARK IS BEATEN AT MONTREAL, 9 TO 3; Kehn, 19, Wins for Royals, Who Get Seven Runs in Sixth | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/new-lipstick-colors-for-spring.html | New Lipstick Colors for Spring | True | JANE COBB. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/miami-bars-la-follette-rally.html | Miami Bars La Follette Rally | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-nation.html | THE NATION | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-ship-vs-the-plane.html | THE SHIP VS. THE PLANE | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/brooklyn-college-is-winner.html | Brooklyn College Is Winner | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-ambiguous-citizen-kane-orson-welles-in-his-first-motion-picture.html | THE AMBIGUOUS 'CITIZEN KANE'; Orson Welles, in His First Motion Picture, Creates a Titanic Character Which Does Everything but Explain Itself | True | By Bosley Crowther | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/career-conference-at-nyu.html | Career Conference at N.Y.U. | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/dutch-treasury-paper-expands.html | Dutch Treasury Paper Expands | True | Wireless to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/april-toll-1000211-tons.html | April Toll 1,000,211 Tons | True | By Telephone To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/overdrawn-first-in-jamaica-stake-dr-whinny-stablemate-is-2d-5.html | OVERDRAWN FIRST IN JAMAICA STAKE; Dr. Whinny, Stablemate, Is 2d, 5 Lengths Back -- Spanish Moss Also Wins Easily OVERDRAWN TAKES JAMAICA HANDICAP | True | By Lincoln A. Werden | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/again-heads-ymca-of-state.html | Again Heads Y.M.C.A. of State | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/directors-status-changing-rapidly-pay-rises-and-indemnification.html | DIRECTORS' STATUS CHANGING RAPIDLY; Pay Rises and Indemnification Found Widespread in the Last Year and a Half TRADE GROUPS IN SUPPORT Spur to Movement Is Noted in Legislative Authorization in This State Recently DIRECTORS' STATUS CHANGING RAPIDLY | True | By Howard W. Calkins | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/pawling-crushes-trinity-150.html | Pawling Crushes Trinity, 15-0 | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/clinton-handball-victor-defeats-monroe-team-by-50-as-evander-tops.html | CLINTON HANDBALL VICTOR; Defeats Monroe Team by 5-0 as Evander Tops Morris, 3-2 | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/graduate-institute-is-opened-in-brazil-international-faculty-will.html | Graduate Institute Is Opened in Brazil; International Faculty Will Teach Economic, Political and Social Sciences | True | By Nona Baldwinspecial Correspondence. the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/yale-beats-army-four-wilhelm-scores-6-goals-as-polo-team-triumphs.html | YALE BEATS ARMY FOUR; Wilhelm Scores 6 Goals as Polo, Team Triumphs by 13-6 | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/passing-america.html | PASSING AMERICA | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/art-antiques-net-142075-at-auction-objects-of-mrs-henry-walters.html | ART ANTIQUES NET $142,075 AT AUCTION; Objects of Mrs. Henry Walters Realize $646,684 Total as Sale Is Ended $13,200 PAID FOR TABLE Terra Cotta Group, 'Nymph and Satyre,' by Clodion, Is Sold for $12,500 | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/lifes-mystery.html | LIFE'S MYSTERY | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/german-push-to-iraq-seen.html | German Push to Iraq Seen | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/wesleyan-triumphs-on-courts.html | Wesleyan Triumphs on Courts | True | Special to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-faith-of-woodrow-wilson.html | THE FAITH OF WOODROW WILSON | True | By William Langer Coolidge Professor of History, Harvard University | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows -- Society of Illustrators | True | By Howard Devree | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/withdrawal-went-by-plan-precision-marked-british-action-in-retreat.html | WITHDRAWAL WENT BY PLAN; Precision Marked British Action In Retreat From Greece | True | By Harold Dennyspecial Cable To the New York Times. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/mr-esch-an-omission.html | MR. ESCH: An Omission | True | JEROME ALEXANDER | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/clifton-b-collier.html | CLIFTON B. COLLIER | True | Special to Tree NIIV' 'ORK TI. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/spellman-appeals-for-victims-of-war-his-pastoral-letter-asks-that.html | SPELLMAN APPEALS FOR VICTIMS OF WAR; His Pastoral Letter Asks That Gifts Be Made May 11 | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/hollywood-reports-speculation-runs-high-over-mr-breens-next-move.html | HOLLYWOOD REPORTS; Speculation Runs High Over Mr. Breen's Next Move and the RKO Reorganization | True | By Douglas W. Churchillhollywood. | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/kingston-to-stage-its-blossom-festival.html | Kingston to Stage Its Blossom Festival | True | Special to THE NEW YORK TIMES.RICHARD O. GRUVER. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/watch-out-for-a-trend.html | WATCH OUT FOR A TREND | True | By Donald Ogden Stewart | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/air-link-to-singapore-clipper-leaves-california-for-first-trip-on.html | AIR LINK TO SINGAPORE; Clipper Leaves California for First Trip on New Run | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/nuptials-are-held-for-miss-dorland-she-has-six-attendants-at-her-i.html | Nuptials Are Held For Miss Dorland; She Has Six Attendants at Her i Lqarriage to E. A. Knowles in Glen Ridge Church | True | Special to THII NEW YORE Trus. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/five-disqualified-in-virginia-gold-cup-goldun-placed-first-as.html | FIVE DISQUALIFIED IN VIRGINIA GOLD CUP; Goldun Placed First as Leading Horses Cut Flags | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/academy-gives-awards-in-cash-rome-prizes-as-substitutes-for.html | Academy Gives Awards in Cash; Rome Prizes as Substitutes For Fellowships Will Be Presented Tomorrow | True | By Thomas C. Linn | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/trade-union-league-rally.html | Trade Union League Rally | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/princeton-sailors-first-beat-navy-cornell-and-penn-in-series-at.html | PRINCETON SAILORS FIRST; Beat Navy, Cornell and Penn in Series at Annapolis | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/41-at-nyu-chosen-for-student-offices-elections-held-at-washington.html | 41 AT N.Y.U. CHOSEN FOR STUDENT OFFICES; Elections Held at Washington Sq. and Uptown Campuses | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/out-of-town.html | OUT OF TOWN | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/on-trade-in-wartime-col-chevalier-to-speak-at-queens-business.html | On Trade in Wartime, Col. Chevalier to Speak at Queens Business Women's Dinner | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/educating-mr-saville.html | EDUCATING MR. SAVILLE | True | By Theodore Strauss | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/work-old-and-new-from-academism-to-abstraction-is-placed-on-view-in.html | Work Old and New, From Academism to Abstraction, Is Placed On View in Greenwich Village -- Max Beckmann and Others | True | By Edward Alden Jewell | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/son-born-to-edwin-m-slotes.html | Son Born to Edwin M. Slotes | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/british-caterers-to-lose-sugar-service-on-june-2.html | British Caterers to Lose Sugar Service on June 2 | True | Wireless to THE NEW YORK TIMES. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/sales-levy-recommended-to-curb-civilian-consumption-tax-program-it.html | Sales Levy Recommended to Curb Civilian Consumption; Tax Program, It Is Declared, Should Penalize Excess Spending and Encourage Saving If This Country Is to Prevent Dangerous Inflation | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/concert-and-opera-night-club-performers-may-appear-at-lewisohn.html | CONCERT AND OPERA; Night Club Performers May Appear at Lewisohn Stadium This Summer | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/funds-for-defense-being-raised-here-reports-of-activity-of-banks.html | FUNDS FOR DEFENSE BEING RAISED HERE; Reports of Activity of Banks and Postoffices Issued | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/best-promotions-in-week-consumer-response-declined-meyer-both.html | BEST PROMOTIONS IN WEEK; Consumer Response Declined, Meyer Both Reports | True | | C1B 494981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/browns-triumph-97-in-battle-of-homers-senators-set-back-despite-two.html | BROWNS TRIUMPH, 9-7, IN BATTLE OF HOMERS; Senators Set Back Despite Two Circuit Blows by Travis | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/new-issues-from-afar-ten-types-of-portugal-are-shown-on-series.html | NEW ISSUES FROM AFAR; Ten Types of Portugal Are Shown on Series Recently Released | True | By la Rue Applegate | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/merrillmccaw.html | MerrillMcCaw | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/teacher-inquiry-held-inquisition-rappcoudert-committee-is-chided-by.html | TEACHER INQUIRY HELD 'INQUISITION'; Rapp-Coudert Committee Is Chided by NLRB Member in Address to Union SUSPENDED GROUP HAILED Miss Hellman 'Shocked at the 'Cowardice of Some Liberals,' She Tells Assemblage | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/shifts-in-soviet-army-commanders-in-both-west-and-east-have-been.html | SHIFTS IN SOVIET ARMY; Commanders in Both West and East Have Been Changed | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/the-problem-of-our-defense-mr-baldwins-illuminating-survey-of-the.html | THE PROBLEM OF OUR DEFENSE; Mr. Baldwin's Illuminating Survey of the Existing Situation UNITED WE STAND! Delene o! the IVemtem Hemisphere. By Hanson W. Baldwin. 364 lzp. New York: Whittley House. $3. Our Defense | True | By S.t. Williamson | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/rabbis-ask-nation-to-rearm-in-spirit-it-is-a-prerequisite-to-our.html | RABBIS ASK NATION TO REARM IN SPIRIT; It Is a Prerequisite to Our National Defense, They Say in Sermons LINDBERGH IS CRITICIZED U.S. Is Seen as Determined to Help Great Britain No Matter What Happens | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/moonlight-aids-raf-fighters.html | Moonlight Aids R.A.F. Fighters | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/track-title-to-gettysburg.html | Track Title to Gettysburg | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/flowers-displays-at-botanic-gardens.html | Flowers Displays At Botanic Gardens | True | | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/army-to-take-greenberg-from-tiger-flag-raising.html | Army to Take Greenberg From Tiger Flag Raising | True | By the United Press. | C1B 494981 |
| 1941-05-04 | 1941-05-04 | https://www.nytimes.com/1941/05/04/archives/ladin-sophomore-pitches-well-as-columbia-gains-decision-over-army.html | Ladin, Sophomore, Pitches Well as Columbia Gains Decision Over Army Team; LIONS ARE VICTORS OVER ARMY, 3 TO 2 Home Run by Lambert Marks Triumph as Ladin Goes the Route at Baker Field COLUMBIA OUTFIT, 5 TO 4 Squeeze Play and Wild Pitch Figure in Winners' Rally -- Cadets Get 2 in First | True | By Arthur Daley | C1B 494981 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/matador-gored-in-havana-bandaged-he-continues-fight-without-leaving.html | MATADOR GORED IN HAVANA; Bandaged, He Continues Fight Without Leaving Arena | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 494982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/old-seventh-hears-dr-brooks-preach-chaplain-on-leave-from-st-thomas.html | OLD SEVENTH HEARS DR. BROOKS PREACH; Chaplain, on Leave From St. Thomas, Begins His Duties at Camp Stewart TROOPS READY FOR FIRING Detail Maps Terrain on Edge of Swamp Into Which Anti-Aircraft Guns Will Shoot | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/italian-acts-in-brazil-assailed.html | Italian Acts in Brazil Assailed | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/brimelow-in-new-pastorate.html | Brimelow in New Pastorate | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/nazis-link-blitzkrieg-to-versailles-curbs-strictures-forced.html | NAZIS LINK BLITZKRIEG TO VERSAILLES CURBS; Strictures Forced Adoption of New Methods, Officers Say | True | Wireless to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/all-draft-registrants-are-ordered-classified.html | All Draft Registrants Are Ordered Classified | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/continental-oil-earns-1215583-firstquarter-income-equal-to-26-cents.html | CONTINENTAL OIL EARNS $1,215,583; First-Quarter Income, Equal to 26 Cents a Share, Is Off From $1,380,434 Year Ago CONTINENTAL OIL EARNS $1,215,583 | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/forest-firebug-pays-200-excoast-guardsman-guilty-as-incendiary-in.html | FOREST FIREBUG PAYS $200; Ex-Coast Guardsman Guilty as Incendiary in Jersey | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/police-are-ready-for-transit-stike-valentine-says-every-detail-is.html | POLICE ARE READY FOR TRANSIT STIKE; Valentine Says Every Detail Is Worked Out, but Warns His Men to Be Impartial PROMOTIONS DUE IN JUNE 181 Are Scheduled, Besides 200 Appointments, He Tells St. George Association | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/talley-is-proposed-in-mayoralty-race-committee-organized-to-seek.html | TALLEY IS PROPOSED IN MAYORALTY RACE; Committee Organized to Seek Democratic Nomination for General Sessions Ex-Judge SUPPORT OF LABOR SEEN Backers Say He Would Oppose La Guardia in Primary if Mayor Sought Democratic Mantle | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/world-pistol-mark-set.html | World Pistol Mark Set | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/zilberts-in-17th-concert.html | Zilberts in 17th Concert | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/meat-days-in-italy-reduced-from-3-to-2-nation-also-told-rice-must.html | MEAT DAYS IN ITALY REDUCED FROM 3 TO 2; Nation Also Told Rice Must Take Place of Corn Flour | True | By Telephone To the New York Times. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/miss-anne-spalding-plans-her-marriage-will-become-bride-of-walter-s.html | MISS ANNE SPALDING PLANS HER MARRIAGE; Will Become Bride of Walter S. Buck in Rye on June 21 | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/prof-j-e-trevor-at-cornell-42-years-held-thermodynamics-chair-from.html | PROF. J. E. TREVOR, AT CORNELL 42 YEARS; Held Thermodynamics Chair From 1908 to 1934 | True | Special to T lq-.w Yox TZES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/newark-pair-hits-1294-dupont-and-knapp-place-14th-in-st-paul.html | NEWARK PAIR HITS 1,294; DuPont and Knapp Place 14th in St. Paul Bowling | True | | C1B 494982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/grove-of-red-sox-trips-browns-114-wins-despite-fourbaggers-by.html | GROVE OF RED SOX TRIPS BROWNS, 11-4; Wins Despite Four-Baggers by Lucadello and Cullenbine -- St. Louis Falls to Cellar | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/lumber-union-accepts-contract.html | Lumber Union Accepts Contract | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/hillman-seeking-more-manpower-will-visit-industrial-centers-to.html | HILLMAN SEEKING MORE MAN-POWER; Will Visit Industrial Centers to Speed Operation of OPM Agency Supplying Labor CONFERENCES HERE TODAY WPA Chief Says Demand Has Not Taken 150,000 on List Who Are Experienced | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/miss-barbara-bich-betrothed.html | Miss Barbara Bich Betrothed | True | Special to T 1 YORK ?S. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/american-museum-has-banner-year-report-for-1940-shows-public.html | AMERICAN MUSEUM HAS BANNER YEAR; Report for 1940 Shows Public Interest Increasing in Natural History Exhibits ATTENDANCE FIGURES RISE 1,582,379 Persons Visited Its Halls in 1940 -- Mayor Is Praised for Aid | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/nya-to-work-in-parks.html | NYA to Work in Parks | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/hollowell-motor-cycle-victor.html | Hollowell Motor Cycle Victor | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/ends-30-years-of-flying.html | Ends 30 Years of Flying | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/canadian-writer-listed-missing.html | Canadian Writer Listed Missing | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/the-screen-the-girl-in-the-news-another-suspensive-drama-directed.html | THE SCREEN; 'The Girl in the News,' Another Suspensive Drama Directed by Carol Reed, Opens at the Globe | True | T.S. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/miss-jane-ingraham-a-bride-in-baltimore-wed-to-second-lieut-richard.html | MISS JANE INGRAHAM A BRIDE IN BALTIMORE; Wed to Second Lieut. Richard Clement Burn, U.S.A., in Church | True | Special to THE NEW YORK TIES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/higginson-breaks-98-at-travers-island-annexes-first-prize-at-traps.html | HIGGINSON BREAKS 98 AT TRAVERS ISLAND; Annexes First Prize at Traps -- Knoll Wins With 49 | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/croatia-to-curb-jews-property-to-be-confiscated-doctors-lawyers-hit.html | CROATIA TO CURB JEWS; Property to Be Confiscated -- Doctors, Lawyers Hit | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/account.html | Account | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/willkie-predicts-outarming-nazis-we-will-have-lead-in-output-in.html | WILLKIE PREDICTS OUTARMING NAZIS; We Will Have Lead in Output in Three to Six Months, He Asserts at Nashville DELIVERY TO BRITAIN VITAL Demands We Keep Sea Lanes Open -- Discounts Value of Lindbergh's Views | True | By Frederick Grahamspecial To the New York Times. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/grand-st-alumni-hold-a-pilgrimage-goldstein-says-reunion-helps-them.html | GRAND ST. 'ALUMNI' HOLD A PILGRIMAGE; Goldstein Says Reunion Helps Them to Appreciate Better Their Present Lot 100 CHILDREN ENTERTAIN Perform Folk Dances and Play at Event of Boys' Group and University Settlement | True | | C1B 494982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/ramsay-muir-69-of-libfl-party-british-historian-and-author.html | -RAMSAY MUIR, 69, OF LIBFL PARTY; British Historian' and Author, Who,Succeeded Sir Herbert Samuel as Chairman, Dies HE WROTE SEVERAL BOOKS e .Once Professor at Liverpool and Manchester and Also Had Lectured at Amherst | True | Wireless to T XrO TIIS. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/koss-buck.html | Koss -Buck | True | Bpeclal to T NIW YORK TZMS. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/new-69th-hears-plea-for-unity-in-defense-mgr-dineen-at-breakfast.html | NEW 69TH HEARS PLEA FOR UNITY IN DEFENSE; Mgr. Dineen, at Breakfast, Asks Big Army and Navy | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/michael-j-mgrath-exconstruction-superintendent-on-kensico-dam-dies.html | MICHAEL J. M'GRATH !; Ex-Construction Superintendent on Kensico Dam Dies at 84 | True | Special to Tm Nzw YORK TaS. I | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/willkie-to-speak-here-mayor-also-to-address-freedom-rally-on.html | WILLKIE TO SPEAK HERE; Mayor Also to Address Freedom Rally on Wednesday | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/george-lovell-gulland-edinburgh-physician-professor-authority-on.html | GEORGE LOVELL GULLAND; Edinburgh Physician, Professor, Authority on Blood Diseases | True | Wlreleu to T Ne-vr YoRc um. j | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/palm-to-catch-for-stars.html | Palm to Catch for Stars | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/farm-bill-impetus-carries-wheat-up-all-futures-went-to-new-high.html | FARM BILL IMPETUS CARRIES WHEAT UP; All Futures Went to New High Levels for Respective Crops in Chicago Last Week PROFIT-TAKING ALSO FELT But Compromise Loan Rate Is Looked For -- War News Has Little Effect in Pit | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/ask-jewish-army-for-middle-east-leaders-at-columbus-session-urge.html | ASK JEWISH ARMY FOR MIDDLE EAST; Leaders at Columbus Session Urge Roosevelt to Appeal for Britain's Approval MEN OF PALESTINE READY 550,000 Seek Right to Defend Homeland From Nazi Fire, Message Declares | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/convoys-are-opposed-church-group-against-use-of-navy-in-blockade.html | CONVOYS ARE OPPOSED; Church Group Against Use of Navy in Blockade Zones | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/school-tennis-to-start.html | School Tennis to Start | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/socialist-group-asks-us-convoys-in-letter-to-president-rightwing.html | SOCIALIST GROUP ASKS U.S. CONVOYS; In Letter to President Right-Wing Federation Urges Use of Navy to Aid Britain NEUTRALITY A 'FICTION' Drastic Action Against 'Red, Black and Brown Agents and Native Fascists' Demanded | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/fernandez-to-box-mayon.html | Fernandez to Box Mayon | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/coffee-interests-in-brazil-worried-us-treasurys-suggestion-of-5cent.html | COFFEE INTERESTS IN BRAZIL WORRIED; U.S. Treasury's Suggestion of 5-Cent Defense Tax Adds to Trepidation | True | Special Cable to THE NEW YORK TIMES. | C1B 494982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/convoy-issue-tied-to-taking-of-ships-in-passing-seizure-bill-house.html | CONVOY ISSUE TIED TO TAKING OF SHIPS; In Passing Seizure Bill House May Get Amendment to Bar Transfer to Britain SIMILAR TEST IN SENATE Tobey's Anti-Convoy Proposal Expected to Muster the 31 Lease-Lend Opponents | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/miss-meade-wins-in-horsemanship-scarsdale-girl-gains-title-at.html | MISS MEADE WINS IN HORSEMANSHIP; Scarsdale Girl Gains Title at Hutchinson Show -- Marache Victor in Good Hands STEWART JUMPERS EXCEL My Play Boy Champion, Little Chief Reserve -- Courtways Gets Hunter Rosette | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/maghewsdies.html | MaghewsDies | True | Special to TH ITg YORX TIES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/sealyham-terrier-again-best-in-show-st-margaret-sensation-wins-for.html | SEALYHAM TERRIER AGAIN BEST IN SHOW; St. Margaret Sensation Wins for Mrs. Choate at Concord -- Doberman a Victor | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/poles-determined-to-fight-on.html | Poles Determined to Fight On | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/ruled-as-bolivarian-liberal.html | Ruled as Bolivarian Liberal | True | Special Correspondence. THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/colonists-returning-to-berkshire-hills-many-arrivals-for-season-mrs.html | COLONISTS RETURNING TO BERKSHIRE HILLS; Many Arrivals for Season -- Mrs. T. H. Blodgett Entertains | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/dies-work-endorsed-by-jewish-veterans-kings-county-group-makes-plea.html | DIES WORK ENDORSED BY JEWISH VETERANS; Kings County Group Makes Plea for Sacrifices | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/bernstein-accepts-vichy-ban-calmly-replies-that-he-has-received.html | BERNSTEIN ACCEPTS VICHY BAN CALMLY; Replies That He Has 'Received With Pride' His First Papers for U.S. Citizenship TO RETAIN LEGION HONOR Playwright, Punished Along With Eve Curie, to Continue Writings Here on France | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/chungking-awaits-military-mission-united-states-army-officers.html | CHUNGKING AWAITS MILITARY MISSION; United States Army Officers Expected Within a Few Days to Make Special Studies | True | By F. Tillman Durdinwireless To the New York Times. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/commodity-average-unchanged-in-week-fisher-index-remains-at-899-of.html | COMMODITY AVERAGE UNCHANGED IN WEEK; Fisher Index Remains at 89.9% of 1926 Average | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/coffee-ship-leaves-rio-ponce-clears-for-turkey-with-crew-of-9.html | COFFEE SHIP LEAVES RIO; Ponce Clears for Turkey With Crew of 9 Nationalities | True | Special Cable to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/mrs-emma-j-eaton.html | MRS. EMMA J. EATON | True | Special to T NEW Yo TLES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/federal-control-of-air-seen-by-nbc-network-head-says-fcc-order-to-a.html | FEDERAL CONTROL OF AIR SEEN BY NBC; Network Head Says FCC Order to Abandon One Chain Is a 'Definite Step' HOLDS FREEDOM IN PERIL Trammell Asserts Feature Programs May Be Dropped to Meet Regulations | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/the-financial-week-stock-market-drops-to-new-low-levels-as-industry.html | THE FINANCIAL WEEK; Stock Market Drops to New Low Levels as Industry Gears for 'All-Out' Effort -- Interest Selective | True | | C1B 494982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/frank-jerome.html | FRANK JEROME | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/churchill-comforts-city-financial-london-however-is-worried-by-war.html | CHURCHILL COMFORTS CITY; Financial London, However, Is Worried by War Situation | True | Wireless to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/morgenthau-sr-buys-17-defense-stamps-brooklyn-postoffice-holy-name.html | MORGENTHAU SR. BUYS 17 DEFENSE STAMPS; Brooklyn Postoffice Holy Name Society Orders a Bond | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/17-experts-answer-war-defeatists-4-retired-admirals-in-group-that.html | 17 EXPERTS ANSWER WAR DEFEATISTS; 4 Retired Admirals in Group That Denies Lindbergh Thesis That Britain Has Lost SEA POWER HELD CRUX Essential Element of Victory Is Said to Be a Continued Flow of Shipping | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/personnel.html | Personnel | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/st-johns-bows-6-to-4-loses-to-providence-nine-when-late-rally-is.html | ST. JOHN'S BOWS, 6 TO 4; Loses to Providence Nine When Late Rally Is Halted | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/stage-news.html | Stage News | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/sees-hope-in-future-rev-sm-shoemaker-says-better-world-is-to-be.html | SEES HOPE IN FUTURE; Rev. S.M. Shoemaker Says Better World Is to Be Expected | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/miss-miller-brideelect-will-be-wed-to-judson-s-lyon-on-june-21-in.html | MISS MILLER BRIDE-ELECT; Will Be Wed to Judson S. Lyon on June 21 in West Orange | True | pedal to Ti N' YORK TIIu. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/gen-clagett-arrives-in-manila.html | Gen. Clagett Arrives in Manila | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/rafs-new-bombs-pound-on-cologne-they-rain-on-reich-factories-there.html | R.A.F.'S NEW BOMBS POUND ON COLOGNE; They Rain on Reich Factories There and at Essen and Duesseldorf BREST ATTACKS CONTINUED Nazi Battleships at the Port Seem Out of War -- Enemy Ships Sunk Off Dover | True | By Robert P. Postwireless To the New York Times. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/silurians-to-dine-saturday.html | Silurians to Dine Saturday | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/shrinking-profits-sensed-in-germann-dividend-cuts-made-for-first.html | SHRINKING PROFITS SENSED IN GERMANN; Dividend Cuts Made for First Time Since the Industrial Boom Began in 1933 | True | Wireless to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/belfast-fights-3-12hour-attack.html | Belfast Fights 3 1/2-Hour Attack | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/walt-disney-acquires-rights-to-5-works-by-felix-salten-fox-seeks.html | Walt Disney Acquires Rights to 5 Works by Felix Salten -- Fox Seeks Pidgeon; 4 FILMS OPEN THIS WEEK 'Reaching for Sun,' 'People vs. Dr. Kildare' and 'Woman's Face' Among Those Due | True | By Douglas W. Churchillspecial To the New York Times. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/nye-hits-willkie-pledge-most-republicans-do-not-back-convoy-stand.html | NYE HITS WILLKIE PLEDGE; Most Republicans Do Not Back Convoy Stand, Senator Says | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/nyu-elects-cocaptains.html | N.Y.U. Elects Co-Captains | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/britain-sees-our-aid-in-big-march-exports.html | Britain Sees Our Aid In Big March Exports | True | Wireless to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/to-double-service-to-alaska-by-air-pan-american-airways-plans-four.html | TO DOUBLE SERVICE TO ALASKA BY AIR; Pan American Airways Plans Four Schedules Each Week | True | Special to THE NEW YORK TIMES. | C1B 494982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/reich-curbs-stock-rise-government-intervention-is-reflected-on.html | REICH CURBS STOCK RISE; Government Intervention Is Reflected on Berlin's Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/osborne-frick.html | Osborne -Frick | True | Special to TH lw YORK Tgs. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/showing-of-nazi-film-approved.html | Showing of Nazi Film Approved | True | MARK NELSON. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/stuart-boyi-dunbar.html | STUART BOYI DUNBAR | True | Special to. THE I',7W NORR TZ3S. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/club-will-hold-jubilee-maidstone-organization-east-hampton-to-give.html | CLUB WILL HOLD JUBILEE; Maidstone Organization, East Hampton, to Give Fete Thursday | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/wade-livingston-street.html | WADE LIVINGSTON STREET | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/aid-war-victims-catholics-urged-spellman-to-celebrate-mass-memorial.html | AID WAR VICTIMS, CATHOLICS URGED; Spellman to Celebrate Mass Memorial Day for All Who Suffer in This Conflict | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/princeton-fans-favored-will-have-seats-with-sun-at-backs-in.html | PRINCETON FANS FAVORED; Will Have Seats With Sun at Backs in Football Season | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/charity-entertainment-event-at-the-waldorf-to-aid-childrens-health.html | CHARITY ENTERTAINMENT; Event at the Waldorf to Aid Children's Health Service | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/mentioned-for-mexican-post.html | Mentioned for Mexican Post | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/brazils-trackmen-win-easily-annex-south-american-title-chile-is.html | BRAZIL'S TRACKMEN WIN; Easily Annex South American Title -- Chile Is Second | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/french-profit-tax-not-a-capital-levy-new-impost-on-security-deals.html | FRENCH PROFIT TAX NOT A CAPITAL LEVY; New Impost on Security Deals Exempts Investors Who Got Stock Before March 19 MEASURE IS TEMPORARY So Present Purchasers Can Escape Provisions by Holding -- Cut in Bourse Trading Seen | True | By Fernand Maroniwireless To the New York Times. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/raf-bags-19-nazis-in-2night-record-fighters-and-guns-meet-fourth.html | R.A.F. BAGS 19 NAZIS IN 2-NIGHT RECORD; Fighters and Guns Meet Fourth Successive Liverpool Blow -- Belfast Bombed Hard R.A.F. BAGS 19 NAZIS IN 2-NIGHT RECORD | True | By James MacDonaldSpecial Cable To the New York Times. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/british-raid-bases-of-forces-in-iraq-22-planes-ruined-by-raf-vital.html | BRITISH RAID BASES OF FORCES IN IRAQ; 22 Planes Ruined by R.A.F. -- Vital Oil Line to Haifa is Reported Cut OIL LINE FROM IRAQ REPORTED CLOSED TO BRITISH BRITISH RAID BASES OF FORCES IN IRAQ | True | By David Andersonspecial Cable To the New York Times. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/holy-war-effort-seen.html | "Holy War" Effort Seen | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/10-cut-in-tin-ordered-reserves-said-to-assure-only-14-months-supply.html | 10% CUT IN TIN ORDERED; Reserves Said to Assure Only 14 Months' Supply | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/investor-acquires-bronx-apartment-buys-46family-house-on-anthony.html | INVESTOR ACQUIRES BRONX APARTMENT; Buys 46-Family House on Anthony Avenue for Cash Over $184,000 Lien FLAT SOLD TO SYNDICATE Group Gets Structure on Prospect Avenue From the Builder | True | | C1B 494982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/white-licormond.html | White -llcOrmond | True | Special to TH NW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/chile-to-bar-mexican-red.html | Chile to Bar Mexican Red | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/again-heads-actors-home.html | Again Heads Actors' Home | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/zoo-has-big-crowd.html | Zoo Has Big Crowd | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/riggs-beats-talbert-at-chattanooga-net-takes-tennessee-valley-final.html | RIGGS BEATS TALBERT AT CHATTANOOGA NET; Takes Tennessee Valley Final -- Miss Betz Is Victor | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/keeping-the-record-clear.html | Keeping the Record Clear | True | FRANCIS A. ADAMS. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/lehman-lashes-at-us-appeasers-tells-polish-societies-here-there-can.html | LEHMAN LASHES AT U.S. APPEASERS; Tells Polish Societies Here There Can Be No Compromise With Dictatorship A PADEREWSKI MESSAGE It Cites His Country's Love of Liberty on 150th Year of Its Constitution | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/berlin-claims-success-in-raid.html | Berlin Claims "Success" in Raid | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/mary-a-eldredge-prospective-bride-t-graduate-of-the-shipley-school.html | MARY A. ELDREDGE PROSPECTIVE BRIDE; t Graduate of the Shipley School, Bryn Mawr, Pa., Betrothed to .George B. Agnew Jr. SHE MADE DEBUT IN 1937 Fiance, Who Was Graduated From Princeton in 1932, Is With War Department | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/newark-vanquishes-toronto-96-and-98-hits-by-christopher-and-padden.html | NEWARK VANQUISHES TORONTO, 9-6 AND 9-8; Hits by Christopher and Padden Mark Extra-Inning Nightcap | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/entertain-in-rumson-paul-harrisons-hosts-lewis-e-warings-to-open.html | ENTERTAIN IN RUMSON; Paul Harrisons Hosts -- Lewis E. Warings to Open Lodge | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/the-battle-of-the-air.html | THE BATTLE OF THE AIR | True | By Hanson W. Baldwin | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/holy-trinity-marks-its-42d-anniversary-bishop-manning-officiates-at.html | HOLY TRINITY MARKS ITS 42D ANNIVERSARY; Bishop Manning Officiates at Episcopal Service | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/alfred-d-plamondon.html | ALFRED D. PLAMONDON | True | Special to T Igw YOK T8. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/j-chandler-pyle.html | J. CHANDLER PYLE | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/news-of-food-apple-butter-crock-of-colonial-days-makes-reappearance.html | NEWS OF FooD; Apple Butter Crock of Colonial Days Makes Reappearance on Store Shelves | True | By Jane Holt | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/35-policemen-cited-for-hero-awards-mayor-to-present-the-medals-of.html | 35 POLICEMEN CITED FOR HERO AWARDS; Mayor to Present the Medals of Honor at City Hall Ceremony on May 27 3 GRANTED POSTHUMOUSLY Men Killed by World's Fair Bomb and Others It Imperiled Included in List | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/levinsohn-eysmann.html | Levinsohn -Eysmann | True | | C1B 494982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/reshevsky-draws-in-opening-game-divides-point-with-horowitz-as.html | RESHEVSKY DRAWS IN OPENING GAME; Divides Point With Horowitz as Series Begins for U.S. Chess Championship CHAMPION PLAYS WHITE Normal Lines Followed in a Queen's Gambit Declined Lasting 49 Moves | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/president-sharp-dedicating-birthplace-of-wilson-he-declares.html | PRESIDENT SHARP; Dedicating Birthplace of Wilson, He Declares Isolation a Blight SCORES RULE BY FORCE Those Who Put Sole Faith in Sword Perish, He Warns, Citing Spiritual Power PRESIDENT DEDICATES WOODROW WILSON'S BIRTHPLACE AS A NATIONAL SHRINE ROOSEVELT WARNS WE DEFEND LIBERTY | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/state-art-exhibit-makes-16-awards-first-prize-of-300-goes-to.html | STATE ART EXHIBIT MAKES 16 AWARDS; First Prize of $300 Goes to Buffalo Woman, With a Great-Grandmother Also Honored SHE BEGAN TO PAINT AT 79 Ex-Sign Painter, Drafted Man and Young Teacher Also Are Listed at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/20000-quit-homes-in-brazilian-floods-record-high-water-covers-part.html | 20,000 QUIT HOMES IN BRAZILIAN FLOODS; Record High Water Covers Part of Port City in the South | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/transport-policy-aids-british-rails-merger-of-ministries-reflected.html | TRANSPORT POLICY AIDS BRITISH RAILS; Merger of Ministries Reflected in Buoyancy of Steam Carrier Stocks FISCAL GAINS NOT ASSURED Rest of Market in London, Especially Official List, Is Firm Despite War News | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/margaret-p-hughes.html | MARGARET P. HUGHES | True | specJa, l to TH!: 1YEW YOR 'r. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/tosses-away-diamonds-woman-forgot-she-wrapped-4-rings-in-paper.html | TOSSES AWAY DIAMONDS; Woman Forgot She Wrapped 4 Rings in Paper Towel | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/marymount-student-crowned-may-queen-jane-flynn-leads-festival-on.html | MARYMOUNT STUDENT CROWNED MAY QUEEN; Jane Flynn Leads Festival on Campus of College | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/hunter-year-book-ready.html | Hunter Year Book Ready | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/sagacious-thats-him-13yearold-queens-boy-wins-a-scholarship-by.html | 'SAGACIOUS,' THAT'S HIM!; 13-Year-Old Queens Boy Wins a Scholarship by Spelling It | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/nazi-ultimatum-to-vichy-reported-darlan-back-from-brief-paris-visit.html | NAZI 'ULTIMATUM' TO VICHY REPORTED; Darlan, Back From Brief Paris Visit, Reports to Petain on Talk With Abetz DEMAND FOR CHOICE SEEN France Tense as a Decision on 'Collaboration' Is Believed to Be Brought Near | True | By G.h. Archambaultwireless To the New York Times. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/soy-beans-in-chigago.html | SOY BEANS IN CHIGAGO | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/window-too-invisible-so-drunken-passerby-reaches-through-it-and.html | WINDOW TOO INVISIBLE; So Drunken Passer-By Reaches Through It and Grabs Clock | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/bond-notes.html | BOND NOTES | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/hearing-on-minors-work-is-set.html | Hearing on Minors' Work Is Set | True | Special to THE NEW YORK TIMES. | C1B 494982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/bolivia-to-resist-japanese-tungsten-offer-desires-to-preserve-her.html | Bolivia to Resist Japanese Tungsten Offer; Desires to Preserve Her Close Ties to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/clifford-w-hopkins-a-store-official-67-assistant-treasurer-had.html | CLIFFORD W. HOPKINS, A STORE OFFICIAL, 67; Assistant Treasurer Had Served R. H. Macy & Co. 33 Years | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/hope-for-better-world-lies-in-humbleness-not-in-intellectual.html | Hope for Better World Lies in Humbleness, Not in Intellectual Superiority, Sizoo Says | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/fifty-forest-fires-under-control.html | Fifty Forest Fires Under Control | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/troth-announced-of-mary-g-graham-graduate-of-miss-porters-to-be.html | TROTH ANNOUNCED OF MARY G. GRAHAM; Graduate of Miss Porter's to Be Bride of Stanley Wallace,, Alumnus of Princeton | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/pawtucket-downs-chrysler-team-42-takes-first-contest-in-open-title.html | PAWTUCKET DOWNS CHRYSLER TEAM, 4-2; Takes First Contest in Open Title Soccer Series | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/prelate-is-consecrated-rites-for-archbishop-of-aquila-are-conducted.html | PRELATE IS CONSECRATED; Rites for Archbishop of Aquila Are Conducted by Pope | True | By Telephone To the New York Times. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/morinigos-son-en-route-to-us.html | Morinigo's Son En Route to U.S. | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/peaks-for-the-rise-are-set-by-cotton-sharp-runup-in-futures-is-in.html | PEAKS FOR THE RISE ARE SET BY COTTON; Sharp Run-Up in Futures Is in Response to Moves for Higher Loan Rate SPOT PRICES ALSO BETTER Contracts Here Make Net Gains of 67 to 74 Points -- Orders Outrun Mills | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/league-chess-title-remains-in-balance-manhattan-hopes-to-offset.html | LEAGUE CHESS TITLE REMAINS IN BALANCE; Manhattan Hopes to Offset Marshall Team's Lead | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/i-major-henry-n-adams-mining-engineer-veteran-of-two-wars-held-many.html | I MAJOR HENRY N. ADAMS; Mining Engineer, Veteran of Two Wars, Held Many Coal Patents | True | Specla! to TH ITw NoK TES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/ccny-excelled-in-college-games-beaver-nines-brilliant-play-brought.html | C.C.N.Y. EXCELLED IN COLLEGE GAMES; Beaver Nine's Brilliant Play Brought Three Triumphs During the Week N.Y.U. SLUMP A MYSTERY Team Continued Its Losing Streak, Although Defense Became Steadier | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/ireland-to-pray-for-safety.html | Ireland to Pray for Safety | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/nancy-brigham-engaged-vassar-graduate-to-be-bride-of-john-bromham.html | NANCY BRIGHAM ENGAGED; Vassar Graduate to Be Bride of John Bromham Hawes | True | 9peers1 to TZ IExV YORK TS. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/envoy-leaves-salvador-italian-is-believed-on-way-home-by-way-of.html | ENVOY LEAVES SALVADOR; Italian Is Believed on Way Home by Way of Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/wishes-bomb-for-hitler.html | Wishes Bomb for Hitler | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/harry-c-n-warner.html | HARRY C. N. WARNER | True | Spec]a! to TH 'W YORK TI,ES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/sec-official-elected-as-head-of-junior-ort.html | SEC Official Elected As Head of Junior ORT | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/nicaragua-names-consul-here.html | Nicaragua Names Consul Here | True | Special Cable to THE NEW YORK TIMES. | C1B 494982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/nurses-memorial-held-in-cathedral-manning-at-17th-nightingale.html | NURSES' MEMORIAL HELD IN CATHEDRAL; Manning, at 17th Nightingale Service, Praises War Records of Nursing Organizations WARNS 3,000 TO BE READY Says Our Country Must Bear Part in These 'Terrible and Tragic Days' | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/small-sector-in-axis-hands.html | Small Sector in Axis Hands | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/versailles-pact-scored-us-urged-to-shun-war-because-god-was.html | VERSAILLES PACT SCORED; U.S. Urged to Shun War Because 'God' Was Excluded | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/honor-grants-memory-sons-of-veterans-attend-exercises-atop-mt.html | HONOR GRANT'S MEMORY; Sons of Veterans Attend Exercises Atop Mt. McGregor | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/wilckes-dyer.html | Wilckes -Dyer | True | elal to T lEw YoR Tm. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/764-ships-listed-for-cargo-fleet-macauley-reveals-the-total-of.html | 764 SHIPS LISTED FOR CARGO FLEET; Macauley Reveals the Total of Vessels Building or Under Contract in Nation 572 IN COMMISSION LIST Rate Stepped Up From 50 to 285 a Year -- Need of More Seamen Is Stressed | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/two-raids-made-on-malta.html | Two Raids Made on Malta | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/attacks-wishful-thinking.html | Attacks 'Wishful Thinking' | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/fencing-title-won-by-salle-santelli-jose-de-capriles-mijer-and.html | FENCING TITLE WON BY SALLE SANTELLI; Jose de Capriles, Mijer and Nyilas Regain U.S. Open Three-Weapon Crown FENCERS CLUB RUNNER-UP New York A.C. Defenders Are Third, Missing Chance for Triple Tie in Last Bout | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/german.html | German | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/young-collection-of-rare-volumes-is-gift-to-library-10000-literary.html | YOUNG COLLECTION OF RARE VOLUMES IS GIFT TO LIBRARY; 10,000 Literary Treasures Are Joint Donation of Founder and Dr. Albert A. Berg VALUE PUT AT '7 FIGURES Polk Declares Addition Makes Institution 'One of World's First Research Sources' ITEMS IN OWEN D. YOUNG COLLECTION GIVEN TO NEW YORK PUBLIC LIBRARY Young Collection of 10,000 Rare Volumes Given to Library by Founder and Dr. Berg | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/sophie-tolstoy-married.html | Sophie Tolstoy Married | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/hosiery-sales-up-55-silk-fullfashioned-dipped-but-nylons-offset.html | HOSIERY SALES UP 5.5%; Silk Full-Fashioned Dipped but Nylons Offset Decline | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/polar-explorers-will-dock-today-some-of-36-from-little-america.html | POLAR EXPLORERS WILL DOCK TODAY; Some of 36 From Little America Rescued in Patched Plane | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/women-help-hospital-drive.html | Women Help Hospital Drive | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/mary-brian-wed-to-jon-whitcomb.html | Mary Brian Wed to Jon Whitcomb | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/three-choices-seen-for-us-we-might-risk-all-to-stop-hitler-keep.html | Three Choices Seen for Us; We Might Risk All to Stop Hitler, Keep Aloof or Arm to Bring Just Peace | True | BROTHER BENIGNUS, Professor of Philosophy, Manhattan College. | C1B 494982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/money-market-easy-in-berlin.html | Money Market Easy in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/dr-willis-c-campbell-orthopedic-surgeon-was-head-of-campbell-clinic.html | DR. WILLIS C. CAMPBELL; % Orthopedic Surgeon Was Head of Campbell Clinic in Memphis | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/bazaar-to-close-saturday.html | Bazaar to Close Saturday | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/13-firemen-civilian-hurt-in-2alarm-fire-four-on-truck-injured-in.html | 13 FIREMEN, CIVILIAN HURT IN 2-ALARM FIRE; Four on Truck Injured in Crash With Private Automobile | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/danish-king-indisposed-misses-nazis-ceremony.html | Danish King, 'Indisposed,' Misses Nazis' Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/coylelinz-win-at-handball.html | Coyle-Linz Win at Handball | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/awards-at-columbia-for-graduate-study-grants-totaling-3755-given-to.html | AWARDS AT COLUMBIA FOR GRADUATE STUDY; Grants Totaling $3,755 Given to Three Men and a Girl | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/ethics-in-question-of-aid-simple-choice-of-war-or-peace-viewed-as.html | Ethics in Question of Aid; Simple Choice of War or Peace Viewed as No Longer Possible for Us | True | FRANCIS E. MCMAHON, Associate Professor of Philosophy, University of Notre Dame. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/darlington-urges-stiffer-character-at-guard-service-he-warns.html | DARLINGTON URGES STIFFER CHARACTER; At Guard Service He Warns Against 'Softness, Graft and Extravagance' 51ST CHURCH PARADE HELD Chaplain Marches With Men, Who Are Escorted by 200 Former Members of Squadron A | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/us-serbs-to-buy-defense-bonds.html | U.S. Serbs to Buy Defense Bonds | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/new-zealand-to-speed-decree-provides-for-munitions-controller-with.html | NEW ZEALAND TO SPEED; Decree Provides for Munitions Controller With Great Power | True | Wireless to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/aides-named-for-rally-theatre-and-radio-personalities-to-plan-i-am.html | AIDES NAMED FOR RALLY; Theatre and Radio Personalities to Plan 'I Am an American Day' | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/resident-offices-report-on-trade-activity-brisk-in-the-week-on.html | RESIDENT OFFICES REPORT ON TRADE; Activity Brisk in the Week on Summer Apparel, With Delivery a Problem SWEATER DEMAND HEAVY Expected Price Rise and Slow Shipment Credited -- Men's Wear Orders Good | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/printing-sales-rose-73.html | Printing Sales Rose 7.3% | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/silver-brook-victor-65-clough-stars-in-triumph-over-monmouth.html | SILVER BROOK VICTOR, 6-5; Clough Stars in Triumph Over Monmouth Poloists | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/martinparry-stock-increased.html | Martin-Parry Stock Increased | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/nuptials-are-held-of-miss-hecksgher-bride-of-g-macdonald-carey.html | NUPTIALS ARE HELD OF MISS HECKSGHER; Bride of g. Macdonald Carey, Actor, at a Ceremony in Bryn Mawr Church SHE HAS NINE ATTENDANTS Mrs. Joseph Harrison Jr., Mrs. Hopkins Whitney and Marion O'Brien ,mong Them | True | Special to THE NICW 'YoK TIMg. | C1B 494982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/tigers-triumph-easily-before-43741-in-detroit-as-yankees-pitchers.html | Tigers Triumph Easily Before 43,741 in Detroit as Yankees' Pitchers Fail; NEWSOM SETS BACK M'CARTHYMEN, 10-1 Tiger Ace Stops Yankees With 5 Safeties -- Keller's Homer Prevents a Shut-Out WASHBURN'S CONTROL OFF Breuer, Relieving Rookie, Gives 8 Blows, Two for Circuit by Sullivan and York | True | By James P. Dawsonspecial To the New York Times. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/child-to-samuel-nirensteins.html | Child to Samuel Nirensteins | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/galicia-triumphs-by-21.html | Galicia Triumphs by 2-1 | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/miss-dora-oakley-engaged-to-marry-sarah-lawrence-alumna-who-studied.html | MISS DORA OAKLEY ENGAGED TO MARRY; Sarah Lawrence Alumna, Who Studied in Italy, to Be Bride of A, Porter Waterman SHE WILL ATTEND SISTERS Chosen Honor Maid for Double, Ceremony June 7-Fiance Is Former Choate Student | True | Special to T1g.xv YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/season-concluded-by-philharmonic-barbirolli-leads-tchaikovskys.html | SEASON CONCLUDED BY PHILHARMONIC; Barbirolli Leads Tchaikovsky's Fourth Symphony at Final Carnegie Hall Concert | True | By Olin Downes | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/danish-plays-22-tie-deadlocks-electrical-workers-in-league-soccer.html | DANISH PLAYS 2-2 TIE; Deadlocks Electrical Workers in League Soccer Game | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/lag-of-two-weeks-is-feared-in-steel-mills-prepare-to-get-back-into.html | LAG OF TWO WEEKS IS FEARED IN STEEL; Mills Prepare to Get Back Into Upward Stride Again After Coal Strike's Setback FURNACES ARE REOPENING Quick Return to 100% Rate Is Goal -- Incoming Orders Swamp Mill Schedules LAG OF TWO WEEKS IS FEARED IN STEEL | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/prisoners-plight-a-factor.html | Prisoners' Plight a Factor | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/profits-increased-in-home-equipment-253-corporations-in-broad-field.html | PROFITS INCREASED IN HOME EQUIPMENT; 253 Corporations in Broad Field Lifted 1940 Net 20% Over 1939 PROFITS INCREASED IN HOME EQUIPMENT | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/ran-only-half-dressed.html | Ran Only "Half Dressed" | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/lincoln-tunnel.html | LINCOLN TUNNEL | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/jersey-city-loses-after-winning-43-montreal-takes-second-game-by-82.html | JERSEY CITY LOSES AFTER WINNING, 4-3; Montreal Takes Second Game by 8-2 as Carleton Limits Little Giants to 4 Hits | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/wells-pfeiffer.html | Wells -Pfeiffer | True | Special to THZ Ngv Yogi | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/melton-victor-94-on-two-big-innings-giants-get-4-runs-each-in-2d.html | MELTON VICTOR, 9-4, ON TWO BIG INNINGS; Giants Get 4 Runs Each in 2d and 7th Against Cubs to End a 6-Game Losing Streak YOUNG'S HOMER SCORES 3 Demaree Starts in Center for First Time This Season and Drives Pair of Singles | True | By John Drebinger | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 494982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/matsuoka-rejects-idea-of-trip-to-us-says-he-knows-america-holds.html | MATSUOKA REJECTS IDEA OF TRIP TO U.S.; Says He Knows America -- Holds Roosevelt, Hull Should Visit Japan Instead HE EXPOUNDS HIS POLICY Indicates Adhesion to Axis Even at Cost of War, but Is Hopeful of Peace | True | By Otto D. Tolischuswireless To the New York Times. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/jane-e-rovensky-tobecome-bride-graduate-of-westover-sciooi.html | JANE E. ROVENSKY TO-BECOME BRIDE; Graduate of Westover Sciooi, Middlebury, Conn., Engaged to Leonard A. Watson Jr. PLANS WEDDING IN JUNE Her Fiance, Student at Albany Law, Is a Descendant of the Rev. Thomas Hooker | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/helen-a-jones-affianced-senior-at-connecticut-college-to-be-bride.html | HELEN A. JONES AFFIANCED; Senior at Connecticut College to Be Bride of Win. R. Costen | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/forbes-taggart.html | Forbes -Taggart | True | Ipecial to TX NEW YORK T8. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/act-of-prayer-for-all-it-is-not-a-practice-peculiar-to-the-saintly.html | ACT OF PRAYER FOR ALL; It Is Not a Practice Peculiar to the 'Saintly,' Jones Says | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/aid-for-the-philippines.html | AID FOR THE PHILIPPINES | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/burma-road-traffic-sets-up-new-record-increase-for-month-is-a-third.html | BURMA ROAD TRAFFIC SETS UP NEW RECORD; Increase for Month Is a Third -- American Now in Charge | True | Wireless to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/changes-in-piel-bros-brewery.html | Changes in Piel Bros. Brewery | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/mrs-lucy-stone-goss-to-wed.html | Mrs. Lucy Stone Goss to Wed | True | SPecial to TII NEW YORK TIS. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/effects-of-coal-strike-magzine-steel-says-mills-will-feel-them-for.html | EFFECTS OF COAL STRIKE; Magzine Steel Says Mills Will Feel Them for Months | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/big-british-problem-seen-serious-menace-predicted-if-calm-is-not.html | BIG BRITISH PROBLEM SEEN; Serious Menace Predicted if Calm Is Not Restored | True | Special Cable to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/farington-wickham.html | FARINGTON WICKHAM | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/textual-excerpts-from-reichsfuehrer-hitlers-address-before-the.html | Textual Excerpts From Reichsfuehrer Hitler's Address Before the Reichstag on the War | True | By the United Press. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/washington-studies-curie-case.html | Washington Studies Curie Case | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/azanas-widow-going-to-mexico.html | Azana's Widow Going to Mexico | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/camp-fire-girls-honor-their-director-in-city.html | Camp Fire Girls Honor Their Director in City | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/italians-ease-effect-of-corfu-occupation-demobilized-greeks.html | ITALIANS EASE EFFECT OF CORFU OCCUPATION; Demobilized Greeks Permitted to Wear Their Uniforms | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/leslie-grez.html | Leslie -Grez | True | Special to THE iEW YORE | C1B 494982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/conant-urges-us-to-fight-axis-now-harvard-head-calls-for-naval.html | CONANT URGES U.S. TO FIGHT AXIS NOW; Harvard Head Calls for Naval Action at Once to Avoid War 'at Desperate Odds' Later HOLDS NATION IS READY Scouts Idea We Would Stand Idle While Britain Fell, Then Timidly Bow to Nazis | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/warns-on-sense-of-futility.html | Warns on Sense of Futility | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/defense-of-tobruk.html | DEFENSE OF TOBRUK | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/end-of-financial-balance-seen.html | End of Financial Balance Seen | True | Wireless to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/italian.html | Italian | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/elizabeth-moss-a-fiancee-glen-ridge-girl-will-become-the-bride-of-a.html | ELIZABETH MOSS A FIANCEE; Glen Ridge Girl Will Become the Bride of Ambrose C, McCabe | True | Sectal to THE NSW YORK T13IES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/ship-radio-operator-drowned.html | Ship Radio Operator Drowned | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/reich-prisoners-lift-farm-output-civilians-from-occupied-countries.html | REICH PRISONERS LIFT FARM OUTPUT; Civilians From Occupied Countries Also Largely Help in High Production 1,391,000 FOREIGNERS AID Poland Supplies a Large Part of Labor Used -- Yugoslavs to Add 250,000 More | True | Wireless to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/james-p-winkle.html | JAMES P, WINKLE | True | Special to THIn NEW Noa Tnzs. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Spectat to THE NEW YORK Tf.%fs. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/college-heads-hurt-in-automobile-crash-president-dean-of-manhattan.html | COLLEGE HEADS HURT IN AUTOMOBILE CRASH; President, Dean of Manhattan Injured in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/harold-e-high.html | HAROLD E. HIGH | True | Special to TU iRW YORK TL&ES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/british.html | British | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/bomber-is-insured-at-1000000-risk-syndicate-of-companies-takes.html | BOMBER IS INSURED AT $1,000,000 RISK; Syndicate of Companies Takes '13-to-1' Gamble Giant Ship Can Stay Aloft a Minute PREMIUM PUT AT $82,000 This Will Be Reduced Later to $3,000 an Hour While World's Biggest Ship Is Being Tested | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/hitler-speaks-again.html | HITLER SPEAKS AGAIN | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/attacks-false-practices-ayer-opening-moody-institute-session-urges.html | ATTACKS FALSE PRACTICES; Ayer, Opening Moody Institute Session, Urges 'True' Redemption | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/vichy-recognizes-iraqi-regime.html | Vichy Recognizes Iraqi Regime | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/springer-spaniel-is-best-chapmans-entry-triumphs-in-hamilton-dog.html | SPRINGER SPANIEL IS BEST; Chapman's Entry Triumphs in Hamilton Dog Show | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/british-war-relief-society-opens-drive-to-reach-contributors-of.html | British War Relief Society Opens Drive To Reach Contributors of Small Amounts | True | | C1B 494982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/hughes-of-phils-blanks-reds-30-rookie-righthander-pitches-threehit.html | HUGHES OF PHILS BLANKS REDS, 3-0; Rookie Right-Hander Pitches Three-Hit Game, Only Two Men Reaching Third | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/british-admit-error-on-the-chase-bank-ministry-had-listed.html | BRITISH ADMIT ERROR ON THE CHASE BANK; Ministry Had Listed Institution as Doing Business With Reich | True | Wireless to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/carol-in-lifeboat-drill-former-king-on-way-to-cuba-answers-call.html | CAROL IN LIFEBOAT DRILL; Former King, on Way to Cuba, Answers Call Speedily | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/col-baer-to-give-address.html | Col. Baer to Give Address | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/miss-hewitt-betrothed-she-will-be-wed-to-robert-irvin.html | MISS HEWITT BETROTHED !; She Will Be Wed to Robert Irvin | True | specal to thje mw | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/navicert-plan-explained-all-ships-sailing-to-and-from-persian-gulf.html | NAVICERT PLAN EXPLAINED; All Ships Sailing To and From Persian Gulf Covered | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/hitler-speech-gives-comfort-to-italians-fascist-regime-is.html | HITLER SPEECH GIVES COMFORT TO ITALIANS; Fascist Regime Is Strengthened by Acknowledgment of Aid | True | By Telephone To the New York Times. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/country-situation-unusual-in-corn-grain-going-into-loan-slowly.html | COUNTRY SITUATION UNUSUAL IN CORN; Grain Going Into Loan Slowly, Demand Good From Feeders Throughout Belt BUYING FOR INDUSTRIES With Fair Shipping Business, It Keeps Spot Basis Firm -- Loan a Market Factor | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/spellman-marks-52d-birthday.html | Spellman Marks 52d Birthday | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/buys-plot-in-bayside-li.html | Buys Plot in Bayside, L.I. | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/training-of-44th-nears-final-stage-field-exercises-this-week-to-be.html | TRAINING OF 44TH NEARS FINAL STAGE; Field Exercises This Week to Be Preliminary to 'Battle' | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/brooklyn-checked-as-27015-look-on-fletchers-3run-homer-off-hamlin.html | BROOKLYN CHECKED AS 27,015 LOOK ON; Fletcher's 3-Run Homer Off Hamlin Helps Pirates Win, 6-4 -- Gamns Connects DODGERS WASTE CHANCES Reiser Hits for Circuit With Reese Aboard in Ninth, but Rally Soon Is Ended | True | By Roscoe McGowen | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/mayor-urges-18-to-22-draft-age-criticizes-administration-of-act-18.html | Mayor Urges 18 to 22 Draft Age; Criticizes Administration of Act; 18 TO 22 DRIFT AGE IS UR6ED BY MAYOR | True | By Mayor F.h. la Guardiawritten For the New York Times | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/milk-accounting-asked-cladakis-demands-data-from-seventy-dairy.html | MILK ACCOUNTING ASKED; Cladakis Demands Data From Seventy Dairy Cooperatives | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/bourses-spurred-by-money-supply-allround-investment-demand-appears.html | BOURSES SPURRED BY MONEY SUPPLY; All-Round Investment Demand Appears in Active Markets in Small European Countries | True | By Paul Catzwireless To the New York Times. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/sports-of-the-times-warm-words-from-onkel-franz-frisch.html | Sports of the Times; Warm Words From Onkel Franz Frisch | True | Reg. U.S. Pat. Off.BY John Kieran | C1B 494982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/harvard-beats-ny-rugby-club-for-fifth-triumph-in-row-210-undefeated.html | Harvard Beats N.Y. Rugby Club For Fifth Triumph in Row, 21-0; Undefeated Collegians Gain 16-0 Advantage in First Half at Randalls Island -- Green Runs 40 Yards for Try | True | By Kingsley Childs | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/mrs-singer-b-irelan.html | MRS. SINGER. B. IRELAN | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/nauman-first-in-auto-race.html | Nauman First in Auto Race | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/britains-fiduciary-issue-of-680000000-now-almost-sole-cover-for.html | Britain's Fiduciary Issue of 680,000,000 Now Almost Sole 'Cover' for Bill Circulation | True | Wireless to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/john-e-bernhard.html | JOHN E. BERNHARD | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/herbert-s-halls-have-son.html | Herbert S. Halls Have Son | True | Special to THE: NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/venezuela-shifts-presidents-today-gen-lopez-contreras-on-58th.html | VENEZUELA SHIFTS PRESIDENTS TODAY; Gen. Lopez Contreras, on 58th Birthday, to Hand Over to Medina Angarita FIVE-YEAR TERM ENDING Successor to Gomez Based His Administration Upon Bolivarian Tenets | True | Special Cable to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/16-tanks-claimed-by-nazis-matruh-raid-is-reported-british-cruiser.html | 16 TANKS CLAIMED BY NAZIS; Matruh Raid Is Reported -- British Cruiser Hit, Italians Say | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/china-relief-helped-103-cities-form-organization-to-aid-campaign.html | CHINA RELIEF HELPED; 103 Cities Form Organization to Aid Campaign | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/athletics-crush-white-sox-by-1711-get-five-runs-in-first-with-aid.html | ATHLETICS CRUSH WHITE SOX BY 17-11; Get Five Runs in First With Aid of Four Errors -- McCoy and Johnson Hit Homers | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/rob-boy-of-2-for-relief-two-older-lads-gag-youngster-and-take-money.html | ROB BOY OF $2 FOR RELIEF; Two Older Lads Gag Youngster and Take Money He Earned | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/smiley-richardson.html | Smiley -Richardson | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/greyhound-strike-hits-20000-riders-1400-bus-workers-walk-out-in.html | GREYHOUND STRIKE HITS 20,000 RIDERS; 1,400 Bus Workers Walk Out in Wage Dispute Despite Plea by Dr. Steelman GREYHOUND STRIKE HITS 20,000 RIDERS | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/guilty-in-108000-theft-two-convicted-of-asbury-park-robbery-at.html | GUILTY IN $108,000 THEFT; Two Convicted of Asbury Park Robbery at Third Trial | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/c-h00per-writer-of-78000-letters-sent-his-views-to-newspapereditors.html | C. H00PER, WRITER OF 78,000 LETTERS; Sent His Views to NewspaperEditors in 40-Year 'Career' -- Work Reflected Care . DIES IN SAN FRANCISCO New York, City of Birth, Often a Subject -- Movie Caused Visit to Mother Here | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/french-ask-nazis-to-kill-wild-boars-ruining-crops.html | French Ask Nazis to Kill Wild Boars Ruining Crops | True | By the United Press. | C1B 494982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/americans-beat-hispano-gain-31-soccer-triumph-with-eisner-tallying.html | AMERICANS BEAT HISPANO; Gain 3-1 Soccer Triumph, With Eisner Tallying Twice | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/commodity-prices-steady-in-britain-the-economists-current-index-the.html | COMMODITY PRICES STEADY IN BRITAIN; The Economist's Current Index the Same as a Month Before | True | Wireless to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/free-speech-curb-charged-to-guild-11-employed-on-publications-in.html | FREE SPEECH CURB CHARGED TO GUILD; 11 Employed on Publications in Garment Field Answer Expulsion Action FOUGHT STRIKE ON THE DAY Official of Newspaper Union Declares the Issue Is One of Strike-Breaking | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/condition-of-the-crops-farm-bill-impetus-garries-wheat-up.html | CONDITION OF THE CROPS; FARM BILL IMPETUS GARRIES WHEAT UP | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/carnegie-hall.html | CARNEGIE HALL | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/suez-convoy-report-countered-by-early-says-president-and-hopkins.html | SUEZ CONVOY REPORT COUNTERED BY EARLY; Says President and Hopkins Know Nothing of Arrival | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/strength-in-new-orleans-cotton-goes-through-old-highs-of-the-season.html | STRENGTH IN NEW ORLEANS; Cotton Goes Through Old Highs of the Season in Week | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/state-home-guards-total-112124-men-new-york-leads-with-13910.html | STATE HOME GUARDS TOTAL 112,124 MEN; New York Leads With 13,910, California and Texas Next | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/a-reversal-in-budget-policy.html | A REVERSAL IN BUDGET POLICY | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/semipros-open-in-rain-game-called-off-but-ceremonies-go-on-in.html | SEMI-PROS OPEN IN RAIN; Game Called Off but Ceremonies Go On in Oklahoma | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/berlin-mentions-civilians-killed.html | Berlin Mentions Civilians Killed | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/john-d-marr-head-of-contracting-firm-since-1916-an-owner-of-boston.html | JOHN D. MARR; Head of Contracting Firm Since 1916 an Owner of Boston Braves | True | Speclsl to TH IW YORK TIES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/statistics-clarify-boerse-narrowness-fewer-listings-and-capital.html | STATISTICS CLARIFY BOERSE NARROWNESS; Fewer Listings and Capital Swings Shown in Berlin Survey | True | Wireless to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/major-welch-dies-builder-of-parks-general-manager-and-chief.html | MAJOR WELCH DIES; BUILDER OF PARKS; General Manager and Chief Engineer of tile Palisades System for 40 Years PRESIDENTS HIS GUESTS 1,000,000 Campers Used 103 Camps He Built -- Several States Owe ParEs to Him | True | 8peclal to LTr Yortx TVes. I | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/worlds-ills-laid-to-moral-defiance-dr-claxton-asserts-crisis-is.html | WORLD'S ILLS LAID TO MORAL DEFIANCE; Dr. Claxton Asserts Crisis Is Directly Traceable to Our Spiritual Ignorance | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/form-radio-defense-unit-17-leaders-join-committee-to-assist-deweys.html | FORM RADIO DEFENSE UNIT; 17 Leaders Join Committee to Assist Dewey's Effort | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/the-jackals-bare-bone.html | THE JACKAL'S BARE BONE | True | | C1B 494982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/paul-bunyan-at-columbia.html | 'Paul Bunyan' at Columbia | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/overseas-bank-gains-german-house-does-well-despite-loss-of-latin.html | OVERSEAS BANK GAINS; German House Does Well Despite Loss of Latin America | True | Wireless to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/mexicans-appeal-for-picasso.html | Mexicans Appeal for Picasso | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/europe-when-hitler-pounds-at-the-gates-of-araby.html | Europe; When Hitler Pounds at the Gates of Araby | True | By Anne O'Hare McCormick | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/oats-and-rye-up-in-week.html | OATS AND RYE UP IN WEEK | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/72-archers-pursue-threemile-course-hait-takes-eastern-event-in-bear.html | 72 ARCHERS PURSUE THREE-MILE COURSE; Hait Takes Eastern Event in Bear Mountain Woods With 25 Hits and 99 Points MRS. VAN DER KOGEL WINS Contestants Forced to Locate Each Target, With Time a Factor in Scoring | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/knickerbocker-dances-plans.html | Knickerbocker Dances Plans | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/heads-mayors-athletic-group.html | Heads Mayor's Athletic Group | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/miss-barbara-sharp-will-become-a-bride-esstrzdent-at-radford-school.html | MISS BARBARA SHARP :WILL BECOME A BRIDE; Ex-Strzdent at Radford School Engaged to C. Gordon Ferguson | True | Special to THg NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/overlin-in-fine-shape-impresses-boxing-experts-in-workout-at-summit.html | OVERLIN IN FINE SHAPE; Impresses Boxing Experts in Workout at Summit | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/clapp-tomlinson.html | Clapp -Tomlinson | True | peclal to TH NW YORK TIMgS. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/scores-substitute-gods-leiper-assails-systems-that-claim-divine.html | SCORES 'SUBSTITUTE GODS'; Leiper Assails Systems That Claim Divine Origin | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/menzies-on-way-to-us-australias-prime-minister-flies-to-lisbon-to.html | MENZIES ON WAY TO U.S.; Australia's Prime Minister Flies to Lisbon to Take Clipper | True | Wireless to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/claim-wenchow-retaken-chinese-say-japanese-are-now-retreating-in.html | CLAIM WENCHOW RETAKEN; Chinese Say Japanese Are Now Retreating in Chekiang | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/british-stock-index-up-671-compares-with-666-week-ago-bonds-also.html | BRITISH STOCK INDEX UP; 67.1 Compares With 66.6 Week Ago -- Bonds Also Rise | True | Wireless to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/manufacturers-get-plant-in-brooklyn-wallabout-market-concern-buys.html | MANUFACTURERS GET PLANT IN BROOKLYN; Wallabout Market Concern Buys on Cumberland Street | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/new-south-wales-to-pick-assembly-both-government-and-labor-are.html | NEW SOUTH WALES TO PICK ASSEMBLY; Both Government and Labor Are Confident Over Saturday Poll | True | Wireless to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/explosive-gusts-to-open-nazi-parachutes-reported.html | Explosive Gusts to Open Nazi Parachutes Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/parker-to-play-in-fall-leg-injury-not-to-keep-ace-out-of-football.html | PARKER TO PLAY IN FALL; Leg Injury Not to Keep Ace Out of Football Dodgers' Line-Up | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/the-real-issue.html | THE REAL ISSUE | True | | C1B 494982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/nazi-conquerors-parade-in-athens-list-at-palace-reviews-units-of.html | NAZI CONQUERORS PARADE IN ATHENS; List, at Palace, Reviews Units of Balkan Army Augmented by Italian Troops GREEKS WATCH SILENTLY German Soldiers Must Get Special Permits to Buy Goods in Capital | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/whirlaway-will-head-for-baltimore-today-to-run-in-saturdays.html | Whirlaway Will Head for Baltimore Today to Run in Saturday's Preakness; ARCARO WILL RIDE WRIGHT ACE AGAIN Jockey to Handle Whirlaway, Winner of Kentucky Derby, Against Bold Irishman OUR BOOTS LIKELY TO RUN Porter's Cap and Dispose May Also Try Shorter Preakness Distance on Saturday | True | By Bryan Fieldspecial To the New York Times. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/peerce-city-symphony-soloist.html | Peerce City Symphony Soloist | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/war-risk-rates-to-east-lifted.html | War Risk Rates to East Lifted | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/dr-jackson-s-lincoln.html | DR. JACKSON S. LINCOLN | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/bobby-jones-fails-with-a-66.html | Bobby Jones Fails With a 66 | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/buys-home-in-yonkers-john-a-brady-purchases-home-on-belvedere-drive.html | BUYS HOME IN YONKERS; John A. Brady Purchases Home on Belvedere Drive | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/brookhattan-on-top-20-gains-margin-over-philadelphia-in-lewis-cup.html | BROOKHATTAN ON TOP, 2-0; Gains Margin Over Philadelphia in Lewis Cup Soccer | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/action-due-this-week-on-illinois-hour-bill-precedent-for-other.html | ACTION DUE THIS WEEK ON ILLINOIS HOUR BILL; Precedent for Other States Seen in Fate of Measure | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/roosevelt-returns-to-capital.html | Roosevelt Returns to Capital | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/nazi-chief-boasts-hitler-says-germanys-arms-will-be-still-better.html | NAZI CHIEF BOASTS; Hitler Says Germany's Arms Will Be 'Still Better' Next Year DENIES THREATENING U.S. Frequently Assails Churchill in Report to Reichstag on Victory in Balkans HITLER SAYS REICH TOPS ANY COALITION | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/mkee-sees-search-for-god-pressed-it-is-carried-on-unconciously.html | M'KEE SEES SEARCH FOR GOD PRESSED; It is Carried on Unconciously Outside the Churches, Even By Politicians, He Says | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/foreign-exchange-rates-week-ended-may-3-1941.html | FOREIGN EXCHANGE RATES; WEEK ENDED MAY 3, 1941 | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/court-fete-to-mark-britishus-law-ties-two-britons-to-speak-at-state.html | COURT FETE TO MARK BRITISH-U.S. LAW TIES; Two Britons to Speak at State Supreme Bench Anniversary | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/named-vice-president-of-benton-bowles-inc.html | Named Vice President Of Benton & Bowles, Inc. | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/girl-sees-escort-who-talked-back-killed-in-holdup-hv-maxwell.html | GIRL SEES ESCORT WHO 'TALKED BACK' KILLED IN HOLD-UP; H.V. Maxwell, Advertising Man, Is Shot in Car After Visit to Night Club THIRD CRIME OF THE KIND Model Hears No Gun, Thinks Companion Has Fainted -- Bullet Discovered Later SEES COMPANION SLAIN GIRL SEES ESCORT KILLED IN HOLD-UP | True | | C1B 494982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/thailand-sees-pressure-minister-in-batavia-lists-us-acts-held.html | THAILAND SEES PRESSURE; Minister in Batavia Lists U.S. Acts Held Discriminatory | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/to-give-play-in-greek-fordham-students-to-present-sophocles-drama.html | TO GIVE PLAY IN GREEK; Fordham Students to Present Sophocles Drama This Week | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/civilian-needs-get-defense-attention-stettinius-and-henderson-issue.html | CIVILIAN NEEDS GET DEFENSE ATTENTION; Stettinius and Henderson Issue Joint Statement Telling of Special Program SUBORDINATE TO ARMING But the Agencies Recognize Public Health and Welfare as Vital Considerations | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/restaurant-week-promoted.html | Restaurant Week Promoted | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/big-axis-air-losses-in-balkans-listed-british-report-300-planes-as.html | BIG AXIS AIR LOSSES IN BALKANS LISTED; British Report 300 Planes as Destroyed and 'Huge Total' as Damaged by R.A.F. FIGHTS WON AGAINST ODDS Lack of Airfields Proved Most Serious Handicap -- Aid in Evacuation Praised | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/properties-sold-in-jersey-area-chemical-concern-sells-a-vacant-plot.html | PROPERTIES SOLD IN JERSEY AREA; Chemical Concern Sells a Vacant Plot on Eighth Street in Passaic PLANT BOUGHT IN NEWARK Industrial Building on Chestnut Street Acquired From the State | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/yugoslavs-face-decision-position-of-diplomatic-corps-in-france-is.html | YUGOSLAVS FACE DECISION; Position of Diplomatic Corps in France Is Delicate | True | Wireless to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/cuba-gets-distress-call-says-british-vessel-reported-submarine-off.html | CUBA GETS DISTRESS CALL; Says British Vessel Reported Submarine Off Puerto Rico | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/style-show-for-british-may-21.html | Style Show for British May 21 | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/soccer-teams-drill-today.html | Soccer Teams Drill Today | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/matsuokas-peace-hopes.html | Matsuoka's Peace Hopes | True | By Walter Durantynorth American Newspaper Alliance. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/pipeline-reported-cut.html | Pipeline Reported Cut | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/626-converts-confirmed-bishop-molloy-officiates-at-the-ceremony-in.html | 626 CONVERTS CONFIRMED; Bishop Molloy Officiates at the Ceremony in Queens | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/barbara-pyle-alumna-of-the-beard-school-to-become-bride-of-george-l.html | Barbara Pyle, Alumna of the Beard School, To Become Bride of George L. eCloud Jr. | True | Special to THZ iW YOR!C. Tzgs. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/us-soldiers-hurt-in-panama-riot.html | U.S. Soldiers Hurt in Panama Riot | True | | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/lehman-sets-a-record-by-vetoing-378-bills.html | Lehman Sets a Record By Vetoing 378 Bills | True | Special to THE NEW YORK TIMES. | C1B 494982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/victory-in-final-race-gives-dartmouth-new-england-sailing.html | Victory in Final Race Gives Dartmouth New England Sailing Championship; MOSBACHER TAKES DECIDING CONTEST Dartmouth Skipper's Victory Enables Team to Overcome Williams' Point Lead WINS COAST GUARD BOWL Yale Finishes Third Among 22 Crews From 11 Colleges in New London Series | True | By James Robbinsspecial To the New York Times. | C1B 494982 |
| 1941-05-05 | 1941-05-05 | https://www.nytimes.com/1941/05/05/archives/tobruk-guns-force-axis-army-to-stop-british-in-solum-area-again.html | TOBRUK GUNS FORCE AXIS ARMY TO STOP; British in Solum Area Again Dart Around Nazi Flank to Capture Prisoners TOBRUK GUNS FORCE AXIS ARMY TO STOP | True | Wireless to THE NEW YORK TIMES. | C1B 494982 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/relations-with-reich-resumed.html | Relations With Reich Resumed | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/us-attache-sees-pope-harold-tittman-has-first-talk-with-pontiff.html | U.S. ATTACHE SEES POPE; Harold Tittman Has First Talk With Pontiff Since Last Fall | True | By Telephone To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/german.html | German | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/palestine-clashes-reported.html | Palestine Clashes Reported | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/basis-unchanged-but-last-quota-not-filled.html | Basis Unchanged, but Last Quota Not Filled | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/doctor-purchases-east-93d-st-house-will-convert-15room-4story.html | DOCTOR PURCHASES EAST 93D ST. HOUSE; Will Convert 15-Room 4-Story Dwelling Into Offices and Residence CHRYSTIE ST. PARCEL SOLD Six-Story Tenement Changes Hands -- Rivington St. Flat, Division St. Loft Traded | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/i-mrs-thomas-f-de-naouley.html | I MRS. THOMAS F. DE: NAOULEY[ | True | I Special to THE NEW YORK TXMS. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/style-show-to-aid-the-braille-fund-kenwood-alumnae-of-convent-of.html | STYLE SHOW TO AID THE BRAILLE FUND; Kenwood Alumnae of Convent of Sacred Heart Plan Party for May 15 | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/tribes-11th-in-row-won-by-feller-21-indians-ace-fans-12-senators.html | TRIBE'S 11TH IN ROW WON BY FELLER, 2-1; Indians' Ace Fans 12 Senators and Gives 3 Hits for Own Fifth Straight Victory TALLY IN NINTH DECIDES Hemsley Singles With Bases Full -- Boudreau's Homer Ties Score in Seventh | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/8-nyu-alumni-win-medallions-six-men-and-two-women-are-chosen-by.html | 8 N.Y.U. ALUMNI WIN MEDALLIONS; Six Men and Two Women Are Chosen by Federation for Distinguished Service 75 WILL ATTEND DINNER Former Recipients of Award Will Take Part Tonight in Event at Faculty Club | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/cincinnati-loses-summer-opera.html | Cincinnati Loses Summer Opera | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/pleads-in-paving-racket-officer-of-construction-concern-denies.html | PLEADS IN PAVING RACKET; Officer of Construction Concern Denies Perjury Charge | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/overlin-in-shape-for-soose-contest-champion-at-161-pounds-for-world.html | OVERLIN IN SHAPE FOR SOOSE CONTEST; Champion at 161 Pounds for World Title Bout in the Garden Friday WILL TAKE TESTS TODAY Routine Examinations Slated at Commission -- Weight of Challenger 164 | True | | C1B 497033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/roosevelt-letter-on-taxes-attacked-as-dim-on-economy-committee.html | ROOSEVELT LETTER ON TAXES ATTACKED AS DIM ON ECONOMY; Committee Republicans Call It a Failure to Give Direction to Non-Defense Savings DEMOCRATS STRIKE BACK Doughton Says Critics Would Complain if Executive Had Laid Down Rule to Follow ROOSEVELT LETTER ON TAXES ATTACKED | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/nazis-bar-contributions-to-lofoten-towns-fine.html | Nazis Bar Contributions To Lofoten Town's Fine | True | Special Cable to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/hoppe-leads-ponzi-5016.html | Hoppe Leads Ponzi, 50-16 | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/dorothy-shaw-a-bride.html | Dorothy Shaw a Bride | True | Special to THE NEW YOllK TIMS. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/youth-his-own-counsel-knows-so-much-law-that-he-finally-pleads.html | YOUTH HIS OWN COUNSEL; Knows So Much Law That He Finally Pleads Guilty | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/intercontinental-rubber-elects.html | Intercontinental Rubber Elects | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/whos-that-crazy-driver-court-learns-summons-evader-is-staying-in.html | WHO'S THAT CRAZY DRIVER!; Court Learns Summons Evader Is Staying in Asylum | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/divers-tap-ocean-floor-for-rare-gifts-at-wedding.html | Divers Tap Ocean Floor For Rare Gifts at Wedding | True | By the United Press. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/italians-sarcastic-on-capt-roosevelt-say-presidents-son-will-see.html | ITALIANS SARCASTIC ON CAPT. ROOSEVELT; Say President's Son Will See Axis Victory in Egypt | True | By Telephone To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/1451145-for-army-meats.html | $1,451,145 for Army Meats | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/210000-loan-arranged-made-on-apartment-house-at-176-east-176th.html | $210,000 LOAN ARRANGED; Made on Apartment House at 176 East 176th Street | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/woman-restaurant-owner-killed.html | Woman Restaurant Owner Killed | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/commissions-ship-today-navy-converts-c2-cargo-vessel-comet-into.html | COMMISSIONS SHIP TODAY; Navy Converts C-2 Cargo Vessel Comet Into Auxiliary Craft | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/needless-buying-condemned-curb-urged-on-demand-for-goods-and.html | Needless Buying Condemned; Curb Urged on Demand for Goods and Services Required for Defense | True | CARROLL W. DOTEN | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/auto-accidents-fewer-but-weeks-deaths-in-city-are-the-same-as-in.html | AUTO ACCIDENTS FEWER; But Week's Deaths in City Are the Same as in 1940 Period | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/navicerts-are-revoked.html | Navicerts Are Revoked | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/octogenarians-back-full-aid-to-britain-jersey-group-gives-approval.html | OCTOGENARIANS BACK FULL AID TO BRITAIN; Jersey Group Gives Approval at Annual Gathering | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/old-westbury-estate-taken-by-wm-duryea-25acre-eliot-cross-property.html | OLD WESTBURY ESTATE TAKEN BY W.M. DURYEA; 25-Acre Eliot Cross Property Has 30-Room Residence | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/john-s-acton.html | JOHN S. ACTON | True | Special to THE NEW YOltX I33s. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/mrs-m-r-acobs-actress-educator-known-on-the-stage-as-kitte-collins.html | MRS. M. R. $ACOBS, ACTRESS, EDUCATOR; Known on the Stage as Kitte Collins -- Wife of a Broker | True | | C1B 497033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/renewing-chauffeurs-licenses.html | Renewing Chauffeurs' Licenses | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/business-world.html | Business World | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/senate-precedents-noted.html | Senate Precedents Noted | True | CHARLES LAMSON GRIFFIN | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/barron-tops-field-with-lantzis-at-70-fenway-team-leads-goldbeck-and.html | BARRON TOPS FIELD WITH LANTZIS AT 70; Fenway Team Leads Goldbeck and Woolworth for Honors After Matching Cards GALGANO, BUCKLEY FIRST Register 38, 34 to Head Pros in One-Day Event on the Tamarack Links | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/leases-large-space-in-textile-building-national-silver-company.html | LEASES LARGE SPACE IN TEXTILE BUILDING; National Silver Company Rents Store and 2d-Story Floor | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/city-girds-for-a-disaster-police-are-asked-to-give-hints-on-how-to.html | CITY GIRDS FOR A DISASTER; Police Are Asked to Give Hints on How to Meet a Crisis | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/giant-germicide-yielded-by-mold-new-nontoxic-drug-said-to-be-the.html | 'GIANT' GERMICIDE YIELDED BY MOLD; New Non-Toxic Drug Said to Be the Most Powerful Germ Killer Ever Discovered TRIED ON HUMAN BEINGS Physicians Also Told That Safe Way Has Been Found to Use Gramicidin | True | By William L. Laurencespecial To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/venezuela-inducts-her-new-president-medina-angarita-takes-oath-of.html | VENEZUELA INDUCTS HER NEW PRESIDENT; Medina Angarita Takes Oath of Office in Caracas Ceremony | True | Special Cable to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/government-maturities-3092537600-in-year.html | Government Maturities $3,092,537,600 in Year | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/rd-chapman-golfer-divorced.html | R.D. Chapman, Golfer, Divorced | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/the-president-on-taxes.html | THE PRESIDENT ON TAXES | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/rochester-kegler-leads-schierzi-bowls-691-in-singles-of-new-york.html | ROCHESTER KEGLER LEADS; Schierzi Bowls 691 in Singles of New York State Tourney | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/frank-boughton-fox.html | FRANK BOUGHTON FOX | True | Special to TH NSW YORK TIMS. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/celebrity-luncheons-end-today.html | 'Celebrity' Luncheons End Today | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/would-promote-band-leaders.html | Would Promote Band Leaders | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/sessions-on-orthodontia-dental-specialists-will-start-scientific.html | SESSIONS ON ORTHODONTIA; Dental Specialists Will Start Scientific Meetings Today | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/news-of-art.html | News of Art | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/failures-hold-unchanged-total-272-same-as-week-before-numbered-292.html | FAILURES HOLD UNCHANGED; Total 272, Same as Week Before -- Numbered 292 Year Ago | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/the-pattern-of-victory.html | THE PATTERN OF VICTORY | True | | C1B 497033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/rev-james-p-monoghan.html | REV. JAMES P. MONOGHAN | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/model-who-paints-wins-rome-prize-nicolas-carone-23-who-helped.html | MODEL WHO PAINTS WINS ROME PRIZE; Nicolas Carone, 23, Who Helped Support Himself by Posing, Gets $1,000 SCULPTURE AWARD MADE It Goes to William Talbot -- The Competitors' Works to Be on View Here All Week | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/i-sa_-i-i-hindu-musician-was-actor-and-proprietor-of-restaurant-i.html | I s.A ?_,. I I; Hindu Musician Was Actor and[ Proprietor of Restaurant I | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/bond-notes.html | BOND NOTES | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/17story-building-sold-at-20-5th-ave-large-apartment-built-last-fall.html | 17-STORY BUILDING SOLD AT 20 5TH AVE; Large Apartment Built Last Fall by Simon Bros. Goes to E. Otto Kollesman CONTAINS 112 SMALL UNITS Structure Occupies the Site of Old Berkeley Hotel, Which Was Razed to Erect It | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/paper-box-orders-rise-111.html | Paper Box Orders Rise 11.1% | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/beavers-keep-traps-busy-3005-caught-in-state-open-season-set-60000.html | BEAVERS KEEP TRAPS BUSY; 3,005 Caught in State Open Season Set $60,000 Record | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/field-service-holds-office-costs-to-3-12-ambulance-outfit-reports.html | FIELD SERVICE HOLDS OFFICE COSTS TO 3 1/2%; Ambulance Outfit Reports on Receipts of $363,741 | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/to-act-on-reuther-draft-plea.html | To Act on Reuther Draft Plea | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/asks-american-day-aid-mayor-says-pledges-will-be-distributed-in.html | ASKS AMERICAN DAY AID; Mayor Says Pledges Will Be Distributed in City | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/profit-increased-by-cocacola-co-earnings-in-the-first-quarter-equal.html | PROFIT INCREASED BY COCA-COLA CO.; Earnings in the First Quarter Equal $1.48 a Common Share, Against $1.39 Year Before PROFIT INCREASED BY COCA-COLA CO. | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/1985310447-drop-shown-in-shares-listings-on-new-york-stock-exchange.html | $1,985,310,447 DROP SHOWN IN SHARES; Listings on New York Stock Exchange Off to Average of $25.78 in April TOTAL OF $37,710,958,708 Borrowing Against Collateral 1.01 Per Cent of Market Value of Securities | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/joins-security-dealers-group.html | Joins Security Dealers' Group | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/baldwin-for-convoys-representative-asserts-they-need-not-mean-war.html | BALDWIN FOR CONVOYS; Representative Asserts They Need Not Mean War | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/news-of-the-stage-lukas-wins-medal-for-his-acting-patricia-ellis.html | NEWS OF THE STAGE; Lukas Wins Medal for His Acting -- Patricia Ellis Gets Carol Bruce Role in 'Louisiana Purchase' | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/copper-futures-price-set.html | Copper Futures' Price Set | True | | C1B 497033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/wage-increase-by-oneida-ltd.html | Wage Increase by Oneida, Ltd. | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/tokyo-princess-engaged-hirohitos-eldest-daughter-will-wed-young.html | TOKYO PRINCESS ENGAGED; Hirohito's Eldest Daughter Will Wed Young Prince Higashi-Kuni | True | Wireless to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/respond-100-to-bond-offer.html | Respond 100% to Bond Offer | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/dunedin-air-defense-test-precautions-organization-shows-its.html | DUNEDIN AIR DEFENSE TEST; Precautions Organization Shows Its Strength in Trial | True | Special Cable to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/german-aircraft-attacking-crete-fought-by-british-planes-and-guns.html | German Aircraft Attacking Crete Fought by British Planes and Guns; R.A.F. Downs Four Raiders and Guns Destroy Others, Says Cairo -- Gen. Freyberg Will Lead Allies on Island | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/charles-freiberg.html | CHARLES FREIBERG | True | Special to TIt] NEW YORK S. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/new-school-to-be-dedicated.html | New School to Be Dedicated | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/heater-output-switched-rheem-co-adds-second-plant-as-first-now.html | HEATER OUTPUT SWITCHED; Rheem Co. Adds Second Plant, as First Now Makes Bombs | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/fairbanks-company.html | Fairbanks Company | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/perplexities-multiply-troubles.html | Perplexities Multiply Troubles | True | SHERWOOD T. STRONG | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/times-wins-pulitzer-award-for-foreign-news-coverage-special.html | Times Wins Pulitzer Award For Foreign News Coverage; Special Citation Made -- Daily News Editor, Pegler, Post-Dispatch Honored -- Prize to Sherwood Play -- Novelists Ignored TIMES WINS AWARD FOR FOREIGN NEWS | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/asks-finland-debt-delay-vandenberg-would-extend-payments-due-in.html | ASKS FINLAND DEBT DELAY; Vandenberg Would Extend Payments Due in Next Two Years | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/rayburn-stiffens-congress-comity-speaker-rebukes-violators-of-rule.html | RAYBURN STIFFENS CONGRESS COMITY; Speaker Rebukes Violators of Rule Barring Opinions on Talk in Other Body CALLS GOOD FEELING VITAL Move to Expunge Criticism of Wheeler Chicago Speech Is Cause of the Action | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/century-and-knollwood-triumph-twice-in-class-a-as-interclub-golf.html | Century and Knollwood Triumph Twice in Class A as Interclub Golf Starts; OLD OAKS PLAYERS BOW ON LINKS, 5-0 Lose to Women of Century Club -- Westchester Team Is Defeated by 4-1 KNOLLWOOD WINS TWICE Turns Back Quaker Ridge by 4-1 and Wykagyl, 5-0 -- Rye Blanks Greenwich | True | By Maureen Orcuttspecial To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/party-will-assist-fund-for-musicians-tonights-fete-will-be-first-of.html | PARTY WILL ASSIST FUND FOR MUSICIANS; Tonight's Fete Will Be First of a Series for Benefits | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/storage-capacity-for-grains-increases-department-of-agriculture.html | STORAGE CAPACITY FOR GRAINS INCREASES; Department of Agriculture Lists Facilities as of March 1 | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/urges-canada-cut-nonwar-expenses-hanson-holds-there-is-danger-of.html | URGES CANADA CUT NON-WAR EXPENSES; Hanson Holds There Is Danger of Cost Spiral in Outlays | True | Special to THE NEW YORK TIMES. | C1B 497033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/dr-louis-e-deary.html | DR. LOUIS E. DEARY | True | Specfal to TS N.w YORK TXMS. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/old-law-firm-dissolved.html | Old Law Firm Dissolved | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/british-planes-shot-down.html | British Planes Shot Down | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/books-beyond-price.html | BOOKS BEYOND PRICE | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to TI NW YORK TI.IES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/patron-saint-of-radiologists.html | Patron Saint of Radiologists | True | By Telephone To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/trading-in-berlin-listless.html | Trading in Berlin Listless | True | Wireless to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/belfast-suffers-new-blows.html | Belfast Suffers New Blows | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/turnbull-ave-bronx-house-sold.html | Turnbull Ave., Bronx, House Sold | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/nazi-raiders-blast-at-clydeside-area-much-damage-acknowledged-by.html | NAZI RAIDERS BLAST AT CLYDESIDE AREA; 'Much Damage' Acknowledged by British Officials Around Glasgow Port Region BELFAST ATTACKED AGAIN North Ireland Capital Gets Aid From Dublin -- Liverpool Hit Fifth Successive Night | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/larkin-knocks-out-cohen.html | Larkin Knocks Out Cohen | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/greece-suffering-shortage-of-food-nazi-invasion-adds-to-hunger.html | GREECE SUFFERING SHORTAGE OF FOOD; Nazi Invasion Adds to Hunger Already Caused by Failure of the Autumn Crops CONDITIONS ARE PERILOUS Germans Will Obtain Little Material Benefit, but Are Increasing Hardships | True | By A.c. Sedgwickwireless To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/sprint-marks-imperiled-terry-and-blagg-seek-records-in-southwest.html | SPRINT MARKS IMPERILED; Terry and Blagg Seek Records in Southwest Track Meet | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/detroit-bats-balk-gomez-in-73-game-higginss-double-clears-bases.html | DETROIT BATS BALK GOMEZ IN 7-3 GAME; Higgins's Double Clears Bases After Passes Put Yanks in Trouble in Five-Run Third TIGERS TIE FOR 3D PLACE Gordon Delivers Sixth Homer After Bridges Is Warned on Throwing Spitball | True | By James P. Dawsonspecial To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/house-votes-to-shorten-naval-academys-course.html | House Votes to Shorten Naval Academy's Course | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/london-declines-turks-mediation-declares-iraqi-withdrawal-is.html | LONDON DECLINES TURKS' MEDIATION; Declares Iraqi Withdrawal Is 'Essential Prerequisite' to Any Negotiations CONFLICT ANNOYS ANKARA Both Sides Are Held at Fault -- Egyptian Premier Issues Appeal for Settlement | True | Special Cable to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/roosevelt-spurs-poles-cables-faith-in-final-victory-to-exiled.html | ROOSEVELT SPURS POLES; Cables Faith in Final Victory to Exiled President | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/to-recognize-fight-victor.html | To Recognize Fight Victor | True | | C1B 497033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/head-of-ugi-sees-attack-on-bigness-bodine-tells-stockholders-they.html | HEAD OF U.G.I. SEES ATTACK ON BIGNESS; Bodine Tells Stockholders They Face Substantial Loss Under SEC Interpretation FEARS FOR 80c DIVIDEND Executive Says Higher Taxes Would Hit Units of the Holding Company | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/in-the-nation-more-notes-on-the-progress-of-national-defense.html | In The Nation; More Notes on the Progress of National Defense | True | By Arthur Krock | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/red-agent-seized-by-fbi-men-here-russian-held-in-25000-bail-for.html | RED AGENT SEIZED BY FBI MEN HERE; Russian Held in $25,000 Bail for Delay in Informing U.S. of Service for Soviet CONSUL BACKS HIS STORY Prisoner's Claim of Immunity From Arrest Nullified by State Department Data | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/maverick-train-demolishes-house-4-injured-in-queens-as-box-car.html | 'MAVERICK' TRAIN DEMOLISHES HOUSE; 4 Injured in Queens as Box Car Smashes Spur Bumper and Routs Sleeping Family | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/buys-land-and-house-at-danbury.html | Buys Land and House at Danbury | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/fete-for-3000-children-first-of-school-leagues-park-parties-to-be.html | FETE FOR 3,000 CHILDREN; First of School League's Park Parties to Be Held Today | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/bolivian-arrives-on-goodwill-trip-salamanca-invited-by-us-hopes-to.html | BOLIVIAN ARRIVES ON GOOD-WILL TRIP; Salamanca, Invited by U.S., Hopes to Clear Up Some Misunderstandings MAY REOPEN OIL DISPUTE But Any Interference on Behalf of Standard Oil by Us Would Be Resented | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/medical-men-urged-to-join-army-reserve-draft-boards-asked-to-find.html | MEDICAL MEN URGED TO JOIN ARMY RESERVE; Draft Boards Asked to Find Material for Corps | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/vandenberg-urges-draft-law-inquiry-proposes-senate-committee-to.html | VANDENBERG URGES DRAFT LAW INQUIRY; Proposes Senate Committee to Seek Improvements | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/turkey-gravely-concerned.html | Turkey Gravely Concerned | True | By C.l. Sulzbergerwireless To the New York Times. | |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/will-show-ski-film-tonight.html | Will Show Ski Film Tonight | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/son-to-r-h-egerton-elliotts-jr.html | Son to R. H. Egerton Elliotts Jr. | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/hans-petersen.html | HANS PETERSEN | True | Special to TIZ NEW YORK TLMZ8. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/george-r-dyer-son-of-late-major-general-is-stricken-at-fort.html | GEORGE R, DYER; Son of Late Major General Is Stricken at Fort McClellan | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/peace-program-disapproved.html | Peace Program Disapproved | True | J.W. HAMILTON | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/joseph-healy-heard-in-a-piano-recital-fall-river-mass-artist-makes.html | JOSEPH HEALY HEARD IN A PIANO RECITAL; Fall River, Mass., Artist Makes His Debut in the Town Hall | True | R.P. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/howard-c-smith.html | HOWARD C. SMITH | True | Special to | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/37-varsity-letters-are-granted-to-five-womens-teams-at-nyu-athletes.html | 37 Varsity Letters Are Granted To Five Women's Teams at N.Y.U.; Athletes Also Get Six Special Medals at the Annual Dinner -- Miss Hoole, Swimming Star, Receives Frankel Award | True | | C1B 497033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/coast-guard-boards-and-searches-all-yugoslav-ships-in-us-ports.html | Coast Guard Boards and Searches All Yugoslav Ships in U.S. Ports; YUGOSLAV VESSELS SEARCHED BY U.S. | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/to-provide-25-tankers-at-once.html | To Provide 25 Tankers at Once | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/americans-urged-to-avoid-hysteria-rabbi-ls-lang-says-we-have-no.html | AMERICANS URGED TO AVOID HYSTERIA; Rabbi L.S. Lang Says We Have No Alternative to Defense | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/would-expand-ore-fleet-bill-urged-by-opm-seeks-aid-of-british-and.html | WOULD EXPAND ORE FLEET; Bill Urged by OPM Seeks Aid of British and Canadian Ships | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/to-address-overseas-press-club.html | To Address Overseas Press Club | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/distributions-by-banks-seven-insolvent-institutions-in-settlements.html | DISTRIBUTIONS BY BANKS; Seven Insolvent Institutions in Settlements in April | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/child-to-e-kendall-gilletts-jr.html | Child to E. Kendall Gilletts Jr. | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/sterling-rate-hardens-14cent-gain-made-by-the-pound-canadas-dollar.html | STERLING RATE HARDENS; 1/4-Cent Gain Made by the Pound -- Canada's Dollar Off | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/caption-author-quits-grey-of-to-the-last-englishman-out-as-janes.html | CAPTION AUTHOR QUITS; Grey, of 'To the Last Englishman,' Out as Jane's Co-Editor | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/eugene-thomann.html | EUGENE THOMANN | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/navy-calls-wh-vanderbilt.html | Navy Calls W.H. Vanderbilt | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/lello-outpoints-quarles.html | Lello Outpoints Quarles | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/to-honor-hs-marcus-1000-to-attend-dinner-may-11-for-texas-retailer.html | TO HONOR H.S. MARCUS; 1,000 to Attend Dinner May 11 for Texas Retailer | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/budge-tops-tilden-61-97.html | Budge Tops Tilden, 6-1, 9-7 | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/95000000-financing-by-union-electric-dillon-read-co-to-head-100.html | $95,000,000 Financing by Union Electric; Dillon, Read & Co. to Head 100 Underwriters | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/2-shoe-companies-raise-pay-10.html | 2 Shoe Companies Raise Pay 10% | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/bomb-dropped-in-county-donegal.html | Bomb Dropped in County Donegal | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/british-to-recruit-dogs-to-train-for-war-duties.html | British to Recruit Dogs To Train for War Duties | True | Special Cable to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/next-radio-move-put-up-to-jackson-fly-of-fcc-sends-monopoly-report.html | NEXT RADIO MOVE PUT UP TO JACKSON; Fly of FCC Sends 'Monopoly' Report and Record, but Won't Tell Recommendations DISSENT SHARPLY WORDED Mark Ethridge to Seek Views of President -- Women Group Denounces the Order | True | Special to THE NEW YORK TIMES. | C1B 497033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/3-newark-pastors-to-get-new-posts-methodist-conference-reveals.html | 3 NEWARK PASTORS TO GET NEW POSTS; Methodist Conference Reveals Appointments at Close of 84th Annual Session A CHANGE AT ST. LUKE'S Henderson Will Be Replaced by Rev. D.E. Williams of Grace Church, Paterson | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/25-defense-bonds-still-most-popular-10-and-25-cent-stamps-also-hold.html | $25 DEFENSE BONDS STILL MOST POPULAR; 10 and 25 Cent Stamps Also Hold Appeal for Buyers | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/bank-debits-increase-in-reserve-districts-total-is-125864000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $125,864,000,000 for Quarter Ended April 30 | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/nicaragua-needs-shipping-logging-camps-face-suspension-appeal-to-us.html | NICARAGUA NEEDS SHIPPING; Logging Camps Face Suspension -- Appeal to U.S. Urged | True | Special Cable to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/city-garden-tour-aids-the-british-400-visit-4-backyard-plots-a.html | CITY GARDEN TOUR AIDS THE BRITISH; 400 Visit 4 Backyard Plots, a Block-Wide Display and Two Roof Exhibits A WIDE RANGE OF BLOOMS Part of Proceeds Will Be Used to Help Send Vegetable Seeds to Britain | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/calles-back-in-mexico-expresident-last-of-leading-exiles-ends-5year.html | CALLES BACK IN MEXICO; Ex-President, Last of Leading Exiles, Ends 5-Year Absence | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/mediators-press-for-gm-accord-talks-at-washington-explore-basic.html | MEDIATORS PRESS FOR G.M. ACCORD; Talks at Washington Explore Basic Differences Between Company and Union ALLIS STRIKE IS DELAYED Leaders Agree to Further Peace Efforts in Dispute at Pittsburgh Plant | True | By Louis Starkspecial To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/senator-nye-speaks-at-nyu-against-war.html | SENATOR NYE SPEAKS AT N.Y.U. AGAINST WAR | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/weinberg-joins-opm-as-aide-in-purchases-goldman-sachs-partner-to.html | WEINBERG JOINS OPM AS AIDE IN PURCHASES; Goldman, Sachs Partner to Take Business Leave of Absence | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/wheat-up-early-then-falls-back-heavy-realizing-leaves-list-18c.html | WHEAT UP EARLY, THEN FALLS BACK; Heavy Realizing Leaves List 1/8c Higher to 3/8c Lower After Rise of 1c CORN MAKES NEW HIGHS Closing Prices, However, Are Off From the Top Levels -- Soy Beans Are Erratic | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/rutgers-to-defend-title-middle-atlantic-track-meet-is-listed-friday.html | RUTGERS TO DEFEND TITLE; Middle Atlantic Track Meet Is Listed Friday and Saturday | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/hull-defines-scope-of-argentine-parley-cooperation-not-listed-plans.html | HULL DEFINES SCOPE OF ARGENTINE PARLEY; Cooperation Not Listed -- Plans for Guinazu Reception Made | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/miss-lauterbach-to-wed-skidmore-graduate-will-become-the-bride-of.html | MISS LAUTERBACH TO WED; Skidmore Graduate Will Become the Bride of Jack Russell | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/free-rumanians-organize-form-committee-in-london-fighting-unit-is.html | 'FREE RUMANIANS' ORGANIZE; Form Committee in London -- Fighting Unit Is Urged | True | Special Cable to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/lisbon-sends-troops-to-isles.html | Lisbon Sends Troops to Isles | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/patriotic-group-asks-speedy-aid-to-allies-state-sons-of-revolution.html | PATRIOTIC GROUP ASKS SPEEDY AID TO ALLIES; State Sons of Revolution Would Act at Risk of War | True | | C1B 497033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/garden-soccer-tonight-doubleheader-is-slated-under-improved.html | GARDEN SOCCER TONIGHT; Double-Header Is Slated Under Improved Conditions | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/troth-announced-of-nancy-d-martin-glen-cove-girl-to-be-the-bride-of.html | TROTH ANNOUNCED OF NANCY D. MARTIN; Glen Cove Girl to Be the Bride of Lieut. John W. Graham of U. S. Army Air Corps | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/film-irks-salvadoreans-caption-depicting-scene-puts-capital-scene.html | FILM IRKS SALVADOREANS; Caption Depicting Scene Puts Capital Scene in the Bahamas | True | Special Cable to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/war-relief-to-be-aided-reception-tomorrow-to-launch-fourday-drive.html | WAR RELIEF TO BE AIDED; Reception Tomorrow to Launch Four-Day Drive for British | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/sabotaged-ships-ordered-moved.html | Sabotaged Ships Ordered Moved | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/dey-cosgrave.html | Dey -- Cosgrave | True | Special to TH NEW YOR T,lzS. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/collection-speeded-for-new-york-fund-long-island-city-division-gets.html | COLLECTION SPEEDED FOR NEW YORK FUND; Long Island City Division Gets $31,338 of $80,000 | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/police-hero-to-retire-acting-lieut-arnold-among-24-passed-on-by.html | POLICE HERO TO RETIRE; Acting Lieut. Arnold Among 24 Passed On by Retirement Board | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/representative-butler-sworn-in.html | Representative Butler Sworn In | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/london-sees-gains-most-of-iraqi-air-force-reported-destroyed-in-raf.html | LONDON SEES GAINS; Most of Iraqi Air Force Reported Destroyed in R.A.F. Attacks BAGHDAD IS THREATENED Leaflets Dropped on City -- Turks' Offer to Mediate Declined by British BRITISH INCREASE PRESSURE TO END THE IRAQI RESISTANCE LONDON SEES GAINS IN WAR WITH IRAQI | True | By David Andersonspecial Cable To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/hitlers-figures-disputed.html | Hitler's Figures Disputed | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/louis-de-b-lovett-broker-and-soldier-captain-in-world-war-received.html | LOUIS DE B. LOVETT, BROKER AND SOLDIER; Captain in World War Received the D. S. O. -- Dies Here at 57 | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/cabinet-shift-is-made.html | Cabinet Shift Is Made | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/smith-is-honored-for-aiding-public-mrs-harriman-and-nh-davis-to-get.html | SMITH IS HONORED FOR AIDING PUBLIC; Mrs. Harriman and N.H. Davis to Get Similar Awards From Social Science Institute | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/big-norse-factory-reported-destroyed-stockholm-hears-of-blast-and.html | BIG NORSE FACTORY REPORTED DESTROYED; Stockholm Hears of Blast and Fire at Sulphur Plant | True | By Telephone To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/long-island-golf-postponed.html | Long Island Golf Postponed | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/miss-henrietta-stern.html | MISS HENRIETTA STERN | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/i-rev-dr-william-f-curtis-i-head-of-cedar-crest-college-in.html | i REV. DR. WILLIAM F. CURTIS; I Head of Cedar Crest College in Allentown, Pa., Since 1908 Dies | True | | C1B 497033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/sampling-a-product-of-camp-fire-girls-doughnut-drive.html | SAMPLING A PRODUCT OF CAMP FIRE GIRLS' DOUGHNUT DRIVE | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/chrysler-buys-old-club-historic-virginia-place-taken-by-racing-man.html | CHRYSLER BUYS OLD CLUB; Historic Virginia Place Taken by Racing Man for $175,000 | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/yale-printer-wins-medal-of-graphic-arts-institute.html | Yale Printer Wins Medal Of Graphic Arts Institute | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/arentine-adffliral-here.html | AR(JENTINE ADffIlRAL HERE | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/ftc-reports-on-soap-concerns-average-net-income-of-144-per-cent.html | F.T.C. REPORTS ON SOAP CONCERNS; Average Net Income of 14.4 Per Cent Found for Ten Companies in 1939 SALES PUT AT $458,567,504 92.6 Per Cent of Business in Domestic Field -- Analysis of Dividends and Expenses | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/midget-autos-race-monday.html | Midget Autos Race Monday | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $23,000,000 in Advances to Farms and Trade 'OTHER SECURITIES OFF Demand Deposits Adjusted Are $50,000,000 Less Than a Week Before | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/no-comment-in-moscow.html | No Comment in Moscow | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/dutchess-county-place-deeded.html | Dutchess County Place Deeded | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/lists-599-vatican-phones-book-just-issued-gives-numbers-but-not.html | LISTS 599 VATICAN PHONES; Book Just Issued Gives Numbers but Not Names of 100 | True | By Telephone To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/general-freyberg-commands-crete.html | General Freyberg Commands Crete | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/westchester-acts-to-get-an-airport-board-after-4hour-debate-votes.html | WESTCHESTER ACTS TO GET AN AIRPORT; Board, After 4-Hour Debate, Votes to Provide a Site if U.S. Pays for Grading LOCATION NOT MENTIONED But Resolution Specifies It Must Be Acceptable to Both Washington and County | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/steel-orders-increase-alleghenyludlum-reports-a-new-high-record-for.html | STEEL ORDERS INCREASE; Allegheny-Ludlum Reports a New High Record for Castings | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/donohue-cleared-in-racket.html | Donohue Cleared in Racket | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/heads-parents-group-mrs-ethel-mahony-new-president-of-citywide.html | HEADS PARENTS GROUP; Mrs. Ethel Mahony New President of City-Wide Association | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/british.html | British | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/penn-takes-lead-in-team-batting-red-and-blue-with-298-tops-yale.html | PENN TAKES LEAD IN TEAM BATTING; Red and Blue, With .298, Tops Yale Nine in the Eastern Intercollegiate League ORR OF DARTMOUTH FIRST Gains Command in Individual Race at .667 as Kaye of Ells Drops to Second | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/hungarys-london-envoy-home.html | Hungary's London Envoy Home | True | By Telephone To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/amsterdam-sharply-lower.html | Amsterdam Sharply Lower | True | Wireless to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/45358000-in-benefits-life-policyholders-in-new-york-paid-in-death.html | $45,358,000 IN BENEFITS; Life Policyholders in New York Paid in Death Contracts | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/rome-sees-war-to-finish.html | Rome Sees War to Finish | True | By Telephone To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/fort-greene-houses.html | FORT GREENE HOUSES | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/new-accord-widens-haitis-fiscal-scope-basis-for-servicing-its-bonds.html | NEW ACCORD WIDENS HAITI'S FISCAL SCOPE; Basis for Servicing Its Bonds of 1922 Liberalized by U.S. | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/reinforcements-at-habbania.html | Reinforcements at Habbania | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/sec-out-of-loft-deal-decides-it-has-no-right-to-interfere-in-merger.html | SEC OUT OF LOFT DEAL; Decides It Has No Right to Interfere in Merger | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/to-call-more-men-in-june-new-england-will-enroll-1000-to-2000-for.html | TO CALL MORE MEN IN JUNE; New England Will Enroll 1,000 to 2,000 for Training | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/bitter-feud-foreseen.html | Bitter Feud Foreseen | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/rails-cars-for-missouri-pacific.html | Rails, Cars for Missouri Pacific | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/many-homeless-in-brazil-rio-grande-do-sul-flood-said-to-be-still.html | MANY HOMELESS IN BRAZIL; Rio Grande do Sul Flood Said to Be Still Rising | True | Special Cable to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/sports-of-the-times-swift-service-in-the-laundry-business.html | Sports of the Times; Swift Service in the Laundry Business | True | Reg. U.S. Pat. Off.By John Kieran | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/army-buys-textiles.html | Army Buys Textiles | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/deposed-regent-at-amman.html | Deposed Regent at Amman | True | Special Cable to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/tax-cut-for-hearst-site-lowered-valuation-recommended-to-nassau.html | TAX CUT FOR HEARST SITE; Lowered Valuation Recommended to Nassau Supervisors | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/state-open-billiards-on-today.html | State Open Billiards On Today | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/sheriff-culkin-wins-rostand-handicap-by-4-lengths-on-sloppy-jamaica.html | Sheriff Culkin Wins Rostand Handicap by 4 Lengths on Sloppy Jamaica Track; FAVORITE ANNEXES SIX-FURLONG DASH Paying $2.70, Sheriff Culkin Easily Beats Boiled Shirt in Feature at Jamaica EXCEPTIONAL ALSO FIRST Crowd and Wagering Set New Lows for Meeting as 8,105 Racegoers Bet $438,157 | True | By Bryan Field | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/rumanian-food-prices-leap.html | Rumanian Food Prices Leap | True | By Telephone To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/herluf-zahle-68-ia-dani_h-dip__-lomat-nations-assembly-dies-opium-s.html | HERLUF ZAHLE, 68, IA DANI_H DIP__ LOMAT; Nations Assembly, Dies OPIUM SESSION PRESIDENT Presided at World Conference in 1925 From Which the U, S, Withdrew Its Support | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/1700-more-quit-lorraine-arrive-in-unoccupied-zone-of-france-homes.html | 1,700 MORE QUIT LORRAINE; Arrive in Unoccupied Zone of France -- Homes Are Found | True | Wireless to THE NEW YORK TIMES. | C1B 497033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/spellman-in-monastery-archbishop-at-cumberland-ri-begins-his-annual.html | SPELLMAN IN MONASTERY; Archbishop, at Cumberland, R.I., Begins His Annual Retreat | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/begins-executive-duties-with-advertising-agency.html | Begins Executive Duties With Advertising Agency | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/emergency-recognized.html | Emergency Recognized | True | BENJAMIN SIEGEL | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/big-raf-bombs-hit-2-nazi-battleships-british-attacking-brest-again.html | BIG R.A.F. BOMBS HIT 2 NAZI BATTLESHIPS; British, Attacking Brest Again, Report the Scharnhorst and Gneisenau Struck Directly BIG R.A.F. BOMBS HIT 2 NAZI BATTLESHIPS | True | By Robert P. Postspecial Cable To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/utrillo-at-the-harriman.html | Utrillo at the Harriman | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/london-rubber-market-halted.html | London Rubber Market Halted | True | Wireless to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/equipment-for-north-western.html | Equipment for North Western | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/indiana-gross-tax-wins-in-high-court-income-on-interstate-business.html | INDIANA GROSS TAX WINS IN HIGH COURT; Income on Interstate Business Subject to Levy Under Law of 1933 REHEARING FOR SLAYER California Barber Wins New Review -- Case to Be Decided by Nine-Man Bench | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/message-sent-to-eden.html | Message Sent to Eden | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/drops-culbertson-suit-willard-karn-halts-action-as-bridge-experts.html | DROPS CULBERTSON SUIT; Willard Karn Halts Action as Bridge Experts Vindicate Him | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/new-restaurant-for-the-needy.html | New Restaurant for the Needy | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/william-j-vahey.html | WILLIAM J. VAHEY | True | Ipecfal to THE W YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/brazil-calls-halt-on-price-rise.html | Brazil Calls Halt on Price Rise | True | Special Cable to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/british-sending-us-a-fashion-potpourri-2000-models-include-every.html | British Sending Us a Fashion Potpourri; 2,000 Models Include Every Price Range | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/books-authors.html | Books -- Authors | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/reports-jews-among-dead.html | Reports Jews Among Dead | True | By Telephone To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/7-hurt-in-suspicious-fire-12-families-driven-to-street-by-flames-in.html | 7 HURT IN 'SUSPICIOUS' FIRE; 12 Families Driven to Street by Flames in Brooklyn | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/mrs-wa-barstow-luncheon-hostess-mrs-william-kissam-and-mrs-re-todd.html | MRS. W.A. BARSTOW LUNCHEON HOSTESS; Mrs. William Kissam and Mrs. R.E. Todd Are Among Guests | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/new-terror-in-old-weapons.html | NEW TERROR IN OLD WEAPONS | True | By Hanson W. Baldwin | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/oliver-marsh.html | OLIVER MARSH | True | Special to T Nzw YORK Tn8. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/7-indicted-in-slug-racket-disks-sold-with-warning-not-to-use-them.html | 7 INDICTED IN SLUG RACKET; Disks Sold With 'Warning' Not to Use Them in Telephones | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/amortization-by-utility-virginia-public-service-plans-to-make.html | AMORTIZATION BY UTILITY; Virginia Public Service Plans to Make $1,942,898 Charge | True | Special to THE NEW YORK TIMES. | C1B 497033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/will-aid-jesse-jones-joseph-j-rice-to-be-a-deputy-loan.html | WILL AID JESSE JONES; Joseph J. Rice to Be a Deputy Loan Administrator | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/nazis-say-us-aid-may-prolong-war-but-insist-their-victory-is-sure.html | NAZIS SAY U.S. AID MAY PROLONG WAR; But Insist Their Victory Is Sure -- Hitler Reference to 1942 Deemed Hypothetical DEAL WITH TURKEY SEEN Berlin Held to Expect Her to Join 'New Order' -- Peace Now Is Ruled Out, Rome Thinks | True | By Guido Enderisspecial Cable To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/officers-elected-by-junior-league-135-groups-in-us-canada-mexico.html | OFFICERS ELECTED BY JUNIOR LEAGUE; 135 Groups in U.S., Canada, Mexico and Hawaii Cast Votes in Mail Ballots | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/reports-british-repulsed.html | Reports British Repulsed | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/booksellers-gather-for-capital-sessions-knox-and-halifax-to-adderss.html | BOOKSELLERS GATHER FOR CAPITAL SESSIONS; Knox and Halifax to Address Closing Dinner Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/financial-markets-stocks-drift-irregularly-and-close-mixed-oils-and.html | FINANCIAL MARKETS; Stocks Drift Irregularly and Close Mixed -- Oils and Rails Higher and in Better Demand | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/petain-and-darlan-reported-at-odds-admiral-said-to-be-urging-vichys.html | PETAIN AND DARLAN REPORTED AT ODDS; Admiral Said to Be Urging Vichy's Entry Into 'New Order' of the Germans HE GOES TO PARIS ANEW Collaboration Is Declared to Be Nearer, With the Nazis Making No Fresh Claims | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/school-net-tourney-put-off.html | School Net Tourney Put Off | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/to-head-tuberculosis-group.html | To Head Tuberculosis Group | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/koehler-riemer.html | Koehler -- Riemer | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/defense-contracts-in-day-16741693-awards-to-many-concerns-in-this.html | DEFENSE CONTRACTS IN DAY $16,741,693; Awards to Many Concerns In This Area Are Listed in Washington LARGE MEAT ORDER PLACED Chicago Quartermaster Buys $1,415,145 Worth, Biggest Purchase to Date | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/miss-mary-eagles-to-become-a-bride-jersey-girl-betrothed-to-h-a.html | MISS MARY EAGLES . TO BECOME A BRIDE; Jersey Girl Betrothed to H. A. Koepp, Wisconsin Graduate o | True | Special to THZ NZV | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/financing-sought-by-electric-bond-utility-and-subsidiary-united-gas.html | FINANCING SOUGHT BY ELECTRIC BOND; Utility and Subsidiary, United Gas Corp., Plan Issue of $75,000,000 of 3 1/4S TO CUT PREFERRED STOCK Senior Company Contemplates a $60,000,000 Operation -- Other Realignments | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/hagen-halts-dubs-in-first.html | Hagen Halts Dubs in First | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/supply-port-raids-cited-berlin-also-says-vickersarmstrongs-plant-at.html | SUPPLY PORT RAIDS CITED; Berlin Also Says Vickers-Armstrongs Plant at Belfast Was Fired | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/cocoa-exchange-seat-2100.html | Cocoa Exchange Seat $2,100 | True | | C1B 497033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/youth-seen-shrinking-at-price-of-liberty-has-not-learned-to-face.html | YOUTH SEEN SHRINKING AT PRICE OF LIBERTY; Has Not Learned to Face Reality, Says Dean Gildersleeve | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/latin-navy-chiefs-start-tour-of-us-representatives-of-eleven.html | LATIN NAVY CHIEFS START TOUR OF U.S.; Representatives of Eleven Republics Making Good-Will Visit as Stark's Guests ROOSEVELT TO BE HOST Later Party Will Spend Three Days Here -- Will Travel to West Coast by Plane | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/39-italian-seamen-guilty-convicted-of-sabotage-in-jacksonville.html | 39 ITALIAN SEAMEN GUILTY; Convicted of Sabotage in Jacksonville Federal Court | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/more-us-war-materiel-in-near-east-british-say.html | More U.S. War Materiel In Near East, British Say | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/miss-dorothy-parr-sets-wedding-date-she-will-be-married-on-may-17-i.html | MISS DOROTHY PARR ,SETS WEDDING DATE; She Will Be Married on May 17 I to Herbert DeWitt Smith | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/naples-church-tower-collapses.html | Naples Church Tower Collapses | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/1700-strikers-back-pending-pay-parley-defense-job-resumed-at.html | 1,700 STRIKERS BACK PENDING PAY PARLEY; Defense Job Resumed at Phelps-Dodge -- Talks Begin Today | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/bernhard-gets-raf-wings.html | Bernhard Gets R.A.F. Wings | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/ask-oswego-river-work-mead-and-three-house-members-say-flood.html | ASK OSWEGO RIVER WORK; Mead and Three House Members Say Flood Protection Is Needed | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/miss-wellingt-on-en6a6ed-to-marry-graduate-of-vassar-acaemio-head.html | MISS WELLINGT, ON EN6A6ED TO MARRY; Graduate of Vassar, Acaemio Head of Foxcroft, to Be Wed to Frederick S. Hoppin 'SHE STUDIED IN LONDON Went to King's College and Has Lived in Turkey -- Fiance a Graduate of Harvard | True | Special to Tm NZW TOnE T,S. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/bus-strike-continues-on-greyhound-line-conference-is-deadlocked-but.html | BUS STRIKE CONTINUES ON GREYHOUND LINE; Conference Is Deadlocked, but Is to Continue Today | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/7yearold-strike-ends-kohler-settlement-announced-by-wisconsin-afl.html | 7-YEAR-OLD STRIKE ENDS; Kohler Settlement Announced by Wisconsin A.F.L. Head | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/ohio-plant-open-but-idle.html | Ohio Plant "Open," but Idle | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/ban-put-on-scrap-rubber-washington-revokes-licenses-for-shipments.html | BAN PUT ON SCRAP RUBBER; Washington Revokes Licenses for Shipments to Japan | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/inquiry-sabotage-is-laid-to-lehman-coudert-says-he-hamstrings-vital.html | INQUIRY SABOTAGE IS LAID TO LEHMAN; Coudert Says He 'Hamstrings' Vital Work by Slashing Funds for Committee COUNSEL FEE CUT $47,000 Senator Asserts He Cannot Understand 'Crippling' at 'This Critical Time' | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/dr-harry-c-stamen.html | DR. HARRY C, STAMEN | True | Special to THE NEW* YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/greece-18211941.html | "GREECE: 1821-1941" | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/strikers-get-wages-if-due-bennett-rules-employer-not-allowed-to.html | STRIKERS GET WAGES IF DUE, BENNETT RULES; Employer Not Allowed to Deduct to Cover Damage Claim | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/us-will-help-haiti-grow-rubber-trees-washington-seeking-nearby.html | U.S. WILL HELP HAITI GROW RUBBER TREES; Washington, Seeking Near-By Supplies, Enters Agreement | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/don-budge-gets-draft-papers.html | Don Budge Gets Draft Papers | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/peoples-chorus-plans-fete-may-16-mrs-mcclure-m-howland-and.html | PEOPLE'S CHORUS PLANS FETE MAY 16; Mrs. McClure M. Howland and Elizabeth Derby Are Heads of Junior Committee GREEK RELIEF BENEFICIARY Mrs. John Henry Hammond Is in Charge of Arrangements -- Camilieri to Be Honored | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/greek-benefit-tonight.html | Greek Benefit Tonight | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/problem-for-petain.html | Problem for Petain | True | By Pertinaxnorth American Newspaper Alliance | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/clarkson-trips-syracuse-sixrun-attack-in-first-marks-86-victory-at.html | CLARKSON TRIPS SYRACUSE; Six-Run Attack in First Marks 8-6 Victory at Potsdam | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/other-annual-nieetiniis-amerada-corporation-head-of-ugi-sees-attack.html | OTHER ANNUAL NIEETINiiS; Amerada Corporation HEAD OF U.G.I. SEES ATTACK ON BIGNESS | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/picks-30-radio-programs-institute-for-education-by-air-announces.html | PICKS 30 RADIO PROGRAMS; Institute for Education by Air Announces Its Awards | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/bigelow-sanford-lifts-pay.html | Bigelow Sanford Lifts Pay | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/no-more-new-taxes-sought-morgenthau-denies-report-he-will-raise.html | NO MORE NEW TAXES SOUGHT; Morgenthau Denies Report He Will Raise $3,500,000,000 Plan | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/counsel-quits-in-langer-case.html | Counsel Quits in Langer Case | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/barriers-burned-away.html | BARRIERS BURNED AWAY | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/progress-is-noted-in-jersey-racing-agents-of-two-groups-report-to.html | PROGRESS IS NOTED IN JERSEY RACING; Agents of Two Groups Report to Commission on Financing of Track Projects | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/gruen-and-polnauer-heard.html | Gruen and Polnauer Heard | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/giacom0-minkowski-composer-music-tacher-and-former-critic-dies-at.html | GIACOM0 MINKOWSKI; Composer, Music Tacher and Former Critic Dies at 69 | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/grants-housing-funds-roosevelt-allots-11625-units-for-13-defense.html | GRANTS HOUSING FUNDS; Roosevelt Allots 11,625 Units for 13 Defense Localities | True | Special to THE NEW YORK TIMES. | C1B 497033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/needed-materials-to-be-hard-to-get-much-organizing-and-heavy.html | NEEDED MATERIALS TO BE HARD TO GET; Much Organizing and Heavy Spending Necessary to Tap Latin-America Reservoirs NEEDED MATERIALS TO BE HARD TO GET | True | By Charles E. Egan | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/screen-news-here-and-in-hollywood-claire-trevor-signed-for-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Claire Trevor Signed for Lead in 'Texas' by Columbia -- Role for Elsa Lanchester FILM BOOKED FOR 4 WEEKS 'I Wanted Wings,' Closing at Astor Sunday, Will Open at Paramount About May 21 | True | By Douglas W. Churchillspecial to The New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/shortage-is-eased-free-bread-planned.html | Shortage Is Eased, Free Bread Planned | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/miss-kirby-medalist-her-74-sets-course-record-in-southern-golf-at.html | MISS KIRBY MEDALIST; Her 74 Sets Course Record in Southern Golf at Memphis | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/sargent-welker.html | Sargent -- Welker | True | Special to THg NEW YORK TLxig$. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/says-italy-will-keep-isles.html | Says Italy Will Keep Isles | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/assures-jobless-pay-new-law-safeguards-rights-of-trainees-in-state.html | ASSURES JOBLESS PAY; New Law Safeguards Rights of Trainees in State Benefits | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/sues-union-for-libel-employer-asks-300000-from-electrical-workers.html | SUES UNION FOR LIBEL; Employer Asks $300,000 From Electrical Workers | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/promoted-by-steel-company.html | Promoted by Steel Company | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/30000-italians-hold-out.html | 30,000 Italians Hold Out | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/mexico-denies-oil-deal-no-contract-with-british-yet-but-possible.html | MEXICO DENIES OIL DEAL; No Contract With British Yet, but Possible, Minister Says | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/news-of-food-home-manufacture-of-lollipops-easy-according-to-expert.html | NEWS OF FOOD; Home Manufacture of Lollipops Easy, According to Expert in Candy Making | True | By Jane Holt | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/wilson-expects-cubs-to-improve-chicago-manager-finds-cards.html | WILSON EXPECTS CUBS TO IMPROVE; Chicago Manager Finds Cards Formidable, but Says They Cannot Maintain Pace | True | By the United Press. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/mcdonald-due-for-new-term.html | McDonald Due for New Term | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/furniture-dealers-decry-blind-prices-practice-at-chicago-opening.html | FURNITURE DEALERS DECRY 'BLIND' PRICES; Practice at Chicago Opening Draws Retailers' Fire | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/cities-defense-job-is-seen-for-mayor-trip-to-capital-expected-to.html | CITIES DEFENSE JOB IS SEEN FOR MAYOR; Trip to Capital Expected to Result in Coordination Post -- Would Stay at City Hall COORDINATION POST IS SEEN FOR MAYOR | True | By William R. Conklin | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/sells-bills-at-0096-treasury-allocates-100000000-of-paper-due-on.html | SELLS BILLS AT 0.096%; Treasury Allocates $100,000,000 of Paper Due on Aug. 6 | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/yachting-prize-put-up-crane-offers-one-for-class-s-sloops-this.html | YACHTING PRIZE PUT UP; Crane Offers One for Class S Sloops This Week-End | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/hull-makes-no-comment.html | Hull Makes No Comment | True | Special to THE NEW YORK TIMES. | C1B 497033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/31-a-share-is-voted-by-general-motors-75c-was-paid-3-months-ago.html | 31 A SHARE IS VOTED BY GENERAL MOTORS; 75c Was Paid 3 Months Ago -- Other Dividends | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/america-first-loses-miami-unit-charter-judge-rules-it-lacks-two-of.html | AMERICA FIRST LOSES MIAMI UNIT CHARTER; Judge Rules It Lacks Two of Five Directors Needed | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/politicians-on-list-for-solomon-trial-long-array-of-names-read-to.html | POLITICIANS ON LIST FOR SOLOMON TRIAL; Long Array of Names Read to Prospective Jurors in Bribery Case NO TALESMEN SELECTED After 6 Hours, Judge Says He Will Keep Court Tonight Until Twelve Are Picked | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/urges-greater-tool-use-association-head-says-production-could-be.html | URGES GREATER TOOL USE; Association Head Says Production Could Be Stepped Up 10% | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/uniform-makers-buy-jersey-shore-plant-old-steinerliberty-factory-in.html | UNIFORM MAKERS BUY JERSEY SHORE PLANT; Old Steiner-Liberty Factory in Neptune City Is Sold | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/coffee-exports-decline-brazil-shipped-1110000-bags-in-april.html | COFFEE EXPORTS DECLINE; Brazil Shipped 1,110,000 Bags in April | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/iraq-out-of-the-sterling-area.html | Iraq Out of the Sterling Area | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/greenberg-feted-by-his-teammates-hank-joining-army-receives.html | GREENBERG FETED BY HIS TEAM-MATES; Hank, Joining Army, Receives Farewell Present From Detroit Players | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/makes-dive-of-190-feet.html | Makes Dive of 190 Feet | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/menzies-is-due-today-on-the-dixie-clipper-australian-prime-minister.html | MENZIES IS DUE TODAY ON THE DIXIE CLIPPER; Australian Prime Minister to Go to Ottawa, Then Washington | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/no-reason-for-war-is-seen-hating-hitler-for-his-political-views.html | No Reason for War Is Seen; Hating Hitler for His Political Views Seems Senseless to an Ohioan | True | T.T. FRANKENBERG | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/r-s-storrses-have-daughter.html | R. S. Storrses Have Daughter | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/harold-b-elgar.html | HAROLD B. ELGAR | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/us-steel-capacity-put-above-german-irving-s-olds-chairman-of.html | U.S. STEEL CAPACITY PUT ABOVE GERMAN; Irving S. Olds, Chairman of Corporation, Gives Data at Its Annual Meeting OUTPUT UP TO NEW PEAK Apparent Prosperity May Be of 'Flitting Character,' Executive Declares CAPACITY IN STEEL PUT ABOVE GERMAN | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/quality-not-style-to-rule-apparel-speakers-tell-fashion-group-that.html | QUALITY, NOT STYLE, TO RULE APPAREL; Speakers Tell Fashion Group That New Customers Want Products to Last STYLES TO BE STABLE Luxury Market Held Thinning Out -- Institutional Copy Is Urged in Ads | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/portugal-reported-fearful.html | Portugal Reported Fearful | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/hardwood-inspections-up-50.html | Hardwood Inspections Up 50% | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/semipro-tourney-here-state-championship-will-begin-on-july-15.html | SEMI-PRO TOURNEY HERE; State Championship Will Begin on July 15 | True | | C1B 497033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/big-league-games-washed-out-here-giants-and-dodgers-to-finish-their.html | BIG LEAGUE GAMES WASHED OUT HERE; Giants and Dodgers to Finish Their Series Against Cubs and Pirates Today | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/british-at-tobruk-batter-axis-forces-counterattack-while-foe-is.html | BRITISH AT TOBRUK BATTER AXIS FORCES; Counter-Attack While Foe Is Trying to Reorganize, Cairo Headquarters Announces PLANES BLAST AT ENEMY More Italians Taken Prisoner in Ethiopia -- Nazi Airmen Strike Again at Malta | True | Wireless to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/matsuokas-stand-on-visit-deplored-circles-in-tokyo-say-he-spoke-for.html | MATSUOKA'S STAND ON VISIT DEPLORED; Circles in Tokyo Say He Spoke for Local Consumption -- Hope Door Is Kept Open DISUNITY IN U.S. STRESSED Free Speech Held Weakness -- Hull Is Silent on Trip and Oil Embargo Reports | True | Wireless to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/ten-added-to-faculty-appointments-to-cooper-union-art-schools.html | TEN ADDED TO FACULTY; Appointments to Cooper Union Art Schools Announced | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/dr-thyrsa-w-amos-dean-of-women-for-22-years-at-university-of.html | DR. THYRSA W. AMOS; Dean of Women for 22 Years at University of Pittsburgh | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/army-families-leave-manila.html | Army Families Leave Manila | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/rev-charles-w-nauman-assistant-to-late-rev-percy-s-grant-here.html | REV. CHARLES W. NAUMAN; Assistant to Late Rev. Percy S. Grant Here, 1915-1925, Dies | True | Special to THeNv.W YORK TrES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/yale-bows-at-net-63-north-carolina-team-wins-15th-victory-in-row.html | YALE BOWS AT NET, 6-3; North Carolina Team Wins 15th Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/aflcio-agree-on-defense-help-hillman-gets-leaders-here-to-cooperate.html | A.F.L.-C.I.O. AGREE ON DEFENSE HELP; Hillman Gets Leaders Here to Cooperate in Increasing Supply of Man Power STATE AGENCIES PRAISED OPM Official Says Better Tie-Up Is Needed Between Government and Employers | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/fails-to-win-review-niagara-hudson-wanted-ruling-in-stamp-case.html | FAILS TO WIN REVIEW; Niagara Hudson Wanted Ruling in Stamp Case Decision | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/liege-punished-for-sabotage.html | Liege Punished for 'Sabotage' | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/aides-to-pontifical-throne.html | Aides to Pontifical Throne | True | By Telephone To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/territorial-claims-on-france.html | Territorial Claims on France | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/steel-operations-to-rise-25-points-this-week.html | Steel Operations to Rise 2.5 Points This Week | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/schoolboy-bowls-701-series-is-25th-over-700-in-abc-another-scores.html | SCHOOLBOY BOWLS 701; Series Is 25th Over 700 in A.B.C. -- Another Scores 299 Game | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/percy-g-skirven.html | PERCY G. SKIRVEN | True | Speclsl to THE NZXV YORK TES. | C1B 497033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/sheriffs-silver-missing-candlesticks-vanish-at-birthday-party-from.html | SHERIFF'S SILVER MISSING; Candlesticks Vanish at Birthday Party From Under Police Eyes | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/rayon-output-cut-reduces-supplies-mills-switch-from-synthetic.html | RAYON OUTPUT CUT REDUCES SUPPLIES; Mills Switch From Synthetic Fabrics to Cotton Cloths for Defense Work FINISHING PINCH EASED Failure of Cutters to Place Early Orders Is Blamed for Price Advances | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/mrs-john-h-harmon.html | MRS. JOHN H. HARMON | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/music-is-expected-to-cement-americas-head-of-yale-glee-club-tells.html | MUSIC IS EXPECTED TO CEMENT AMERICAS; Head of Yale Glee Club Tells Educators Folk Tunes Will Help | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/reject-raritan-canal-investigators-report-adversely-on-20000000.html | REJECT RARITAN CANAL; Investigators Report Adversely on $20,000,000 Jersey Project | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/nazis-plan-lisbon-air-service.html | Nazis Plan Lisbon Air Service | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/red-link-is-considered-school-superintendents-study-record-of.html | RED LINK IS CONSIDERED; School Superintendents Study Record of Accused Teacher | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/dies-in-us-claiming-iran-throne.html | Dies in U.S. Claiming Iran Throne | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/212th-unit-to-fire-antiplane-guns-first-battalion-to-begin-trial.html | 212TH UNIT TO FIRE ANTI-PLANE GUNS; First Battalion to Begin Trial Shooting Today at Base at Edge of Okefenokee Swamp FROMOTIONS GIVEN TO 76 Enlisted Men Rated Higher as Non-Commissioned Officers -- Anniversary for Old 7th | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/produce-exchange-slate-cb-crofton-heads-ticket-for-the-ensuing-year.html | PRODUCE EXCHANGE SLATE; C.B. Crofton Heads Ticket for the Ensuing Year | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/jrev-george-i-fitzpatrick-.html | JREV. GEORGE I. FITZPATRICK ] | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/sharp-action-proposed.html | Sharp Action Proposed | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/the-pulitzer-prizes.html | THE PULITZER PRIZES | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/starts-bomber-output-australia-flies-first-beaufort-to-be-assembled.html | STARTS BOMBER OUTPUT; Australia Flies First Beaufort to Be Assembled There | True | Wireless to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/army-pilot-dies-in-test-flight.html | Army Pilot Dies in Test Flight | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/gen-royce-assigned-to-london.html | Gen. Royce Assigned to London | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/school-facing-close-to-mark-94th-year-townsend-harris-to-observe.html | SCHOOL FACING CLOSE TO MARK 94TH YEAR; Townsend Harris to Observe Charter Day Today | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/large-orders-placed-by-roads.html | Large Orders Placed by Roads | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/germans-bomb-malta.html | Germans Bomb Malta | True | | C1B 497033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/44seat-buses-in-view-transit-board-studies-request-of-city-line-to.html | 44-SEAT BUSES IN VIEW; Transit Board Studies Request of City Line to Buy 55 | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/roosevelt-urgent-directs-stimson-to-take-any-action-necessary-to.html | ROOSEVELT URGENT; Directs Stimson to Take Any Action Necessary to Speed Output 500 A MONTH NEW GOAL Knudsen Reports Airplane Production Rose to 1,427 in April, a 17% Gain PRESIDENT ORDERS BIG BOMBER FLEET | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/official-opening-for-paul-bunyan-choral-operetta-by-wh-auden-and.html | OFFICIAL OPENING FOR 'PAUL BUNYAN'; Choral Operetta by W.H. Auden and Benjamin Britten Given in Brander Matthews Hall HUGH ROSS IS CONDUCTOR Work Is Called Meritorious -- Many of Singers From Amateur Ranks | True | By Olin Downes | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/dr-cannon-gets-medal-receives-friedenwald-award-for-study-of.html | DR. CANNON GETS MEDAL; Receives Friedenwald Award for Study of Digestion | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/h-m-fuller-to-wed-miss-helen-c-hull-brldeelect-holds-degrees-from.html | H. M. FULLER TO WED MISS HELEN C. HULL; Brlde-Elect Holds Degrees From Skidmore and Yale | True | Special to THE IEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/party-by-frenchamerican-wives-i.html | Party by French-American Wives I | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/coumbes-condition-fair.html | Coumbe's Condition Fair | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/decree-to-mrs-parkinson-she-gets-reno-divorce-from-new-yorker-whom.html | DECREE TO MRS. PARKINSON; She Gets Reno Divorce From New Yorker Whom She Met There | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/cotton-irregular-after-early-rise-new-high-levels-for-season-to.html | COTTON IRREGULAR AFTER EARLY RISE; New High Levels for Season to Date Are Set in Trading on Exchange Here HEDGE-SELLING A FACTOR Profit-Takers Also Tempted by Price Run-Up -- Mills Take Long Positions | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/mortgage-group-called-solvent-bankers-bond-and-guaranty-declares.html | MORTGAGE GROUP CALLED SOLVENT; Bankers Bond and Guaranty Declares Trio Is Showing an Operations Profit SUIT ON IN PHILADELPHIA Companies Kept Alive to Give Exorbitant Salaries, Four Stockholders Charge | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/currency-bill-offered-in-house.html | Currency Bill Offered in House | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/new-ocean-airline-hits-senate-snag-debate-indicates-close-vote-on.html | NEW OCEAN AIRLINE HITS SENATE SNAG; Debate Indicates Close Vote on Proposed Mail Subsidy for Second Atlantic Route BAILEY SLASHES AT PLAN Senate Group Holds Out for Continued Monopoly of Pan American Airways | True | By Turner Catledgespecial To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/canada-reports-loss-of-75-men-in-sinking-first-big-toll-in-crossing.html | CANADA REPORTS LOSS OF 75 MEN IN SINKING; First Big Toll in Crossing Ocean -- Seven Civilians Missing | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/darlan-centralizes-vichy-police-system-puts-control-of-towns-in-his.html | DARLAN CENTRALIZES VICHY POLICE SYSTEM; Puts Control of Towns in His Hands as Interior Minister | True | Wireless to THE NEW YORK TIMES. | C1B 497033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/ouster-dismissal-denied-to-bridges-counsel-holds-labor-leader-is.html | OUSTER DISMISSAL DENIED TO BRIDGES; Counsel Holds Labor Leader Is Put in Double Jeopardy by Deportation Trial PROTEST IS PUT IN RECORD Judge Sears Says His Work Is to Hear Facts and Give Jackson His Finding | True | By Foster Haileyspecial To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/burdick-hofferbert.html | Burdick -- Hofferbert | True | Special to THE IqEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/industry-expands-in-south-america-needs-trained-american-men.html | INDUSTRY EXPANDS IN SOUTH AMERICA; Needs Trained American Men, Maurice Holland Reports After Six Weeks' Tour SIX COUNTRIES STUDIED Research Council Official and Twenty Members Made Valuable Contacts | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/mademoiselle-curie.html | MADEMOISELLE CURIE | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/cumberland-lien-of-300000-sold-alex-brown-sons-and-kidder-peabody.html | CUMBERLAND LIEN OF $300,000 SOLD; Alex Brown & Sons and Kidder, Peabody & Co. Bid 102.31 for Bonds at 2 Per Cent AWARD BY MALDEN, MASS. $500,000 Notes Go to National Shawmut Bank of Boston -- Other Financing | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/2-treaties-ready-for-tokyo-signing-indochina-agrees-to-terms-of.html | 2 TREATIES READY FOR TOKYO SIGNING; Indo-China Agrees to Terms of Peace With Thailand, Gives Concessions to Japan ADVERSE PACTS BARRED French Possession Believed to Have Been Brought Into Orbit of 'New Order' | True | Wireless to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/athletics-set-back-white-sox-in-11th-triumph-5-to-4-on-single-by.html | ATHLETICS SET BACK WHITE SOX IN 11TH; Triumph, 5 to 4, on Single by McCrabb, Rookie Pitcher | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/not-qualified.html | NOT QUALIFIED | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/col-baird-takes-post-he-replaces-magruder-as-2d-corps-recruiting.html | COL. BAIRD TAKES POST; He Replaces Magruder as 2d Corps Recruiting Officer | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/london-has-ominous-alert.html | London Has Ominous "Alert" | True | Special Cable to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/borden-sheffield-indicted-for-fixing-milk-price-in-area-one.html | BORDEN, SHEFFIELD INDICTED FOR FIXING MILK PRICE IN AREA; One Sheffield Affiliate, Three Borden Subsidiaries and 33 Individuals Are Accused STORE SALES UNDER FIRE Officials Predict Vindication in Anti-Trust Law Action -- 'Step Forward,' Says Mayor BORDEN, SHEFFIELD INDICTED WITH 33 | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/tunney-to-visit-navy-stations.html | Tunney to Visit Navy Stations | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/nazi-base-reported-in-antarctic-area-repair-shop-at-deception-bay.html | NAZI BASE REPORTED IN ANTARCTIC AREA; Repair Shop at Deception Bay, 500 Miles From South America, Is Blown Up BYRD MAKES DISCLOSURE Admiral at Boston Greets Ship Returning With Members of United States Expedition | True | Special to THE NEW YORK TIMES. | C1B 497033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/0-c-huffnian-dies-can-manufacturer-president-of-the-continental.html | [0. C. HUFFNIAN DIES; [ CAN MANUFACTURER; President of the Continental Company Was Member of the War Industries Board ENTERED THE FIELD IN 1903 Then Formed the Virginia Can, Next U. S. Can Co.Was W. & L. University Trustee | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/jersey-golf-play-shifted.html | Jersey Golf Play Shifted | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/austrian-reds-urge-revolt-against-nazis-join-reich-party-in.html | AUSTRIAN REDS URGE REVOLT AGAINST NAZIS, Join Reich Party in Protesting Subjugation of Balkans | True | By Telephone To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/notables-at-rites-for-r-w-fiolret-leaders-in-finance-industry-and.html | NOTABLES AT RITES FOR R. W. fiOlrET; Leaders in Finance, Industry and Society Are Among 400 Persons Present DR.R.H. BROOKS OFFICIATES Flies From His Army Post in Savannah -- Service at St. Thomas Episcopal Church | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/plea-for-convoys-is-made-in-house-will-do-it-right-away-cox-says-as.html | PLEA FOR CONVOYS IS MADE IN HOUSE; Will Do It 'Right Away,' Cox Says as Bill to Requisition Alien Ships Is Taken Up Plea for Convoys Is Made in the House As Ship-Requisitioning Bill Is Taken Up | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/jolson-sued-by-brother-actor-is-said-to-have-agreed-to-pay-for-use.html | JOLSON SUED BY BROTHER; Actor Is Said to Have Agreed to Pay for Use of Name | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/italian.html | Italian | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/to-investigate-wool-costs.html | To Investigate Wool Costs | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/mrs-victorine-preisser.html | MRS. VICTORINE PREISSER | True | Special. to TIls !!w YORK TIMES, | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/times-names-hall-business-manager-he-joined-paper-in-1930-from.html | TIMES NAMES HALL BUSINESS MANAGER; He Joined Paper in 1930 From Scripps Howard -- Became Assistant to Publisher | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/income-increased-by-niagara-hudson-net-of-9458874-in-twelve-months.html | INCOME INCREASED BY NIAGARA HUDSON; Net of $9,458,874 in Twelve Months to March 31 Compares With $6,931,069 QUARTER ALSO IS BETTER Earnings Summaries Are Issued by Other Public Utilities, With Comparative Data | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/sarazen-gives-tips-to-advertising-club-pro-drops-hints-on-golf-form.html | SARAZEN GIVES TIPS TO ADVERTISING CLUB; Pro Drops Hints on Golf Form -- 1942 Open to Minneapolis | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/elizabeth-mendillo-wed-new-haven-girl-bride-of-alton-farrel-jr-who.html | ELIZABETH MENDILLO WED; New Haven Girl Bride of Alton Farrel Jr., Who Is in Army | True | Special to TH NW YOnK TS. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/fernandez-defeats-mquillan-on-points-chilean-continues-unbeaten-in.html | FERNANDEZ DEFEATS M'QUILLAN ON POINTS; Chilean Continues Unbeaten in U.S. With 8-Round Victory | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/students-fight-convoys-1000-princeton-undergraduates-sign-petition.html | STUDENTS FIGHT CONVOYS; 1,000 Princeton Undergraduates Sign Petition to Go to Nye | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/kodak-outboxes-luciano.html | Kodak Outboxes Luciano | True | | C1B 497033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/howard-horses-entered-mioland-in-mass-handicap-and-porters-cap-in.html | HOWARD HORSES ENTERED; Mioland in Mass. Handicap and Porter's Cap in Yankee | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/two-horses-score-for-calumet-farm-quien-es-195-wins-feature-easily.html | TWO HORSES SCORE FOR CALUMET FARM; Quien Es, 19-5, Wins Feature Easily to Complete Double at Churchill Downs EARLY N SMART IN FRONT Whirlaway Leaves for Preakness, With Trainer Jones Accompanying Colt | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/daily-double-pays-1942.html | Daily Double Pays $1,942 | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/army-spikes-races-in-fort-dix-area-signing-of-manoeuvre-rights-on.html | ARMY SPIKES RACES IN FORT DIX AREA; Signing of Manoeuvre Rights on Rancocas Stock Farm Eliminates Track Site 110,000 ACRES FOR TROOPS Airport at Reservation to Be Enlarged to Make Room for Second Plane Squadron Special to THE NEW YORK TIMES. | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/sue-cio-and-reds-for-ford-violence-two-employes-seek-damages-for-in.html | SUE C.I.O. AND REDS FOR FORD VIOLENCE; Two Employes Seek Damages for Injuries Received in Recent Plant Strike COMMUNISTS AS LEADERS Complaints Assert Stoppage Was Part of Plan to Rule Essential Industries | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/coal-parley-is-resumed.html | Coal Parley Is Resumed | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/backs-chainstore-bill-food-group-committee-to-ask-convention-for.html | BACKS CHAIN-STORE BILL; Food Group Committee to Ask Convention for Support | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/many-yugoslav-ships-on-seas.html | Many Yugoslav Ships on Seas | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/savings-bank-forum-may-16.html | Savings Bank Forum May 16 | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/rumania-calls-in-arms-orders-individuals-to-hand-over-weapons-by-to.html | RUMANIA CALLS IN ARMS; Orders Individuals to Hand Over Weapons by Tomorrow | True | By Telephone To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/university-women-triple-their-roll-increase-to-71000-in-15-years.html | UNIVERSITY WOMEN TRIPLE THEIR ROLL; Increase to 71,000 in 15 Years Leads Convention to Authorize Larger National Quarters WIDE IMPACT OF WAR FELT President Morriss Reports Aid to Affiliates Over World and Part in National Defense | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/reich-air-service-in-ecuador-to-end-the-last-german-plane-line.html | REICH AIR SERVICE IN ECUADOR TO END; The Last German Plane Line North of Brazil and Chile Going Out of Existence NAZI PILOTS IN REGION Much United States Currency Taken to South America by Agents of the Axis | True | Special Cable to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/us-envoy-seeks-to-warn-madrid-weddell-asks-for-interview-to-tell.html | U.S. ENVOY SEEKS TO WARN MADRID; Weddell Asks for Interview to Tell the Government We Are Watching Spain's Policy BRITISH STILL UNDETERRED Continue Efforts for a Trade Deal -- Spaniards Take Over the Customs at Tangier | True | By Thomas J. Hamiltonby Telephone To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/to-aid-british-hospitals-bundles-for-britain-to-sell-tags.html | TO AID BRITISH HOSPITALS; Bundles for Britain to Sell Tags Throughout U.S. Today | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/patricia-slausons-plans-will-be-wed-to-john-l-bennet-june-7-in.html | PATRICIA SLAUSON'S PLANS; Will Be Wed to John L. Bennet June 7 in Plainfield, N. | True | J, Special to THE NSV Yoax Ts. | C1B 497033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/religious-leaders-in-army-camp-drive-archbishop-bishop-and-rabbi.html | RELIGIOUS LEADERS IN ARMY CAMP DRIVE; Archbishop, Bishop and Rabbi Head United Service Group | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/collaboration-held-nearer.html | Collaboration Held Nearer | True | By G.h. Archambaultwireless To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/exconvict-is-held-in-maxwell-death-police-solve-holdup-case-in-9.html | EX-CONVICT IS HELD IN MAXWELL DEATH; Police Solve Hold-Up Case in 9 Hours as Bad Complexion Traps the Suspect EX-CONVICT IS HELD IN MAXWELL DEATH HELD FOR MURDER | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/news-of-markets-in-european-cities-stocks-in-london-are-quiet-and.html | NEWS OF MARKETS IN EUROPEAN CITIES; Stocks in London Are Quiet and Firm With the Rails Showing More Gains BERLIN BOERSE IS HEAVY Sharp Losses Registered by the Industrials -- Amsterdam Also Turns Down | True | Wireless to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/japanese-harassed-on-kwangtung-coast-landings-not-significant-but.html | JAPANESE HARASSED ON KWANGTUNG COAST; Landings Not Significant, but Guerrillas Are Active | True | Wireless to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/14000-tons-of-us-flour-reaches-france.html | 14,000 Tons of U.S. Flour Reaches France; | True | Wireless to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/hungary-is-gratified.html | Hungary Is Gratified | True | By Telephone To the New York Times. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/alfridhopkins-7i-an-architect-hire-i-i-designer-of-federal-prisons.html | ALFRIDHOPKINS 7i,] AN ARCHITECT HiRE I i; Designer of Federal Prisons at Lewisburg, Pa., and Terre Haute, Ind., Is Dead ALSO PLANNED ESTATES Wrote Books on Specialties-Was Musician, Composer and Student of Bookbinding | True | Special to TH Izw Yoa TB. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/nazis-report-a-plea-to-arabs.html | Nazis Report a Plea to Arabs | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/nicaraguan-salaries-raised.html | Nicaraguan Salaries Raised | True | Special Cable to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/williams-tops-union-72-spaulding-gives-2-hits-fans-7-in-6-innings.html | WILLIAMS TOPS UNION, 7-2; Spaulding Gives 2 Hits, Fans 7 in 6 Innings on Mound | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/far-west-has-edge-in-41-track-marks-blozis-and-yales-hammer-thrower.html | FAR WEST HAS EDGE IN '41 TRACK MARKS; Blozis and Yale's Hammer Thrower Give East Best Feats in Two Events | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/sherwood-winner-for-a-third-time-dramatist-ties-record-set-by.html | SHERWOOD WINNER FOR A THIRD TIME; Dramatist Ties Record Set by Eugene O'Neill in Awards by Pulitzer Committee PEGLER CRUSADE IS CITED Prof. Hansen's Posthumous Work Chosen -- Ola Winslow Takes Biography Prize | True | | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/decorators-club-to-give-show-pictures-as-suggestions-for-the.html | DECORATORS CLUB TO GIVE ART SHOW; Pictures as Suggestions for the American Home to Aid Greek War Relief 36 PAINTINGS PRESENTED Exhibition in the Gallery at 745 Fifth Avenue Will Be Open for the Next 18 Days | True | By Edward Alden Jewell | C1B 497033 |
| 1941-05-06 | 1941-05-06 | https://www.nytimes.com/1941/05/06/archives/california-ordered-to-defend-okie-law-supreme-court-asks-direct.html | CALIFORNIA ORDERED TO DEFEND 'OKIE' LAW; Supreme Court Asks Direct Reply on Barring Migrants | True | Special to THE NEW YORK TIMES. | C1B 497033 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/holdup-men-get-1730-2-rob-and-bind-dress-company-manager-in-west.html | HOLD-UP MEN GET $1,730; 2 Rob and Bind Dress Company Manager in West 37th St. | True | | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/gala-dinner-dance-assists-musicians-program-of-divertissements-in-c.html | GALA DINNER DANCE ASSISTS MUSICIANS; Program of Divertissements in Compliment to Mrs. Lytle Hull Feature of Party EMERGENCY FUND IS AIDED Byron C. Foys, William Breeds and Cornelius Dresselhuys Entertain Guests | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/march-exports-increased-britain-received-major-part-of-machinery.html | MARCH EXPORTS INCREASED; Britain Received Major Part of Machinery Shipped Away | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/texas-house-for-convoying.html | Texas House for Convoying | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/fontana-beats-arnault-gains-verdict-in-eightround-bout-at-broadway.html | FONTANA BEATS ARNAULT; Gains Verdict in Eight-Round Bout at Broadway Arena | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/nazis-claim-hit-on-cruiser.html | Nazis Claim Hit on Cruiser | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/modern-museum-gets-gift-of-oils-most-important-group-in-7-years-is.html | MODERN MUSEUM GETS GIFT OF OILS; 'Most Important Group in 7 Years' Is Presented by a Trustee Anonymously | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/failures-drop-in-4-lines-construction-only-group-to-show-increase.html | FAILURES DROP IN 4 LINES; Construction Only Group to Show Increase for Week | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/wheeler-sees-war-push-senator-says-stimson-speech-fixes-foreign.html | WHEELER SEES 'WAR PUSH'; Senator Says Stimson Speech Fixes Foreign Policy | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/warning-to-reich-seen.html | Warning to Reich Seen | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/usnazi-conflict-applauded-in-japan-proaxis-paper-sees-divinely-sent.html | U.S.-NAZI CONFLICT APPLAUDED IN JAPAN; Pro-Axis Paper Sees Divinely Sent Chance for Expansion | True | Wireless to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/530-inducted-here-in-day-brooklyn-leads-boroughs-with-202-accepted.html | 530 INDUCTED HERE IN DAY; Brooklyn Leads Boroughs With 202 Accepted for Army | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/yanks-lose-as-greenberg-in-last-game-for-tigers-hits-two-homers.html | Yanks Lose as Greenberg, in Last Game for Tigers, Hits Two Homers; DETROIT SLUGGER JOINS ARMY TODAY Greenberg's Homers, First of Season, Mark Tigers' 7-4 Decision Over Yankees VICTORS TAKE 2D PLACE New Yorkers Drop to Fourth -- Campbell Contributes a Pair of Four-Baggers | True | By James P. Dawsonspecial To the New York Times. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/new-seasonal-top-reached-in-cotton-market-shows-net-gains-of-32-to.html | NEW SEASONAL TOP REACHED IN COTTON; Market Shows Net Gains of 32 to 39 Points -- Prices Above 12c a Pound LARGEST RISE NEAR CLOSE Report of Progress on Parity Loan Legislation Aids the Upward Movement | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/braves-5-in-5th-stop-cards-5-to-4-boston-ends-st-louis-victory.html | BRAVES 5 IN 5TH STOP CARDS, 5 TO 4; Boston Ends St. Louis Victory String at 10, Although Outhit by 11 to 6 | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/princeton-seniors-choose-favorites-john-p-maguire-of-hartford-named.html | PRINCETON SENIORS CHOOSE FAVORITES; John P. Maguire of Hartford Named in Class Poll the 'Most Likely to Succeed' | True | Special to THE NEW YORK TIMES. | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/trade-and-industrial-mews-current-business-conditions-and-trends.html | Trade and Industrial Mews, Current Business Conditions and Trends; RETAILERS WARNED ON TOO-EASY TERMS Sachs Tells Furniture Men Federal Agencies Watch Installment Abuses MARKET SETTING RECORDS Chicago Event Attracts Peak Attendance -- Sales Also Reported at New High | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/lewis-soccer-final-sunday.html | Lewis Soccer Final Sunday | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/barge-line-stock-on-market-today-236520-shares-of-operator-on.html | BARGE LINE STOCK ON MARKET TODAY; 236,520 Shares of Operator on Mississippi and Ohio Priced at $11 Each | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/william-l-sykes-a-lumberman-8i-founded-emporium-forestry-co-in.html | WILLIAM L. SYKES, A LUMBERMAN, 8i; Founded Emporium Forestry Co. in Utica in 1912 -- 1s Dead in Clifton Springs, N. Y. AN INSURANCE EXECUTIVE Director of the Lumber Mutual Casualty Firm and Also the American Steamship Co, | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/victor-kauffmann-treasurer-of-washington-star-and-its-sunday-editor.html | VICTOR KAUFFMANN; Treasurer of Washington Star and Its Sunday Editor | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/troth-announced-of-frange-weld-will-become-bride-of-robert.html | TROTH ANNOUNCED OF FRANGES WELD; Will Become Bride of Robert Hallowell Gardiner Jr., a Midshipman in Navy SHE ATTENDED BREARLEY An Alumna of Milton Academy Her Fiance Graduate of Harvard Law School | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/british-take-the-initiative.html | British Take the Initiative | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/an-exile-comes-home.html | AN EXILE COMES HOME | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/reports-gain-of-350-consolidated-coppermines-corp-earned-617167-in.html | REPORTS GAIN OF 350%; Consolidated Coppermines Corp. Earned $617,167 in Quarter | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/valentine-to-shift-commands-in-city-under-new-zoning-first-major.html | VALENTINE TO SHIFT COMMANDS IN CITY UNDER NEW ZONING; First Major Change in Decade to Enable Closer Supervision of Police by High Officers NEW SET-UP IS DUE IN JUNE Realignment Linked With Plan to Appoint Several Men to Executive Positions Soon VALENTINE TO SHIFT COMMANDS IN CITY | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/alabama-utility-will-sell-bonds-southern-natural-gas-files-for.html | ALABAMA UTILITY WILL SELL BONDS; Southern Natural Gas Files for $13,000,000 of 3 1/4 Per Cent Securities Due in 1956 | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/italian-radio-regrets-that-columbus-was-born.html | Italian Radio Regrets That Columbus Was Born | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/war-relief-unit-suspends.html | War Relief Unit Suspends | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/army-orders-2-new-air-schools.html | Army Orders 2 New Air Schools | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/british-open-exhibit-of-leathers-upstate-recapture-of-somaliland.html | BRITISH OPEN EXHIBIT OF LEATHERS UP-STATE; Recapture of Somaliland Makes African Skins Available | True | Special to THE NEW YORK TIMES. | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/leaves-british-army-kermit-roosevelt-resigns-his-post-because-of.html | LEAVES BRITISH ARMY; Kermit Roosevelt Resigns His Post Because of Ill Health | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/trends-take-form-in-summer-styles-de-pinnas-showing-endorses-silk.html | TRENDS TAKE FORM IN SUMMER STYLES; De Pinna's Showing Endorses Silk Shantung, Linen Suits and Sophisticated Cottons | True | By Virginia Pope | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/joseph-a-campbell.html | JOSEPH A. CAMPBELL | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/miss-helen-s-harrison.html | MISS HELEN S. HARRISON | True | -Special to THE iEW YORK TLIES, | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/was-prominent-athlete.html | Was Prominent Athlete | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/browning-alumni-dine-today.html | Browning Alumni Dine Today | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/i-mrs-jo_h-e_-opz-i-wife-of-the-continental-cani-companys-former.html | i MRs. Jo?, _H E_ .,oPz I; Wife of the Continental Can'I Company's Former Head | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/nye-backs-resolution-to-investigate-polls-senator-wants-probe-of.html | NYE BACKS RESOLUTION TO INVESTIGATE POLLS; Senator Wants Probe of Methods of Testing Public Opinion | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/biographers-tell-of-their-subjects-sandburg-freeman-and-james.html | BIOGRAPHERS TELL OF THEIR SUBJECTS; Sandburg, Freeman and James Address Session of Booksellers in Capital TRADE PROBLEMS TOPIC Publishers and Dealers Discuss Practices -- Delegates Visit Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/joseph-h-danner.html | JOSEPH H. DANNER | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/resumes-at-six-furnaces.html | Resumes at Six Furnaces | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/sweden-expands-fuel-oil-plant.html | Sweden Expands Fuel Oil Plant | True | Special to THE NEW YORK TIMES | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/head-of-city-college-defends-suspensions-system-cant-tolerate-reds.html | HEAD OF CITY COLLEGE DEFENDS SUSPENSIONS; System Can't Tolerate Reds or Nazis, Says Dr. Wright | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/mark-wilmarth-had-charge-of-construction-of-war-college-at-capital.html | MARK WILMARTH; [Had Charge of Construction of War College at Capital | True | Special to THS SW YOR Tlss. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/bailey-annexes-auto-race.html | Bailey Annexes Auto Race | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/churchill-to-get-2336545-canceled-check-signed-by-grandfather-and.html | Churchill to Get $2,336,545 Canceled Check Signed by Grandfather and Found by Cousin | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/ethiopian-emperor-hailed-on-return-haile-selassie-reenters-his.html | ETHIOPIAN EMPEROR HAILED ON RETURN; Haile Selassie Re-enters His Capital Five Years After His Flight Before Italians R.A.F. KEEPS BUSY IN LIBYA Four Axis Airfields Are Heavily Bombed -- Imperial Troops Push On in East Africa | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/miss-rosemary-cox-to-become-bride-of-leslie-t-harris-of-miami-fla.html | Miss Rosemary Cox to Become Bride Of Leslie T. Harris of Miami, Fla. | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/wpa-fraud-laid-to-15-in-u-s-indictments-16-corporations-also.html | WPA FRAUD LAID TO 15 IN U. S. INDICTMENTS; 16 Corporations Also Accused by Grand Jury in Brooklyn | True | | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/defense-contracts-in-day-22136070-curtisswright-buffalo-plant-gets.html | DEFENSE CONTRACTS IN DAY $22,136,070; Curtiss-Wright Buffalo Plant Gets Army Plane Order at $13,360,562.28 OTHER PURCHASES LISTED Many Concerns in This Area Among the Winners of Awards by Navy | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/blumenthal-hearing-put-off.html | Blumenthal Hearing Put Off | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/holds-mayor-is-key-in-transit-dispute-union-says-problem-could-be.html | HOLDS MAYOR IS KEY IN TRANSIT DISPUTE; Union Says Problem Could Be Settled by Conference | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/50-sports-insignia-are-given-at-nyu-basketball-track-swimming-cheer.html | 50 SPORTS INSIGNIA ARE GIVEN AT N.Y.U.; Basketball, Track, Swimming, Cheer Leading Awards Made | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/j-holladay-philbin-engaged-to-marry-boston-girl-will-become-bride.html | J. HOLLADAY PHILBIN ENGAGED TO MARRY; Boston Girl Will Become Bride of Blair Clark of Princeton | True | Special to THE I'w TOI1K TIMFS. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/elizabeth-turner-to-wed-troth-to-daniel-townsend-cox-of-lawrence-l.html | ELIZABETH TURNER TO WED; Troth to Daniel Townsend Cox of Lawrence, L. I., Announced | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/plea-for-whitecollar-class.html | Plea for "White-Collar Class" | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/molotoff-shifted-remains-as-the-foreign-commissar-becomes-vice.html | MOLOTOFF SHIFTED; Remains as the Foreign Commissar, Becomes Vice Premier NO NEW POLICY INDICATED Washington and London Wary of Interpreting Change -Blow to Red Party Held Sure RUSSIA'S NEW PREMIER AND HIS ASSISTANT STALIN IS PREMIER, MOLOTOFF SHIFTED | True | By the United Press. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/postal-official-is-honored.html | Postal Official Is Honored | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/2-at-columbia-win-journalism-prizes-natalie-henry-and-everett-a.html | 2 AT COLUMBIA WIN JOURNALISM PRIZES; Natalie Henry and Everett A. Bauman to Work and Study in South America PULITZER AWARD PRAISED Ackerman Calls Citation of American War Reporters Outstanding Selection | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/insurance-men-aid-in-speeding-defense-management-group-hears-of.html | INSURANCE MEN AID IN SPEEDING DEFENSE; Management Group Hears of Plans to Prevent Sabotage | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/gray-goods-buying-expands-sharply-50-million-yards-sold-in-day-with.html | GRAY GOODS BUYING EXPANDS SHARPLY; 50 Million Yards Sold in Day, With Deliveries Running Through End of Year GOOD PREMIUMS ON SPOTS Near-by Goods More Difficult to Get -- Print-Cloth Prices Up 1/8 Cent Generally | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/deny-eire-violates-neutrality.html | Deny Eire Violates Neutrality | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/rubber-imports-curbed-britain-takes-over-supplies-market-not-to.html | RUBBER IMPORTS CURBED; Britain Takes Over Supplies -- Market Not to Close | True | Wireless to THE NEW YORK TIMES. | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/three-marks-set-in-school-track-manhattan-aviation-captures-team.html | THREE MARKS SET IN SCHOOL TRACK; Manhattan Aviation Captures Team Prize in Meet Held by Bronx Vocational | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/a-life-of-letters.html | A LIFE OF LETTERS | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/lehman-asks-aid-for-jewish-drive-says-saving-victims-of.html | LEHMAN ASKS AID FOR JEWISH DRIVE; Says Saving Victims of Anti-Democratic Forces Makes Freedom Stronger RELIEF FUND IS PRAISED Governor and Wife Are Guests at Women's Luncheon of United Appeal Rally | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/iraqis-short-of-bullets-britains-fault-nazis-say.html | Iraqis Short of Bullets; Britain's Fault, Nazis Say | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/swift-us-help-is-sought-by-eden-he-tells-commons-the-faster-war.html | SWIFT U.S. HELP IS SOUGHT BY EDEN; He Tells Commons the Faster War Materials Arrive the Shorter the War PLEA MADE ON IRISH BASES Laborite Suggests Asking Our Aid With Eire -- Attack Led by Hore-Belisha | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/to-aid-school-in-brazil-mrs-ellinger-warwick-head-of-committee-for.html | TO AID SCHOOL IN BRAZIL; Mrs. Ellinger Warwick Head of Committee for Party May 22 | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/colgate-8-cornell-2.html | Colgate 8, Cornell 2 | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/125th-conference-of-mutual-savings-banks-opens-today-to-assist.html | 125th Conference of Mutual Savings Banks Opens Today to Assist National Defense | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/horebelisha-makes-attack.html | Hore-Belisha Makes Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/son-to-edmund-rogerses-jr.html | Son to Edmund Rogerses Jr. | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/motor-fuel-made-of-wood.html | Motor Fuel Made of Wood | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/missing-navy-flier-is-safe.html | Missing Navy Flier Is Safe | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/issue-by-utility-in-canada.html | Issue by Utility in Canada | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/rutner-gets-two-home-runs-as-st-johns-tops-manhattan-redmen.html | Rutner Gets Two Home Runs as St. John's Tops Manhattan; REDMEN VANQUISH JASPER NINE BY 4-3 Rutner Has a Perfect Day at Bat With 5 Hits and Gets 3 Runs for St. John's HANLY VICTOR ON MOUND Fans Two to End Manhattan Rally in 8th -- Brooklyn Halts Savage, 13-8 | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/barbara-payne-engaged-glen-cove-girl-will-become-the-bride-of-alan.html | BARBARA PAYNE ENGAGED; Glen Cove Girl Will Become the Bride of Alan De Forest Webste | True | Special to T ZTlg ORK TS. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/no-carolina-netmen-win-turn-back-princeton-63-for-tigers-initial.html | NO. CAROLINA NETMEN WIN; Turn Back Princeton, 6-3, for Tigers' Initial Setback | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/electricity-for-fishing.html | Electricity for Fishing | True | RAMON PERECK | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/service-act-changes-sought.html | Service Act Changes Sought | True | GEORGE PETIT LEBRUN | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/radio-artists-to-be-hosts.html | Radio Artists to Be Hosts | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/tulip-time-despite-war-10000-bloom-in-the-botanical-garden-fete-at.html | TULIP TIME DESPITE WAR; 10,000 Bloom in the Botanical Garden -- Fete at Tudor City | True | | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/mrs-samuel-levy-long-active-in-philanthropic-work-in-beekman-hill.html | MRS. SAMUEL LEVY; Long Active in Philanthropic Work in Beekman Hill Area | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/unity-demonstration-seen-in-rally-tonight-field-calls-the-defend.html | UNITY DEMONSTRATION SEEN IN RALLY TONIGHT; Field Calls the Defend America Event 'Unmistakable' Sign | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/new-zealand-seamen-praised.html | New Zealand Seamen Praised | True | Special Cable to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/move-by-president-looked-for-to-cut-nondefense-funds-pressure-for.html | MOVE BY PRESIDENT LOOKED FOR TO CUT NON-DEFENSE FUNDS; Pressure for Such Economies Grows in Congress as Arms Tax Vote Approaches INDUSTRY FOR SALES LEVY Spokesman for Manufacturers Also Asks Base Be Extended to Smaller Incomes ROOSEVELT MOVE ON EONOMY SEEN | True | By Henry N. Dorrisspecial To the New York Times. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/swiss-will-operate-merchant-marine-basle-the-registry-port-for.html | SWISS WILL OPERATE MERCHANT MARINE; Basle the Registry 'Port' for Proposed Ocean-Going Ships | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/hollywood-atmosphere-missed-at-columbia-1500-sophomores-answer.html | Hollywood Atmosphere Missed at Columbia; 1,500 Sophomores Answer Questionnaire | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/greeks-lose-thirty-ships.html | Greeks Lose Thirty Ships | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/insurance-funds-invested.html | Insurance Funds Invested | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/darlan-and-laval-converse-in-paris-vice-premier-and-predecessor.html | DARLAN AND LAVAL CONVERSE IN PARIS; Vice Premier and Predecessor Confer While Nazi Envoy Goes Back to Berlin VICHY IS WITHOUT NEWS Hears of Admiral's Departure a Day Late -- Petain Goes to His Country Place | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/hudson-guild-to-mark-45th-year.html | Hudson Guild to Mark 45th Year | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/henry-muller-feist.html | HENRY MULLER FEIST | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/london-writers-elect-daniell.html | London Writers Elect Daniell | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/eleanor-e-herrick-sets-wedding-date-to-become-the-bride-of-albert.html | ELEANOR E. HERRICK SETS WEDDING DATE; To Become the Bride of Albert Stickney Jr. on June 28 | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/communist-candidate-cleared.html | Communist Candidate Cleared | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/muchnick-skolnick.html | Muchnick -- Skolnick | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/jailed-over-russian-movie.html | Jailed Over Russian Movie | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/edward-jerome-rice-last-surviving-charter-member-i-of-treasurers.html | EDWARD JEROME RICE; Last Surviving Charter Member i of Treasurers Club Is Dead | True | | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/nine-join-opera-at-philadelphia-eight-of-group-added-to-cast-for.html | NINE JOIN OPERA AT PHILADELPHIA; Eight of Group Added to Cast for Company's 1941 and '42 Season Are Americans | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/branscombe-choral-presents-a-concert-62-womens-voices-are-heard-in.html | BRANSCOMBE CHORAL PRESENTS A CONCERT; 62 Women's Voices Are Heard in American Program | True | R.P. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/air-corps-calls-falconry-expert.html | Air Corps Calls Falconry Expert | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/tice-davis-to-amsterdam.html | Tice, Davis to Amsterdam | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/chrysler-shows-decline-in-profit-quarter-gives-9561982-net-against.html | CHRYSLER SHOWS DECLINE IN PROFIT; Quarter Gives $9,561,982 Net, Against $15,742,388 in Period Year Before $2.20 FOR CAPITAL SHARE Drop in Earnings Attributed to Taxation and Costs -- Dividend at $1.50 | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/mrs-james-p-mdoweli.html | MRS. JAMES P, M'DOWELI. | True | Special to THE NeW YOR Trots. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/housing-tours-set-to-assist-defense-citizens-council-arranges-free.html | HOUSING TOURS SET TO ASSIST DEFENSE; Citizens Council Arranges Free Visits to the Slums and Modern Public Projects | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/syracuse-4-st-lawrence-1.html | Syracuse 4, St. Lawrence 1 | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/10000-for-egypt-relief-bundles-for-britain-sends-aid-for-balkan.html | $10,000 FOR EGYPT RELIEF; Bundles for Britain Sends Aid for Balkan Refugees | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/daily-oil-output-dips-moderately-3507100barrel-average-last-week.html | DAILY OIL OUTPUT DIPS MODERATELY; 3,507,100-Barrel Average Last Week Was 219,750 Below the Previous Count RUNS TO STILLS INCREASE Production of Gasoline Almost Steady -- Reporting Refineries Somewhat Busier | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/henryhaye-still-mayor-envoy-to-us-retains-post-in-versailles-vichy.html | HENRY-HAYE STILL MAYOR; Envoy to U.S. Retains Post in Versailles, Vichy Announces | True | Wireless to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/11-us-ferry-fliers-lost-in-atlantic-sinking-by-nazis-11-us-fliers.html | 11 U.S. Ferry Fliers Lost In Atlantic Sinking by Nazis; 11 U.S. FLIERS LOST IN SHIP DISASTER | True | By P.j. Philipspecial To the New York Times. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/seek-von-werra-forfeit-federal-officials-want-20000-consulate-put.html | SEEK VON WERRA FORFEIT; Federal Officials Want $20,000 Consulate Put Up for Nazi | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/child-to-solomon-zauderers.html | Child to Solomon Zauderers | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/montreal-conquers-jersey-city-7-to-5-triple-play-and-stallers-two.html | MONTREAL CONQUERS JERSEY CITY, 7 TO 5; Triple Play and Staller's Two Homers Figure in Triumph | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/named-to-defense-post-dr-ab-newman-of-city-college-adviser-in.html | NAMED TO DEFENSE POST; Dr. A.B. Newman of City College Adviser in Training Program | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/new-office-set-up-for-farm-defense-president-shifts-functions-of.html | NEW OFFICE SET UP FOR FARM DEFENSE; President Shifts Functions of Dismantled NDAC Unit to Agriculture Department | True | Special to THE NEW YORK TIMES. | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/takes-wisconsin-history-job.html | Takes Wisconsin History Job | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/bazaar-will-help-britain-barnard-event-tonight-to-end-drive-for-war.html | BAZAAR WILL HELP BRITAIN; Barnard Event Tonight to End Drive for War Relief | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/shift-in-high-posts-aids-calm-in-spain-choice-of-franco-friend-as.html | SHIFT IN HIGH POSTS AIDS CALM IN SPAIN; Choice of Franco Friend as the Minister of Government Helps Tranquillity A NEW CHIEF OF STAFF General Davisa Is Regarded as Conservative -- Changes Held to Indicate a Trend | True | By Telephone To the New York Times. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/timken-roller-bearing-companys-earnings-are-relatively-steady-in.html | TIMKEN ROLLER BEARING; Company's Earnings Are Relatively Steady in Quarter | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/blanton-of-phillies-vanquishes-reds-42-veteran-yields-5-hits-to-top.html | BLANTON OF PHILLIES VANQUISHES REDS, 4-2; Veteran Yields 5 Hits to Top Vander Meer on Mound | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/rabbis-urge-british-aid-assembly-calls-also-for-use-of-palestines.html | RABBIS URGE BRITISH AID; Assembly Calls Also for Use of Palestine's 'Homeland' Army | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/public-works-planned-new-zealand-has-program-for-employment-after.html | PUBLIC WORKS PLANNED; New Zealand Has Program for Employment After War | True | Wireless to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/candy-firm-rents-building-in-queens-barricini-concern-takes-over.html | CANDY FIRM RENTS BUILDING IN QUEENS; Barricini Concern Takes Over Seven-Story Structure in Long Island City CONTAINS 17,500 SQ. FEET Queens Steel Corporation Buys Vacant Plot at Review and Greenpoint Aves. | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/april-canal-tolls-1379378.html | April Canal Tolls $1,379,378 | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/25-sail-for-lisbon-on-exeter.html | 25 Sail for Lisbon on Exeter | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/commodity-price-ceiling-control-it-is-held-should-be-started-on-the.html | Commodity Price Ceiling Control, It Is Held, Should Be Started on the Various Exchanges | True | JOHN KALISH | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/intensified-campaign-planned-on-frauds-business-bureau-pledges.html | INTENSIFIED CAMPAIGN PLANNED ON FRAUDS; Business Bureau Pledges Drive During Defense Boom | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/menzies-arrives-asks-speedier-aid-britain-cant-lose-australian.html | MENZIES ARRIVES; ASKS SPEEDIER AID; 'Britain Can't Lose,' Australian Prime Minister, Arriving on the Clipper, Asserts QUICK VICTORY UP TO U.S. Statesman Says He Favors the Use of Convoys by Us to Deliver War Materials | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/acre-for-miss-barrymore-mrs-roosevelt-to-present-the-barter-theatre.html | ACRE FOR MISS BARRYMORE; Mrs. Roosevelt to Present the Barter Theatre Award Monday | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/acts-on-staples-loans-senate-moves-for-its-85percent-schedule.html | ACTS ON STAPLES' LOANS; Senate Moves for Its 85-Per-Cent Schedule Against House's 75% | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/miss-kirby-prevails-at-memphis-9-and-7-defeats-miss-adcock-in-first.html | MISS KIRBY PREVAILS AT MEMPHIS, 9 AND 7; Defeats Miss Adcock in First Round of Title Golf | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/funds-needed-for-kindergartens.html | Funds Needed for Kindergartens | True | MABEL POILLON | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/elected-head-of-church-group.html | Elected Head of Church Group | True | | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/wages-union-shop-balk-gm-accord-both-sides-are-firm-in-stands-but.html | WAGES, UNION SHOP BALK G.M. ACCORD; Both Sides Are Firm in Stands, but the Dickering Stage in Mediation Is Nearing MINNEAPOLIS STRIKE OFF Defense Panel Achieves Truce -- Detroit Walkout Shuts Tool-Making Plants | True | By Louis Starkspecial To the New York Times. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/american-express-co-dividend.html | American Express Co. Dividend | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/small-world-for-curran-man-at-bar-was-under-him-in-war-gets.html | SMALL WORLD FOR CURRAN; Man at Bar Was Under Him in War -- Gets Suspended Sentence | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/conn-to-box-knox-may-27-15rounder-feature-of-charity-card-set-for.html | CONN TO BOX KNOX MAY 27; 15-Rounder, Feature of Charity Card, Set for Pittsburgh | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/reich-industries-battered-by-raf-mannheim-center-of-chemical-and.html | REICH INDUSTRIES BATTERED BY R.A.F.; Mannheim, Center of Chemical and Engineering Works, Is Called Chief Target FRANKFORT ALSO POUNDED German Bases in Norway and France Are Bombed -- All British Raiders Safe | True | Special Cable to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/207th-unit-to-open-3inch-gun-firing-first-battalion-will-bivouac-on.html | 207TH UNIT TO OPEN 3-INCH GUN FIRING; First Battalion Will Bivouac on Florida Island Monday for Anti-Aircraft Practice | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/wesleyan-8-trinity-4.html | Wesleyan 8, Trinity 4 | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/dr-alberto-m-vernaza.html | DR. ALBERTO M. VERNAZA | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/indochina-signs-pact-with-japan-reciprocal-basis-provided-in.html | INDO-CHINA SIGNS PACT WITH JAPAN; Reciprocal Basis Provided in Treaties, but Tokyo Gets Tariff Reductions AN EXCHANGE OF PRODUCTS Special Privileges Are Also Granted -- Rubber Is Not Mentioned in Accord | True | Wireless to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/german.html | German | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/charles-w-spilman.html | CHARLES W. SPILMAN | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/young-republican-women-reelect-their-chairman.html | Young Republican Women Re-Elect Their Chairman | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/washington-wary-on-stalins-move-diplomatic-observers-believe-it-may.html | WASHINGTON WARY ON STALIN'S MOVE; Diplomatic Observers Believe It May Mean Opposing Axis or Joining It BLOW TO RED PARTY SEEN Merging of Communist Body and State Is Expected to Result in Weakening Former | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/toronto-sells-jones-pitcher.html | Toronto Sells Jones, Pitcher | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/picasso-not-interned-spanish-painter-reported-living-in-paris.html | PICASSO NOT INTERNED; Spanish Painter Reported Living in Paris Without Restraint | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/will-address-traffic-group.html | Will Address Traffic Group | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/charles-b-jahnke.html | CHARLES B, JAHNKE | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/comment-by-america-first.html | Comment by America First | True | | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/helicopter-record-is-set-by-sikorsky-famous-airman-eclipses-the.html | HELICOPTER RECORD IS SET BY SIKORSKY; Famous Airman Eclipses the German Mark, Staying Up for 1 Hour 32 1/2 Minutes CRAFT RISES VERTICALLY Hovers at Various Heights Over Spot Small as Tennis Court in Perfect Control | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/business-world.html | Business World | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/news-of-food-customdunked-sinker-yields-thrill-without-the-risk-of.html | NEWS OF FOOD; 'Custom-Dunked Sinker' Yields Thrill Without the Risk of Raised Eyebrows | True | By Jane Holt | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/reelected-president-of-county-bar-group.html | Re-elected President Of County Bar Group | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/mayor-launches-el-demolition-wearing-goggles-he-wields-acetylene-to.html | MAYOR LAUNCHES 'EL' DEMOLITION; Wearing Goggles, He Wields Acetylene Torch to Start Project in Brooklyn FACTORY WORKERS CHEER East River Spur Unused Since 1916 -- Senator Crawford Is Praised for Bus Aid | True | | |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/sugar-reserve-sought-restrictions-on-imports-of-raw-product-are.html | SUGAR RESERVE SOUGHT; Restrictions on Imports of Raw Product Are Relaxed | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/adults-seek-library-privileges.html | Adults Seek Library Privileges | True | PAUL PAIGE | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/john-j-conaty.html | JOHN J, CONATY | True | pectnt to TH lsv,' N0R1. q'l.l.. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/mrs-madelaine-jeavons.html | MRS, MADELAINE JEAVONS | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/iraqi.html | Iraqi | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/erickson-settles-suit-pays-9500-for-betting-losses-by-murray-with.html | ERICKSON SETTLES SUIT; Pays $9,500 for Betting Losses by Murray With Client's Funds | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/mushrooms-yield-hypertension-aid-blood-pressure-lowered-by-use-of.html | MUSHROOMS YIELD HYPERTENSION AID; Blood Pressure Lowered by Use of Substance Extracted, Medical Group Is Told NEW HORMONE REVEALED Mathod to Treat Ulcers of the Stomach Is Described at Atlantic City Meeting | True | By William L. Laurencespecial To the New York Times. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/air-officers-to-study-spanish.html | Air Officers to Study Spanish | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/financing-planned-by-utility-group-federal-light-and-traction-in-in.html | FINANCING PLANNED BY UTILITY GROUP; Federal Light and Traction in Insurance Company Deal | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/attendance-mark-for-bowling-is-set-over-150000-saw-abc-25-rolled.html | ATTENDANCE MARK FOR BOWLING IS SET; Over 150,000 Saw A.B.C. -- 25 Rolled 700 or Better in Singles at St. Paul | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/dorothy-thompson-asks-a-new-society-at-dinner-in-her-honor-she.html | DOROTHY THOMPSON ASKS A NEW SOCIETY; At Dinner in Her Honor She Declares 'Our Way of Life' Is Not Good Enough OFFERS SOCIAL DECALOGUE Would Reduce Distinctions of Class -- Gets Messages From Roosevelt and Churchill | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/rev-william-r-mkim.html | REV, WILLIAM R. M'KIM | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/a-stephan.html | A. STEPHAN | True | | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/woman-finds-7500-on-sidewalk-on-5th-ave.html | Woman Finds $7,500 On Sidewalk on 5th Ave. | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/news-of-the-stage-sherwoods-pulitzer-prize-play-to-return-here-on.html | NEWS OF THE STAGE; Sherwood's Pulitzer Prize Play to Return Here on Oct. 20 -- 'DuBarry' Ends Road Tour Next Week | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/bronx-girl-18-ends-life-mother-finds-body-in-home-on-return-from.html | BRONX GIRL, 18, ENDS LIFE; Mother Finds Body in Home on Return From Errand | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/permits-insull-payment-court-affirms-258898-declared-on-utility.html | PERMITS INSULL PAYMENT; Court Affirms $258,898 Declared on Utility Debentures | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/princeton-victor-over-rutgers-113-carmichael-hits-a-homer-and-wins.html | PRINCETON VICTOR OVER RUTGERS, 11-3; Carmichael Hits a Homer and Wins on Mound -- Five Runs in Sixth Seal Verdict COLGATE DEFEATS CORNELL Downs Ithacans Eighth Time in a Row, 8-2 -- Syracuse Checks St. Lawrence | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/navy-add-another-ship-converted-storesissue-craft-is-commissioned.html | NAVY ADD ANOTHER SHIP; Converted Stores-Issue Craft Is Commissioned in Brooklyn | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/vichy-is-without-news.html | Vichy Is Without News | True | Wireless to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/to-limit-theatre-displays.html | To Limit Theatre Displays | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/army-to-call-8000-of-college-rotc-war-department-sets-summer.html | ARMY TO CALL 8,000 OF COLLEGE R.O.T.C.; War Department Sets Summer Courses for 11,391 Cadets | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/twins-65-to-quit-edison-jobs-today-one-is-a-fire-buff-the-other-is.html | TWINS, 65, TO QUIT EDISON JOBS TODAY; One Is a Fire Buff, the Other Is Planning to Travel | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/tunney-revamps-exercises-of-navy-exchampion-presents-a-new.html | TUNNEY REVAMPS EXERCISES OF NAVY; Ex-Champion Presents a New Modernized Program of Physical Fitness | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/heads-opms-leather-unit.html | Heads OPM's Leather Unit | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/overlin-and-soose-pronounced-ready-champion-and-foe-also-post.html | OVERLIN AND SOOSE PRONOUNCED READY; Champion and Foe Also Post Forfeits With Commission for Friday's Contest BOTH NEAR CLASS WEIGHT Final Boxing Workouts Held by Rivals -- Dates for Bouts in Open Made Known | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/60-to-furnish-tepee-hopi-indian-woman-must-pay-for-goods-jury-rules.html | $60 TO FURNISH TEPEE; Hopi Indian Woman Must Pay for Goods, Jury Rules Here | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/nazi-bombers-hit-at-scotland-again-raids-more-widespread-than-night.html | NAZI BOMBERS HIT AT SCOTLAND AGAIN; Raids More Widespread Than Night Before -- Liverpool Has 6th Attack in Row CLYDE AREA IS DAMAGED Berlin Reports Hundreds of Planes Did Vast Damage in Glasgow District | True | By James MacDonaldspecial Cable To the New York Times. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/honored-on-25th-year-with-johnsmanville.html | Honored on 25th Year With Johns-Manville | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/asks-britain-to-arm-jews-dr-ss-wise-calls-for-army-to-defend.html | ASKS BRITAIN TO ARM JEWS; Dr. S.S. Wise Calls for Army to Defend Palestine | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/nazis-report-downing-nine-planes.html | Nazis Report Downing Nine Planes | True | | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/mrs-william-morris-jr-leader-in-catholic-charities-was-head-of.html | MRS. WILLIAM MORRIS JR.; Leader' in Catholic Charities Was Head of Rockaway Group | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/gayda-scores-us-in-barring-bequest-says-providence-judge-commits.html | GAYDA SCORES U.S. IN BARRING BEQUEST; Says Providence Judge Commits 'Act of War' in Withholding Sum | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/lauro-gains-in-upset-beats-phelan-in-aau-handball-tourney-by-216.html | LAURO GAINS IN UPSET; Beats Phelan in A.A.U. Handball Tourney by 21-6 and 21-12 | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/budgeted-medical-care-advised.html | Budgeted Medical Care Advised | True | ELIZABETH BROWN | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/kennecott-copper-increases-profit-net-in-first-quarter-is-equal-to.html | KENNECOTT COPPER INCREASES PROFIT; Net in First Quarter is Equal to $1.15 a Share, Stannard Tells Stockholders OPERATIONS AT CAPACITY Production From Domestic Ore Averages 32,300 Tons a Month -- Company Aiding Defense | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/portrait-on-stamp-worries-filipinos-philatelic-circles-stirred-by.html | PORTRAIT ON STAMP WORRIES FILIPINOS; Philatelic Circles Stirred by Erroneous Vignette of Jose Rizal, National Hero | True | By H. Ford Wilkinsby Air Mail To the New York Times. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/11-of-369-ships-lost-with-red-cross-supplies.html | 11 of 369 Ships Lost With Red Cross Supplies | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/purdon-robinson.html | PURDON ROBINSON | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/prices-in-berlin-weak.html | Prices in Berlin Weak | True | Wireless to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/rca-sees-commercial-television-retarded-by-defense-program-demands.html | RCA Sees Commercial Television Retarded by Defense Program; Demands on Its Facilities and Personnel May Affect Start of Service, Sarnoff Says -Philco Official Is Unworried | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/norwegian-whaler-sunk.html | Norwegian Whaler Sunk | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/london-is-puzzled-by-russian-change-glad-to-see-molotoff-out-of.html | LONDON IS PUZZLED BY RUSSIAN CHANGE; Glad to See Molotoff Out of Premiership, Hopeful About Stalin, but Wonders AWAITS A DEFINITE MOVE Possible Significance Is Seen in Action While Germans Stand at Dardanelles | True | Special Cable to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/josiah-wedgwood-to-visit-us.html | Josiah Wedgwood to Visit U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/prewitt-extended-to-subdue-porter-champion-wins-63-46-86-in-first.html | PREWITT EXTENDED TO SUBDUE PORTER; Champion Wins, 6-3, 4-6, 8-6, in First Round of Private Schools Tennis | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/issues-book-on-antitrust-laws.html | Issues Book on Anti-Trust Laws | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/labor-law-change-advised-present-act-viewed-as-discriminatory.html | Labor Law Change Advised; Present Act Viewed as Discriminatory Against Non-Union Workers | True | JOHN W. LIVINGSTON | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/raf-hammering-at-iraqs-forces-british-oust-the-insurgents-from.html | R.A.F. HAMMERING AT IRAQ'S FORCES; British Oust the 'Insurgents' From Pipeline Post -- Eden Warns Arabs of Axis R.A.F. HAMMERING AT IRAQ'S FORCES | True | By David Andersonspecial Cable To the New York Times. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/bundles-for-britain-to-give-a-tea-today-mrs-wales-latham-to-be.html | BUNDLES FOR BRITAIN TO GIVE A TEA TODAY; Mrs. Wales Latham to Be Feted at Party of Uptown Branch | True | | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/stimson-attacked-by-isolationists-these-congressmen-protest-appeal.html | STIMSON ATTACKED BY ISOLATIONISTS; These Congressmen Protest Appeal for Use of the Navy to Escort British Aid AMERICA FIRST CRITICAL Landon Says President Only Should Make Speech on an Issue so Grave as This | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/attention-out-of-preakness.html | Attention Out of Preakness | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/prima-donna-first-in-berkeley-purse-adams-3yearold-noses-out-fancy.html | PRIMA DONNA FIRST IN BERKELEY PURSE; Adams 3-Year-Old Noses Out Fancy Free at Narragansett Park and Pays $15.80 REST AWHILE TAKES SHOW Leads Way Over Beckhampton, Favorite, in Race at Mile and Seventy Yards | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/trade-group-elects-advertising-man-chosen-vice-chairman-of-one.html | TRADE GROUP ELECTS; Advertising Man Chosen Vice Chairman of One Section | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/government-not-involved.html | Government Not Involved | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/mrs-andrew-mlaughlin-p-former-miss-angell-kin-of-exheads-of-two.html | MRS. ANDREW M'LAUGHLIN P; Former Miss Angell, Kin of ExHeads of Two Universities | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/canada-asked-to-ban-life-for-slander-legislators-protest-magazine.html | CANADA ASKED TO BAN LIFE FOR 'SLANDER'; Legislators Protest Magazine Criticism of French-Canadians | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/cabinet-in-venezuela-new-ministers-of-the-president-are-announced.html | CABINET IN VENEZUELA; New Ministers of the President Are Announced | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/vichy-group-begins-redistricting-study-commission-to-pass-on-plan.html | VICHY GROUP BEGINS REDISTRICTING STUDY; Commission to Pass on Plan for New Economic Units | True | Wireless to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/nicaragua-buys-more-took-92-per-cent-of-imports-from-us-in-first.html | NICARAGUA BUYS MORE; Took 92 Per Cent of Imports From U.S. in First Quarter | True | Special Cable to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/williams-students-for-convoys.html | Williams Students for Convoys | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/a-la-carte-meals-banned-vichy-issues-new-decree-that-will-classify.html | A LA CARTE MEALS BANNED; Vichy Issues New Decree That Will Classify Restaurants | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/assays-labor-effect-of-24hour-work-plan-state-job-official-sees-big.html | ASSAYS LABOR EFFECT OF 24-HOUR WORK PLAN; State Job Official Sees Big Reduction in Supply of Men | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/henry-w-elleison-paper-firms-head-z-a-leader-in-industrial-and.html | HENRY W. ELLEISON, PAPER FIRM'S HEAD; Z A Leader in Industrial and Social Life of Richmond | True | Bpeclnd to THE ]EW OltX T {. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/masons-to-honor-bishop-dr-tucker-to-get-distinguished-achievement.html | MASONS TO HONOR BISHOP; Dr. Tucker to Get Distinguished Achievement Award Today | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/orders-utility-to-quit-project.html | Orders Utility to Quit Project | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/charles-m-eastmead.html | CHARLES M. EASTMEAD | True | Special to Ts Kw NonK TIC.. | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/italy-is-worried-over-our-attitude-press-is-beginning-to-warn.html | ITALY IS WORRIED OVER OUR ATTITUDE; Press Is Beginning to Warn Readers a World War Is in the Offing U.S. CALLED AGGRESSOR Gayda Complains That Press in America Did Not Report Hitler Speech Adequately | True | By Telephone To the New York Times. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/to-command-new-zealanders.html | To Command New Zealanders | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/cottonseed-oil-trading-at-peak.html | Cottonseed Oil Trading at Peak | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/harkins-outpoints-leto.html | Harkins Outpoints Leto | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/cabinet-steps-up-bomber-program-president-and-inner-council-call.html | CABINET STEPS UP BOMBER PROGRAM; President and Inner Council Call for Larger Output of Magnesium and Aluminum NEW DEPARTMENT CREATED Major Gen. Burns to Head Division of Defense Aid Reports on Lease-Lend | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/tigers-recall-mullin.html | Tigers Recall Mullin | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/bridges-witness-changes-his-story-judge-admits-deposition-in-which.html | BRIDGES WITNESS CHANGES HIS STORY; Judge Admits Deposition in Which Government Testimony Is Contradicted ALLEGES F.B.I. THREAT M.J. Cannalonga Says Agents Talked to Him of Mann Act Prosecution | True | By Foster Haileyspecial To the New York Times. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/three-vital-war-issues.html | THREE VITAL WAR ISSUES | True | By Hanson W. Baldwin | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/john-w-manson.html | JOHN W. MANSON | True | Special to THS Nsw YORK TZE6. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/senate-debates-air-line-subsidy-day-is-passed-in-discussion-of.html | SENATE DEBATES AIR LINE SUBSIDY; Day Is Passed in Discussion of $800,000 Grant Proposed for New Atlantic Mail Route PARENT LINE IS UNDER FIRE Tydings Says Export Steamship Company Controls 70% of Mail, Passengers | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/us-not-cows-is-source-of-milk-to-french-boy.html | U.S., Not Cows, Is Source Of Milk to French Boy | True | Wireless to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/ordered-to-testify-at-ford-hearing-de-matteo-instructed-by-court-to.html | ORDERED TO TESTIFY AT FORD HEARING; De Matteo Instructed by Court to Appear Before Labor Board | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/news-prices-in-commodity-markets-wheat-futures-at-new-top-prices.html | News, Prices in Commodity Markets; WHEAT FUTURES AT NEW TOP PRICES Government Loan on '41 Crop Is Chief Factor in Advance of 2 to 2 1/8c a Bushel CORN IS FIRM AND HIGHER Soy Beans Move Up 2 1/4 to 3 7/8c, With the May at One of the Best Levels on Record | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/the-price-of-isolation.html | The Price of Isolation | True | ROGER GILMAN | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/trust-suit-on-lumber-government-charges-violations-by-manufacturers.html | TRUST SUIT ON LUMBER; Government Charges Violations by Manufacturers' Group | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/pleads-for-naval-cooperation.html | Pleads for Naval Cooperation | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/british.html | British | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/books-author.html | Books -- Author | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/surrenders-in-pinball-case.html | Surrenders in Pin-Ball Case | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/calls-home-guard-womens-function-harriet-elliott-tells-university.html | CALLS HOME GUARD WOMEN'S FUNCTION; Harriet Elliott Tells University Women They Share the Burden of the War ZEELAND WOULD SHIP FOOD It Would Not Hamper Britain, Former Belgian Minister Says at Cincinnati | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/sues-over-school-job-ousted-attache-says-3-men-do-work-he-used-to.html | SUES OVER SCHOOL JOB; Ousted Attache Says 3 Men Do Work He Used to Do Alone | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/richard-chapman-to-wed-amateur-golf-champion-will-marry-mrs-eloise.html | RICHARD CHAPMAN TO WED; Amateur Golf Champion Will Marry Mrs. Eloise Scheaffer | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/flew-in-pennsylvania.html | Flew in Pennsylvania | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/frank-capra-and-robert-riskin-are-preparing-the-further-adventures.html | Frank Capra and Robert Riskin Are Preparing 'The Further Adventures of John Doe'; TWO FILMS ARRIVE TODAY 'Reaching for the Sun' Opens at Paramount and Dr. Kildare Picture at Criterion | True | By Douglas W. Churchillspecial To the New York Times. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/baby-deaths-in-city-at-new-low-mark-maternal-mortality-also-drops.html | BABY DEATHS IN CITY AT NEW LOW MARK; Maternal Mortality Also Drops to Best Level on Record | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/school-star-hurls-nohit-victory-10-hastedt-of-mount-st-michael.html | SCHOOL STAR HURLS NO-HIT VICTORY, 1-0; Hastedt of Mount St. Michael Blanks Iona Prep -- Results of Other Contests | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/dr-shuster-to-speak-tonight.html | Dr. Shuster to Speak Tonight | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/mulligan-galardi-in-fencing-finals-madison-and-utrecht-foilsmen.html | MULLIGAN, GALARDI IN FENCING FINALS; Madison and Utrecht Foilsmen Sweep Five Bouts Each in P.S.A.L. Tourney | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/25000-in-big-bills-frees-a-red-agent-bail-produced-in-court-by-an.html | $25,000 IN BIG BILLS FREES A RED AGENT; Bail Produced in Court by an Uncommunicative Group Including Soviet Consul | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/financial-markets-stock-market-has-one-of-broadest-advances-of-year.html | FINANCIAL MARKETS; Stock Market Has One of Broadest Advances of Year, With Values Increased 1 to 2 Points | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/hermans-four-hits-in-dodger-debut-help-defeat-pirates-walkers-2.html | Herman's Four Hits in Dodger Debut Help Defeat Pirates; WALKER'S 2 HOMERS TOP PITTSBURGH, 7-3 Wyatt Wins Fifth Straight for Dodgers on Dixie's 4-Run Smash in Seventh HERMAN LANDED IN TRADE Cubs Get Gilbert and Cash -- Brooklyn Sends Grissom to Phillies for Tamulis | True | By Louis Effrat | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/president-charts-aims-of-lawyers-democracies-seek-to-vindicate.html | PRESIDENT CHARTS AIMS OF LAWYERS; Democracies Seek to Vindicate Reign of Law in the World's Crisis, He Tells Institute | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/soccer-allstars-triumph-in-garden-subdue-scots-americans-32-after.html | SOCCER ALL-STARS TRIUMPH IN GARDEN; Subdue Scots Americans, 3-2, After St. Mary's Celtic Downs Hispano, 4-1 TWIN BILL DRAWS 9,000 Surface of Sand Ends Problem of Injuries -- Free-For-All Enlivens First Game | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/dr-ep-fowler-elected-chosen-president-of-the-league-for-hard-of.html | DR. E.P. FOWLER ELECTED; Chosen President of the League for Hard of Hearing | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/crews-to-meet-at-chicago.html | Crews to Meet at Chicago | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/axis-air-bases-bombed.html | Axis Air Bases Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/axis-powers-seize-8-aegean-islands-reich-occupies-2-and-italy-6.html | AXIS POWERS SEIZE 8 AEGEAN ISLANDS; Reich Occupies 2 and Italy 6 -- Move Viewed as Attempt to Dominate Turkey GREEKS LIST 30 SHIPS LOST Nazis Say One Bomb, Firing a Munitions Boat, Caused Loss of 17 Vessels at Piraeus | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/advances-in-telephone-system.html | Advances in Telephone System | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/obed-chuto-giffen-sea-exploits-hero-captain-giffen-prevented-a.html | OBED CHUTO GIFFEN, SEA EXPLOITS HERO; Captain Giffen Prevented a Blast at Halifax Before Disaster | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/sweden-names-new-aide-to-us.html | Sweden Names New Aide to U.S. | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/6lenn-h-barna-an-en6ineer-2-general-manager-of-electro-dynami-works.html | 6LENN H. BARNA, AN EN6INEER, 2; General Manager of Electro Dynami Works in Bayonne Dies in Hospital NAVAL RESERVE OFFICER Executive Member of Seventh Battalion Served on U. S. S. New Mexico in War | True | Special to T zw YORK Trzs. I | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/concord-appoints-martin.html | Concord Appoints Martin | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/james-mahoney.html | JAMES MAHONEY | True | Special to TB Nw YORK 'TIMEa. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/becomes-the-president-of-construction-company.html | Becomes the President Of Construction Company | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/misty-isle-scores-in-return-to-form-paying-2340-j-e-widener-filly.html | MISTY ISLE SCORES IN RETURN TO FORM; Paying $23.40, J. E. Widener Filly Beats Silvestra by Length at Louisville | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/sea-crisis-is-seen-war-secretary-urges-action-while-british-fleet.html | SEA CRISIS IS SEEN; War Secretary Urges Action While British Fleet Has Power PEPPER SAYS 'GET TOUGH' Would Take Dakar and Azores -- House Debates Ship Bill, With Passage Due Today STIMSON APPEALS FOR USE OF NAVY | True | By Turner Catledgespecial To the New York Times. | |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/student-officers-at-seminary.html | Student Officers at Seminary | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/chicago-extends-daylight-time.html | Chicago Extends Daylight Time | True | Special to THE NEW YORK TIMES. | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/schram-of-the-rfc-to-head-exchange-one-of-jesse-joness-boys-chosen.html | SCHRAM OF THE RFC TO HEAD EXCHANGE; One of Jesse Jones's 'Boys' Chosen to Succeed Martin at a Salary of $48,000 HIGH IN NEW DEAL CIRCLES DUE for Taking Over the Post Depends on Changes to Be Made in Washington SCHRAM OF THE RFC TO HEAD EXCHANGE | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/manhattan-to-face-test-fordham-nyu-rated-threats-in-title-track.html | MANHATTAN TO FACE TEST; Fordham, N.Y.U. Rated Threats in Title Track Meet | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/savage-arms-to-meet-stockholders-will-vote-on-plan-to-split-common.html | SAVAGE ARMS TO MEET; Stockholders Will Vote on Plan to Split Common Shares | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/da-sniffen-heads-nyu-alumni-unit-white-plains-man-is-elected.html | D.A. SNIFFEN HEADS N.Y.U. ALUMNI UNIT; White Plains Man Is Elected President of the Medallion Association at Dinner DR. J.W. SMITH SECRETARY Joseph A. Broderick Is Chosen Vice President, and Millard Tompkins Jr., Treasurer | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/memo-to-defeatists.html | MEMO TO DEFEATISTS | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/chinese-trainees-get-native-orders-hear-drill-command-at-fort-dix.html | CHINESE TRAINEES GET NATIVE ORDERS; Hear Drill Command at Fort Dix in Own Language, Much to Bewilderment of Others SERGEANT ONCE IN CHINA Tries Out Lingual Ability for First Time Since Returning From Duty at Tientsin | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/60000-homeless-in-flood-in-brazil-water-rises-to-13-12-feet-in.html | 60,000 HOMELESS IN FLOOD IN BRAZIL; Water Rises to 13 1/2 Feet in Porto Alegre, Duplicating Level Reached in 1870 PROPERTY DAMAGE GREAT Loss May Exceed $5,000,000 -- Food and Medicines Sent to Marooned in Interior | True | Special Cable to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/7500-for-british-help-womens-national-republican-club-presents-gift.html | $7,500 FOR BRITISH HELP; Women's National Republican Club Presents Gift | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/reshevsky-draws-title-chess-game-divides-point-with-horowitz-after.html | RESHEVSKY DRAWS TITLE CHESS GAME; Divides Point With Horowitz After Forty Moves in Play for U.S. Championship | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/8-groups-agree-on-pier-cargo-rule-conferences-of-lines-operating-to.html | 8 GROUPS AGREE ON PIER CARGO RULE; Conferences of Lines Operating to West Indies and Latin America Limit Holdover 'ON DOCK' SYSTEM ENDED After Monday Consignments Must Be Exportable on the First Ship Sailing | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/v-l-emerson-dies-a-noted-ihyehtor-philadelphian-credited-with-many.html | V. L. EMERSON DIES; A NOTED IHYEHTOR; Philadelphian Credited With Many Devices in Developing Automobile's Advance HELD NEARLY 100 PATENTS Universal Joint, Cantilever Spring Among Many Items He Made Available | True | Special to THE iNIEW YORK TIIES, | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/steegsullivan.html | SteegSullivan | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/25000000-cuban-credit-exportimport-bank-to-approve-use-of-us-funds.html | $25,000,000 CUBAN CREDIT; Export-Import Bank to Approve Use of U.S. Funds | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/miss-rheinberg-joins-macys.html | Miss Rheinberg Joins Macy's | True | | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/sewell-t-tyngs-hosts-at-dinner-the-thomas-e-deweys-john-p-marquands.html | SEWELL T. TYNGS HOSTS AT DINNER; The Thomas E. Deweys, John P. Marquands and John Foster Dulleses Among Guests FETE FOR ARCHDUKE FELIX Honored at Reception by Baron H. de Martinez Torresani -- Others Who Entertained | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/zivicfurr-bout-off.html | Zivic-Furr Bout Off | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/east-of-suez.html | EAST OF SUEZ | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/silverware-profit-99-average-for-eight-companies-in-1939-before.html | SILVERWARE PROFIT 9.9%; Average for Eight Companies in 1939 Before Taxes Shown | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/rubber-not-mentioned.html | Rubber Not Mentioned | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/praised-in-london-papers.html | Praised in London Papers | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/sports-of-the-times-life-of-a-front-office-man-in-baseball.html | Sports of the Times; Life of a Front Office Man in Baseball | True | Reg. U.S. Pat. Off.By John Kieran | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/piraeus-havoc-described.html | Piraeus Havoc Described | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/marya-bayard-thompson-is-betrothed-to-frederic-p-houston-attorney.html | Marya Bayard Thompson Is Betrothed To Frederic P. Houston, Attorney Here | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/exchange-seat-again-20000.html | Exchange Seat Again $20,000 | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/estate-of-cj-ryan-is-found-insolvent-gifts-of-1029380-to-family-and.html | ESTATE OF C.J. RYAN IS FOUND INSOLVENT; Gifts of $1,029,380 to Family and Friends Are Listed | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/2-yugoslav-ships-arrive-in-harbor-newcoming-freighters-bring-total.html | 2 YUGOSLAV SHIPS ARRIVE IN HARBOR; Newcoming Freighters Bring Total in This Port to Seven, a High Record 19 IN AMERICAN WATERS Jurko Topic, From Genoa, Brings Cargo of Swiss Products -- Inspected by Coast Guard | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/get-tough-pepper-urges-in-senate-floridian-asks-for-emergency.html | 'GET TOUGH,' PEPPER URGES IN SENATE; Floridian Asks for Emergency Status, Deliveries to Britain, Seizure of Ocean Islands FAVORS FLIERS FOR CHINA 'Could Make Shambles Out of Tokyo' -- Says 'Few Lives' Now Would Save Many Later | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/asks-ccc-for-farm-labor-state-job-service-would-fill-need-for.html | ASKS CCC FOR FARM LABOR; State Job Service Would Fill Need for Skilled Men | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/defeatism-fined-in-canada.html | Defeatism Fined in Canada | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/cuban-peso-makes-gain-argentine-currency-also-up-as-swiss-franc.html | CUBAN PESO MAKES GAIN; Argentine Currency Also Up as Swiss Franc Declines | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/antinazi-editor-is-slain-in-capital-told-wife-he-was-beaten-in.html | Anti-Nazi Editor Is Slain in Capital; Told Wife He Was Beaten in Street; ANTI-NAZI EDITOR IS SLAIN IN CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/hoppe-tops-ponzi-5040-takes-second-block-in-3cushion-match-at.html | HOPPE TOPS PONZI, 50-40; Takes Second Block in 3-Cushion Match at Julian's | True | | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/hubbell-pitches-fourhit-game-as-giants-again-beat-cubs-53-chicago.html | Hubbell Pitches Four-Hit Game As Giants Again Beat Cubs, 5-3; Chicago Blanked After Leiber's Homer With Two On in First -- Young Also Has 3-Run Circuit Blow and Ott Gets No. 6 | True | By Arthur Daley | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/makar-and-roman-draw.html | Makar and Roman Draw | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/sunday-shows-studied-equity-names-board-to-weigh-effects-on.html | SUNDAY SHOWS STUDIED; Equity Names Board to Weigh Effects on Employment | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/vichy-adds-curb-on-jews-bans-them-from-new-national-police-force.html | VICHY ADDS CURB ON JEWS; Bans Them From New National Police Force Being Formed | True | Wireless to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/mens-furnishings-continue-to-rise-prices-withdrawn-on-halfhose-work.html | MEN'S FURNISHINGS CONTINUE TO RISE; Prices Withdrawn on Half-Hose, Work Gloves -- Other Lines Likely to Advance UNDERWEAR INCREASE DUE Makers of Lightweight Types Plan Move -- Shortages Begin to Develop | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/3000-said-to-be-surrounded.html | 3,000 Said to Be Surrounded | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/plymouth-oil-raises-wages.html | Plymouth Oil Raises Wages | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/butter-and-cheese-are-bid-up-sharply-former-sets-11year-and-latter.html | BUTTER AND CHEESE ARE BID UP SHARPLY; Former Sets 11-Year and Latter a 6-Year Record in Chicago | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/henry-s-anderson-for-30-years-assistant-director-of-yale.html | HENRY S. ANDERSON; For 30 Years Assistant Director' of Yale GymnasiumWas 81 | True | Special to TH NSW YOnK TX,ES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/no-suggestion-of-battle.html | No suggestion of Battle | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/the-choice-before-us.html | THE CHOICE BEFORE US | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/paul-h-garnjobt.html | PAUL H. GARNJOBT | True | Special to TIIE NzW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/listed-for-radio-course.html | Listed for Radio Course | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/the-new-exchange-president.html | THE NEW EXCHANGE PRESIDENT | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/party-tomorrow-for-benefit-aides-mrs-gw-perkins-jr-to-have-as.html | PARTY TOMORROW FOR BENEFIT AIDES; Mrs. G.W. Perkins Jr. to Have as Quests Those Who Assisted at the Cinderella Ball CHECKS TO BE PRESENTED Presidents of Nurseries Here to Receive Shares of Fund Raised by the Event | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/5448216-cleared-by-utility-system-slightly-lower-net-for-engineers.html | $5,448,216 CLEARED BY UTILITY SYSTEM; Slightly Lower Net for Engineers Public Service in Year | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/mrs-t-h-miller-founder-of-ladies-golf-union-ini-britain-which-had.html | MRS. T. H. MILLER; Founder of Ladies Golf Union inI Britain Which Had 3,000 Clubs | True | WIrelesJ to T NEW YoR Tra, | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/ryerson-ritchie.html | RYERSON RITCHIE | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/mrs-kittie-h-cameron.html | MRS. KITTIE H. CAMERON | True | | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/to-hear-draft-objectors-24-more-hearing-officers-are-named-to-weigh.html | TO HEAR DRAFT OBJECTORS; 24 More Hearing Officers Are Named to Weigh the Pleas | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/named-vice-president-of-zenith-radio-corp.html | Named Vice President Of Zenith Radio Corp. | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/will-pay-workers-bonus.html | Will Pay Workers Bonus | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/urge-that-hegroes-be-used-in-defense-sixty-in-phelpsstokes-fund.html | URGE THAT HEGROES BE USED IN DEFENSE; Sixty in Phelps-Stokes Fund Plea Hold Democracy Is Tested by Program MORALE SEEN ENDANGERED Lehman, Poletti, La Guardia Among Those Calling for Special Job Training | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/olympic-gymnasts-to-compete.html | Olympic Gymnasts to Compete | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/british-reinforcements-reported.html | British Reinforcements Reported | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/anthracite-accord-is-held-likely-soon-joint-committee-extends-old.html | ANTHRACITE ACCORD IS HELD LIKELY SOON; Joint Committee Extends Old Agreement Again | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/oceantravelers.html | OceanTravelers | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/repulse-at-solum-reported.html | Repulse at Solum Reported | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/harry-n-lane.html | HARRY N. LANE | True | Special to TH Nzv YORK TLKS. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/old-rowing-feud-will-be-renewed-kruse-and-hilfinger-sons-of-oarsmen.html | OLD ROWING 'FEUD' WILL BE RENEWED; Kruse and Hilfinger, Sons of Oarsmen, to Stroke Cornell and Syracuse Eights RACE SET FOR TWO MILES Crews to Compete Saturday on Onondaga Lake With Ithacans Having Edge | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/jury-picking-lags-at-solomon-trial-only-6-selected-in-bribery.html | JURY PICKING LAGS AT SOLOMON TRIAL; Only 6 Selected in Bribery Action Up to Nearly 11 P. M. Despite Night Session TWO LIVE IN SAME HOUSE Case Against Politician and Former State Official Likely to Require Two Weeks | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/campaign-favoring-us-convoys-for-britain-opened-here.html | CAMPAIGN FAVORING U.S. CONVOYS FOR BRITAIN OPENED HERE | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/text-of-stimsons-radio-appeal-to-defend-seas-with-navy.html | Text of Stimson's Radio Appeal to Defend Seas With Navy | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/many-ships-hit-nazis-say-hundreds-of-planes-reported-to-have-raided.html | MANY SHIPS HIT, NAZIS SAY; Hundreds of Planes Reported to Have Raided Glasgow Area | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/five-gardens-on-view-first-series-of-tours-to-aid-school-nature.html | FIVE GARDENS ON VIEW; First Series of Tours to Aid School Nature League Opens | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/regardless-of-race.html | REGARDLESS OF RACE | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/hoffman-is-operated-on.html | Hoffman Is Operated On | True | | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/legal-way-eased-for-defense-deals-logjam-of-opinions-broken-by.html | LEGAL WAY EASED FOR DEFENSE DEALS; Log-Jam of Opinions Broken by Clearance of Eleven Amortization Cases 700 APPLICATIONS PENDING Question of Capital Charges Against Contracts Still Remains Unsettled | True | By Charles Hurdspecial To the New York Times. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/new-unit-in-ny-guard-company-inducted-at-buffalo-12000-now-in.html | NEW UNIT IN N.Y. GUARD; Company Inducted at Buffalo -- 12,000 Now in Service | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/donoso-victor-on-all-three-mounts-at-jamaica-yawl-wins-by-head-from.html | Donoso Victor on All Three Mounts at Jamaica; YAWL WINS BY HEAD FROM GRAND FLAME James Starts Double on 1-2 Favorite, With Livelyhood Third in Pompey Purse BETTING RISES TO $659,470 Robertson Annexes First Two Races Aboard Riposte and Two Kick at Jamaica | True | By Lincoln A. Werden | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/tool-plants-shut-at-detroit.html | Tool Plants Shut at Detroit | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/had-adventurous-career.html | Had Adventurous Career | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/red-organizer-freed-on-bail.html | Red Organizer Freed on Bail | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/italian.html | Italian | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/cornelius-k-chapin.html | CORNELIUS K. CHAPIN | True | Special to THE NIW YORE WtMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/raf-downs-divebomber.html | R.A.F. Downs Dive-Bomber | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/governor-starts-ft-greene-housing-seated-in-steam-shovel-and.html | GOVERNOR STARTS FT. GREENE HOUSING; Seated in Steam Shovel and Grinning He Breaks Ground for $20,404,000 Project 'SYMBOL OF DEMOCRACY' Mayor Gives Thanks for the State's Aid -- Weinfeld Tells of Vast Program | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/wyoming-post-to-mcmullen.html | Wyoming Post to McMullen | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/handknit-garments-seen-at-exhibition-green-and-gold-sweater-for.html | Hand-Knit Garments Seen at Exhibition; Green and Gold Sweater for Evening Included | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/mrs-wilson-g-wood.html | MRS, WILSON G. WOOD | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/causeway-bonds-on-market-today-4000000-of-dade-county-fla-4-14.html | CAUSEWAY BONDS ON MARKET TODAY; $4,000,000 of Dade County, Fla., 4 1/4% Revenue Securities Are Priced at 105 ISSUE IS DUE IN 1971 Sarasota County, Fla., Awards $4,594,000 Refunding Loan on Bid of 97.52 for 4s | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/harry-a-burnett.html | HARRY A. BURNETT | True | Special to THE Ns YORK Tns. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/mobilizes-plants-for-defense-herb-mayor-asks-all-manufacturers-to.html | MOBILIZES PLANTS FOR DEFENSE HERB; Mayor Asks All Manufacturers to List Output Capacities With Commerce Board ISSUES A QUESTIONNAIRE Move Follows Hillman Parley on Use of City Factories or Emergency Orders | True | | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/italians-in-greece-moving-to-africa-only-garrisons-being-left-in.html | ITALIANS IN GREECE MOVING TO AFRICA; Only Garrisons Being Left in Albania Also -- Move Tied to Nazi Push on Turkey BATTLE SCENES DESCRIBED Writer Says Men Lived Like Goats -- Likens Slaughter to That of World War | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/3fingered-pitcher-stars.html | 3-Fingered Pitcher Stars | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/jersey-wpa-quota-to-stand.html | Jersey WPA Quota to Stand | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/barbara-smiths-plans-she-will-be-wed-to-james-palmer-whitlock-june.html | BARBARA SMITH'S PLANS; She Will Be Wed to James Palmer Whitlock June 6 in Elizabeth | True | Special to THE NEW YORK TIMES | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/mauriello-stops-williams-in-6th-referee-halts-battle-before-4000-at.html | MAURIELLO STOPS WILLIAMS IN 6TH; Referee Halts Battle Before 4,000 at Coliseum | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/bank-of-japan-reports-note-issue-decreased-in-week-government.html | BANK OF JAPAN REPORTS; Note Issue Decreased in Week, Government Deposits Increased | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/syria-denies-aiding-axis.html | Syria Denies Aiding Axis | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/to-direct-washer-sales-reeve-named-by-easy-co-which-announces-new.html | TO DIRECT WASHER SALES; Reeve Named by Easy Co,. Which Announces New Product | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/china-week-in-state-set-for-may-1825-governor-calls-for-all-aid-to.html | CHINA WEEK IN STATE SET FOR MAY 18-25; Governor Calls for All Aid 'to Asia's Last Democracy' | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/radio-monopoly-denied-by-sarnoff-president-of-rca-defends.html | RADIO 'MONOPOLY' DENIED BY SARNOFF; President of R.C.A. Defends Broadcasting Unit Against General Charges by F.C.C. WIDE COMMENT WITHHELD Executive Says Company Will Study Report -- $36,500,000 of Defense Contracts | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/dewey-appeals-here-for-defense-group-says-nothing-has-been-done-to.html | DEWEY APPEALS HERE FOR DEFENSE GROUP; Says 'Nothing Has Been Done' to Provide Play for Trainees | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/price-fixing-charged-to-makers-of-tags-industry-statement-declares.html | PRICE FIXING CHARGED TO MAKERS OF TAGS; Industry Statement Declares It Welcomes FTC Action | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/silvermine-guild-gives-art-display-demonstration-at-riverside.html | SILVERMINE GUILD GIVES ART DISPLAY; Demonstration at Riverside Museum Called 'Anno Domini 1941' Will Close May 25 SOCIAL ASPECT IS STUDIED Works of Leslie Randall and of Mildred Hicks Stand Out in Miscellaneous Section | True | By Edward Alden Jewell | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/republican-banned-again-bronx-supreme-court-enjoins-insurgents-a.html | 'REPUBLICAN' BANNED AGAIN; Bronx Supreme Court Enjoins Insurgents a Second Time | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/troops-land-at-trinidad.html | Troops Land at Trinidad | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/500-in-rollerskating-meet.html | 500 in Roller-Skating Meet | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/concert-at-city-college.html | Concert at City College | True | | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/italy-lists-acquisitions.html | Italy Lists Acquisitions | True | By Telephone To the New York Times. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/news-of-markets-in-european-cities-london-turns-firm-after-a-quiet.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Turns Firm After a Quiet Start -- Canadian Pacific Shares Strong BERLIN DULL AND WEAK Losses of 3 Points or More Are Seen on Boerse -- Amsterdam Stocks Are in Demand | True | Wireless to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/luncheon-of-alumnae-former-students-at-georgetown-convent-meet.html | LUNCHEON OF ALUMNAE; Former Students at Georgetown Convent Meet Today | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/government-aid-in-welfare-urged-federal-leadership-is-called-for-to.html | GOVERNMENT AID IN WELFARE URGED; Federal Leadership Is Called For to Meet Slump in Public Support CRISIS FOR AGENCIES SEEN Leaders at Annual Meeting Find Gifts Reduced by Taxes, War Relief | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/acf-motors-get-bus-order.html | A.C.F. Motors Get Bus Order | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/dismissal-of-teacher-suit-asked.html | Dismissal of Teacher Suit Asked | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/defense-sales-brisk-33500000-of-series-e-bonds-distributed-by-bank.html | DEFENSE SALES BRISK; $33,500,000 of Series E Bonds Distributed by Bank Here | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/oil-storage-centers-blasted.html | Oil Storage Centers Blasted | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/miss-orcutt-wins-low-gross-honors-by-2-strokes-at-cherry-valley.html | Miss Orcutt Wins Low Gross Honors by 2 Strokes at Cherry Valley; RIDGEWOOD GOLFER FIRST WITH AN 80 Miss Orcutt Excels in Field of 70 -- Mrs. McNaughton Is Runner-Up With 82 MRS. BALDING RECORDS 87 Mrs. Torgerson Posts 88 and Ties Miss White -- Low Net Goes to Mrs. Bishop | True | From a Staff Correspondent | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/leather-trade-group-formed.html | Leather Trade Group Formed | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/daughter-born-to-mcgoldricks.html | Daughter Born to McGoldricks | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/gk-leet-retires-from-us-steel-secretary-ends-30-years-of-service-wa.html | G.K. LEET RETIRES FROM U.S. STEEL; Secretary Ends 30 Years of Service -- W.A. Brown to Succeed to His Place AIDED PUBLIC RELATIONS His Association With Judge Gary Was as Press Liaison for Chairman of Board | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/nazi-in-nicaragua-is-jailed.html | Nazi in Nicaragua Is Jailed | True | Special Cable to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/tobruk-defense-historic.html | Tobruk Defense Historic | True | By Harold Dennywireless To the New York Times. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/st-johns-triumphs-90-routs-brooklyn-college-tennis-team-for-seventh.html | ST. JOHN'S TRIUMPHS, 9-0; Routs Brooklyn College Tennis Team for Seventh Victory | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/ce-spayd-killed-in-plunge-at-home-traffic-safety-pioneer-71-an.html | C.E. SPAYD KILLED IN PLUNGE AT HOME; Traffic Safety Pioneer, 71, an Invalid for Several Years, Dies in 6-Story Fall WORK SAVED MANY LIVES Founder of Brooklyn Council, He Did Much to Reduce School-Age Fatalities | True | | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/sarah-atlee-fisher-will-become-bride-villanova-pa-girl-to-be-wed-to.html | SARAH ATLEE FISHER WILL BECOME BRIDE; Villanova, Pa., Girl to Be Wed to William orr/s McCawley 2d | True | Special to T I'KW YORK tI'rs. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/receipts-of-gold-steady-10390982-came-into-country-in-week-to-april.html | RECEIPTS OF GOLD STEADY; $10,390,982 Came Into Country in Week to April 30 | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/maksik-in-ring-may-23-named-on-camp-upton-team-which-will-meet.html | MAKSIK IN RING MAY 23; Named on Camp Upton Team Which Will Meet Mitchel Field | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/swede-returns-visit-of-finnish-minister-guenther-expected-to-urge.html | SWEDE RETURNS VISIT OF FINNISH MINISTER; Guenther Expected to Urge Hosts Not to Antagonize Russia | True | By, Telephone To the New York Times. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/in-the-nation-step-by-slow-step-but-in-logical-sequence.html | In The Nation; Step by Slow Step, but in Logical Sequence | True | By Arthur Krock | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/responsibility-on-the-roads.html | RESPONSIBILITY ON THE ROADS | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/ship-strike-in-port-held-not-a-mutiny-federal-appeals-court.html | SHIP STRIKE IN PORT HELD NOT A MUTINY; Federal Appeals Court Supports NLRB Order Certifying Union and Reinstating Seamen SHIP STRIKE IN PORT HELD NOT A MUTINY | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/newark-sets-back-rochester-by-65-nonnenkamp-home-run-with-one-on-in.html | NEWARK SETS BACK ROCHESTER BY 6-5; Nonnenkamp Home Run With One On in Ninth Decides -- Lang Also Connects | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/dr-gordon-hurt-in-raid-american-physician-praises-british-aid.html | DR. GORDON HURT IN RAID; American Physician Praises British Aid Stations | True | Wireless to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/receding-chin-corrected-by-new-technique-developed-by-experiments.html | Receding Chin Corrected by New Technique Developed by Experiments With Monkeys | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/argentine-party-will-wnd-boycott-radicals-congress-majority-vote-to.html | ARGENTINE PARTY WILL WND BOYCOTT; Radicals, Congress Majority, Vote to Resume Share in National Legislation REFRAINED SINCE JANUARY Decision Removes Reason for President's Program to Govern by Decree | True | Special Cable to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/bronxville-votes-to-restore-buses-village-board-reverses-stand.html | BRONXVILLE VOTES TO RESTORE BUSES; Village Board Reverses Stand After Barring 6 Months Ago Line Serving 700,000 VEHICLES TO RUN IN WEEK Quick Approval by the Public Service Board Expected -Defense Link Is Seen | True | Special to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/amsterdam-stocks-up.html | Amsterdam Stocks Up | True | Wireless to THE NEW YORK TIMES. | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/iron-and-steel-men-to-meet.html | Iron and Steel Men to Meet | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/eastern-air-lines-earns-486483-net-march-quarter-result-equals-85.html | EASTERN AIR LINES EARNS $486,483 NET; March Quarter Result Equals 85 Cents a Share, Against 89c Similarly in '40 FARE YIELD 26% HIGHER Income Reports Made by Other Corporations, With Figures of Comparison | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/heads-administrators-for-brooklyn-college.html | Heads Administrators For Brooklyn College | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/nazis-hall-iraqis-stand.html | Nazis Hall Iraqis' Stand | True | | C1B 497034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/usga-committees-are-named-for-1941-miss-stebbins-chosen-to-head.html | U.S.G.A. COMMITTEES ARE NAMED FOR 1941; Miss Stebbins Chosen to Head Group Governing Women | True | | C1B 497034 |
| 1941-05-07 | 1941-05-07 | https://www.nytimes.com/1941/05/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 497034 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/newtown-scores-on-track-again.html | Newtown Scores on Track Again | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/axis-losses-heavy-in-tobruk-fighting-besiegers-are-attacked-again.html | AXIS LOSSES HEAVY IN TOBRUK FIGHTING; Besiegers Are Attacked Again -- British Force in Ethiopia 30 Miles From Alagi VISE CLOSING ON ITALIANS Town on Coast of Somaliland Taken as Imperial Troops Continue to Mop Up | True | Wireless to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/sunray-oil-corporation-elects.html | Sunray Oil Corporation Elects | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/hudson-race-draws-94-boats.html | Hudson Race Draws 94 Boats | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/axis-air-fields-bombed.html | Axis Air Fields Bombed | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/stage-souvenirs-of-frohman-seen-preview-of-theatre-collection.html | STAGE SOUVENIRS OF FROHMAN SEEN; Preview of Theatre Collection Heralds Public Opening at City Museum Tomorrow | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/henderson-asks-tool-price-halt-administrator-tells-manufacturers-to.html | HENDERSON ASKS TOOL PRICE HALT; Administrator Tells Manufacturers to Avoid Spirals and Aid National Defense STEEL SCHEDULE REVISED Maximum Figures Altered to Permit Even Flow of Scrap to Consumers | True | By W.h. Lawrencespecial To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/war-seen-as-our-salvation-unpleasant-picture-drawn-of-our-plight-if.html | War Seen as Our Salvation; Unpleasant Picture Drawn of Our Plight if Isolationists Win Day | True | ROGER BURLINGAME | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/halifax-expresses-his-faith-in-victory-he-and-herbert-morrison-send.html | HALIFAX EXPRESSES HIS FAITH IN VICTORY; He and Herbert Morrison Send Messages to Rally | True | HERBERT MORRISON. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/flour-subsidy-is-raised-raise-applies-to-shipments-to-the-americas.html | FLOUR SUBSIDY IS RAISED; Raise Applies to Shipments to the Americas Only | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/in-the-nation-monopoly-an-argument-that-boomeranged.html | In The Nation; Monopoly -- An Argument That Boomeranged | True | By Arthur Krock | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/rumania-recognizes-croats.html | Rumania Recognizes Croats | True | By Telephone To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/raid-on-still-nets-5-men-charged-with-unlicensed-operation-breaking.html | RAID ON STILL NETS 5 MEN; Charged With Unlicensed Operation, Breaking ABC Law | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/draft-stations-reduced-centers-in-manhattan-and-queens-to-be-closed.html | DRAFT STATIONS REDUCED; Centers in Manhattan and Queens to Be Closed June 1 | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/defense-housing-bill-moves-ahead-measure-calling-for-165000-000-for.html | DEFENSE HOUSING BILL MOVES AHEAD; Measure Calling for $165,000, 000 for Home Construction Is Passed by House | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/murray-to-address-transport-workers-seen-as-giving-full-cio-aid-in.html | MURRAY TO ADDRESS TRANSPORT WORKERS; Seen as Giving Full C.I.O. Aid in Dispute Over Contracts | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/calls-production-clinic-state-commerce-chief-sets-meeting-for.html | CALLS PRODUCTION CLINIC; State Commerce Chief Sets Meeting for Buffalo | True | | C1B 497096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/antiair-practice-gains-at-stewart-searchlight-drills-go-on-an.html | ANTI-AIR PRACTICE GAINS AT STEWART; Searchlight Drills Go On an 'All-Out' Basis at Camp -- Training Plane Spotted FIRST INSPECTION ENDS Twelve More Officers Leave Tomorrow for Virginia for Coast Artillery Course | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/export-control-rule-hits-foreign-goods-as-applied-to-transshipments.html | EXPORT CONTROL RULE HITS FOREIGN GOODS; As Applied to Transshipments It Is Aimed at Axis Trade | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/jury-still-unfilled-for-solomon-trial-only-11-are-chosen-despite.html | JURY STILL UNFILLED FOR SOLOMON TRIAL; Only 11 Are Chosen Despite Another Night Session | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/newport-leads-as-new-market.html | Newport Leads as New Market | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/opm-seeks-to-lift-barriers-to-negro-hillman-urges-that-feeling.html | OPM SEEKS TO LIFT BARRIERS TO NEGRO; Hillman Urges That Feeling Against Race Be Checked in Defense Effort TIERNEY DIVIDES BLAME Both Unions and Employers Are Responsible for the Situation, He Holds | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/mrs-w-van-sicklen.html | MRS. W. VAN SICKLEN | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/more-terraces-and-other-apartment-changes-predicted-under-revisions.html | More Terraces and Other Apartment Changes Predicted Under Revisions in Dwelling Law | True | By Lee E. Cooper | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/2-jailed-for-auto-deaths.html | 2 Jailed for Auto Deaths | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/mrs-george-a-fowler.html | MRS. GEORGE A. FOWLER | True | Special to TH .WZW Yo 'jrR. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/hospital-units-dedicated-2-large-buildings-opened-at-jersey-city.html | HOSPITAL UNITS DEDICATED; 2 Large Buildings Opened at Jersey City Medical Center | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/house-ranks-firm-refuse-to-bar-use-of-million-tons-of-alien-vessels.html | HOUSE RANKS FIRM; Refuse to Bar Use of Million Tons of Alien Vessels by British AID CARGO LOSS LISTED Vandenberg Reads a Letter by Land Putting Our 4 Months' Toll at 12 Vessels Sunk SHIP BILL IS VOTED BY HOUSE, 266 TO 120 | True | By Turner Catledgespecial To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/troth-annouced-of-miss-fenelly-she-will-become-the-bride-of-joseph.html | TROTH ANNOUCED OF MISS FENELLY; She Will Become the Bride of Joseph Peter Grace Jr. at Ceremony on May 24 | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/iraqi-envoy-visits-turkey-on-mission-mysterious-trip-linked-with.html | IRAQI ENVOY VISITS TURKEY ON MISSION; Mysterious Trip Linked With the Proposals of Berlin or Some Peace Effort ARAB AGITATION WATCHED British Counter Nazi Intrigue With Tribal Affiliations -- Ex-Regent Attacked | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/would-modify-hoover-plan.html | Would Modify Hoover Plan | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/bowron-wins-in-los-angeles.html | Bowron Wins in Los Angeles | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/navy-8-penn-state-1.html | Navy 8, Penn State 1 | True | Special to THE NEW YORK TIMES. | C1B 497096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/670000-pledged-to-aauw-fund-delegates-to-cincinnati-cheer-progress.html | $670,000 PLEDGED TO A.A.U.W. FUND; Delegates to Cincinnati Cheer Progress Report on Million-Dollar Fellowship Drive THREE NEW AWARDS BEGUN Nelson of OPM Tells Meeting No Food Shortage Is Likely and Hoarding Is Harmful | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/greenberg-on-first-day-in-army-is-besieged-by-autograph-seekers.html | Greenberg, on First Day in Army, Is Besieged by Autograph Seekers; Hank Gives 1,000 Signatures and Poses for the Newsreels -- Goes to Fort Custer -- Reveals Contract Called for $55,000 | True | By the United Press. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/to-curb-trading-in-futures-markets-government-urges-exchanges-to.html | TO CURB TRADING IN FUTURES MARKETS; Government Urges Exchanges to Raise Margin Requirements | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/army-tests-pursuit-plane-with-strong-fire-power.html | Army Tests Pursuit Plane With Strong Fire Power | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/regulation-of-oil-sought-in-illinois-conservation-measure-plan-to.html | REGULATION OF OIL SOUGHT IN ILLINOIS; Conservation Measure Plan to Establish a 3-Member State Commission AGAINST 'PHYSICAL WASTE' No Limitation, However, of the Amount Pumped From Current Wells Is Contemplated | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/steel-a-problem-in-south-america-leading-nations-however-move-to.html | STEEL A PROBLEM IN SOUTH AMERICA; Leading Nations, However, Move to Develop Domestic Industries to Meet Needs INDEPENDENCE IS SOUGHT Prospects of Success Considered Best in Chile -- Brazil Has Difficulties in Fuel STEEL A PROBLEM IN SOUTH AMERICA | True | By Charles E. Egan | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/eastman-kodak-co-names-new-head-tj-hargrave-formerly-vice-president.html | EASTMAN KODAK CO. NAMES NEW HEAD; T.J. Hargrave Formerly Vice President Is Moved Up and Lovejoy Made Chairman OTHERS ALSO PROMOTED Executive Became General Counsel of Concern in 1928 -- Served in World War | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/browns-vanquish-athletics-in-14th-cullenbines-single-wins-65-his.html | BROWNS VANQUISH ATHLETICS IN 14TH; Cullenbine's Single Wins, 6-5 -- His Three-Run Homer in Fifth Ties Count | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/harry-tipper-6t-rubber-firm-aide-sales-manager-of-brown-co-a.html | HARRY TIPPER, 6t, RUBBER FIRM AIDE; Sales Manager of Brown Co., a Builder of Hudsn'and 'Manhaan Tunnels, Dies ONCE TAUGHT AT N. Y. U. Atrthor of Economics Articles He!ped Found School of Marketing in 1920 | True | Special to T Ns' YoaE Ts. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/dutch-circulation-rises-bank-of-netherlands-also-reports-a.html | DUTCH CIRCULATION RISES; Bank of Netherlands Also Reports a Government Credit | True | Wireless to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/named-vice-president-of-standard-poors.html | Named Vice President Of Standard & Poor's | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/text-of-willkies-appeal-at-rally-here-to-protect-us-arms-sent-to.html | Text of Willkie's Appeal at Rally Here to Protect U.S. Arms Sent to Britain | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/jersey-city-loses-95-montreal-gets-6-runs-in-first-routing-two.html | JERSEY CITY LOSES, 9-5; Montreal Gets 6 Runs in First, Routing Two Pitchers | True | | C1B 497096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/villanova-6-penn-3.html | Villanova 6, Penn 3 | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/style-show-to-aid-farm-event-may-16-at-the-home-of-mrs-hf-whitney.html | STYLE SHOW TO AID FARM; Event May 16 at the Home of Mrs. H.F. Whitney Jr. | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/italian.html | Italian | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/amherst-4-holy-cross-3.html | Amherst 4, Holy Cross 3 | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/pace-netmen-down-webb.html | Pace Netmen Down Webb | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/business-as-usual-called-impossible-furniture-retailers-are-told.html | 'BUSINESS AS USUAL' CALLED IMPOSSIBLE; Furniture Retailers Are Told Consumer Goods Must Give Way to Defense Needs DISCOUNT CHANGE SCORED Resolution Warns Producers on Taking Advantage of Current Situation | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/city-children-till-soil-of-penthouse-farm-on-rooftop-of-societys.html | City Children Till Soil of Penthouse Farm On Rooftop of Society's West Side Center | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/mutual-endorses-revision-of-radio-tells-roosevelt-fcc-order-brings.html | MUTUAL ENDORSES REVISION OF RADIO; Tells Roosevelt FCC Order Brings to Industry First Free Competition SCORES NBC AND COLUMBIA Accuses Them of 'Domination' -- Moves Also to Break Music War by Restoring ASCAP | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/steel-man-elected-head-of-junior-achievement.html | Steel Man Elected Head Of Junior Achievement | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/dartmouth-halts-columbia-by-5-to-3-sexton-fans-14-to-tie-mark-for.html | DARTMOUTH HALTS COLUMBIA BY 5 TO 3; Sexton Fans 14 to Tie Mark for League, Striking Out Side in 2d and 9th ALLOWS ONLY 5 SAFETIES Indians Get 4 Runs in Wild First. Inning -- Hajek Hurls Effectively in Relief | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/naval-enlisting-on-today-4900-college-graduates-sought-for-training.html | NAVAL ENLISTING ON TODAY; 4,900 College Graduates Sought for Training for Commissions | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/braves-2-in-ninth-stop-pirates-76-stengel-and-frisch-ejected-cooney.html | BRAVES 2 IN NINTH STOP PIRATES, 7-6; Stengel and Frisch Ejected -- Cooney Collects 5 Hits, 3 of Them Doubles | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/goldberg-victor-on-links.html | Goldberg Victor on Links | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/hoppe-beats-ponzi-by-15097.html | Hoppe Beats Ponzi by 150-97 | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/j-g-frazer-dead-folklore-scholar-james-an-anthropologist-was-the.html | J. G. FRAZER DEAD; FOLKLORE SCHOLAR; 'James, an Anthropologist, Was the Editor of Classio 'Tile Golden Bough' FIRST PUBLISHED IN. 1890: His Book: Grew to 12 Volumes 125 Years Later -- Noted for Studies of Primitives | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/4-loft-buildings-sold-to-operators-banks-dispose-of-structures-at.html | 4 LOFT BUILDINGS SOLD TO OPERATORS; Banks Dispose of Structures at 627-9 and 474 1/2 and 476 Broadway 31 EAST 21ST ST. TRADED 7-Story Building on Division St. and Apartments on West 115th St. in New Hands | True | | C1B 497096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/george-brigden.html | GEORGE BRIGDEN | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/change-in-northeast-airlines.html | Change in Northeast Airlines | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/faith-rockefeller-married-in-church-grandniece-of-late-john-d.html | FAITH ROCKEFELLER MARRIED IN CHURCH; Grandniece of Late John D. Rockefeller Bride of Jean Model in Greenwich ESCORTED BY BROTHER Graduate of Westover School and Husband Will Make Trip to Pacific Coast | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/edwin-h-mairses-have-son.html | Edwin H. Mairses Have Son | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/4500000-for-fund-is-seen-by-farley-but-5000000-goal-should-be.html | $4,500,000 FOR FUND IS SEEN BY FARLEY; But $5,000,000 Goal Should Be Reached With 'Little Bit of a Push,' He Adds CITY MUST HELP 'OUR OWN' Chairman Issues Appeal at a Meeting of Rail Officials and Brotherhoods | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/british-likened-to-rabbits-waiting-to-outnumber-foe.html | British Likened to Rabbits Waiting to Outnumber Foe | True | Special Cable to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/spring-bazaar-today-will-assist-greeks-war-relief-association-party.html | SPRING BAZAAR TODAY WILL ASSIST GREEKS; War Relief Association Party to Continue Tomorrow | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/tract-society-elects-distributed-3238730-pieces-of-christian.html | TRACT SOCIETY ELECTS; Distributed 3,238,730 Pieces of Christian Literature in Year | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/churchill-scores-victory.html | Churchill Scores Victory | True | Special Cable to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/princeton-ten-tops-yale-victor-at-lacrosse-74-after-first-half-ends.html | PRINCETON TEN TOPS YALE; Victor at Lacrosse, 7-4, After First Half Ends in Tie | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/wins-own-game-by-driving-in-stotzer-after-fanning-12-and-allowing.html | Wins Own Game by Driving in Stotzer After Fanning 12 and Allowing Only 5 Hits -- Army and Navy Nines Triumph | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/canadian-commons-moved-by-menzies-members-applaud-australian-leader.html | CANADIAN COMMONS MOVED BY MENZIES; Members Applaud Australian Leader in House Talk -- Peril to World Stressed HE SEES U.S. TIED TO CAUSE Premier Says Even Bankruptcy Does Not Matter Provided Freedom Is Retained | True | By P.j. Philipspecial To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/yankees-overcome-indians-and-move-back-to-second-place-tribe-beaten.html | Yankees Overcome Indians and Move Back to Second Place; TRIBE BEATEN, 7-5, BY 15-HIT BARRAGE Rosar Ejected for Protesting Decision After Delivering Two Doubles and Single RUSSO WINS FOR YANKEES Gets 3 Safeties in Capturing No. 4 -- Indians Tally Twice in Ninth-Inning Rally | True | By James P. Dawsonspecial To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/eires-new-budget-biggest-in-history-bill-for-40000000-reveals-high.html | EIRE'S NEW BUDGET BIGGEST IN HISTORY; Bill for 40,000,000 Reveals High Price That the Nation Pays for Neutrality TAX BURDENS ARE HEAVY Imposts on Incomes Raised -- Levy on Corporations Also Is to Be Increased | True | Special Cable to THE NEW YORK TIMES. | C1B 497096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/churchill-upheld-asks-more-us-aid-commons-votes-confidence-447-to-3.html | CHURCHILL UPHELD; ASKS MORE U.S. AID; Commons Votes Confidence, 447 to 3 -- Prime Minister Pledges Near East Fight CHURCHILL UPHELD; ASKS MORE U.S. AID | True | By the United Press. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/steel-recovering-from-coal-strike-iron-age-says-operating-rate-of.html | STEEL RECOVERING FROM COAL STRIKE; Iron Age Says Operating Rate of March May Be Reached Again This Month DUAL PRICE SYSTEM SEEN Provision for Marginal Producers -- Resumption of British Orders Expected | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/troops-in-santiago-operate-street-cars-chile-fights-strike-barred.html | TROOPS IN SANTIAGO OPERATE STREET CARS; Chile Fights Strike Barred by Law -- Arrests Ordered | True | Special Cable to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/urges-airport-survey-cullman-wants-federal-group-to-select.html | URGES AIRPORT SURVEY; Cullman Wants Federal Group to Select Westchester Site | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/athens-may-erase-name-of-roosevelt-street-honor-for-hitler-seen.html | ATHENS MAY ERASE NAME OF ROOSEVELT; Street Honor for Hitler Seen -- Nazis Freeing Prisoners | True | Wireless to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/war-fliers-aid-defense-mayor-heads-group-that-will-encourage-pilot.html | WAR FLIERS AID DEFENSE; Mayor Heads Group That Will Encourage Pilot Training | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/british-bomb-rhodes-attack-island-airport-italians-occupy-more.html | BRITISH BOMB RHODES; Attack Island Airport -- Italians Occupy More Greek Isles | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/accused-of-stealing-a-submarine-engine-brooklyn-motor-dealer-seized.html | ACCUSED OF STEALING A SUBMARINE ENGINE; Brooklyn Motor Dealer Seized on Jersey Man's Charges | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/iraqi-siege-broken-by-british-assault-troops-and-guns-sent-by-air.html | IRAQI SIEGE BROKEN BY BRITISH ASSAULT; Troops and Guns Sent by Air Rout Natives at Habbania -- Pipeline Key Retaken IRAQI SIEGE BROKEN BY BRITISH ASSAULT | True | By David Andersonspecial Cable To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/the-play-john-henry-units.html | THE PLAY; John Henry, Units | True | By Brooks Atkinson | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/bond-notes.html | BOND NOTES | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/floating-fashion-show-today.html | 'Floating Fashion Show' Today | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/george-w-davis-77-exutilities-official-once-treasurer-of.html | GEORGE W. DAVIS, 77, EX-UTILITIES OFFICIAL; Once Treasurer of Philadelphia Transportation Co. | True | pecIal to T.,m IE' YORK TreS. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/use-of-convoys-if-needed-urged-in-telegram-sent-by-freedom-rally-to.html | Use of Convoys, if Needed, Urged in Telegram Sent by Freedom Rally to the President | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/jones-asks-power-to-lend-to-britain-explains-to-house-group-bill-to.html | JONES ASKS POWER TO LEND TO BRITAIN; Explains to House Group Bill to Authorize Borrowing on Securities Owned in U.S. WANTS MORE RFC MONEY Added $1,500,000,000 Sought -- Financing of Air Pilots and New Lines Are Aims | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/wheat-is-active-sharply-higher-liberal-realizing-absorbed-as-list.html | WHEAT IS ACTIVE, SHARPLY HIGHER; Liberal Realizing Absorbed as List Finishes With Gains 1 1/4 to 2c a Bushel WHEAT IS ACTIVE, SHARPLY HIGHER | True | Special to THE NEW YORK TIMES. | C1B 497096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/calls-a-free-press-key-to-world-peace-kent-cooper-says-at-indiana-u.html | CALLS A FREE PRESS KEY TO WORLD PEACE; Kent Cooper Says at Indiana U. We Should Make It Universal | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/nyu-vanquishes-city-college-62-makes-9-of-its-11-safeties-count-to.html | N.Y.U. VANQUISHES CITY COLLEGE, 6-2; Makes 9 of Its 11 Safeties Count to Break String of Six Straight Setbacks PRINCIPE STAR ON MOUND Holds Beavers Scoreless for 6 Innings -- Vecchio's Bat Helps Winners' Attack | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/visitation-alumnae-luncheon.html | Visitation Alumnae Luncheon | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/close-more-deals-in-long-island-city-ice-cream-corporation-buys.html | CLOSE MORE DEALS IN LONG ISLAND CITY; Ice Cream Corporation Buys From Bank Large Plant on 43d Avenue MAIL ORDER DEPOT LEASED Sears, Roebuck Will Occupy, New Structure -- Rex Cole Rents 21st St. Building | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/charles-j-picketi.html | CHARLES J. PICKET'I' | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/hypochondria-cure-valid-jury-frees-doctor-who-treated-woman-for.html | HYPOCHONDRIA CURE VALID; Jury Frees Doctor Who Treated Woman for Imagined Ills | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/magazine-gives-71040-bonuses.html | Magazine Gives $71,040 Bonuses | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/wins-pershing-sword-cadet-john-norton-of-brooklyn-chosen-for-west.html | WINS PERSHING SWORD; Cadet John Norton of Brooklyn Chosen for West Point Prize | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/dr-bernard-sour-diagnostician-had-practiced-here-for-45-years.html | DR. BERNARD SOUR; Diagnostician Had Practiced Here for 45 Years | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/stevens-tech-9-haverford-1.html | Stevens Tech 9, Haverford 1 | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/metal-shop-course-announced.html | Metal Shop Course Announced | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/new-zealand-seeks-pact-sending-trade-mission-to-us-legation-is.html | NEW ZEALAND SEEKS PACT; Sending Trade Mission to U.S. -- Legation Is Planned | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/high-iraqis-oppose-revolt-expremier-says-elder-statesmen-scorn-axis.html | HIGH IRAQIS OPPOSE REVOLT; Ex-Premier Says Elder Statesmen Scorn 'Axis' Manoeuvre | True | Special Cable to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/signs-for-planes-delay-autos.html | Signs for Planes Delay Autos | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/reports-a-record-year-james-m-kemper-gives-figures-for-lumbermens.html | REPORTS A RECORD YEAR; James M. Kemper Gives Figures for Lumberman's Insurance Co. | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/children-calmed-in-beds-of-40-wounded-soldiers.html | Children Calmed In Beds Of 40 Wounded Soldiers | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/mrs-charles-w-kirby-former-member-of-n-j-state-republican-committee.html | MRS, CHARLES W, KIRBY; Former Member of N. J. State Republican Committee | True | Special to TH N.W NotK TrrS. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/says-informed-public-strengthens-the-us-denny-tells-town-hall-group.html | SAYS INFORMED PUBLIC STRENGTHENS THE U.S.; Denny Tells Town Hall Group It Checks Foes Within, Without | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/visiting-navy-chiefs-in-capital.html | Visiting Navy Chiefs in Capital | True | Special to THE NEW YORK TIMES. | C1B 497096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/print-dutch-review-here-us-publishers-take-over-the-quarterly.html | PRINT DUTCH REVIEW HERE; U.S. Publishers Take Over the Quarterly Because of War | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/rise-is-expected-in-steel-demand-military-british-and-civilian.html | RISE IS EXPECTED IN STEEL DEMAND; Military, British and Civilian Wants in 1942 Are Put at 110,000,000 Tons or More THREE COURSES INDICATED Strict Priorities, Restrictions on Ordinary Use or Plant Expansion Are in View | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/cleared-in-1927-killings-bronx-man-at-large-14-years-wins-in.html | CLEARED IN 1927 KILLINGS; Bronx Man, at Large 14 Years, Wins in Self-Defense Plea | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/861490-is-earned-by-bristolmyers-first-quarters-result-after.html | $861,490 IS EARNED BY BRISTOL-MYERS; First Quarter's Result, After Charges, Compares With $773,031 Year Before NET EQUALS $1.29 A SHARE Other Companies Report on Income for Various Periods With Comparative Data | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/investment-trust-report.html | INVESTMENT TRUST REPORT | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/americans-graduate-in-rcaf.html | Americans Graduate in R.C.A.F. | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/nazis-warn-syria-to-admit-troops-germans-said-to-threaten-to-invade.html | NAZIS WARN SYRIA TO ADMIT TROOPS; Germans Said to Threaten to Invade With Parachutists if Demand Is Not Granted PRESS ATTACKS WEYGAND Mussolini's Newspaper Says France Plots With Britain and Needs 'Protection' | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/council-and-reporters-dine.html | Council and Reporters Dine | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/cronin-oreilly.html | Cronin -- O'Reilly | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/mrs-milton-higgins.html | MRS. MILTON HIGGINS | True | Special to THE NEW YORK TXES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/soconyvacuum-stock-sold.html | Socony-Vacuum Stock Sold | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/mrs-frances-otis-wed-to-minister-raymond-otiss-widow-married-to-rev.html | MRS. FRANCES OTIS WED TO MINISTER; Raymond Otis's Widow Married to Rev. William D.F. Hughes | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/finds-tightening-on-credit-terms-jl-redmond-reports-return-to.html | FINDS TIGHTENING ON CREDIT TERMS; J.L. Redmond Reports Return to Stricter Use of Standards as Business Gains NO SHORTENING OF LINES Ample Financing Is Available for Expansion -- Extra Datings Are Now Refused | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/160-nazi-seamen-arrested-in-raids-publicists-seized-washington.html | 160 NAZI SEAMEN ARRESTED IN RAIDS; PUBLICISTS SEIZED; Washington Orders Round-Up of More Than 200 for Overstaying Leaves MAY BE INTERNED IN WEST Manfred Zapp, Head of Trans-ocean News, and Aide Are Held for Deportation 160 NAZI SEAMEN ARRESTED IN RAIDS | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/showing-of-nazi-film-opposed.html | Showing of Nazi Film Opposed | True | HORACE E. LEVIN | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/nicaragua-to-aid-water-supply.html | Nicaragua to Aid Water Supply | True | Special Cable to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/shipments-of-us-funds-here-by-the-reich-are-nil-for-the-second.html | Shipments of U.S. Funds Here by the Reich Are Nil for the Second Consecutive Month | True | | C1B 497096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/dinner-dance-held-to-assist-nursery-many-parties-given-at-fete.html | DINNER DANCE HELD TO ASSIST NURSERY; Many Parties Given at Fete Sponsored by the Alumnae of Spence School | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/dewey-leaves-for-tour-to-inspect-recreational-units-in-the-norfolk.html | DEWEY LEAVES FOR TOUR; To Inspect Recreational Units in the Norfolk Area | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/reception-is-given-for-french-relief-15-organizations-comprising.html | RECEPTION IS GIVEN FOR FRENCH RELIEF; 15 Organizations Comprising Coordinating Council Open New Headquarters Here GROUP HELPS CHILDREN Also Assists War Prisoners by Sending Food and Clothing Through Red Cross | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/hudson-of-senators-subdues-tigers-42-pitches-a-sixhit-victory-to.html | HUDSON OF SENATORS SUBDUES TIGERS, 4-2; Pitches a Six-Hit Victory to End Detroit's Streak | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/british-expert-due-today-keynes-financial-authority-is-aboard.html | BRITISH EXPERT DUE TODAY; Keynes, Financial Authority, Is Aboard Atlantic Clipper | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/amsterdam-market-uneven.html | Amsterdam Market Uneven | True | Wireless to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/brooklyn-victor-on-reeses-hit-43-cards-downed-in-ninth-when-dodgers.html | BROOKLYN VICTOR ON REESE'S HIT, 4-3; Cards Downed in Ninth When Dodgers Get Tying Run on Pass and Peewee Singles ST. LOUIS USES 5 HURLERS Winners Have Half-Game Edge, but Trail Their Rivals by 11 Points -- 22,787 Attend | True | By Roscoe McGowen | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/mayor-to-lecture-at-nyu.html | Mayor to Lecture at N.Y.U. | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/coast-guard-ships-absorbed-by-navy-possibly-17-larger-vessels-and.html | COAST GUARD SHIPS ABSORBED BY NAVY; Possibly 17 Larger Vessels and Personnel Are Ordered Shifted by President STIMSON SPEECH HAILED Knox Praises His Colleague's Courage -- Says Fleet Always Is Ready for Its Duties | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/first-girl-named-head-of-nyu-student-body.html | First Girl Named Head Of N.Y.U. Student Body | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/thomas-henry-clarke.html | THOMAS HENRY CLARKE | True | Special to T mw YOR TS. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/willkie-assails-defeatism-at-freedom-rally-here-predicts-early.html | Willkie Assails Defeatism At Freedom Rally Here; Predicts Early British Victory if U. S. Uses Any Means Needed to Guard Ships -- Cheering Crowd Backs Convoys WILLKIE ASSAILS DEFEATIST TALK | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/mrs-c-k-kirkbride.html | MRS. C. K. KIRKBRIDE | True | Special to THS NSW YORK TIES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/marquand-gives-pulham-to-yale.html | Marquand Gives 'Pulham' to Yale | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/mgr-t-a-roche-80-asbiry-park-pastor-i-oldest-priest-in-trenton.html | MGR. T. A. ROCHE, 80, ASB[IRY PARK PASTOR; i Oldest Priest in Trenton Diocese Headed Parish for 41 Years | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/iraqi.html | Iraqi | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/hunter-concert-aids-welfare.html | Hunter Concert Aids Welfare | True | | C1B 497096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/us-in-war-soon-italians-are-told-stimson-speech-forecast-of.html | U.S. IN WAR SOON, ITALIANS ARE TOLD; Stimson Speech Forecast of Military Alliance and Open Intervention, Says Gayda ATTACK ON JAPAN HINTED Roosevelt Is Denounced for Trying to Evoke Spirit of Wilson and Versailles | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/named-to-park-board-or-kelly-appointed-to-westchester-body-patten.html | NAMED TO PARK BOARD; O.R. Kelly Appointed to Westchester Body -- Patten Renamed | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/germans-say-nothing.html | Germans Say Nothing | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/spreaders-of-the-scriptures.html | SPREADERS OF THE SCRIPTURES | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/champions-in-gym-meet.html | champions in Gym Meet | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/charles-arthur-king.html | CHARLES ARTHUR KING | True | Special to Tree IEW YOR TIE5. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/milk-rule-hearing-wednesday.html | Milk Rule Hearing Wednesday | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/repuplican-fete-may-16-junior-committee-of-100-will-give-annual.html | REPUPLICAN FETE MAY 16; Junior Committee of 100 Will Give Annual Dance at Pierre | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/east-side-houses-sold-syndicate-to-alter-two-buildings-on.html | EAST SIDE HOUSES SOLD; Syndicate to Alter Two Buildings on Thirty-seventh St. | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/army-6-williams-1.html | Army 6, Williams 1 | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/miss-kirby-eliminated-mrs-goldthwaite-titleholder-also-bows-in.html | MISS KIRBY ELIMINATED; Mrs. Goldthwaite, Titleholder, Also Bows in Southern Golf | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/canned-apple-rationing-for-speculators-only.html | Canned Apple Rationing For Speculators Only | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/garden-visits-to-be-held-today.html | Garden Visits to Be Held Today | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/guilty-of-1932-slaying-suspect-in-dock-shooting-pleads-to-second.html | GUILTY OF 1932 SLAYING; Suspect in Dock Shooting Pleads to Second Degree Murder | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/tea-for-dr-blanche-c-williams.html | Tea for Dr. Blanche C. Williams | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/pays-dear-to-park-auto.html | Pays Dear to Park Auto | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/new-ocean-airline-barred-by-senate-800000-subsidy-to-american.html | NEW OCEAN AIRLINE BARRED BY SENATE; $800,000 Subsidy to American Export for Flights to Lisbon Is Eliminated, 44-35 COMPANY WILL FIGHT ON Statement Says Issue Is Value in Defense Now and Role in Post-War Commercial Service | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/visitor-from-australia.html | VISITOR FROM AUSTRALIA | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/a-tax-on-savings.html | A TAX ON SAVINGS | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/200000000-sought-by-utility-group-associated-gas-co-committee-sues.html | $200,000,000 SOUGHT BY UTILITY GROUP; Associated Gas Co. Committee Sues Associated Gas Corp. | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/2-stamps-sell-for-550-pony-express-letter-to-lincoln-also-is.html | $2 STAMPS SELL FOR $550; Pony Express Letter to Lincoln Also Is Auctioned | True | | C1B 497096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/firestone-names-its-underwriters-tire-and-rubber-company-lists-78.html | FIRESTONE NAMES ITS UNDERWRITERS; Tire and Rubber Company Lists 78 Banking Firms With Cleveland Bureau of SEC $50,000,000 TO BE TAKEN Harriman Ripley & Co. and Otis & Co. Head Participants With $5,200,000 Each | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/lais-is-liberated-at-us-request-italian-admiral-had-been-detained.html | LAIS IS LIBERATED AT U.S. REQUEST; Italian Admiral Had Been Detained at Bermuda, It Is Revealed 'SAFE CONDUCT' UPHELD 9 From British Legation at Belgrade Arrive in Rome From Albania | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/john-j-mnamara-dynamiter-is-dead-victim-of-heart-attack-in-street.html | JOHN J. M'NAMARA, DYNAMITER, IS DEAD; Victim of Heart Attack in Street -- Blew Up Los Angeles Times | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/jamaica-apartment-in-new-ownership-dwellings-sold-in-long-island.html | JAMAICA APARTMENT IN NEW OWNERSHIP; Dwellings Sold in Long Island City and South Ozone Park | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/reynolds-is-opposed-committee-protests-his-elevation-to-military.html | REYNOLDS IS OPPOSED; Committee Protests His Elevation to Military Affairs Post | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/sports-of-the-times-empire-day-golf-or-birdies-for-britain.html | Sports of the Times; Empire Day Golf, or Birdies for Britain | True | Reg. U. S. Pat. Off.By John Kieran | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/butter-continues-up-11year-record-for-may-again-is-set-in-chicago.html | BUTTER CONTINUES UP; 11-Year Record for May Again Is Set in Chicago | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/hunter-to-present-two-plays.html | Hunter to Present Two Plays | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/tokyo-stock-drop-is-laid-to-stimson-call-for-convoys-increases.html | TOKYO STOCK DROP IS LAID TO STIMSON; Call for Convoys Increases Uneasiness Over Relations With United States BAN AT CANAL IS RUMORED But Washington Knows of No Plan to Close Panama Route to Japanese Shipping | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/ensign-dies-as-bomber-falls.html | Ensign Dies as Bomber Falls | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/defense-contracts-in-day-17785892-revere-copper-and-brass-gets.html | DEFENSE CONTRACTS IN DAY $17,785,892; Revere Copper and Brass Gets $10,000,000 for Expansion of Cartridge Plant SHELL-LOADING FINANCED Awards to Many Companies in This Area Are Listed in Washington | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/jehovahs-witnesses-win-appeal.html | Jehovah's Witnesses Win Appeal | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/nazis-cut-vichy-occupation-costs-french-concession-is-not-revealed.html | Nazis Cut Vichy Occupation Costs; French Concession Is Not Revealed; NAZIS MAKE DEAL WITH VICHY REGIME | True | By G.h. Archambaultwireless To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/lafayette-13-lehigh-4.html | Lafayette 13, Lehigh 4 | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/antinazis-picket-uptown-theatre-here-as-german-propaganda-newsreel.html | Anti-Nazis Picket Uptown Theatre Here As German Propaganda Newsreel Opens | True | | C1B 497096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/illegal-food-deals-in-germany-reported-british-ministry-says-there.html | ILLEGAL FOOD DEALS IN GERMANY REPORTED; British Ministry Says There Are Many 'Black Markets' | True | Special Cable to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/sugar-imports-higher-2128730-short-tons-received-in-four-months-i.html | SUGAR IMPORTS HIGHER; 2,128,730 Short Tons Received in Four Months I | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/british.html | British | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/yale-routs-columbia-90-drops-only-one-set-at-tennis-manhattan-tops.html | YALE ROUTS COLUMBIA, 9-0; Drops Only One Set at Tennis -- Manhattan Tops Fordham | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/axis-forces-checked.html | Axis Forces Checked | True | By Harold Dennywireless To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/democracy-is-lost-thomas-says-of-war-socialist-criticizes-willkie.html | DEMOCRACY IS LOST, THOMAS SAYS OF WAR; Socialist Criticizes Willkie on 'Miracle' of Victory | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/harry-e-thurston-exvaudeville-performer-was-brother-of-magician.html | HARRY E. THURSTON; Ex-Vaudeville Performer Was Brother of Magician | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/gray-goods-volume-off-but-prices-hold-trading-on-finished-cottons.html | GRAY GOODS VOLUME OFF BUT PRICES HOLD; Trading on Finished Cottons Continues Active | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/ri-state-tops-brown-keaney-allows-only-one-safety-in-gaining-20.html | R.I. STATE TOPS BROWN; Keaney Allows Only One Safety in Gaining 2-0 Victory | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/bootleg-trial-begins-25-suspected-ring-members-and-grocery-concern.html | BOOTLEG TRIAL BEGINS; 25 Suspected Ring Members and Grocery Concern Accused | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/4-airport-leases-signed-by-newark-agreement-on-10year-terms-removes.html | 4 AIRPORT LEASES SIGNED BY NEWARK; Agreement on 10-Year Terms Removes Last Barrier to Reopening the Field 65 FLIGHTS A DAY LIKELY Service Expected to Start Next Week on Co-Terminal Basis With La Guardia Field | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/german-sees-syria-aiding-drive-to-india-von-hentig-says-arabs-there.html | GERMAN SEES SYRIA AIDING DRIVE TO INDIA; Von Hentig Says Arabs There Talk of 'Mohammed Hitler' | True | By Telephone To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/evangeline-booth-ill-on-coast.html | Evangeline Booth Ill on Coast | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/brooklyn-poly-wins-at-tennis.html | Brooklyn Poly Wins at Tennis | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/three-planes-bagged-at-malta.html | Three Planes Bagged at Malta | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/peter-o-mlean-member-of-new-rochelle-zoning-appeals-board-and.html | PETER O. M'LEAN; Member of New Rochelle Zoning Appeals Board and Bookbinder | True | Specla! to Tu lm YoR Ts. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/new-episcopalian-post-albany-diocese-combines-offices-of-archdeacon.html | NEW EPISCOPALIAN POST; Albany Diocese Combines Offices of Archdeacon and Secretary | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/reaching-for-the-sun-comedy-on-auto-workers-at-paramount-new-films.html | 'Reaching for the Sun,' Comedy on Auto Workers, at Paramount -- New Films at Criterion and Rialto | True | By Bosley Crowther | C1B 497096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/australia-sets-gasoline-ration.html | Australia Sets Gasoline Ration | True | Wireless to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/miss-tomlinson-engaged-graduate-of-hunter-college-will-be-bride-of.html | MISS TOMLINSON ENGAGED; Graduate of Hunter College Will Be Bride of Warren F. Sawyer | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/will-raise-price-of-heating-oil.html | Will Raise Price of Heating Oil | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/rise-in-taxes-seen-as-inflation-bar-d-w-bell-undersecretary-of.html | RISE IN TAXES SEEN AS INFLATION BAR; D. W. Bell, Under-Secretary of Treasury, Calls Higher Levies 'Essential Instrument' SAVINGS BANKERS CONFER I.C.C.'s Head Tells Association Government Might Assume Control of Railroads RISE IN TAXES SEEN AS INFLATION BAR | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/heavy-uboat-toll-claimed-by-british-civil-lord-of-admiralty-sees.html | HEAVY U-BOAT TOLL CLAIMED BY BRITISH; Civil Lord of Admiralty Sees 'Reason to Be Encouraged' on Results in Atlantic AUXILIARY VESSEL LOST Ex-Freighter Is Sunk in Raid by Dive-Bombers -- Crew Shoots Down One of Foes | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/italy-charges-art-havoc-to-british-in-cyrenaica.html | Italy Charges Art Havoc To British in Cyrenaica | True | By Telephone To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/us-being-driven-into-war-says-nye-he-sees-stimsons-peppers-willkies.html | U.S. BEING DRIVEN INTO WAR, SAYS NYE; He Sees 'Stimsons, Peppers, Willkies and Thompsons' as 'Blitzkrieging' Nation ASKS REJECTION OF VIEWS Citizens Urged to Use Same Means as Interventionists in Effort to Keep Out | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/sees-metallurgy-gains-dr-davis-tells-engineers-of-new-methods-due.html | SEES METALLURGY GAINS; Dr. Davis Tells Engineers of New Methods Due to War | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/us-planes-reach-orient-netherlands-indies-reports-additions-to.html | U.S. PLANES REACH ORIENT; Netherlands Indies Reports Additions to Fighter Unit | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/japanese-report-raids.html | Japanese Report Raids | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/losses-recovered-in-berlin.html | Losses Recovered in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/pig-iron-production-receded-last-month-coal-strike-reported-cause.html | PIG IRON PRODUCTION RECEDED LAST MONTH; Coal Strike Reported Cause of a 248,233-Ton Loss | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/police-reorganization.html | POLICE REORGANIZATION | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/party-for-charity-group-mrs-henry-m-alexander-will-be-hostess-to.html | PARTY FOR CHARITY GROUP; Mrs. Henry M. Alexander Will Be Hostess to Committees Today | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/lombardis-long-homer-in-second-tops-terrymen-for-walters-10.html | Lombardi's Long Homer in Second Tops Terrymen for Walters, 1-0; Schumacher Hurls Well for Giants but Bows in Duel -- Joost, Reds' Shortstop, Accepts 19 Chances to Tie All-Time Mark | True | By Arthur Daley | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/senate-expunges-attack-on-pepper-tobeys-demand-for-inquiry-on.html | SENATE EXPUNGES ATTACK ON PEPPER; Tobey's Demand for Inquiry on Florida Paving Deal Cut From Record RETORT ALSO IS BARRED Newspaper Articles Cause Flare-Up and Lead to Denial by Administration Leader | True | Special to THE NEW YORK TIMES. | C1B 497096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/schools-art-show-opens-tomorrow-preview-of-crafts-exhibition-will.html | SCHOOLS ART SHOW OPENS TOMORROW; Preview of Crafts Exhibition Will Be Held at Museum of Natural History F.H. TAYLOR TO SPEAK Ordway Tead, Chairman of the Board of Higher Education, Also Will Be Heard | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/chase-bank-group-gets-detroit-issue-51157000-of-noncallable.html | CHASE BANK GROUP GETS DETROIT ISSUE; $51,157,000 of Non-Callable Refunding Bonds Won on Cost Basis of 2.6399% COUPONS ARE 3 1/2 TO 2 1/2% Good Demand Is Met on the Reoffering -- Awards Made by Other Municipalities CuASE BANK GROUP GETS DETROIT ISSUE | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/dr-samuel-stone-ediji3ator-editor-member-of-chemistry-staff-at.html | DR, SAMUEL STONE, EDIJI3ATOR, EDITOR; Member of Chemistry Staff at Brooklyn College Stricken on Leave in Arizona i WROTE SCIENTIFIC PAPERS Research Worker for Several Industrial Firms Published Four Volumes in 3 Years | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/national-ywca-head-is-reelected-by-board.html | National Y.W.C.A. Head Is Re-elected by Board | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/franco-names-new-aide-again-strengthens-his-hand-by-cabinet.html | FRANCO NAMES NEW AIDE; Again Strengthens His Hand by Cabinet Appointment | True | By Telephone To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/queens-9-stock-exchange-4.html | Queens 9, Stock Exchange 4 | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/major-george-d-wilcox.html | MAJOR GEORGE D. WILCOX | True | Special to T] NEW NOP TS. ' | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/march-mortality-rate-lower.html | March Mortality Rate Lower | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/rumania-fixes-breadless-days.html | Rumania Fixes Breadless Days | True | By Telephone To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/dinner-given-in-home-by-wright-barclays-j-william-kilbreths-and-hl.html | DINNER GIVEN IN HOME BY WRIGHT BARCLAYS; J. William Kilbreths and H.L. Loomises Among Their Guests | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/industrial-output-raised-by-defense-seven-leading-companies-get.html | INDUSTRIAL OUTPUT RAISED BY DEFENSE; Seven Leading Companies Get Orders Equal to 61.2% of Sales in 1939 | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/espositos-taken-to-prison-to-die-judge-calls-murderers-sane-and.html | ESPOSITOS TAKEN TO PRISON TO DIE; Judge Calls Murderers Sane and Scores Actions of Brothers in Court ASKS CHANGES IN LAW Freschi Would Have 'Indecent' Defendants Tried in Absentia -- Anthony Fights Guards | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/dodger-fan-dodges-draft-30-days-to-see-opener.html | Dodger Fan Dodges Draft 30 Days to See Opener | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/helena-noel-edey-en6aged-to-marry-portrait-painter-alumna-of-st.html | HELENA NOEL EDEY EN6AGED TO MARRY; Portrait Painter, Alumna of St. Timothy's, Bride-Eject of Francis E. Johnson 3d | True | | C1B 497096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/bronx-properties-in-new-ownership-trading-features-apartment.html | BRONX PROPERTIES IN NEW OWNERSHIP; Trading Features Apartment Buildings and Small-Sized Residential Parcels 1565 THIEROT AVE. BOUGHT Realty Firm Takes Over House of 121 Suites -- Sale Reported at 2121 Belmont Ave. | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/hermann-h-barteld.html | HERMANN H. BARTELD | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/apartment-leased-in-565-park-avenue-new-tenants-go-to-building-in.html | APARTMENT LEASED IN 565 PARK AVENUE; New Tenants Go to Building in Castle Village | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/2-syracuse-homers-beat-fordham-4-to-3-pulaski-and-hess-connect-each.html | 2 SYRACUSE HOMERS BEAT FORDHAM, 4 TO 3; Pulaski and Hess Connect, Each With One Man on Base | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/cats-in-the-console-stop-organ.html | 'Cats in the Console' Stop Organ | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/banking-group-elects-keehn-w-berry-heads-reserve-city-association.html | BANKING GROUP ELECTS; Keehn W. Berry Heads Reserve City Association | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/authorizes-new-listings.html | Authorizes New Listings | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/green-condemns-cooling-off-bill-afl-president-says-labor-opposes.html | GREEN CONDEMNS 'COOLING OFF' BILL; A.F.L. President Says Labor Opposes Compulsory Waiting Before a Strike GOV. STASSEN DISAGREES Minnesotan Tells a Senate Committee That Law Has Helped in His State | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/leopold-gross.html | LEOPOLD GROSS | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/lane-gets-ftc-order-on-consumer-burkeau-told-to-stop-research.html | LANE GETS F.T.C. ORDER ON CONSUMER BURKEAU; Told to Stop Research Claims, Certain Other Practices | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/signs-2ocean-navy-bill-roosevelt-approves-3415521750-for-defense-at.html | SIGNS 2-OCEAN NAVY BILL; Roosevelt Approves $3,415,521,750 for Defense at Sea | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/four-saints-heard-in-public-rehearsal-text-by-gertrude-stein-is-set.html | 'FOUR SAINTS' HEARD IN 'PUBLIC REHEARSAL'; Text by Gertrude Stein Is Set to Music by Virgil Thomson | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/957380-autos-in-jersey.html | 957,380 Autos in Jersey | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/col-donovan-to-address-writers.html | Col. Donovan to Address Writers | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/jewelers-locate-in-uptown-center-rentals-are-active-in-the-city.html | JEWELERS LOCATE IN UPTOWN CENTER; Rentals Are Active in the City Hall Area | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/minton-named-judge-in-court-of-appeals-former-indiana-senator.html | MINTON NAMED JUDGE IN COURT OF APPEALS; Former Indiana Senator Picked for New Job by President | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/many-raiders-lost-70-downed-in-7-nights-use-of-englands-best-port.html | MANY RAIDERS LOST; 70 Downed in 7 Nights -- Use of England's Best Port Is Stake HEAVY ATTACKS IN NORTH Day Bombing Also Attempted -- Dover Shelled -- R.A.F. Sets Fires in Hamburg MANY RAIDERS LOST BOMBING LIVERPOOL | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/daughter-to-jm-lockwoods.html | Daughter to J.M. Lockwoods | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/recital-by-claire-strauss.html | Recital by Claire Strauss | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/frederick-f-curtze-chairman-of-columbian-carbon-co-was-head-of-iron.html | FREDERICK F. CURTZE; Chairman of Columbian Carbon Co. Was Head of Iron Works | True | Special to TE3 YORK TZarS. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/claims-7500-woman-found.html | Claims $7,500 Woman Found | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/a-regrettable-veto.html | A REGRETTABLE VETO | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/tokyo-press-reaction.html | Tokyo Press Reaction | True | Wireless to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/cause-of-national-headache.html | Cause of National Headache | True | FRANK W. McKENNA | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/british-reported-barring-norwegian-ships-from-japanese-ports.html | British Reported Barring Norwegian Ships From Japanese Ports, Fearing Seizure | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/food-group-formed-to-help-the-british-joint-committee-would-better.html | FOOD GROUP FORMED TO HELP THE BRITISH; Joint Committee Would Better Cooperation on Shipments | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/zagreb-applies-curfew-to-serbs.html | Zagreb Applies Curfew to Serbs | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/vichy-warns-on-dakar-says-there-is-no-cause-for-allied-occupation-of.html | VICHY WARNS ON DAKAR; Says There Is No Cause for Allied Occupation of Port | True | Wireless to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/nyu-easily-defeats-fordham-in-track-meet-violet-wins-8253-setting-2.html | N.Y.U. Easily Defeats Fordham in Track Meet; VIOLET WINS, 82-53, SETTING 2 RECORDS MacMitchell Clips Ohio Field Mile Standard to 4:18 in Victory Over Fordham BOGROW RUNS 440 IN 0:48.4 N.Y.U. Now Strong Favorite for Metropolitan College Track Meet Saturday | True | By Louis Effrat | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/financial-markets-stock-market-loses-enthusiasm-and-prices-ease.html | FINANCIAL MARKETS; Stock Market Loses Enthusiasm and Prices Ease Irregularly in Less Active Trading | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/early-cotton-rise-erased-by-hedging-active-first-hour-here-sends.html | EARLY COTTON RISE ERASED BY HEDGING; Active First Hour Here Sends Prices Up 17 to 22 Points, but Close Is Spotty LIST SHOWS PROFIT-TAKING Final Quotations Are 1 Down to 6 Higher on Day -- Certificated Stocks Increased | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/pork-products-bought-government-acts-for-british-aid-and-domestic.html | PORK PRODUCTS BOUGHT; Government Acts for British Aid and Domestic Relief | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/home-design-workshop-opened-in-harlem-project-to-aid-tenants-in.html | Home Design Workshop Opened in Harlem; Project to Aid Tenants in East River Houses | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/penns-third-crew-wins-georgetown-varsity-and-jayvees-last-in.html | PENN'S THIRD CREW WINS; Georgetown Varsity and Jayvees Last in Schuylkill Races | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/nimmons-zeh.html | Nimmons -- Zeh | True | Special to THE NEW YORK TIMES. | C1B 497096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/morris-is-eager-for-second-term-council-president-says-it-is-his.html | MORRIS IS EAGER FOR SECOND TERM; Council President Says It Is His 'Great Desire to Come Back to the City Hall TENURE EXPIRES DEC. 31 Picture of Mayor McClellan Unveiled at Ceremony in the Governor's Room | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/deposed-regent-attacked.html | Deposed Regent Attacked | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/roosevelt-aides-present-tax-plan-opposing-treasury-henderson-and.html | ROOSEVELT AIDES PRESENT TAX PLAN OPPOSING TREASURY; Henderson and Eccles Advise Lower Levies on Lower Bracket Incomes MORE ON EXCESS PROFITS Tell House Committee Excise Imports Should Be Used to Aid Defense TESTIFIES ON TAXES HOUSE GROUPS GETS NEW REVENUE PLAN | True | By Henry N. Dorrisspecial To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/british-reported-repulsed-counterattack-at-tobruk-failed-according.html | BRITISH REPORTED REPULSED; Counter-Attack at Tobruk Failed, According to Axis Accounts | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/brooklyn-building-disposed-of-by-bank-fivestory-apartment-house-at.html | BROOKLYN BUILDING DISPOSED OF BY BANK; Five-Story Apartment House at 84 Beaver St. Bought | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/arthritis-is-aided-by-new-treatment-goldsulphur-salts-method-is.html | ARTHRITIS IS AIDED BY NEW TREATMENT; Gold-Sulphur Salts Method Is Held More Promising Than Any Other Form RESULTS CALLED STRIKING Tests Described at the Closing Sessions of Association of American Physicians | True | By William L. Laurencespecial To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/news-of-food-fiddle-heads-received-enthusiastically-last-year.html | NEWS OF FOOD; Fiddle Heads, Received Enthusiastically Last Year, Welcomed Again by Chefs | True | By Jane Holt | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/new-pay-rate-set-for-esso-tankers-independent-seamens-union-obtains.html | NEW PAY RATE SET FOR ESSO TANKERS; Independent Seamen's Union Obtains Agreement Based on Length of Service INCREASES OF 2 TO 10% 2,000 Employes Affected -- Contract Seen Encouraging Continuous Employment | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/by-telephone-to-the-new-york-times.html | By Telephone to THE NEW YORK TIMES. | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/russum-tax-case-nolle-prossed.html | Russum Tax Case Nolle Prossed | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/steel-men-set-up-group-for-defense-heads-of-140-companies-pick.html | STEEL MEN SET UP GROUP FOR DEFENSE; Heads of 140 Companies Pick Widely Representative Body to Aid OPM Program 38 WILL ACT FOR INDUSTRY Fairless, Grace and Girdler Chosen on the Executive Subcommittee | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/three-tax-rise-proposals.html | Three Tax Rise Proposals | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/knox-says-we-arm-to-support-britain-all-our-resources-committed-to.html | KNOX SAYS WE ARM TO SUPPORT BRITAIN; All Our Resources Committed to See That Her Seapower Stands, He Declares KNOX SAYS WE ARM TO SUPPORT BRITAIN | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/vatican-coffee-bar-closes-as-war-impedes-supplies.html | Vatican Coffee Bar Closes As War Impedes Supplies | True | By Telephone To the New York Times. | C1B 497096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/teaneck-man-100-years-old.html | Teaneck Man 100 Years Old | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/arabs-gain-in-syria.html | Arabs' Gain in Syria | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/williamss-homers-trip-white-sox-43-red-sox-slugger-makes-second-in.html | WILLIAMS'S HOMERS TRIP WHITE SOX, 4-3; Red Sox Slugger Makes Second in Eleventh at Chicago | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/skating-show-on-tonight.html | Skating Show On Tonight | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/ten-italians-convicted.html | Ten Italians Convicted | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/prewitt-defeats-penn-75-36-75-champion-again-extended-in-private.html | PREWITT DEFEATS PENN, 7-5, 3-6, 7-5; Champion Again Extended in Private Schools Tennis -- Clark in Semi-Finals | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/released-greeks-roam-minus-food-thousands-liberated-by-nazis-trudge.html | RELEASED GREEKS ROAM MINUS FOOD; Thousands, Liberated by Nazis, Trudge Highways Aimlessly in Quest of Families RAGGED AND PENNILESS Disarmed Soldiers Compared to Confederate Derelicts of Our Own Civil War | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/at-loews-criterion.html | At Loew's Criterion | True | T.S. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/guthrie-y-barber-leader-in-preserving-national-shrineglothing.html | GUTHRIE Y. BARBER; Leader in Preserving National ShrineGlothing Dealer | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/receives-new-york-state-masonic-award.html | RECEIVES NEW YORK STATE MASONIC AWARD | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/quits-atlas-corp-to-run-home-appliances-unit.html | Quits Atlas Corp. to Run Home Appliances Unit | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/major-w-a-welch-rites-robert-moses-at-service-for-the-expark.html | MAJOR W. A. WELCH RITES; Robert Moses at Service for the Ex-Park Commission Manager | True | 8peela to Nw' YOR Ts. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/zoo-gets-three-elk-exgovernor-smith-pins-on-his-badge-and-directs.html | ZOO GETS THREE ELK; Ex-Governor Smith Pins On His Badge and Directs Unloading | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/samuel-weeker.html | SAMUEL WEEKER | True | Special to T[ NE YOR Trms. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/mrs-charles-t-titus.html | MRS, CHARLES T. TITUS | True | Special to TH NEW YOE TEs. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/mrs-helen-hale-to-wed-will-be-married-to-washington-dodge-in.html | MRS. HELEN HALE TO WED; Will Be Married to Washington Dodge in Ceremony Today | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/food-jobbers-urged-to-back-patman-act-campbell-scores-effort-to-use.html | FOOD JOBBERS URGED TO BACK PATMAN ACT; Campbell Scores Effort to Use Brokers to Evade Law | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/reich-machinegunner-in-action-during-battle-of-greece.html | REICH MACHINE-GUNNER IN ACTION DURING BATTLE OF GREECE | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/city-police-drill-in-air-raid-duties-six-30minute-lectures-make-up.html | CITY POLICE DRILL IN AIR RAID DUTIES; Six 30-Minute Lectures Make Up Course of Governor's Disaster Control Board FIRST WAS GIVEN MONDAY Data of Firemen Who Studied London's Methods Used -- Study Is on Free Time | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/count-of-paris-in-rabat-french-pretender-and-family-will-live-in.html | COUNT OF PARIS IN RABAT; French Pretender and Family Will Live in Morocco | True | Special to THE NEW YORK TIMES. | C1B 497096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/four-airlines-pass-to-canadian-pacific-road-gets-majority-interest.html | FOUR AIRLINES PASS TO CANADIAN PACIFIC; Road Gets Majority Interest in Units in Dominion's West | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/colgate-21-rochester-4.html | Colgate 21, Rochester 4 | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/paige-joins-black-yankees.html | Paige Joins Black Yankees | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/oil-plan-is-in-force-17000000-deep-rock-company-was-in-receivership.html | OIL PLAN IS IN FORCE; $17,000,000 Deep Rock Company Was in Receivership 8 Years | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/suspend-chainstore-tax-utah-voters-force-referendum-on-a-new-slate.html | SUSPEND CHAIN-STORE TAX; Utah Voters Force Referendum on a New Slate Levy | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/magic-for-the-railroad-club.html | 'Magic' for the Railroad Club | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/geo-abbott-gets-a-new-song-team-martin-and-blane-to-write-music-and.html | GEO. ABBOTT GETS A NEW SONG TEAM; Martin and Blane to Write Music and Lyrics for 'Young Man's Fancy' BROADWAY BECKONS HOLTZ Lee Shubert to Produce Show Next Season; Comedian Now Aiding in Preparation | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/rise-in-bond-valuations-increase-to-9432-per-cent-of-par-found-on.html | RISE IN BOND VALUATIONS; Increase to 94.32 Per Cent of Par Found on April 30 | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | EMIL TSCHUMI | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/german.html | German | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/golf-laurels-go-to-mrs-leichner-her-79-wins-first-tournament-of.html | GOLF LAURELS GO TO MRS. LEICHNER; Her 79 Wins First Tournament of Long Island Women -- Margin Is One Stroke MRS. KIRKLAND RUNNER-UP Miss Amory, With 81, Is Third at Piping Rook -- Mrs. Knott Annexes Net Prize | True | By Maureen Orcuttspecial To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/to-leave-long-island-city.html | To Leave Long Island City | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/kenneth-c-ringer.html | KENNETH C. RINGER | True | Special to T N'W YORK TI.MSS. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/nazis-say-stimson-meddles-in-reich-he-is-accused-of-attempting-to.html | NAZIS SAY STIMSON MEDDLES IN REICH; He Is Accused of Attempting to Interfere in Political Form of the Nation WHITE HOUSE POLICY SEEN Berlin Asserts 'War Mongering' Speech Had Approval of the President in Advance | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/nuptials-are-held-of-priscilla-sousa-granddaughter-of-composer.html | NUPTIALS ARE HELD OF PRISCILLA SOUSA; Granddaughter of Composer Married to James G. Gillon in St. Vincent Ferrer | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/argentines-see-plot-for-german-control-nazi-said-to-have-discussed.html | ARGENTINES SEE PLOT FOR GERMAN CONTROL; Nazi Said to Have Discussed Plans at Meeting in Embassy | True | Special Cable to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/news-of-markets-in-european-cities-trading-in-london-encouraged-by.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading in London Encouraged by Stimson Speech, With the Gilt-Edge Issues Strong RALLY ON BERLIN BOERSE Prices Open Weak, With Losses of 3 Points Seen -- Trading in Amsterdam Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 497096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/decca-buys-brunswick-stock.html | Decca Buys Brunswick Stock | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/invitations-to-a-new-york-vacation.html | INVITATIONS TO A NEW YORK VACATION | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/sir-edward-mitchell.html | SIR EDWARD MITCHELL | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/limits-testimony-in-bridges-defense-judge-wont-let-character.html | LIMITS TESTIMONY IN BRIDGES DEFENSE; Judge Won't Let Character Witnesses Be Called Now, Lacking Direct Attack | True | By Foster Haileyspecial To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/trinidad-censorship-annoys-interference-with-south-american-mail.html | Trinidad Censorship Annoys; Interference With South American Mail Held No Bar to Fifth Column | True | FRANCIS A. HARPER | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/business-world.html | Business World | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/edits-nyu-law-review-a-thomas-breit-chosen-ka-oravetz-managing.html | EDITS N.Y.U. LAW REVIEW; A. Thomas Breit Chosen -- K.A. Oravetz Managing Editor | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/goodwill-award-won-by-dr-clinchy-secretary-of-the-conference-of.html | GOOD-WILL AWARD WON BY DR. CLINCHY; Secretary of the Conference of Christians and Jews Gets Monroe Prize URGES UNITY IN DEFENSE Free Mind and Soul Possible Among Diverse Elements, He Says at School | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/australians-evade-wheat-law.html | Australians Evade Wheat Law | True | Wireless to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/stalin-move-held-step-toward-axis-his-assumption-of-the-soviet.html | STALIN MOVE HELD STEP TOWARD AXIS; His Assumption of the Soviet Premiership Is Believed to Portend Grave Act NEAR EAST DEAL IS SEEN Moscow-Berlin Accord at Turkey's and Iran's Expense Thought in Making | True | By Walter Durantynorth American Newspaper Alliance | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/barnard-girls-aid-britain.html | Barnard Girls Aid Britain | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/200-at-browning-alumni-dinner.html | 200 at Browning Alumni Dinner | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/himmel-takes-national-hunt-cup-by-half-length-at-radnor-meet-mrs.html | Himmel Takes National Hunt Cup By Half Length at Radnor Meet; Mrs. Weir's Favorite Outruns Beach Maiden in Stretch -- Powers Hurt in Spill From Rhadamanthus -- Quo Warranto Wins | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/president-gains-sees-la-guardia-temperature-falls-but-chief.html | PRESIDENT GAINS, SEES LA GUARDIA; Temperature Falls, but Chief Executive Stays Home and Has Mayor as Only Visitor | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/buys-back-his-equipment-perkins-pays-triple-federal-tax-claim-under.html | BUYS BACK HIS EQUIPMENT; Perkins Pays Triple Federal Tax Claim Under Security Act | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/sets-dissolution-vote-carib-syndicate-ltd-calls-stockholders.html | SETS DISSOLUTION VOTE; Carib Syndicate, Ltd., Calls Stockholders' Meeting for May 27 | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/clyde-hard-hit-nazis-say-heavy-destruction-in-shipbuilding-center.html | CLYDE HARD HIT, NAZIS SAY; Heavy Destruction in Shipbuilding Center Reported in Berlin | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/plan-4shift-week-working-160-hours-hillman-union-heads-frame.html | PLAN 4-SHIFT WEEK WORKING 160 HOURS; Hillman, Union Heads Frame Program to Keep Plants Busy and Equalize Overtime PLAN 4-SHIFT WEEK WORKING 180 HOURS | True | By Louis Starkspecial To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/oliver-in-goodall-golf.html | Oliver in Goodall Golf | True | | C1B 497096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/overlin-and-soose-complete-training-each-weighs-161-12-pounds-at.html | OVERLIN AND SOOSE COMPLETE TRAINING; Each Weighs 161 1/2 Pounds at End of Drills for Title Bout Tomorrow Night CHALLENGER CHOICE AT 5-7 But Ken, in Splendid Condition, Counts on His Endurance to Win Garden Fight | True | BY Joseph C. Nichols | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/heads-trade-zone-board-philip-le-boutillier-named-president-of.html | HEADS TRADE ZONE BOARD; Philip Le Boutillier Named President of Mayor's Advisory Group | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/john-d-applegate.html | JOHN D. APPLEGATE | True | Spectal to T N YORE TS. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/northern-germany-raided.html | Northern Germany Raided | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/harvard-square-first-by-4-lengths-at-jamaica-hanger-3yearold-beats.html | Harvard Square First by 4 Lengths at Jamaica; HANGER 3-YEAR-OLD BEATS AIR BRIGADE Harvard Square, $5.50, Easily Outruns 1-2 Favorite, With St. Peter Third and Last DAILY DOUBLE AT BELMONT Form of Betting Expected to Stay Because of Successful Week's Trial at Jamaica | True | By Lincoln A. Werden | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/turner-henry.html | Turner -- Henry | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/john-bull-speaking.html | JOHN BULL SPEAKING | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/holds-label-data-ease-price-problem-wolcott-says-informative-tags.html | HOLDS LABEL DATA EASE PRICE PROBLEM; Wolcott Says Informative Tags Are Answer to Problems Raised by Emergency CUTS IN QUALITY CURBED Consumer Council's Manual Points Out Savings to Both Buyer and Seller | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/additional-theatres-for-children-urged-junior-league-leader.html | ADDITIONAL THEATRES FOR CHILDREN URGED; Junior League Leader Stresses Value of Plays for Juveniles | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/nyu-elects-kaplowitz.html | N.Y.U. Elects Kaplowitz | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/screen-news-here-and-in-hollywood-rko-names-lucille-ball-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Names Lucille Ball for Feminine Lead in 'Through the Thin Wall' 'ZIEGFELD GIRL' CONTINUES Capitol Postpones Start of 'A Woman's Face' to May 15 -- 'Uncertain Feeling' Continues. | True | By Douglas W. Churchillspecial To the New York Times. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/cubs-rout-phils-112-as-lee-gives-5-hits-chicago-ace-also-clouts-two.html | CUBS ROUT PHILS, 11-2, AS LEE GIVES 5 HITS; Chicago Ace Also Clouts Two Homers to Pace Attack | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/advance-of-15000-for-philharmonic-subscriptions-are-accredited-for.html | ADVANCE OF $15,000 FOR PHILHARMONIC; Subscriptions Are Accredited for Centennial Season to Open Next Autumn STOKOWSKI FIRST LEADER Will Conduct Fifth and Seventh Symphonies of Beethoven -- Others Draft Programs | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/comment-on-stimsons-speech.html | Comment on Stimson's Speech | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/contradictory-argument-seen.html | Contradictory Argument Seen | True | LLOYD BUCHMAN | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/2-killed-in-jersey-truck-crash.html | 2 Killed in Jersey Truck Crash | True | | C1B 497096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/rul01-wells-86-a-mormon-lfjjf-event-of-latter-day-saints-church.html | 'RUL01 $. WELLS, 86,.! A MORMON LFJJ)F; Sevent of Latter Day Saints Church Dies BRIGHAM YOUNG. SPONSOR Mr. Wells' Had Been Legislator, State Officia! -- Forner Head of Business Firms / | True | 8pecfal to !r 3CoP Trnes. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/richard-chapman-golfer-weds.html | Richard Chapman, Golfer, Weds | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/allischalmers-hit-by-strike-in-indiana-mounts-for-antiaircraft-guns.html | ALLIS-CHALMERS HIT BY STRIKE IN INDIANA; Mounts for Anti-Aircraft Guns Were in Production There | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/heads-altec-lansing-corp.html | Heads Altec Lansing Corp. | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/books-authors.html | Books -- Authors | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/port-association-honors-blanchard-tribute-paid-to-retiring-head-and.html | PORT ASSOCIATION HONORS BLANCHARD; Tribute Paid to Retiring Head and Others Leaders of Maritime Group MORAN ISSUES A WARNING Points Out That Size of Upper Bay Has Shrunk From 44 to 10 Square Miles in Century | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/william-johnson-elected-mayor-of-north-adams-five-times-dies-at-age.html | WILLIAM JOHNSON; Elected Mayor of' North Adams Five Times - - Dies at Age of 70 | True | Special to T IEW' YORK TI.rES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/2-principals-no-pay-orangeburg-voters-reject-school-budget-in-row.html | 2 PRINCIPALS, NO PAY; Orangeburg Voters Reject School Budget in Row Over Teachers | True | Special to THE NEW YORK TIMES. | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/would-sell-share-in-waterman-pen-trustee-of-founders-estate-tells.html | WOULD SELL SHARE IN WATERMAN PEN; Trustee of Founder's Estate Tells Court $862,400 Is Offered for Holdings NO INCOME IN 10 YEARS E.H. Waterman Says Proceeds Would Be Invested in Legal Securities | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/latin-sales-spurt-after-nazi-firings-export-credit-men-report-gains.html | LATIN SALES SPURT AFTER NAZI FIRINGS; Export Credit Men Report Gains When Loyal Agents Are Appointed BACK BRITISH BLACKLIST And 'Political Clearances' Are Sought on New Accounts in South America | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/jersey-central-tug-sinks.html | Jersey Central Tug Sinks | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/municipal-bond-sales-increased-in-april-total-was-nearly-onethird.html | MUNICIPAL BOND SALES INCREASED IN APRIL; Total Was Nearly One-third More Than in 1940 | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/koppers-united-buys-two-idle-furnaces-coke-ovens-in-granite-city.html | KOPPERS UNITED BUYS TWO IDLE FURNACES; Coke Ovens in Granite City, Ill., Also Acquired | True | | C1B 497096 |
| 1941-05-08 | 1941-05-08 | https://www.nytimes.com/1941/05/08/archives/roll-out-the-bombers.html | "ROLL OUT THE BOMBERS!" | True | | C1B 497096 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/british-challenge-vandenberg-data-say-incorrect-figures-on-ship.html | BRITISH CHALLENGE VANDENBERG DATA; Say 'Incorrect' Figures on Ship Sinkings Minimize Convoy Need to Public Here APRIL LOSSES NEAR PEAK Believed to Exceed Average of 110,000 Tons a Week With Mediterranean Included | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/capt-cyril-c-walker.html | CAPT. CYRIL C. WALKER | True | | C1B 497167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/the-nearly-new-shop-gives-style-show-to-assist-eight-auxiliary.html | The Nearly New Shop Gives Style Show To Assist Eight Auxiliary Chariteis Here | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/knox-gelatin-to-drop-claims.html | Knox Gelatin to Drop Claims | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/jersey-city-official-held-safety-director-caseys-case-is-ordered-to.html | JERSEY CITY OFFICIAL HELD; Safety Director Casey's Case Is Ordered to Grand Jury | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/alfred-b-barugh.html | ALFRED B, BARUGH | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/son-to-webster-sandfords.html | Son to Webster Sandfords | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/officers-of-207th-named-to-air-school-colonel-tobin-and-four-others.html | OFFICERS OF 207TH NAMED TO AIR SCHOOL; Colonel Tobin and Four Others Will Take Refresher Course | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/when-to-convoy.html | WHEN TO CONVOY | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/eires-position-discussed.html | Eire's Position Discussed | True | JOHN MURRAY. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/budget-freedom-asked-for-schools-marshall-scoring-political.html | BUDGET FREEDOM ASKED FOR SCHOOLS; Marshall, Scoring 'Political Dictation,' Says the System Should Levy Own Taxes FEARS WORSE IN FUTURE Even Now City Officials Rule on Light Bulbs, Pay, Building Sites and Plans, He Adds | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/our-highways-seen-inadequate-in-war-av-sheridan-tells-engineers-we.html | OUR HIGHWAYS SEEN INADEQUATE IN WAR; A.V. Sheridan Tells Engineers We Could Not Transport Troops at High Speed NAZI ROADS AN EXAMPLE W.D. Bingham Differs With La Guardia on Set-Up for Passive Defense Areas | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/larchmont-taxpayer-bought-by-investor-houses-traded-in-greenburgh.html | LARCHMONT TAXPAYER BOUGHT BY INVESTOR; Houses Traded in Greenburgh, Pelham and White Plains | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/monocles-in-demand-here-new-us-fad-seen-as-sales-rise-50-refugees.html | MONOCLES IN DEMAND HERE; New U.S. Fad Seen as Sales Rise 50% -- Refugees Heavy Buyers | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/red-teacher-purge-is-hailed-by-union-ir-kuenzli-reports-17-new.html | RED TEACHER PURGE IS HAILED BY UNION; I.R. Kuenzli Reports 17 New Charters Issued Since Drive Started 3 Months Ago REPLY TO OUSTED UNITS Woll Makes Public Copies of Magazine Containing Data -Counts Scores Communists | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/rutgers-crew-gets-bid-invited-to-compete-in-varsity-race-at.html | RUTGERS CREW GETS BID; Invited to Compete in Varsity Race at Poughkeepsie | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/dining-car-in-bronx-sales-onefamily-houses-on-sedgwick-and-gunther.html | DINING CAR IN BRONX SALES; One-Family Houses on Sedgwick and Gunther Aves. Sold | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/heads-subdebutantes-for-diet-kitchen-fete.html | HEADS SUB-DEBUTANTES FOR DIET KITCHEN FETE | True | | C1B 497167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/dependence-of-us-on-silk-continues-moss-says-hosiery-substitutes.html | DEPENDENCE OF U.S. ON SILK CONTINUES; Moss Says Hosiery Substitutes Would Fail to Offset Loss of Japanese Supplies ONLY 2-MONTH STOCK HERE Nylon Now Can Fill Only 20% of Industry Needs, With 50% Possible by 1943 | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/3-thugs-are-sentenced-holdup-by-appointment-robbers-get-terms-in.html | 3 THUGS ARE SENTENCED; 'Hold-Up by Appointment' Robbers Get Terms in Sing Sing | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/capt-roosevelt-in-cairo-presidents-son-completes-trip-to-post-with.html | CAPT. ROOSEVELT IN CAIRO; President's Son Completes Trip to Post With British | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/melligott-ousted-with-chief-deputy-over-graft-trials-walsh-gets.html | M'ELLIGOTT OUSTED WITH CHIEF DEPUTY OVER GRAFT TRIALS; WALSH GETS POST Acting Chief Promoted -- He Will Take Over Duties Tomorrow MAYOR SEES 'WHITEWASH' Calls McKenna Lax in Petty Racket Case, Holds Superior Liable but Voices Regret M'ELLIGOTT OUSTED WITH CHIEF DEPUTY PRINCIPALS IN FIRE DEPARTMENT SHAKE-UP | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/shorten-cloth-lines-many-wool-goods-mills-plan-to-produce-fewer.html | SHORTEN CLOTH LINES; Many Wool Goods Mills Plan to Produce Fewer Types | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/business-world.html | Business World | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/25-coastal-ships-shift-to-canadian-operation.html | 25 Coastal Ships Shift To Canadian Operation | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/lake-to-speak-on-rural-power.html | Lake to Speak on Rural Power | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/italian-advisers-in-iraq.html | Italian Advisers in Iraq | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/yiddish-comedy-to-close.html | Yiddish Comedy to Close | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/mayor-is-troubled-by-court-attacks-tells-nyu-group-writs-are-now.html | MAYOR IS TROUBLED BY COURT ATTACKS; Tells N.Y.U. Group Writs Are Now Used in Politics | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/a-fashion-show-afloat-student-designers-from-rhode-island-give.html | A FASHION SHOW AFLOAT; Student Designers From Rhode Island Give Model Exhibition | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/opera-to-continue-its-fight-on-taxes-wardwell-holds-assessment-to.html | OPERA TO CONTINUE ITS FIGHT ON TAXES; Wardwell Holds Assessment to Be Twice the Value of Metropolitan's Realty JOHNSON TELLS OF TOUR Mrs. Belmont at Meeting of Opera Guild Reports Membership Gain | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/libby-mcneill-elects-2-to-board.html | Libby, McNeill Elects 2 to Board | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/store-sales-up-14-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 14% FOR WEEK IN NATION; Volume for Four-Week Period Increased 22% -- April Index Unchanged TRADE HERE GAINED 7% Total for 4 Cities in This Area Rose 10% -- Specialty Shops Were 8% Ahead | True | Special to THE NEW YORK TIMES. | C1B 497167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/must-deliver-aid-wickard-declares-secretary-tells-southern-farm.html | 'MUST DELIVER AID,' WICKARD DECLARES; Secretary Tells Southern Farm Conference Our Future Hangs on Britain's Survival HITS HALF WAY MEASURES Better to Take Risks Now, He Says, Than to Endure Bomb and Tank Attacks | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/mrs-albert-g-elliott.html | MRS. ALBERT G. ELLIOTT | True | Special to Tm Nzv YORK S. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/mrs-william-j-winn.html | MRS. WILLIAM J. WINN | True | Bpectal to THJ TEW YORI TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/would-hold-part-of-workers-pay-dr-wt-foster-sees-forced-thrift-as.html | WOULD HOLD PART OF WORKERS PAY; Dr. W.T. Foster Sees Forced Thrift as Curb on Inflation and Cushion in Slump | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/espositos-refuse-food.html | Espositos Refuse Food | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/mrs-john-j-condon-mother-of-mayor-of-yonkers-and-of-special-safety.html | MRS. JOHN J. CONDON; Mother of Mayor of Yonkers and of Special Safety Aid | True | Slecfal to THX Nz YOR TIMS. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/armistice-revision-under-way-in-paris-nazi-concessions-viewed-as.html | ARMISTICE REVISION UNDER WAY IN PARIS; Nazi Concessions Viewed as Forerunners of More Basic Changes in Relations ARMISTICE REVISION UNDER WAY IN PARIS | True | By G.h. Archambaultwireless To the New York Times. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/britons-must-post-bonds-on-suing-in-french-courts.html | Britons Must Post Bonds On Suing in French Courts | True | Wireless to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/economy-failure-charged-in-house-keefe-assails-ccc-fund-and-taber.html | ECONOMY FAILURE CHARGED IN HOUSE; Keefe Assails CCC Fund and Taber Demands Doubling Billion Non-Defense Cut TOBACCO TAX PROTESTED Spokesmen for Growers Tell Ways and Means Group That Rise Accentuates Distress | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/projects-281872000-of-navigation-work-house-rivers-and-harbors.html | PROJECTS $281,872,000 OF NAVIGATION WORK; House Rivers and Harbors Committee Agrees on Program | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/charles-picol.html | CHARLES PICOL! | True | 9Peclal to rm YOR-XZZS. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/builders-acquire-long-island-plots-white-estate-sells-8-12-acres.html | BUILDERS ACQUIRE LONG ISLAND PLOTS; White Estate Sells 8 1/2 Acres and Buildings at Lawrence in Family Over 60 Years ELMHURST SITES BOUGHT Two 2-Family Houses Will Be Erected -- HOLC Disposes of 8 Ozone Park Holdings | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/sees-new-rustproof-needed.html | Sees New Rust-Proof Needed | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/ftc-charges-denied-by-conduit-makers-answer-to-complaint-defends.html | FTC CHARGES DENIED BY CONDUIT MAKERS; Answer to Complaint Defends Basing-Point System | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/italians-get-three-years-officers-of-sabotaged-ship-draw-longer.html | ITALIANS GET THREE YEARS; Officers of Sabotaged Ship Draw Longer Terms Than Seamen | True | | C1B 497167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/bank-clearings-continue-climb-total-for-week-is-211-per-cent-above.html | BANK CLEARINGS CONTINUE CLIMB; Total for Week Is 21.1 Per Cent Above Corresponding Period of 1940 GAIN IN CITY 16.2 PER CENT Outside Centers With Only One Exception, Houston, Texas, Show Increases | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/art-by-americans-to-be-seen-here-paintings-of-period-1770-to-1900.html | ART BY AMERICANS TO BE SEEN HERE; Paintings of Period 1770 to 1900 Opens at the John Levy Gallery Tomorrow FOUR ARE UNIDENTIFIED Two Cold Spring Landscapes, Both Anonymous, Said to Be Particularly Striking | True | By Edward Alden Jewell | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/housing-law-expansion-urged.html | Housing Law Expansion Urged | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/boxing-board-renamed-phelan-remains-head-as-lehman-makes-recess.html | BOXING BOARD RENAMED; Phelan Remains Head as Lehman Makes Recess Appointments | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/hamilton-vs-burr-again-old-lawsuit-document-found-in-federal-court.html | HAMILTON VS. BURR AGAIN; Old Lawsuit Document Found in Federal Court Files Here | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/top-sergeant-judges-greenberg-good-egg-officer-extends-hand-but.html | TOP SERGEANT JUDGES GREENBERG 'GOOD EGG'; Officer Extends Hand but Hank, First Day in Camp, Salutes | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/harry-braunstein.html | HARRY BRAUNSTEIN | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/1304995-donated-for-air-raid-fund-british-war-relief-unit-tells-of.html | $1,304,995 DONATED FOR AIR RAID FUND; British War Relief Unit Tells of Success of Campaign to Aid Bombed Civilians $27,153 RAISED IN WEEK Large Contributors in Drive Here Listed at Meeting of Women Leaders | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/louis-b-mayer-tops-1940-salaries-list-slight-rise-for-film.html | LOUIS B. MAYER TOPS 1940 SALARIES LIST; Slight Rise for Film Executive Keeps Him Well Above Steel and Tobacco Leaders OTHER MOVIE MEN WELL UP Eugene G. Grace and G.W. Hill Are in Brackets Higher Than Oil and Utilities Heads | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/gone-raymond-signed-by-metro-to-play-opposite-his-wife-jeanette.html | Gone Raymond Signed by Metro to Play Opposite His Wife, Jeanette MacDonald; NEW PICTURE AT STRAND 'Wagons Roll at Night' Opens Today -- Two Foreign Films Are Among Arrivals | True | By Douglas W. Churchillspecial To the New York Times. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/plan-laid-at-vichy-to-give-out-bread-first-supply-from-us-flour-on.html | PLAN LAID AT VICHY TO GIVE OUT BREAD; First Supply From U.S. Flour on May 25 Through Red Cross | True | Wireless to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/free-market-gone-business-is-told-mackeachie-of-opm-warns-the.html | FREE MARKET GONE, BUSINESS IS TOLD; Mackeachie of OPM Warns the Advisory Council That Defense Needs Come First | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/in-the-nation-what-did-the-house-do-to-priorities.html | In The Nation; What Did the House Do to Priorities? | True | By Arthur Krock | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/survivors-dig-in-ruins.html | Survivors Dig in Ruins | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/mayo-doctor-to-join-british.html | Mayo Doctor to Join British | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/upturn-in-steel-in-alabama.html | Upturn in Steel in Alabama | True | | C1B 497167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/more-nazi-seamen-put-in-us-custody-total-at-ellis-island-now-is-144.html | MORE NAZI SEAMEN PUT IN U.S. CUSTODY; Total at Ellis Island Now Is 144 — Officials Deny Any Had Maps or Other Data | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/pushing-hog-prices-up-government-purchases-under-policy-reversal.html | PUSHING HOG PRICES UP; Government Purchases, Under Policy Reversal, Having Effect | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/miss-mary-brooks-i-leader-in-civic-circles-ofi-giouceste_-for___hlf.html | MISS MARY BROOKS .; I Leader in Civic Circles ofI Glouceste,_. for___H=lf Ce.tury | True | Speeig.1 to THR NZW YORK Txtmm. I | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/elliot-c-beams-50-bank-official-dies-assistant-vice-president.html | ELLIOT C. BEAMS, 50, BANK OFFICIAL, DIES; Assistant Vice President Served National City for Z5 Years | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/64-cents-is-64-cents-hole-which-controls-millions-sues-for-sales.html | 64 CENTS IS 64 CENTS; HOLC, Which Controls Millions, Sues for Sales Tax Refund | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/house-votes-post-of-priorities-chief-passing-bill-to-clarify-rule.html | HOUSE VOTES POST OF PRIORITIES CHIEF; Passing Bill to Clarify Rule, It Provides for a Director to be Approved by Senate HOUSE VOTES POST OF PRIORITIES CHIEF | True | By Turner Catledgespecial To the New York Times. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/bermudas-governor-will-welcome-carol-ship-carrying-exking-expected.html | BERMUDA'S GOVERNOR WILL WELCOME CAROL; Ship Carrying Ex-King Expected in Hamilton This Evening | True | Special Cable to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/athletics-triumph-over-browns-by-96-score-3-runs-in-seventh-und-4.html | ATHLETICS TRIUMPH OVER BROWNS BY 9-6; Score 3 Runs in Seventh and 4 in Eighth to Win for Hadley | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/steel-research-committee.html | Steel Research Committee | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/berlin-lists-40950-tons.html | Berlin Lists 40,950 Tons | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/columbia-faculty-in-poll-65-in-college-oppose-entry-in-war-but-back.html | COLUMBIA FACULTY IN POLL; 65% in College Oppose Entry in War, but Back Convoys | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/courses-in-airraid-protection.html | Courses in Air-Raid Protection | True | LAWLOR HART, Executive Secretary, Civilian Defense Institute. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/options-are-extended-stockholders-act-at-meeting-of-triumph.html | OPTIONS ARE EXTENDED; Stockholders Act at Meeting of Triumph Explosives | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/rumania-to-reform-army-premier-seeks-to-gain-unity-of-all-political.html | RUMANIA TO REFORM ARMY; Premier Seeks to Gain Unity of All Political Parties | True | By Telephone To the New York Times. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/st-louis-an-example-for-us-we-might-do-as-successful-a-job-in.html | St. Louis an Example for Us; We Might Do as Successful a Job in Abating Smoke Nuisance | True | MARGUERITE DUTREM. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/british-exports-decline-figure-for-1940-is-12-per-cent-under-that.html | BRITISH EXPORTS DECLINE; Figure for 1940 Is 12 Per Cent Under That for 1938 | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/ample-oil-pew-reports-petroleum-industry-ready-to-meet-any.html | AMPLE OIL, PEW REPORTS; Petroleum Industry Ready to Meet Any Emergency | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/nazis-in-greece-accused-plan-to-have-laborers-work-outside-country.html | NAZIS IN GREECE ACCUSED; Plan to Have Laborers Work Outside Country Reported | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/goodwill-mission-delayed.html | Good-Will Mission Delayed | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/argentine-bank-gains-ratio-of-the-gold-reserve-to-circulation-up-to.html | ARGENTINE BANK GAINS; Ratio of the Gold Reserve to Circulation Up to 111.54% | True | | C1B 497167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/army-air-corps-10-liut.html | Army Air Corps 10, L.I.U.T | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/charles-d-wetmore-veteran-architecti-had-a-part-in-designing-the.html | CHARLES D. WETMORE, VETERAN ARCHITECTI; Had a Part in Designing the Grand Central Terminal | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/ea-union-pushes-extra-pay-parley-negotiations-with-merchant-marine.html | EA UNION PUSHES EXTRA PAY PARLEY; Negotiations With Merchant Marine Institute Will Be Continued Today WAR ZONE BONUS ASKED Operators Balk at Demand of $50 for Entering Red Sea, Persian Ports | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/william-l-reid.html | WILLIAM L, REID | True | Special to THE NEW NOP.K TE8. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/sheldon-and-scholl-win-bestball-golf-tourney-nassau-club-team.html | Sheldon and Scholl Win Best-Ball Golf Tourney; NASSAU CLUB TEAM TRIUMPHS WITH 68 Sheldon-Scholl Capture Low Gross in Opening Test on Long Island Golf Card MRS. ROBBINS SHOWS WAY Scores 82 to Lead 56 Rivals as Westchester-Fairfield Season Is Inaugurated | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/gen-krueger-promoted-is-named-to-army-field-command-succeeding-gen.html | GEN. KRUEGER PROMOTED; Is Named to Army Field Command, Succeeding Gen. Brees | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/giants-test-helmets-today.html | Giants Test Helmets Today | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/makes-14-grants-to-arms-concerns-defense-commission-reports-on-tax.html | MAKES 14 GRANTS TO ARMS CONCERNS; Defense Commission Reports on Tax Protection for Plants Expanding for Program FIRST OF 700 APPLICANTS Army and Navy Procurement Program Clouded by Doubt on Non-Reimbursement Issue | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/berlin-comment-is-guarded.html | Berlin Comment Is Guarded | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/makes-fort-hancock-inspection.html | Makes Fort Hancock Inspection | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/hotels-announce-big-drive.html | Hotels Announce Big Drive | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/alexander-herbert.html | ALEXANDER HERBERT | True | Special to THr, NSW YoRK TiMF,. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/miss-audrey-gray-married-in-church-becomes-brlde-of-c-w-la-caile.html | MISS AUDREY GRAY MARRIED IN CHURCH; Becomes Brlde of C. W. La Cai!le, Trainer of Canadian Aviators | True | gloria! to Tul NBW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/william-r-scofield.html | WILLIAM R. SCOFIELD | True | Special to THE NEW YORK TLS. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/libyan-airdromes-raided.html | Libyan Airdromes Raided | True | Wireless to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/henderson-likely-to-quit-sec-soon-price-stabilization-chief-is.html | HENDERSON LIKELY TO QUIT SEC SOON; Price Stabilization Chief Is Expected to Get New Post and Pay in Line With Duties | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/first-plane-uses-newark-field.html | First Plane Uses Newark Field | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/antinazi-riot-in-rome-over-bread-is-reported.html | Anti-Nazi Riot in Rome Over Bread Is Reported | True | | C1B 497167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/dual-trading-rule-argued-before-sec-discussion-follows-report-made.html | DUAL TRADING RULE ARGUED BEFORE SEC; Discussion Follows Report Made by Trial Examiner -- Cased Taken Under Advisement AGENCY IS ASKED TO ACT Own Counsel Says It Should Amend Exchange's Order -- Answer by Big Board DUAL TRADING RULE ARGUED BEFORE SEC | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/750acre-zukor-estate-in-rockland-county-to-be-developed-as.html | 750-Acre Zukor Estate in Rockland County To Be Developed as Small-Home Community | True | By Lee E. Cooper | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/to-reply-to-lindbergh-mrs-roosevelt-also-will-take-issue-with.html | TO REPLY TO LINDBERGH; Mrs. Roosevelt Also Will Take Issue With Wheeler in Speech | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/burgess-to-lead-cornell-five.html | Burgess to Lead Cornell Five | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/chicago-rug-orders-high-unusually-heavy-buying-for-a-may-market-is.html | CHICAGO RUG ORDERS HIGH; Unusually Heavy Buying for a May Market Is Reported | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/iraqis-said-to-ask-turksprotection-plea-for-federation-of-two.html | IRAQIS SAID TO ASK TURKSPROTECTION; Plea for 'Federation' of Two Nations Reported Urged in Ankara by an Envoy TALK WITH PAPEN LIKELY Nazi Role in Near East Parley and French Stand in Syria Called Major Questions | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/bankers-named-for-utility-issue-dillon-read-co-head-syndicate-to.html | BANKERS NAMED FOR UTILITY ISSUE; Dillon, Read & Co. Head Syndicate to Handle Union Electric Co. of Missouri Loan ALMOST 100 UNDERWRITERS $80,000,000 of Bonds Due in 1971 and 150,000 Shares of Stock to Be Offered | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/george-barrett.html | George -- Barrett. | True | Special to TH NIBW YORI TLMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/missing-child-found-unharmed.html | Missing Child Found Unharmed | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/iraqi-premier-reported-fleeing-baghdad-capital-being-bombed-as.html | Iraqi Premier Reported Fleeing Baghdad; Capital Being Bombed as Troops Fall Back; IRAQI REBEL CHIEF REPORTED IN FLIGHT | True | By David Andersonspecial Cable To the New York Times. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/charles-beach-dutcher-exessex-county-legislator-59-j.html | CHARLES BEACH DUTCHER; [ Ex-Essex County Legislator, 59, J | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/lehman-heads-service-aid-honorary-chairman-for-state-he-praises.html | LEHMAN HEADS SERVICE AID; Honorary Chairman for State, He Praises $10,765,000 Drive | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/news-of-markets-in-european-cities-better-tone-continues-to-be-seen.html | NEWS OF MARKETS IN EUROPEAN CITIES; Better Tone Continues to Be Seen in London With an Expansion in Trading BERLIN IS MOSTLY HIGHER Reich Treasury Bonds Are in Demand at Rising Prices -- Amsterdam Stocks Off | True | Wireless to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/804833-in-turf-taxes-take-for-19-days-at-jamaica-35-above-1940.html | $804,833 IN TURF TAXES; 'Take' for 19 Days at Jamaica 35% Above 1940 Figures | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/mrs-clarence-joconnor-exfead-of-the-fordham-law1-council-of.html | MRS. CLARENCE J.O'CONNOR; Ex-F'ead of the Fordham Law1 Council of Catholic Alumnae | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 497167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/more-wool-denied-japan-australia-rejects-barter-plan-to-increase.html | MORE WOOL DENIED JAPAN; Australia Rejects Barter Plan to Increase Export | True | Wireless to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/carroll-s-smith-i-a-retired-engiiveeri-consultant-to-ivlarlne.html | CARROLL S. SMITH, I a RETIRED ENGIIVEERI; Consultant to IVIarlne ConcernsI Designed the'Liner Florida I | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/margins-and-credits-for-commodity-deals-revised-on-the-produce.html | Margins and Credits for Commodity Deals Revised on the Produce Exchange Here | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/11-face-trial-by-guild-union-votes-for-action-against-critics-of.html | 11 FACE TRIAL BY GUILD; Union Votes for Action Against Critics of Strike on The Day | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/nazis-claim-vast-damage.html | Nazis Claim Vast Damage | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/frank-wright.html | FRANK WRIGHT | True | Special to TH Nvr YORK Tra. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/american-car-foundry-orders.html | American Car & Foundry Orders | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/hugo-p-geisier.html | HUGO P. GEISL..ER | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/junior-relief-party-will-be-given-may-20-emergency-society-to-mark.html | JUNIOR RELIEF PARTY WILL BE GIVEN MAY 20; Emergency Society to Mark Its 27th Anniversary With Fete | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/spellman-to-mark-25-years-as-priest-three-masses-starting-sunday-at.html | SPELLMAN TO MARK 25 YEARS AS PRIEST; Three Masses, Starting Sunday at St. Patrick's Cathedral, to Honor Archbishop | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/murphy-safeguards-54-decision-after-ruffing-gives-tribe-4-runs.html | Murphy Safeguards 5-4 Decision After Ruffing Gives Tribe 4 Runs; Starting Yankee, Pitcher Bats in 3 With Homer, Double and Single, but Weakens in Sixth -- Double Plays Stop Indians | True | By James P. Dawsonspecial To the New York Times. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/raf-bombs-blast-battleships-again-hits-by-new-armorpiercing.html | R.A.F. BOMBS BLAST BATTLESHIPS AGAIN; Hits by New Armor-Piercing Missiles on Scharnhorst and Gneisenau Seen at Brest BIG OIL REFINERIES FIRED Night and Day Attacks Made on Plants on Loire River -- Bremen Docks a Target | True | Special Cable to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/prewitt-mulligan-gain-tennis-final-defending-champion-defeats-clark.html | PREWITT, MULLIGAN GAIN TENNIS FINAL; Defending Champion Defeats Clark in Private Schools Event at Forest Hills | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/plans-of-eloise-brown-1-her-sisters-to-be-attendants-at-marriage-to.html | PLANS OF ELOISE BROWN; 1 :'Her Sisters to Be Attendants at Marriage to R, W, Keenan | True | , Special to Nsvr YORE TZS. i | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/many-claim-that-7500-cash-found-by-woman-attracts-considerable.html | MANY CLAIM THAT $7,500; Cash Found by Woman Attracts Considerable Gallery of Losers | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/news-of-food-high-butter-prices-laid-to-speculators-in-report-of.html | NEWS OF FOOD; High Butter Prices Laid to Speculators in Report of Consumers Service Bureau | True | By Jane Holt | C1B 497167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/major-crimes-off-in-first-quarter-13-decrease-shown-in-the-period.html | MAJOR CRIMES OFF IN FIRST QUARTER; 13% Decrease Shown in the Period Compared With Last Three Months of 1940 MURDERS UP SINCE JULY 1 Guggenheim Links Lower Rate in Property Right Offenses to More Jobs and Draft | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/exchange-drops-5-issues-all-are-in-bond-list-and-have-already-been.html | EXCHANGE DROPS 5 ISSUES; All Are in Bond List and Have Already Been Called | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/14-banks-liquidated-3-from-new-jersey-in-group-closed-out-last.html | 14 BANKS LIQUIDATED; 3 From New Jersey in Group Closed Out Last Month | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/stocks-of-zinc-increase.html | Stocks of Zinc Increase | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/halifax-pictures-confident-britain-eventual-defeat-of-hitler-is.html | HALIFAX PICTURES CONFIDENT BRITAIN; Eventual Defeat of Hitler Is Predicted by Envoy in Talk Before Club in Chicago ACCLAIMS AMERICAN AID Sea and Industrial Power Will Have Last Word, He Says -- Denies Need of Man Power | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/says-he-sold-vote-for-15000.html | Says He Sold Vote for $15,000 | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/braves-release-ferrell.html | Braves Release Ferrell | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/ship-survivors-reach-land.html | Ship Survivors Reach Land | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/mine-safety-measure-signed.html | Mine Safety Measure Signed | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/amity-with-finland-affirmed-by-sweden-aim-of-ties-with-friendly.html | Amity With Finland Affirmed by Sweden; Aim of Ties With 'Friendly Russia' Voiced | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/jury-is-completed-for-solomon-trial-selected-on-fourth-day-of-case.html | JURY IS COMPLETED FOR SOLOMON TRIAL; Selected on Fourth Day of Case Against Tammany Leader | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/marjorie-blaikie-to-wed-englewood-girl-will-be-bride-of-james-f.html | MARJORIE BLAIKIE TO WED; Englewood Girl Will Be Bride of James F. Colthup on June 6 | True | Special to TEE NEW Y0,K TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/chess-stars-play-to-3d-draw-in-row-reshevsky-horowitz-deadlock.html | CHESS STARS PLAY TO 3D DRAW IN ROW; Reshevsky, Horowitz Deadlock After Five Hours in Match for U.S. Championship | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/for-ousting-miss-perkins-byrd-offers-to-senate-a-request-by.html | FOR OUSTING MISS PERKINS; Byrd Offers to Senate a Request by American Legion | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/wins-dentistry-award-dr-frederick-noyes-receives-ketchum-memorial.html | WINS DENTISTRY AWARD; Dr. Frederick Noyes Receives Ketchum Memorial Prize | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/further-note-rise-in-bank-of-england-seventh-weekly-gain-in-row.html | FURTHER NOTE RISE IN BANK OF ENGLAND; Seventh Weekly Gain in Row Sets Another High Record Total for Circulation GOLD BULLION UP 136,000 Fifth Consecutive Increase Made -- Reserves Off, but Ratio Is 31%, Against 28.7 | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/great-northern-railway.html | Great Northern Railway | True | | C1B 497167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/miss-silvia-strong-engiged-to-mirrn-alumna-of-vassar-oollego-and.html | MISS SILVIA STRONG ENGIGED TO MIRRN; Alumna of Vassar Oollego and Shiployy School to Be Bride of John R. Bennet STUDIED ALSO IN FRANCE i Her Fiance, Who Attended Taft, Was Graduated in 1930 " From Princeton | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/church-group-asks-all-aid-to-britain-adoption-of-any-means-to-get.html | CHURCH GROUP ASKS ALL AID TO BRITAIN; Adoption of Any Means to Get Our Materials Overseas Is Urged on President NEW WARNING ON HITLER Church Faces Blackout if He and Japan Triumph in War, Dr. Atkinson Says | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/lindberghs-views-opposed-by-most-gallup-survey-finds-63-of-those.html | LINDBERGH'S VIEWS OPPOSED BY MOST; Gallup Survey Finds 63% of Those Familiar With War Stand Disagree With Him | True | By George Gallup Director American Institute of Public Opinion | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/excess-reserves-of-the-member-banks-decrease-60000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $60,000,000 in Week to May 7 | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/lehman-lauds-hospitals.html | Lehman Lauds Hospitals | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/nazis-to-honor-blockade-runners.html | Nazis to Honor Blockade Runners | True | By Telephone To the New York Times. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/australian-losses-put-at-3000.html | Australian Losses Put at 3,000 | True | Wireless to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/audience-turbulent-at-convoy-debate-woman-ejected-from-town-hall.html | AUDIENCE TURBULENT AT CONVOY DEBATE; Woman Ejected From Town Hall During Disturbance | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/8-hurt-by-wild-taxicab-car-out-of-control-careens-through-sidewalk.html | 8 HURT BY WILD TAXICAB; Car Out of Control Careens Through Sidewalk Crowds | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/profits-last-year-the-best-since-1929-survey-of-1019-manufacturing.html | PROFITS LAST YEAR THE BEST SINCE 1929; Survey of 1,019 Manufacturing Concerns Shows Combined Net of $2,164,153,819 ABOUT 25% ABOVE 1939 Gain of 6.50% Over 1937 Would Have Been Larger Except for Sharp Tax Rises | True | By Kenneth L. Austin | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/government-gets-4-airliners.html | Government Gets 4 Airliners | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/bank-of-canada-reports-circulation-up-3720000-in-week-to-376317000.html | BANK OF CANADA REPORTS; Circulation Up $3,720,000 in Week to $376,317,000 | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/kiefer-sets-swim-marks-betters-two-american-records-in-honolulu.html | KIEFER SETS SWIM MARKS; Betters Two American Records in Honolulu -- Smith Clips One | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/armed-part-in-war-backed-by-aauw-cincinnati-convention-votes.html | ARMED PART IN WAR BACKED BY A.A.U.W.; Cincinnati Convention Votes Support of Foreign Policy, Kills Limit on Kind of Aid 'INTERVENTION' IS AVOIDED Possibility of Undeclared War Is Seen, So New York Group's Phrase Is Rejected | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/interamerican-arbitration-headquarters-opened-here.html | INTER-AMERICAN ARBITRATION HEADQUARTERS OPENED HERE | True | | C1B 497167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/leiserson-opposes-antistrike-laws-nlrb-member-urges-instead-a.html | LEISERSON OPPOSES ANTI-STRIKE LAWS; NLRB Member Urges, Instead, a Merger of Mediation Services Into a Permanent Body GREYHOUND TIE-UP ENDED Tracy Announces Agreement of Both Sides to Accept Award of an Arbitrator | True | By Louis Starkspecial To the New York Times. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/st-peters-is-110-years-old.html | St. Peter's Is 110 Years Old | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/harvesters-sales-increase-20-here-export-business-shows-drop-of-16.html | HARVESTER'S SALES INCREASE 20% HERE; Export Business Shows Drop of 16 Per Cent in Year | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/lists-australias-need-fadden-calls-for-full-subscription-to-war.html | LISTS AUSTRALIA'S NEED; Fadden Calls for Full Subscription to War Loan | True | Wireless to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/94th-year-marked-by-city-college-2000-on-uptown-campus-hear-morris.html | 94TH YEAR MARKED BY CITY COLLEGE; 2,000 on Uptown Campus Hear Morris Plead for Realistic View on 'Peace Price' SHUSTER SEES HOPE IN U.S. It Is Key to Liberation of the World, He Tells Gathering at School of Business | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/holc-sells-brooklyn-dwelling.html | HOLC Sells Brooklyn Dwelling | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/urges-president-keep-money-rule-morgenthau-tells-house-group-that.html | URGES PRESIDENT KEEP MONEY RULE; Morgenthau Tells House Group That Stabilization Fund Also Should Be Maintained AS A DEFENSE BULWARK Administration Has No Present Intention of Further Devaluing the Dollar, He Says | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/moses-and-harvey-measure-each-other-for-dogcatcher-in-squabble-over.html | Moses and Harvey Measure Each Other For Dogcatcher in Squabble Over a Statue | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/barber-shop-bottleneck-ends.html | Barber Shop 'Bottleneck' Ends | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/china-expects-clagett-chungking-sees-air-chief-at-philippines-on.html | CHINA EXPECTS CLAGETT; Chungking Sees Air Chief at Philippines on Study Tour | True | Wireless to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/amsterdam-prices-lower.html | Amsterdam Prices Lower | True | Wireless to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/italian.html | Italian | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/end-of-china-war-is-urged-in-tokyo-newspaper-close-to-foreign.html | END OF CHINA WAR IS URGED IN TOKYO; Newspaper Close to Foreign Office Cites Cost, Calls for Plan of Peace and Trade END OF CHINA WAR IS URGED IN TOKYO | True | By the United Press. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/baghdad-raid-protested.html | Baghdad Raid Protested | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/revolt-to-aid-allies-six-locals-of-painters-union-accuse-leaders-of.html | REVOLT TO AID ALLIES; Six Locals of Painters Union Accuse Leaders of Red Leanings | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/senators-batter-newsom-of-tigers-knock-out-starting-pitcher-in.html | SENATORS BATTER NEWSOM OF TIGERS; Knock Out Starting Pitcher in Fourth and Go On to 7-1 Victory -- Total 14 Hits SUNDRA CHECKS DETROIT Five of Six Blows Off Him Are Doubles -- Travis Gets Four-Bagger and Triple | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/dr-j-ives-edgerton-gynecologist-had-taught-at-new-york-polyclinic.html | DR. J. IVES EDGERTON ]; Gynecologist Had Taught at New { York Polyclinic Medical School { | True | | C1B 497167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/illinois-in-title-gym-meet.html | Illinois in Title Gym Meet | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/st-johns-overpowers-boston-college-with-15hit-attack-redmen-win-9.html | St. John's Overpowers Boston College With 15-Hit Attack; REDMEN WIN, 9 TO 2, FOR 12TH SUCCESS St. John's Scores 7 Runs in First 2 Frames and Routs Boston College Nine SCANDURA, RUTNER SHINE Each Makes 4 Hits in 5 Trips -- Panzer Blanks Brooklyn -- Air Corps is Victor | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/consent-is-refused-requisition-measure-is-contested-as-action-by.html | CONSENT IS REFUSED; Requisition Measure Is Contested as Action by Senate Is Slated HOUSE FORM BEING KEPT Admiral Land Says His Data on 'Reported' Sinkings Were 'Misconstrued' BERLIN PROTESTS SHIP SEIZURE HERE | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/bonds-stamps-sale-114880000-in-week-total-for-3-days-in-this-area.html | BONDS, STAMPS SALE $114,880,000 IN WEEK; Total for 3 Days in This Area Is Put at $2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/cubs-with-olsen-defeat-phils-51-chicago-gets-homer-by-hurler-second.html | CUBS, WITH OLSEN, DEFEAT PHILS, 5-1; Chicago Gets Homer by Hurler Second Time in Two Days - Litwhiler Also Hits One | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/woods-in-46-counties-reopened-in-state-but-16-are-still-closed.html | WOODS IN 46 COUNTIES REOPENED IN STATE; But 16 Are Still Closed Because of Insufficient Rain | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/suez-canal-region-is-bombed-heavily-axis-planes-damage-railroad.html | SUEZ CANAL REGION IS BOMBED HEAVILY; Axis Planes Damage Railroad That Carries Supplies Sent From U.S. and Britain ATTACK COMMUNICATIONS Imperial Patrols Harry Foe in Western Desert -- Gains Are Made in Ethiopia | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/vichy-honors-american-miss-therese-bonney-gets-croix-de-guerre-for.html | VICHY HONORS AMERICAN; Miss Therese Bonney Gets Croix de Guerre for Evacuation Work | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/commodity-index-up-to-threeyear-peak-speculative-buying-of.html | COMMODITY INDEX UP TO THREE-YEAR PEAK; Speculative Buying of Industrial Materials Raises Gauge | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/12000-at-garden-see-rollerskating-meet-varied-numbers-well-received.html | 12,000 AT GARDEN SEE ROLLER-SKATING MEET; Varied Numbers Well Received by Crowd at Carnival | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/white-paper-bares-plight-of-norway-british-publish-documents-seized.html | WHITE PAPER BARES PLIGHT OF NORWAY; British Publish Documents Seized in Lofoten Raid Showing Gestapo Methods LOCAL POLICE ARE USED Germans Compel Them, Under Threat of Severe Penalties, to Enforce Rigid Rules | True | Special Cable to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/soviet-army-move-to-west-is-denied-tass-insists-there-has-been-no.html | SOVIET ARMY MOVE TO WEST IS DENIED; Tass Insists There Has Been No Concentration of Forces on German Frontier STATEMENT IS EMPHATIC It Scoffs at Reports of Naval and Air Shifts and Story of Negotiations in Iran | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/first-edition-priced-at-17500.html | First Edition Priced at $17,500 | True | | C1B 497167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/600-for-1855-envelope-cover-with-hawaiian-and-us-stamps-sold-at.html | $600 FOR 1855 ENVELOPE; Cover With Hawaiian and U.S. Stamps Sold at Auction | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/rev-or-john-h-raker-lutheran-minister-founded-good-shepherd-home.html | REV. OR. JOHN H. RAKER; Lutheran Minister Founded Good Shepherd Home, Allentown, Pa. | True | Special to Tlrm sw' 'YoR Tr-S. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/hull-urges-unity-on-naval-visitors-secretary-says-american.html | HULL URGES UNITY ON NAVAL VISITORS; Secretary Says American Republics Must Collaborate in 'Every Practical Way' SEES A COMMON DANGER Visiting Chiefs of Staff Are Welcomed to Washington on Tour of Country | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/first-lady-sends-gift-to-mme-chiang-buys-dress-at-chinese-relief.html | FIRST LADY SENDS GIFT TO MME. CHIANG; Buys Dress at Chinese Relief Sale and Forwards It With a Note of Greeting ACQUIRES 2 FOR HERSELF Gets Legendary Prints for Use This Summer at Her Hyde Park Home | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/us-plywood-increases-sales.html | U.S. Plywood Increases Sales | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/exqueen-natlia-of-serbia-dies-82-death-recalls-assassination-of-son.html | EX-qUEEN NATLIA OF SERBIA DIES, 82; Death Recalls Assassination of Son, King Alexander, and His Queen, Draga, in Coup d'Etat ANOTHER LINE ON THRONE Natalia Fled to France, Where She Spent Much of Time in Charitable Works | True | Wireless to qLs Yo . | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/fordham-subdues-colgate-in-tenth-walk-and-two-singles-score-two.html | FORDHAM SUBDUES COLGATE IN TENTH; Walk and Two Singles Score Two Runs to Win Game at Hamilton by 5 to 3 FITZGERALD HERO OF DAY Relieves Alex in Eighth and Stops Raiders -- Triple by Haas Goes to Waste | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/miss-jane-e-taylor-will-become-a-bride-chooses-may-i6-for-wedding.html | MISS JANE E. TAYLOR WILL BECOME A BRIDE; Chooses May I6 for Wedding to Charles J. Kydd Jr. | True | Special to THI llaW YOIK 'Ts. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/german.html | German | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/thaifrench-pact-signed-at-tokyo-japans-leadership-in-region.html | THAI-FRENCH PACT SIGNED AT TOKYO; Japan's Leadership in Region Bolstered by Making Her Permanent Mediator INDO-CHINA ISSUE ENDED Treaty Modifies Plan Agreed to in March by Restoring River Island to French | True | By Otto D. Tolischusby Telephone To the New York Times. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/ieorge-f-lyoh-84-long-a-trial_clerk-aide-of-state-supreme-court-i-f.html | (IEORGE F. LYOH, 84, LONG A TRIAL_ CLERK]; Aide of State Supreme Court I for 50 Years at Retirement I I in 1936 Dies in Brooklyn SWORE IN 10,000 JURIES Former Newspaper Reporter, Real Estate Operator Gave Million Witnesses Oath | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/labor-act-provisions-upheld-section-barring-discrimination-felt-to.html | Labor Act Provisions Upheld; Section Barring Discrimination Felt to Be Broad Enough | True | SHAD POLIER. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/italians-claim-positions.html | Italians Claim Positions | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/would-discontinue-crack-train.html | Would Discontinue Crack Train | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/track-ticket-sale-opens.html | Track Ticket Sale Opens | True | | C1B 497167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/reformation-of-stock-exchange-to-delay-presidency-of-schram.html | Reformation of Stock Exchange To Delay Presidency of Schram; Acceptance of Post Conditional on Changes -- Special Committee Not in Complete Agreement on Program for Market | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/miss-mary-melssel-a-bride.html | Miss Mary Melssel a Bride | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/keynes-warns-us-on-nazi-victory-here-on-clipper-he-says-it-would.html | KEYNES WARNS US ON NAZI VICTORY; Here on Clipper, He Says It Would Wreck Our Economy -- Holds Inflation Needless AIR TRAVELERS AT LA GUARDIA FIELD AS ONE CLIPPER ARRIVED, ANOTHER LEFT KEYNES WARNS US ON NAZI VICTORY | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/opera-stars-barred-from-singing-free-italian-benefit-sponsors-must.html | OPERA STARS BARRED FROM SINGING FREE; Italian Benefit Sponsors Must Pay Them, Guild Rules | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/new-zealand-games-on-troops-are-moved-swiftly-in-practice-near.html | NEW ZEALAND GAMES ON; Troops Are Moved Swiftly in Practice Near Palmerston | True | Wireless to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/manning-to-mark-3-anniversaries-at-75-he-has-been-a-priest-for-half.html | MANNING TO MARK 3 ANNIVERSARIES; At 75 He Has Been a Priest for Half a Century and a Bishop for 20 Years | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/columbus-circle-gets-traffic-plan-to-end-bottleneck-trouble-zone-to.html | COLUMBUS CIRCLE GETS TRAFFIC PLAN TO END BOTTLENECK; Trouble Zone to Be Tree-Lined Plaza Crossed by North-South Express Lanes OTHER CARS TO GO ROUND Changes Worked Out by Park and Borough Offices Must Await Removal of Tracks THE PLAN TO BEAUTIFY COLUMBUS CIRCLE AND REORGANIZE TRAFFIC New Traffic Plan for Columbus Circle To End Bottleneck With Park-Like Plaza | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/garden-tour-on-may-16.html | Garden Tour on May 16 | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/on-board-of-merchants-group.html | On Board of Merchants' Group | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/senior-societies-elect-90-at-yale-annual-tap-day-exercises-are.html | SENIOR SOCIETIES ELECT 90 AT YALE; Annual Tap Day Exercises Are Closed to All Except Juniors | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/leonard-f-smith.html | LEONARD F. SMITH | True | Special to E v. Y0tK TX38. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/a-righard-stern-retired-physigiah-exowner-of-private-hospital-and.html | A. RIGHARD STERN, RETIRED PHYSIGIAH; Ex-Owner of Private Hospital and Nurses' Training School Dies at Medical Center PRACTICED FOR 34 YEARS! Had Served Also as Consultant on Staffs of Bellevue and Mr. Sinai Hospitals | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/state-permitting-7day-work-week-board-of-standards-relaxes.html | STATE PERMITTING 7-DAY WORK WEEK; Board of Standards Relaxes Regulations to Help Speed Defense Production EACH CASE INVESTIGATED Major Gen. John F. O'Ryan Is Named Director of Civilian Defense by Lehman | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/jersey-school-meet-may-22.html | Jersey School Meet May 22 | True | | C1B 497167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/transports-pass-rock-two-large-british-liners-enter-mediterranean.html | TRANSPORTS PASS 'ROCK'; Two Large British Liners Enter Mediterranean Under Escort | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/british.html | British | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/state-masons-back-service-camp-lodges-vote-25000-for-project-if.html | STATE MASONS BACK SERVICE CAMP LODGES; Vote $25,000 for Project if Other Units Join Plan | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/loans-awarded-by-municipalities-675000-refunding-bonds-of.html | LOANS AWARDED BY MUNICIPALITIES; $675,000 Refunding Bonds of Montgomery County, Ohio, Go to Van Lahr, Doll Group $590,000 FOR SIOUX CITY Issue Won by John Nuveen & Co. on 100.0001 Bid for 1 1/2s -- Rochester to Borrow | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/defense-bonds-aid-excess-fund-cut-90000000-reduction-in-this.html | DEFENSE BONDS AID EXCESS FUND CUT; $90,000,000 Reduction in This District in Week Puts Total at 22-Month Low INCREASE IN CREDIT HERE Trade Loans Up to New High for Movement -- Advances to Brokers Off $13,000,000 | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/pittsburgh-index-rose-jumped-13-points-in-week-as-coal-mines.html | PITTSBURGH INDEX ROSE; Jumped 13 Points in Week as Coal Mines Resumed Operation | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/new-trade-mark-rule-on-drugs-is-opposed-winthrop-co-brief.html | NEW TRADE MARK RULE ON DRUGS IS OPPOSED; Winthrop Co. Brief Challenges Proposed Regulations | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/2-dogs-attack-woman.html | 2 Dogs Attack Woman | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/berlin-market-is-firm.html | Berlin Market Is Firm | True | Wireless to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/philby-says-britain-rejected-his-arab-plan-that-would-have-averted.html | Philby Says Britain Rejected His Arab Plan That Would Have Averted Trouble in Iraq | True | By H.j.j. Sargintnorth American Newspaper Alliance | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/humane-medal-for-eg-robinson.html | Humane Medal for E.G. Robinson | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/elaine-whltten-is-wed.html | Elaine Whltten Is Wed | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/ford-labor-poll-set-by-nlrb-for-may-21-river-rouge-and-lincoln.html | FORD LABOR POLL SET BY NLRB FOR MAY 21; River Rouge and Lincoln Plant Workers to Vote on Unions | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/albert-f-volgenau-a-court-official-war-veteran-and-former-reporter.html | ALBERT F. VOLGENAU; A Court Official, War Veteran and Former Reporter Dies | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/bolivian-officer-dies-in-air-crash-capt-saurez-rivas-on-goodwill.html | BOLIVIAN OFFICER DIES IN AIR CRASH; Capt. Saurez Rivas, on Good-Will Flight, Burns to Death in Take-Off at Washington | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/emily-wilbur-engaged-warrenton-girl-to-be-bride-of-lieut-marshall.html | EMILY WILBUR ENGAGED; Warrenton Girl to Be Bride of Lieut. Marshall Wallach | True | Special to TK 1.' YO Ts. i | C1B 497167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/mrs-lytle-hull-hostess-at-home-entertains-with-luncheon-for.html | MRS. LYTLE HULL HOSTESS AT HOME; Entertains With Luncheon for Governing Board Members of Philharmonic Group MRS. BULLOCK HOSTESS St. Thomas Church Chapter of Bundles for Britain Holds Charity Tea Dance | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/panarab-move-reported.html | Pan-Arab Move Reported | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/mrs-frank-b-goodal.html | MRS. FRANK B. GOODAL[. | True | special to THE NSW YOK e. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/sports-of-the-times-the-jolly-tar-and-the-student-bold.html | Sports of the Times; The Jolly Tar and the Student Bold | True | Reg. U.S, Pat. Off.By John Kieran | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/hit-by-lavagetto-trips-cooper-54-dodgers-blanked-from-third-to-12th.html | HIT BY LAVAGETTO TRIPS COOPER, 5-4; Dodgers, Blanked From Third to 12th, Win After Error Puts Medwick on Second WICKER SHUTS OUT CARDS Rescues Hamlin After Rivals Gain 4-4 Tie in Fourth -32,039 See Reiser Crash | True | By Roscoe McGowen | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/purchase-of-buses-approved.html | Purchase of Buses Approved | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/french-call-aliens-under-labor-decree-1000-believed-taken-aboard.html | FRENCH CALL ALIENS UNDER LABOR DECREE; 1,000 Believed Taken Aboard Liner for Examination | True | Wireless to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/steel-output-rate-near-peak-in-april-production-on-weekly-basis-is.html | STEEL OUTPUT RATE NEAR PEAK IN APRIL; Production on Weekly Basis Is Next to High Record in Preceding Month TOTAL OF 6,757,728 TONS Industry at 97.6 Per Cent of Its Capacity, Against 99.7 Per Cent in March | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/raids-widespread-germans-attack-heavily-despite-losses-hull-region.html | RAIDS WIDESPREAD; Germans Attack Heavily Despite Losses -- Hull Region Is Hit Hard BRITISH GET A RECORD BAG 36 Craft Downed in 2 Nights -- Daylight Toll Is 14 -- Nazi Battleships Struck Again RAIDS WIDESPREAD AFTER BIG NAZI TOLL | True | By James MacDonaldspecial Cable To the New York Times. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/daniel-j-bolan.html | DANIEL J. BOLAN | True | Special to TE IEW xIOR TzarS. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/hard-fiber-group-formed-hemp-and-sisal-traders-elect-knight-as.html | HARD FIBER GROUP FORMED; Hemp and Sisal Traders Elect Knight as President | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/miss-dli-pont-sues-bethlehem-steel-charges-its-antiunion-policy-has.html | MISS DLI PONT SUES BETHLEHEM STEEL; Charges Its Anti-Union Policy Has Cost the Stockholders at Least $1,000,000 | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/quits-state-historical-group.html | Quits State Historical Group | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/2115504-cleared-by-drug-concern-parke-davis-cos-profit-in-march.html | $2,115,504 CLEARED BY DRUG CONCERN; Parke, Davis & Co.'s Profit in March Quarter Equal to 43c a Capital Share STEADY WITH 1940 PERIOD Results of Operations Listed by Other Companies, With Comparative Figures | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/rodzinski-to-open-stadium-concerts-will-direct-an-alltchaikovsky.html | RODZINSKI TO OPEN STADIUM CONCERTS; Will Direct an All-Tchaikovsky Program -- Rubinstein as Soloist | True | | C1B 497167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/lafayette-is-victor-over-nyu-nine-62-hiller-holds-violet-to-7-hits.html | LAFAYETTE IS VICTOR OVER N.Y.U. NINE, 6-2; Hiller Holds Violet to 7 Hits and Strikes Out 8 | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/new-prints-and-a-sale.html | New Prints and a Sale | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/spring-festival-held-tudor-city-program-includes-drill-dancing-and.html | SPRING FESTIVAL HELD; Tudor City Program Includes Drill, Dancing and Style Show | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/dead-in-laboratory-dr-ja-marshall-was-dental-expert-and-explosives.html | DEAD IN LABORATORY; Dr. J.A. Marshall Was Dental Expert and Explosives Authority | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/the-golden-bough.html | THE GOLDEN BOUGH | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/james-s-mchugh.html | JAMES S. McHUGH | True | Special to THI NW YonK TLZS. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/ny-central-stock-deal-bankers-said-to-have-bought-all-british.html | N.Y. CENTRAL STOCK DEAL; Bankers Said to Have Bought All British Holdings | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/21yearold-men-face-july-draft-executive-order-being-prepared-for.html | 21-YEAR-OLD MEN FACE JULY DRAFT; Executive Order Being Prepared for Registration of Youths Now Past Majority MILLION ARE AFFECTED Proposed Amendments of the Rules May Restrict Future Ages Fixed for Service | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/william-f-hite-spy-whom-stonewall-jackson-saved-from-hanging-dies.html | WILLIAM F. HITE; Spy Whom Stonewall Jackson Saved From Hanging Dies, 102 | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/mayor-would-train-students-in-summer-dedicating-midwood-high-he.html | MAYOR WOULD TRAIN STUDENTS IN SUMMER; Dedicating Midwood High, He Urges New Draft Plan | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/draft-la-guardia-gains-thousands-sign-petition-urging-him-to-seek.html | 'DRAFT LA GUARDIA' GAINS; Thousands Sign Petition Urging Him to Seek Third Term | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/dutch-painting-brings-13500.html | Dutch Painting Brings $13,500 | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/million-overshoes-asked.html | Million Overshoes Asked | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/foreign-exchange-quiet-hong-kong-and-shanghai-rates-continue-to.html | FOREIGN EXCHANGE QUIET; Hong Kong and Shanghai Rates Continue to Rise | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/greek-play-at-fordham-today.html | Greek Play at Fordham Today | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/two-ships-reported-sunk.html | Two Ships Reported Sunk | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/talley-announces-mayoralty-fight-former-judge-visits-sullivan-at.html | TALLEY ANNOUNCES MAYORALTY FIGHT; Former Judge Visits Sullivan at Tammany Hall to Make Official Bid for Support EXCELLENT CHANCE SEEN Candidate's Backers Say He Seeks Administration Change to Save Financial Disorder | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/interamerican-highway-urged.html | Inter-American Highway Urged | True | EDWARD C. RYBICKI, | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/skating-party-tonight.html | Skating Party Tonight | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/using-our-labor-resources.html | USING OUR LABOR RESOURCES | True | | C1B 497167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/nicolas-legend-in-premiere-here-story-by-de-rougemont-with-music-by.html | 'NICOLAS' LEGEND IN PREMIERE HERE; Story by de Rougemont, with Music by Honegger, Heard at Carnegie Hall PAUL BOEPPLE CONDUCTOR Work Deals With Defeat of a Tyrant by Swiss and the Effecting of Just Peace | True | By Olin Downes | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/justice-for-the-negro.html | JUSTICE FOR THE NEGRO | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/general-motors-set-sales-mark-in-april-consumer-total-up-8-over.html | GENERAL MOTORS SET SALES MARK IN APRIL; Consumer Total Up 8% Over March to All-Time Monthly High | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/joseph-w-mentz.html | JOSEPH W, MENTZ | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/nazis-make-a-big-profit-on-french-occupation-tax.html | Nazis Make a Big Profit On French Occupation Tax | True | By the United Press. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/michael-farmer-seized-in-nice.html | Michael Farmer Seized in Nice | True | Wireless to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/says-tanners-fight-advancing-prices-harold-connett-tells-council.html | SAYS TANNERS FIGHT ADVANCING PRICES; Harold Connett Tells Council Raw Material Is Only Flexible Cost Item ARMY SHOES ARE PROBLEM Watson Notes Only 15% of Hide Can Be Used to Meet U.S. Specifications | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/cpa-group-to-hear-omahoney.html | CPA Group to Hear O'Mahoney | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/amsterdam-shifts-players.html | Amsterdam Shifts Players | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/couple-married-60-years.html | Couple Married 60 Years | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/appointed-by-plymouth-to-direct-regional-sales.html | Appointed by Plymouth To Direct Regional Sales | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/hotel-holdup-men-get-3000-payroll-two-gunmen-lock-6-employes-in.html | HOTEL HOLD-UP MEN GET $3,000 PAYROLL; Two Gunmen Lock 6 Employes in Warwick Office and Escape | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/amateurs-to-give-wilder-play.html | Amateurs to Give Wilder Play | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/elizabeth-d-littell-plans-her-marriage-will-become-the-bride-on-may.html | !ELIZABETH D. LITTELL PLANS HER MARRIAGE; Will Become the Bride on May 31 of James Harold Childs Jr. | True | Special to THE NEW YOR TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/asks-uniformity-on-sabotage-guilt-jackson-suggests-7-years-for.html | ASKS UNIFORMITY ON SABOTAGE GUILT; Jackson Suggests 7 Years for Officers and 5 for Men in Axis Ship Convictions ADVISES AGAINST FINES Larger Offense of the Foreign Governments Is Stressed -- 407 Seamen Under Charges | True | Special to THE NEW YORK TIMES. | C1B 497167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/syria-not-advised-on-defense-stand-berne-hears-leader-of-french.html | SYRIA NOT ADVISED ON DEFENSE STAND; Berne Hears Leader of French Forces Has No Instructions on Possible Nazi Landing WEYGAND REMAINS ALERT Petain Said to Be Curtailing His Holiday -- British Guard Against Surprises | True | By Telephone To the New York Times. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/truck-kills-boy-3-mother-is-injured-woman-runs-into-east-side.html | TRUCK KILLS BOY, 3; MOTHER IS INJURED; Woman Runs Into East Side Street to Save Child and Also Is Struck HER CONDITION CRITICAL Taxicab, Out of Control, Goes on Sidewalk, Felling 8 in Midtown Area | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/observe-125th-anniversary-of-american-bible-society.html | OBSERVE 125TH ANNIVERSARY OF AMERICAN BIBLE SOCIETY | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/male-crocheter-loses-by-a-batch-of-scallops.html | Male Crocheter Loses By a Batch of Scallops | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/miss-beverly-phaion-married.html | Miss Beverly Phaion Married | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/cotton-recovers-from-early-drop-list-set-back-11-to-15-points-in.html | COTTON RECOVERS FROM EARLY DROP; List Set Back 11 to 15 Points in Morning Recovers to End 1 Off to 9 Up MILLS ON BUYING SIDE Hedge Selling by the South Is Chief Source of the Offerings in the Market | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/lucien-boulanger-director-of-the-french-criminal-i-police-was.html | LUCIEN BOULANGER; Director of the French Criminal i Police Was Defense Official | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/serious-matter-berlin-says.html | Serious Matter, Berlin Says | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/soose-choice-to-beat-overlin-tonight-champion-faces-threat-to-reign.html | Soose Choice to Beat Overlin Tonight; CHAMPION FACES THREAT TO REIGN Soose Expected to Dethrone Overlin in Middleweight 15-Rounder at Garden BOTH ARE ADROIT BOXERS Pennsylvanian, 23, Enjoys Big Age Advantage -- Costantino Will Battle Iannotti | True | By Joseph C. Nichols | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/falangist-as-resent-british-influence-charge-it-induced-franco-to.html | FALANGIST AS RESENT BRITISH INFLUENCE; Charge It Induced Franco to Put a Close Friend in Key Ministry | True | By Telephone To the New York Times. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/syndicate-invests-in-yorkville-flat-group-is-influenced-in-deal-for.html | SYNDICATE INVESTS IN YORKVILLE FLAT; Group Is Influenced in Deal for Second Ave. Property by 'El' Removal W. 21ST ST. HOUSES LEASED Operator Takes Row of Three Buildings and Will Pay $12,000 a Year to Start | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/diniannexes-jamaica-sprint-feature-with-maemante-next-arcaro-is.html | Dini-Annexes Jamaica Sprint Feature With Maemante Next; ARCARO IS VICTOR ON TWO FAVORITES Scores With Dini and Ladies First, Latter Registering a 6-Length Decision PURSES TO BE INCREASED $1,500 Minimum Is Fixed for All Tracks in New York Except Saratoga | True | By Bryan Field | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/draft-of-seamen-planned.html | Draft of Seamen Planned | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/james-m-armstrong.html | J,AMES M. ARMSTRONG | True | Special to TH] NSW Yo.Ic TES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/10000-americans-in-war-head-of-service-club-in-london-finds-them.html | '10,000 AMERICANS' IN WAR; Head of Service Club in London Finds Them 'Everywhere' | True | | C1B 497167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/5000000-defense-loans-rfc-announces-two-of-above-2000000-each.html | $5,000,000 DEFENSE LOANS; RFC Announces Two of Above $2,000,000 Each | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/santiago-strike-goes-on.html | Santiago Strike Goes On | True | Special Cable to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/theodosie-shine-wed-in-south.html | Theodosie Shine Wed in South | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/millinery-pickets-are-limited.html | Millinery Pickets Are Limited | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/mayor-may-toss-first-ball.html | Mayor May Toss First Ball | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/syria-reported-cut-off.html | Syria Reported Cut Off | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/large-shirt-concern-signs-with-cio-union-manhattan-company-agrees.html | LARGE SHIRT CONCERN SIGNS WITH C.I.O. UNION; Manhattan Company Agrees on First Labor Pact in 70 Years | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/japanese-launch-new-drive.html | Japanese Launch New Drive | True | Wireless to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/edward-mintire.html | EDWARD M'INTIRE | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/jersey-city-wins-in-14th-gordons-2d-successive-triple-beats-toronto.html | JERSEY CITY WINS IN 14TH; Gordon's 2d Successive Triple Beats Toronto, 5 to 4 | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/nazis-view-churchill-speech.html | Nazis View Churchill Speech | True | By Telephone To the New York Times. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/german-doctor-a-suicide-mt-vernon-physician-worried-over-parents-in.html | GERMAN DOCTOR A SUICIDE; Mt. Vernon Physician Worried Over Parents in Reich | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/uy-aoy-faze-j-sir-jamess-widow-dies-12-hourn-j-after-he-is-stricken.html | u,Y ,AoY F.AzE. j; Sir James's Widow Dies 12 Hourn J After He Is Stricken | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/higher-gain-for-ohio-bell.html | Higher Gain for Ohio Bell | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/brooklyn-loans-placed-185000-and-115000-mortgages-are-arranged-on.html | BROOKLYN LOANS PLACED; $185,000 and $115,000 Mortgages Are Arranged on Apartments | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/jubilee-fete-held-by-maidstone-club-east-hampton-organization-gives.html | JUBILEE FETE HELD BY MAIDSTONE CLUB; East Hampton Organization Gives First in Series of 50th Anniversary Events JUAN T. TRIPPE PRESIDES Harry L. Jefferys, a Charter Member, Is Present -- Past Heads Also Attend | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/plans-refugee-concert-womens-church-group-sponsors-presentation-on.html | PLANS REFUGEE CONCERT; Women's Church Group Sponsors Presentation on Tuesday | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/offering-of-bills-by-treasury.html | Offering of Bills by Treasury | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/british-honor-usborn-flier.html | British Honor U.S.-Born Flier | True | | C1B 497167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/antiwar-group-spurns-bund-aid-german-organ-prints-flynns-letter.html | ANTI-WAR GROUP SPURNS BUND AID; German Organ Prints Flynn's Letter Saying Its Readers Are 'Not Eligible' as Members HAD URGED THEM TO JOIN But America First Committee Declares Hitler Supporters Are Not 'Good Americans' | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/building-awards-up-to-new-peak-in-april-although-under-march-total.html | BUILDING AWARDS UP TO NEW PEAK IN APRIL; Although Under March, Total Was Record for Month | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/bond-notes.html | BOND NOTES | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/reich-bars-use-of-iron-for-household-articles.html | Reich Bars Use Of Iron For Household Articles | True | By Telephone To the New York Times. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/to-direct-new-york-sales-of-general-foods-company.html | To Direct New York Sales Of General Foods Company | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/rfc-and-holc-sell-jersey-properties-30family-house-in-west-new-york.html | RFC AND HOLC SELL JERSEY PROPERTIES; 30-Family House in West New York, Weehawken Parcel Liquidated by Agencies DWELLING IN DEAL TRADED Jersey City Garage and Flat, Hoboken and Union City Dwellings Among Sales | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/service-club-is-aided-by-roof-garden-fete-many-parties-given-at.html | SERVICE CLUB IS AIDED BY ROOF GARDEN FETE; Many Parties Given at Opening for Soldiers and Sailors Fund | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/sells-ridgefield-conn-house.html | Sells Ridgefield, Conn., House | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/notre-dame-to-test-eleven.html | Notre Dame to Test Eleven | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/kills-himself-in-canada-new-yorker-ends-life-over-his-rejection-by.html | KILLS HIMSELF IN CANADA; New Yorker Ends Life Over His Rejection by Army There | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/william-h-brainerd.html | WILLIAM H, BRAINERD | True | pecial to THE NEW YORK TIIES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/panzer-3-brooklyn-0.html | Panzer 3, Brooklyn 0 | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/newbold-fleitas.html | Newbold -- Fleitas | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/reports-nazi-planes-in-greenland-flights-islands-medical-officer.html | REPORTS NAZI PLANES IN GREENLAND FLIGHTS; Islands Medical Officer Says Germans Did Not Land | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/boy-12-on-waiting-list-for-the-army-air-corps.html | Boy, 12, on Waiting List For the Army Air Corps | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/votes-saturday-closing-coffee-exchange-adds-may-31-to-period.html | VOTES SATURDAY CLOSING; Coffee Exchange Adds May 31 to Period Through September | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/ownership-of-road-found-largely-in-us-kansas-city-southern-gets.html | OWNERSHIP OF ROAD FOUND LARGELY IN U.S.; Kansas City Southern Gets Data for Airline Charter | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/john-boles-at-loews-state.html | John Boles at Loew's State | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 497167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/war-relief-golf-listed-jones-announces-a-nationwide-tournament-june.html | WAR RELIEF GOLF LISTED; Jones Announces a Nation-Wide Tournament June 14 | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/assistant-named-school-art-head-virginia-murphy-of-erasmus-hall.html | ASSISTANT NAMED SCHOOL ART HEAD; Virginia Murphy of Erasmus Hall Named by Board to $7,500 Directorship PICKED FROM AMONG 34 Eminent Educator Helped in Selection -- Winner to Take Qualifying Test | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/newarks-homers-sink-buffalo-93-sears-gets-two-and-kelleher-one.html | NEWARK'S HOMERS SINK BUFFALO, 9-3; Sears Gets Two and Kelleher One -- Borowy Victor in Box -- Hutchinson Is Routed | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/draft-law-changes-sought-addition-made-to-mayor-la-guardias-list-of.html | Draft Law Changes Sought; Addition Made to Mayor La Guardia's List of Faults | True | JOHN COBURN TURNER, Executive Secretary, League of Youth for Democracy. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/indicts-six-in-mine-slayings.html | Indicts Six in Mine Slayings | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/heads-insurance-brokers.html | Heads Insurance Brokers | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/fiftyseven-women-see-action.html | Fifty-seven Women See Action | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/missing-witness-bogs-bridges-case-judge-sears-rebukes-counsel-for.html | MISSING WITNESS BOGS BRIDGES CASE; Judge Sears Rebukes Counsel for Exchanges Over F.B.I. Role as to Cannalonga PLEADS FOR SPEEDY CLOSE Oregon Man Tells Doubt of One Government Supporter in Deportation Hearing | True | By Foster Halleyspecial To the New York Times. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/dr-newton-also-at-city-temple.html | Dr. Newton Also at City Temple | True | GUY EMERY SHIPLER, Editor, The Churchman. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/58-auxiliary-ships-approved-for-navy-house-committee-acts-on.html | 58 AUXILIARY SHIPS APPROVED FOR NAVY; House Committee Acts on Request for $350,000,000 | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/named-to-executive-post-by-union-bag-paper-corp.html | Named to Executive Post By Union Bag & Paper Corp. | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/berlin-restricts-jewish-areas.html | Berlin Restricts Jewish Areas | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/article-4-no-title-eire-seeking-food-and-arms-from-us-washington.html | Article 4 -- No Title; EIRE SEEKING FOOD AND ARMS FROM US Washington Asks Guarantees That Deal Would Not Harm Britain or Aid Reich IRISH ALSO NEED SHIPPING Negotiate for One or More of Foreign Vessels That U.S. Plans to Requisition | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/president-stays-in-bed-personal-physician-overrules-protests.html | PRESIDENT STAYS IN BED; Personal Physician Overrules Protests Against Inactivity | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/princeton-clubs-hold-spring-fetes-750-young-women-are-guests-at.html | PRINCETON CLUBS HOLD SPRING FETES; 750 Young Women Are Guests at Annual House Parties | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/reserve-bank-position-range-of-important-items-in-1941-compared.html | RESERVE BANK POSITION; Range of Important Items in 1941 Compared With Preceding Years | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/news-of-the-stage-out-of-the-frying-pan-may-continue-meet-the.html | NEWS OF THE STAGE; 'Out of the Frying Pan' May Continue -- 'Meet the People' to Tour Under Shubert Auspices | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/hamburg-and-bremen-hit-again.html | Hamburg and Bremen Hit Again | True | | C1B 497167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/financial-markets-stock-prices-irregularly-lower-volume-again.html | FINANCIAL MARKETS; Stock Prices Irregularly Lower; Volume Again Contracts -- Speculative Warning Hurts Staples | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/trip-stirs-conjecture.html | Trip Stirs Conjecture | True | By C.l. Sulzbergebwireless To The New York Times. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/berlin-cites-bremen-casualties.html | Berlin Cites Bremen Casualties | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/peak-trade-likely-in-new-fur-season-with-labor-settlement-near-and.html | PEAK TRADE LIKELY IN NEW FUR SEASON; With Labor Settlement Near and Many Buyers Due Next Week, Optimism Rules POPULAR PRICE LINES UP Advances Range From 5 to 30% Over '40 -- Mink, Sable-Dyed Muskrat to Be Leaders | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/the-play-everyman-in-park-avenue.html | THE PLAY; 'Everyman' in Park Avenue | True | By Brooks Atkinson | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/nazi-fire-hurlers-beaten-at-tobruk-attack-with-apparatus-towed-by.html | NAZI FIRE HURLERS BEATEN AT TOBRUK; Attack With Apparatus Towed by Tanks Broken by Guns of British Defenders INFANTRY ALSO EMPLOYED Hooded Troops Bearing Flame Throwers Repelled in Effort to Take Port's Outposts | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/chilean-educator-gets-columbia-post-prof-latorre-is-named-visiting.html | CHILEAN EDUCATOR GETS COLUMBIA POST; Prof. Latorre Is Named Visiting Professor of Spanish Literature | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/to-exhibit-old-accounting-books.html | To Exhibit Old Accounting Books | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/yonkers-boy-3-killed-by-auto.html | Yonkers Boy, 3, Killed by Auto | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/53-women-named-as-leaders-of-sex-federation-of-womens-clubs-says.html | 53 WOMEN NAMED AS LEADERS OF SEX; Federation of Women's Clubs Says They Represent 'Great Strides' of Past 50 Years MRS. ROOSEVELT ON LIST Mrs. Charles A. Lindbergh Is Another -- Federation Invites Group to Golden Jubilee | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/nazis-tell-of-successes.html | Nazis Tell of Successes | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/taxation-for-defense.html | TAXATION FOR DEFENSE | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/chirillos-must-go-westchester-says-3-in-relief-floater-family-to-be.html | CHIRILLOS MUST GO, WESTCHESTER SAYS; 3 in 'Relief Floater' Family to Be Returned to Ohio, but Will Come Right Back COUNTY ADMITS THEY CAN But Sees Success in Litigation Over the Cobbler Who Is Now Self-Supporting | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/elected-by-phi-beta-kappa.html | Elected by Phi Beta Kappa | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/defense-contracts-in-day-2017282-awards-to-many-companies-in-this.html | DEFENSE CONTRACTS IN DAY $2,017,282; Awards to Many Companies in This Area Are Listed by Navy Department UNDERSHIRTS REJECTED Prices Bid Are 1.5 Cents Above Last Purchase -- Will Buy Million Overshoes | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/fordham-names-3-captains.html | Fordham Names 3 Captains | True | | C1B 497167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/ospenson-shaw.html | Ospenson -- Shaw | True | SpecIB. Z to J O]IZ TJml/ | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/small-craft-in-fleet-third-class-added-to-may-29-race-of-cruising.html | SMALL CRAFT IN FLEET; Third Class Added to May 29 Race of Cruising Club | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/france-in-the-noose.html | FRANCE IN THE NOOSE | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/j-lyle-kinmonth-weds-asbury-park-editor-takes-miss-mabel-brazer-as.html | J. LYLE KINMONTH WEDS; Asbury Park Editor Takes Miss Mabel Brazer as Bride | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/big-shark-caught-off-jersey.html | Big Shark Caught Off Jersey | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/italians-see-us-now-running-war-paper-asserts-british-have-put.html | ITALIANS SEE U.S. NOW RUNNING WAR; Paper Asserts British Have Put Themselves Under Roosevelt's Orders NAZIS JEER AT CHURCHILL Note of Resignation Marked Prime Minister's Speech, Berlin Circles Say | True | By Telephone To the New York Times. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/through-a-looking-glass-court-frees-druggist-after-testing.html | THROUGH A LOOKING GLASS; Court Frees Druggist After Testing Reflected Evidence | True | | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/drafts-war-games-for-550000-troops-army-calls-for-largest-peacetime.html | DRAFTS WAR GAMES FOR 550,000 TROOPS; Army Calls for Largest Peacetime Manoeuvre in Autumn After Preliminaries EQUIPMENT IS A QUESTION Exercises Will Start May 24 in California -- Many Trainees Are to Take Part | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/wheat-unloaded-on-cea-warning-aggressive-buying-by-commission-firms.html | WHEAT UNLOADED ON CEA WARNING; Aggressive Buying by Commission Firms Met on Dip, but List Loses 1 1/4 to 1 1/2c TRADING IN CORN LIGHT Close Is at Declines of 1/8 to 3/8c -- Soy Beans End 1/8 to 3 1/8c Lower | True | Special to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-09 | 1941-05-09 | https://www.nytimes.com/1941/05/09/archives/big-order-for-australia.html | Big Order for Australia | True | Wireless to THE NEW YORK TIMES. | C1B 497167 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/asserts-prices-can-be-pegged.html | Asserts Prices Can Be Pegged | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/government-lifts-wheat-estimate-653105000-bushels-for-winter-crop.html | GOVERNMENT LIFTS WHEAT ESTIMATE; 653,105,000 Bushels for Winter Crop, Against 616,128,000 Predicted Month Ago | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/trade-is-unchanged-at-retail-in-week-wholesale-level-also-steady-in.html | TRADE IS UNCHANGED AT RETAIL IN WEEK; Wholesale Level Also Steady -- Industry Rate Jumps. | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/the-great-question-mark.html | THE GREAT QUESTION MARK | True | By Hanson W. Baldwin | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/4880020-earned-by-curtisswright-with-4212094-set-aside-for.html | $4,880,020 EARNED BY CURTISS-WRIGHT; With $4,212,094 Set Aside for Contingencies Quarter's Net Equals 58 Cents a Share SUBSIDIARY'S PROFIT RISES Reports of Operating Results of Other Corporations for Various Periods $4,880,020 EARNED BY CURTISS-WRIGHT | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/named-by-wilson-foundation.html | Named by Wilson Foundation | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/lamp-wage-fixed-at-40-cents.html | Lamp Wage Fixed at 40 Cents | True | | C1B 497168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/french-in-costa-rica-warned-to-aid-unity-vichy-envoy-cites-death.html | FRENCH IN COSTA RICA WARNED TO AID 'UNITY'; Vichy Envoy Cites Death Penalty for Helping de Gaulle | True | Special Cable to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/standards-are-revised-asa-issues-new-abbreviations-for-engineering.html | STANDARDS ARE REVISED; A.S.A. Issues New Abbreviations for Engineering Terms | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/british-withdrawal-asked.html | British Withdrawal Asked | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/serbs-taking-toll-in-guerrilla-war-fight-on-in-south-and-central.html | SERBS TAKING TOLL IN GUERRILLA WAR; Fight on in South and Central Areas -- Terror in Belgrade Fails to Halt Them EXECUTIONS IN REPRISAL Nazis Said to Shoot 10, Even 20, for Every Loss -- Komitaji Chief Asks Our Help | True | By Ray Brockby Telephone To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/f-harvey-bush.html | F, HARVEY BUSH | True | Special to THK NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/first-tank-lighter-launched.html | First Tank Lighter Launched | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/cant-catch-the-chinese.html | "Can't Catch the Chinese" | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/ruth-brassler-engaged-former-student-at-paoker-to-be-bride-of.html | RUTH BRASSLER ENGAGED; Former Student at Paoker to Be Bride of derome H. Whelan | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/french-workers-in-reich-45000-reported-accepted-for-employment-in.html | FRENCH WORKERS IN REICH; 45,000 Reported Accepted for Employment in Germany | True | By Telephone To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/bermuda-will-greet-exking-carol-today-governor-will-formally.html | BERMUDA WILL GREET EX-KING CAROL TODAY; Governor Will Formally Welcome Rumanian Exile on Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/arthur-hotalin6-lfiwsdealer-here-had-sold-outoftown-papers-at-times.html | ARTHUR HOTALIN6, -lfiWSDEALER HERE; Had Sold Out-of-Town Papers at Times Square Stand Sinoe 1909 -- 1s Dead at 67 400 CITIES REPRESENTED Also Carried Journals From Every County in Ireland Student of News Trend | True | Special to T Nw YORK TidiES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/biggest-raf-raid-tons-of-explosives-and-fire-bombs-loosed-on.html | BIGGEST R.A.F. RAID; Tons of Explosives and Fire Bombs Loosed on Shipbuilding Centers BERLIN IS ALSO A TARGET Some Attackers Go as Far as Posen in Poland -- Casualties 'Considerable,' Nazis Report BIGGEST R.A.F. RAID HITS GERMAN PORTS | True | By Robert P. Postspecial Cable To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/rain-prevents-nyu-game.html | Rain Prevents N.Y.U. Game | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/sales-gain-reported-by-laundry-industry-exhibitors-here-say-costs.html | SALES GAIN REPORTED BY LAUNDRY INDUSTRY; Exhibitors Here Say Costs Are Higher but Prices Hold | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/plea-sent-to-stop-shipyards-strike-knox-and-land-wire-labor-at-san.html | PLEA SENT TO STOP SHIPYARDS STRIKE; Knox and Land Wire Labor at San Francisco That It Would Be 'Against Defense' ASK ABIDING BY CONTRACT $300,000,000 in Ships, Including 4 Cruisers, 27 Destroyers, Involved in the Appeal | True | Special to THE NEW YORK TIMES. | C1B 497168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/critical-of-yankees-brooklyn-rooter-asks-whats-wrong-with-the-team.html | CRITICAL OF YANKEES; Brooklyn Rooter Asks 'What's Wrong' With the Team | True | J. CLIFTON | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/cooperation-called-prime-defense-step-prof-goodrich-urges-we-profit.html | COOPERATION CALLED PRIME DEFENSE STEP; Prof. Goodrich Urges We Profit From Example of Britain | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/miss-orcutt-first-on-links-with-78-white-beeches-star-triumphs-by.html | MISS ORCUTT FIRST ON LINKS WITH 78; White Beeches Star Triumphs by Seven Shots in One-Day Jersey Tournament FINE PUTTING BIG FACTOR Mrs. Hockenjos Is Runner-Up in a Field of Fifty-five at Hackensack Club | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/oedipus-tyrannus-given-at-fordham-1000-attend-tragedy-presented-by.html | 'OEDIPUS TYRANNUS' GIVEN AT FORDHAM; 1,000 Attend Tragedy Presented by College in Original Greek | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/urged-to-leave-lebanon-us-students-advised-to-go-home-before-being.html | URGED TO LEAVE LEBANON; U.S. Students Advised to Go Home Before Being Stranded | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/john-marshall-victor-41.html | John Marshall Victor, 4-1 | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/fur-workers-get-pay-rise-for-20000-new-pact-to-add-1500000-to.html | FUR WORKERS GET PAY RISE FOR 20,000; New Pact to Add $1,500,000 to Payrolls of 760 Employers in Metropolitan Area | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/ernestine-neff-becomes-bride.html | Ernestine Neff Becomes Bride | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/news-of-the-stage-helen-craig-star-of-johnny-belinda-forced-out-of.html | NEWS OF THE STAGE; Helen Craig, Star of 'Johnny Belinda,' Forced Out of Cast by Measles -- Abbott Gets New Musical | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/penn-state-upset-victor-tops-georgetown-54-in-league-golf-pitt.html | PENN STATE UPSET VICTOR; Tops Georgetown, 5-4, in League Golf -- Pitt Defeats Penn | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/southern-railway-loses-appeal-here-liability-under-mobile-ohio-i.html | SOUTHERN RAILWAY LOSES APPEAL HERE; Liability Under Mobile & Ohio I Certificates Upheld J | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/shifts-in-equities-revealed-by-sec-sh-kress-gave-3800000-of.html | SHIFTS IN EQUITIES REVEALED BY SEC; S.H. Kress Gave $3,800,000 of Companys' Stock in March and Sold 28,208 Shares BIG DEAL BY P.S. DU PONT He Buys $950,000 of General Motors Common -- Vincent Astor Adds to Western Union | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/finn-debt-deferment-approved.html | Finn Debt Deferment Approved | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/chemistry-student-is-burned.html | Chemistry Student Is Burned | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/admits-stock-swindle-former-securities-firm-head-gets-two-years-on.html | ADMITS STOCK SWINDLE; Former Securities Firm Head Gets Two Years on Probation | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/mrs-john-w-hamilton.html | MRS. JOHN W, HAMILTON | True | | C1B 497168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/peace-prospects-in-gm-case-gain-hope-for-quick-accord-rises-as.html | PEACE PROSPECTS IN G.M. CASE GAIN; Hope for Quick Accord Rises as Union Group Defers Trip to Detroit for New Advice ALLIS STRIKE IS AVERTED Mediators Win Agreement in Pittsburgh Dispute and End of Indiana Tie-Up Looms | True | By Louis Starkspecial To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/raids-pound-iraq-resistance-ebbs-british-believe-opposition-is.html | RAIDS POUND IRAQ; RESISTANCE EBBS; British Believe Opposition Is Broken as R.A.F. Destroys More Planes on Fields GUNS CAPTURED IN DRIVE Habbania Forces Hurled Back -- Basra Control Tightened by Occupying Units | True | By David Andersonspecial Cable To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/long-twu-hours-amaze-la-guardia-he-contrasts-bmt-and-irt-pacts-of.html | LONG T.W.U. HOURS AMAZE LA GUARDIA; He Contrasts BMT and IRT Pacts of 56 to 70 Hour Week With 48 on IND Unit 'UNBELIEVABLE,' HE SAYS He Reviews Terms 'Inherited' by City -- Mayor's Own Board Fixed Scale, Union Replies | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/suez-shipping-continues.html | Suez Shipping Continues | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/carbon-steel-standards-set.html | Carbon Steel Standards Set | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/mulligan-annexes-title-beats-essman-54-in-fenoeoff-for-psal-foils.html | MULLIGAN ANNEXES TITLE; Beats Essman, 5-4, in Fenoe-Off for P.S.A.L. Foils Crown | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/smith-inquiry-is-urged-council-asked-to-study-his-fitness-to-stay.html | SMITH INQUIRY IS URGED; Council Asked to Study His Fitness to Stay as Committee Head | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/engineers-to-hear-willoughby.html | Engineers to Hear Willoughby | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/mrs-reginal-o-m-ghandor.html | MRS. REGINAL. O M. GHANDOR | True | Special to The NSW YORK TLMIS. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/iraqi.html | Iraqi | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/americans-reported-safe.html | Americans Reported Safe | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/miss-marorie-orgain-becomes-4-bride-here-she-is-wed-in-st-patrlchs.html | MISS MARSORIE ORGAIN BECOMES .4 BRIDE HERE; She Is Wed in St. Patrlch's Chapel to Thomas Fitzgerald | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/schappes-hearings-delayed-by-court-appellate-division-rules-the.html | SCHAPPES HEARINGS DELAYED BY COURT; Appellate Division Rules the Education Board Must Await Trial of Perjury Case WITNESSES NOT ENJOINED Suspended City College Tutor Fails to Prevent Pressing Changes Against Others | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/furniture-orders-up-25-at-chicago-sales-heavy-at-market-despite.html | FURNITURE ORDERS UP 25% AT CHICAGO; Sales Heavy at Market Despite Most Makers' Refusal to Book Beyond July 1 ATTENDANCE SETS RECORD Buyer Registrations in Week Total 6,350 -- Speculative Offers Turned Down | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/isabella-home-to-hold-a-fete.html | Isabella Home to Hold a Fete | True | | C1B 497168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/frederick-t-6uild-exbrown-official-registrar-and-secretary-of-the.html | FREDERICK T. 6UILD, EX-BROWN OFFICIAL; Registrar and Secretary of the Faculty at University for 48 Years Dies at 72 SIXTH, LAST TO HOLD POST Former Chemistry Instructor Had Arranged Diplomas for 12,000 Graduates | True | Special to TH NZW YOR Trns.' | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/morinigos-son-in-warm-springs.html | Morinigo's Son in Warm Springs | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/mrs-charles-j-geyer.html | MRS. CHARLES J, GEYER | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/nyu-professor-named-chemical-society-head.html | N.Y.U. Professor Named Chemical Society Head | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/stucky-duross.html | Stucky -- Duross | True | .91eelal to THg Nrw YORK 'TLxfzS. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/rains-bring-order-to-reopen-forests-state-ban-on-use-by-public-is.html | RAINS BRING ORDER TO REOPEN FORESTS; State Ban on Use by Public Is Lifted Except in Adirondacks | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/gets-architects-medal-pratt-institute-senior-rewarded-for-best.html | GETS ARCHITECTS' MEDAL; Pratt Institute Senior Rewarded for Best Record of Class | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/air-service-for-newark.html | AIR SERVICE FOR NEWARK | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/nancy-boyd-to-be-wed-troth-to-alfred-steel-alumnus-of-princeton-is.html | NANCY BOYD TO BE WED; Troth to Alfred Steel, Alumnus of Princeton, Is Announced | True | Special to TH NSW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/burma-road-assurance.html | Burma Road Assurance | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/meatless-days-for-switzerland.html | Meatless Days for Switzerland | True | By Telephone To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/men-of-action-needed.html | Men of Action Needed | True | R.R. ADAMS | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/corn-refiners-output-up.html | Corn Refiners Output Up | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/beet-sugar-quotas-set-for-24-concerns-all-will-share-in-1941.html | BEET SUGAR QUOTAS SET FOR 24 CONCERNS; All Will Share in 1941 Allotment of 1,589,100 Tons | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/commuter-likes-earlier-games.html | Commuter Likes Earlier Games | True | ARTHUR BURDETT | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/3-freighters-held-by-war-bonus-row-important-shipments-for-far-east.html | 3 FREIGHTERS HELD BY WAR BONUS ROW; Important Shipments for Far East and Australia Delayed by Union's Demands $2 A DAY EXTRA SOUGHT Operators Agree to This for Europe and Africa, but Deny Added Risk in Orient | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/darlan-to-resume-parley-with-nazis-vice-premiers-trip-indicates.html | DARLAN TO RESUME PARLEY WITH NAZIS; Vice Premier's Trip Indicates Negotiations on Concessions Are Going on Normally | True | By G.h. Archambaultwireless To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/garden-tour-tuesday-home-of-katharine-cornell-is-among-those-to-be.html | GARDEN TOUR TUESDAY; Home of Katharine Cornell Is Among Those to Be Visited | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/to-give-paid-2-weeks-vacations.html | To Give Paid 2 Weeks' Vacations | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/general-buying-sends-grains-up-wheat-shows-gains-of-1-12-to-1-78c.html | GENERAL BUYING SENDS GRAINS UP; Wheat Shows Gains of 1 1/2 to 1 7/8c as Traders on Bear Side Cover Commitments CORN ADVANCES 1 3/8 TO 3c Many Stop-Loss Orders Uncovered on the Rise -- Soy Beans Move Forward 3 1/2 to 4 1/8c GENERAL BUYING SENDS GRAINS UP | True | Special to THE NEW YORK TIMES. | C1B 497168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/says-only-sending-of-troops-is-lacking.html | Says Only Sending of Troops Is Lacking | True | Wireless to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/university-women-clarify-aid-stand-dr-morriss-explains-allout-vote.html | UNIVERSITY WOMEN CLARIFY AID STAND; Dr. Morriss Explains 'All-Out' Vote by Convention Includes 'Military if Necessary' ACTION ON AIMS PROVIDED Groups to Carry Out Program -- Dr. White, New Head, Greeted at Dinner | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/mrs-garrison-wed-to-donald-de-lisser-portrait-artijt-is-married-in.html | MRS. GARRISON WED TO DONALD DE LISSER; Portrait ArtiJt Is Married in the Chapel of Ffth d.venue Church | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/adelin-m-c-fermin.html | ADELIN M. C, FERMIN | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/hardgrove-clingman.html | Hardgrove -- Clingman | True | Secĺal to THr- NKW YORK Tr.S. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/legion-to-buy-defense-bonds.html | Legion to Buy Defense Bonds | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/mrs-annie-bauman.html | MRS. ANNIE BAUMAN | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/aa-gun-plant-in-canada-general-motors-to-operate-big-browning.html | 'AA' GUN PLANT IN CANADA; General Motors to Operate Big Browning Arsenal for Dominion | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/elsie-anderson-in-recital.html | Elsie Anderson in Recital | True | N.S. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/bengazi-is-shelled-by-britains-fleet-planes-join-in-bombardment.html | BENGAZI IS SHELLED BY BRITAIN'S FLEET; Planes Join in Bombardment -- Italians Report Only Slight Damage to Libyan City NAZIS TELL OF SUEZ RAID Canal Traffic Not Interrupted, French Say -- Imperial Units Harry Axis in Desert | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/paul-lukas-gets-drama-group-prize-star-of-watch-on-the-rhine.html | PAUL LUKAS GETS DRAMA GROUP PRIZE; Star of 'Watch on the Rhine' Receives the Delia Austrian Medal for His Acting PRESENTATION BY MASSEY Richard Waring, Helen Craig and Dorothy McGuire Get Other Special Awards | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/a-raider-sunk.html | A RAIDER SUNK | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/studebaker-sales-at-peak.html | Studebaker Sales at Peak | True | | C1B 497168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/soose-gets-decision-in-overlin-fight-and-becomes-middleweight.html | Soose Gets Decision in Overlin Fight and Becomes Middleweight Champion; CROWD IS STUNNED BY RESULT OF BOUT Overlin Apparently Has Edge, but 3 Officials Agree in Naming Soose Winner KEN SHOWS GREAT SKILL Victor Lands Harder Punches and Forces Going -- 11,676 See Contest at Garden | True | By Joseph C. Nichols | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/hull-tells-vichy-terms-for-wheat-informs-envoy-two-cargoes-monthly.html | HULL TELLS VICHY TERMS FOR WHEAT; Informs Envoy Two Cargoes Monthly Will Be Sent if Conditions Are Met FRANCE'S COURSE IS ISSUE Food Accord Is Said to Depend on the Fate of North Africa, Dakar and the Fleet | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/new-loan-offers-by-municipalities-montgomery-county-md-to-consider.html | NEW LOAN OFFERS BY MUNICIPALITIES; Montgomery County, Md., to Consider Tenders June 3 on $800,000 Bonds NOTES FOR HOLYOKE, MASS. $450,000 Issue Up for Sale on Monday -- $350,000 Financing Awarded by Mount Vernon | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/weeks-financing-up-to-56452000-detroit-refunding-issue-lifts-total.html | WEEK'S FINANCING UP TO $56,452,000; Detroit Refunding Issue Lifts Total Well Above Previous Period, All Tax Exempt CORPORATE BONDS COMING Firestone $50,000,000, Utility $95,000, Part in Stock, Expected Next Week | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/miss-mary-a-horn-exprincipal-p-s-42-in-arverne-served-school-system.html | MISS MARY A. HORN; Ex-Principal P. S. 42 in Arverne Served School System 35 Years | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/altruism-viewed-as-untimely-making-sure-of-the-defeat-of-hitlerism.html | Altruism Viewed as Untimely; Making Sure of the Defeat of Hitlerism Is Held Our Immediate Task | True | ARISTOCLES E. ANDREADES | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/200-paid-for-stamp-issue.html | $200 Paid for Stamp Issue | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/fahnestock-co-60-years-old.html | Fahnestock & Co. 60 Years Old | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/italian.html | Italian | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/nyu-stars-join-marines.html | N.Y.U. Stars Join Marines | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/helyar-rhilhps.html | Helyar -- rhilHps | True | Slecial to TH Nzw Yonx TLS. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/exhibition-of-art-by-students-opened-6000-examples-will-remain-on.html | EXHIBITION OF ART BY STUDENTS OPENED; 6,000 Examples Will Remain on View Until May 25 | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/house-votes-to-aid-defense-communities-bill-provides-150000000-for.html | HOUSE VOTES TO AID DEFENSE COMMUNITIES; Bill Provides $150,000,000 for Hospitals, Schools, and So On | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/westchester-cites-wide-health-gains-coordinated-work-of-county.html | WESTCHESTER CITES WIDE HEALTH GAINS; Coordinated Work of County Bureau in Decade Hailed by U.S., State Officials INFANT DEATHS CUT 70% No Diphtheria Fatalities in Last 3 Years -- Aid to Other Communities Pledged | True | Special to THE NEW YORK TIMES. | C1B 497168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/la-follette-sees-lynching-of-labor-senator-honored-here-blames.html | LA FOLLETTE SEES 'LYNCHING' OF LABOR; Senator, Honored Here, Blames Employers for Most Strikes, Calls Unions the Victims PUBLIC MISLED, HE HOLDS Lists 'Fallacies' in Defense Situation -- Plaque Given by Workers League | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/no-signs-of-nazis-in-syria.html | No Signs of Nazis in Syria | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/peter-j-rosenstrom.html | PETER J. ROSENSTROM | True | Bpecial to THE NZ%V YORX LMa. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/economies-urged-on-governments-mutual-savings-bankers-call-for.html | ECONOMIES URGED ON GOVERNMENTS; Mutual Savings Bankers Call for Watchfulness on All Non-Defense Activities RAILROAD RECORD PRAISED Housing and Rents Discussed -- Andrew Mills Jr. Chosen to Head Association | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/nazis-claim-submarine.html | Nazis Claim Submarine | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/good-wishes-for-hitler-president-vargas-of-brazil-sends-may-day.html | GOOD WISHES FOR HITLER; President Vargas of Brazil Sends May Day Message | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/dodgers-drew-nearly-onefifth-of-1531719-big-league-total-attendance.html | Dodgers Drew Nearly One-Fifth Of 1,531,719 Big League Total; Attendance of 291,081 at Ebbets Field for 18 Games Far Exceeds Figure for Any Other Club in First Three Weeks | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/us-seen-as-mediator.html | U.S. Seen as Mediator | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/la-guardia-limits-fire-case-report-lets-news-men-see-official.html | LA GUARDIA LIMITS FIRE CASE REPORT; Lets News Men See Official Herlands Findings, but Bars Quoting of Commissioner LA GUARDIA LIMITS FIRE CASE REPORT | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/italy-talks-of-war.html | Italy Talks of War | True | By Telephone To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/nicaragua-controls-materials.html | Nicaragua Controls Materials | True | Special Cable to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/6-british-warships-hit-italy-reports-two-battleships-listed-among.html | 6 BRITISH WARSHIPS HIT, ITALY REPORTS; Two Battleships Listed Among Victims of Air Assaults on Mediterranean Convoy ITALIANS CLAIM BLOW AT BRITAIN'S FLEET 6 BRITISH WARSHIPS HIT, ITALY REPORTS | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/hf-grady-on-banks-board.html | H.F. Grady on Bank's Board | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/says-junior-leagues-are-busy-in-canada-leader-tells-session-here.html | SAYS JUNIOR LEAGUES ARE BUSY IN CANADA; Leader Tells Session Here That 'Woman of Leisure' Is Gone | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/italians-occupy-2-isles-land-on-greek-samos-and-furni-in-aegean.html | ITALIANS OCCUPY 2 ISLES; Land on Greek Samos and Furni in Aegean Near Turkey | True | By Telephone To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/sinkings-are-high-figure-for-month-topped-only-by-losses-in.html | SINKINGS ARE HIGH; Figure for Month Topped Only by Losses in Dunkerque Period GRAVEST VIEW IS TAKEN Germans Claim U-Boat Sent Four More Ships to Bottom -- Nazi Trawler Scuttled | True | Special Cable to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/golden-hill-chorus-heard.html | Golden Hill Chorus Heard | True | | C1B 497168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/columbias-varsity-eight-faces-childs-cup-rowing-rivals-today.html | Columbia's Varsity Eight Faces Childs Cup Rowing Rivals Today; Engages Penn and Princeton, With M.I.T. as an Added Starter on Lake Carnegie -- Three Other Regattas Listed | True | By Robert F. Kelley | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/approves-lewisohn-findings.html | Approves Lewisohn Findings | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/killed-as-dress-snags-in-subway.html | Killed as Dress Snags in Subway | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/guatemala-spurs-army-school-to-train-high-officers-in-modern-war.html | GUATEMALA SPURS ARMY; School to Train High Officers in Modern War Tactics | True | Special Cable to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/giants-play-twice-today-braves-to-be-met-in-first-polo-grounds-twin.html | GIANTS PLAY TWICE TODAY; Braves to Be Met in First Polo Grounds Twin Bill | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/women-increase-lead-over-men-in-big-cities.html | Women Increase Lead Over Men in Big Cities | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/higher-dress-quota-in-welfare-campaign-rothenberg-puts-goal-of-his.html | HIGHER DRESS QUOTA IN WELFARE CAMPAIGN; Rothenberg Puts Goal of His Division at $48,000 | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/ge-to-enlarge-defense-plants.html | G.E. to Enlarge Defense Plants | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/1000-women-arrange-a-peace-pilgrimage-will-take-plea-to-washington.html | 1,000 Women Arrange a Peace Pilgrimage; Will Take Plea to Washington Next Week | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/prospect-of-buddy-vs-louis.html | Prospect of Buddy vs. Louis | True | HAROLD QUINN | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/nazis-challenge-aid-to-britain.html | Nazis Challenge Aid to Britain | True | By the Associated. Press. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/bronx-building-sold-by-insurance-head-other-properties-purchased.html | BRONX BUILDING SOLD BY INSURANCE HEAD; Other Properties Purchased From Federal Agency | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/wool-market-firm.html | WOOL MARKET FIRM | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/john-t-regan.html | JOHN T. REGAN | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/fordham-hammer-throwers-first-as-metropolitan-college-track-meet.html | Fordham Hammer Throwers First as Metropolitan College Track Meet Starts; VARSITY TEST WON BY SABASTEANSKI Hammer Throw of 156 Feet 5 Inches Sends Fordham Off to Good Start in Meet CUB EVENT TO SLABOWSKI Metropolitan Games Will Be Resumed Today -- N.Y.U. Favored for Team Title | True | By Arthur Daley | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/mayor-tells-plan-to-rebuild-cities-3000000000-rehabilitation.html | MAYOR TELLS PLAN TO REBUILD CITIES; $3,000,000,000 Rehabilitation Program Urged for Action After War, He Says | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/offerings-and-yields-of-municipal-bonds-status-of-market-reflected.html | OFFERINGS AND YIELDS OF MUNICIPAL BONDS; Status of Market Reflected in List of Securities | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/beaver-breaks-94-and-retains-title-gains-us-doubles-crown-at-traps.html | BEAVER BREAKS 94 AND RETAINS TITLE; Gains U.S. Doubles Crown at Traps for 5th Time, With Rowland Runner-Up CHAMBERLAIN A WINNER Captures Prize in Class A -- Case Makes Perfect Score in Preliminary Shoot | True | By Kingsley Childsspecial To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/mrs-af-sanford-luncheon-hostess-countess-mercati-and-mrs-bh-harned.html | MRS. A.F. SANFORD LUNCHEON HOSTESS; Countess Mercati and Mrs. B.H. Harned Also Entertain Guests | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/fritz-kuhn-loses-appeal-conviction-of-bund-leader-in-theft-case-is.html | FRITZ KUHN LOSES APPEAL; Conviction of Bund Leader in Theft Case Is Upheld | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/interfaith-leader-in-tolerance-plea-dr-er-clinchy-calls-for-steps.html | INTERFAITH LEADER IN TOLERANCE PLEA; Dr. E.R. Clinchy Calls for Steps in U.S. to Avert Fear, Prejudice After War KU KLUX KLAN RISE CITED Conference Report Points to Result of Last War -- Tells of Cooperative Gains | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/returned-to-presidency.html | Returned to Presidency | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/edward-q-moulton.html | EDWARD Q. MOULTON | True | oecJa] to TI NSW YOR: Tzr6. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/city-college-chemistry-shown.html | City College Chemistry Shown | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/new-jersey-transfers-three-4family-houses-traded-in-new-brunswick.html | NEW JERSEY TRANSFERS; Three 4-Family Houses Traded in New Brunswick | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/hepburn-protests-tax-as-ungrateful-calls-impost-on-nonresident.html | HEPBURN PROTESTS TAX AS UNGRATEFUL; Calls Impost on Non-Resident Bondholders an Ungenerous Lease-Lend Sequence OTTAWA WEIGHING PLEAS Gets Other Complaints on the Same Subject From Various Provincial Officials | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/us-seizes-funds-of-german-trust-jackson-acts-against-holdings-in.html | U.S. SEIZES FUNDS OF GERMAN TRUST; Jackson Acts Against Holdings in Bank Here to Force I.G. Farbenindustrie Into Court U.S. SEIZES FUNDS OF GERMAN TRUST | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/jersey-festival-today.html | Jersey Festival Today | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/chungking-target-for-a-heavy-raid-casualties-estimated-at-200.html | CHUNGKING TARGET FOR A HEAVY RAID; Casualties Estimated at 200 -- Residence of British Ambassador Is Hit MISSION SCHOOL DAMAGED London's Envoy Assures China That the Burma Road Will Be Kept Open | True | Wireless to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/books-authors.html | Books -- Authors | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/2000-yen-stolen-here-thieves-also-take-2750-us-cash-from-japanese.html | 2,000 YEN STOLEN HERE; Thieves Also Take $2,750 U.S. Cash From Japanese Concern | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/acquitted-in-auto-loan-case.html | Acquitted in Auto Loan Case | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/james-j-russett.html | JAMES J. RUSSETT | True | Special to T. N=-w YORK TI.,XES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/europe-a-year-after-hitler-pursues-victory-across-the-seas.html | Europe; A Year After, Hitler Pursues Victory Across the Seas | True | By Anne O'Hare McCormick | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/truce-in-indiana-strike.html | Truce in Indiana Strike | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/archbishop-spellman.html | ARCHBISHOP SPELLMAN | True | | C1B 497168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/town-reported-taken.html | Town Reported Taken | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/american-mother-here-for-honor-to-aid-campaign-for-war-victims.html | American Mother, Here for Honor, To Aid Campaign for War Victims; Kentucky Woman Meets Mother of President and Sends Message to Him From a 'Great Admirer' -- She Favors Draft | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/6-measures-urged-to-speed-war-aid-helpallies-group-calls-for.html | 6 MEASURES URGED TO SPEED WAR AID; Help-Allies Group Calls for Drastic Laws That 'May Lead to Armed Conflict' ASKS EMERGENCY STATUS Convoys, Action on Both Oceans, Aid to China and Freezing of Axis Assets Also Sought | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/rome-university-opens-after-worst-riot-officials-deny-bread.html | Rome University Opens After 'Worst' Riot; Officials Deny Bread Shortage Caused Row | True | By Telephone To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/anniversary.html | ANNIVERSARY | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/to-build-in-elizabeth-nj-woolworth-company-files-plans-for-200000.html | TO BUILD IN ELIZABETH, N.J.; Woolworth Company Files Plans for $200,000 Store | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/vacation-schools-on-bible-to-open-session-in-friends-seminary-today.html | VACATION SCHOOLS ON BIBLE TO OPEN; Session in Friends Seminary Today Will Mark Start of the 1941 Season SODALITIES WILL RALLY Archbishop Spellman Among High Churchmen Who Will Take Part in Ceremonies | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/new-espionage-law-in-japan.html | New Espionage Law in Japan | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/lepke-arraigned-on-murder-charge-racketeer-in-trembling-voice-gets.html | LEPKE ARRAIGNED ON MURDER CHARGE; Racketeer in Trembling Voice Gets Delay in Brooklyn So He Can Obtain Counsel RUMORS OF 'TALKING' GROW Heavy Police Guard Provokes Judge - - 'Ridiculous,' He Asserts From Bench | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/government-parley-with-finance-men-urged-to-discuss-restricting.html | Government Parley With Finance Men Urged To Discuss Restricting Installment Terms | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/marjorie-n-white-engaxed-to-marry-former-sudent-at-the-porter.html | 'MARJORIE N. WHITE ENGACxED TO MARRY; Former Sudent at the Porter' School"Will Become Bride o.John Sinnott Jr. MADE HER DEBUT IN 1938 Fiance, Studying Medicine at University of Pennsylvania, Is Harvard Graduate | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/576-men-inducted-here-total-for-the-tenth-draft-call-in-area-now-is.html | 576 MEN INDUCTED HERE; Total for the Tenth Draft Call in Area Now Is 4,572 | True | | C1B 497168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/suspended-nyu-students-sue.html | Suspended N.Y.U. Students Sue | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/walter-vicent-heads-actors-fund-becomes-first-new-president-chosen.html | WALTER VICENT HEADS ACTORS FUND; Becomes First New President Chosen by Organization in the Last 37 Years TRIBUTE PAID TO FROHMAN Surplus of $22,272 Shown for Year After Expenditures Totaling $142,136 | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/justice-henry-j-bean.html | JUSTICE HENRY J, BEAN | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/johnsmanville-geared-to-defense-president-brown-tells-stockholders.html | JOHNS-MANVILLE GEARED TO DEFENSE; President Brown Tells Stockholders Operations Are at Highest Known Rate NO ESTIMATE OF PROFITS Higher Taxes and Costs Said to Bar Prediction -- Stock Retirement Approved | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/class-of-78-to-meet-hunter-graduates-to-hold-their-annual-reunion.html | CLASS OF '78 TO MEET; Hunter Graduates to Hold Their Annual Reunion Today | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/financial-markets-stocks-hold-to-steady-course-but-best-gains-are.html | FINANCIAL MARKETS; Stocks Hold to Steady Course, but Best Gains Are Reduced -- Fresh Spurt in Commodities | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/new-data-given-at-bribery-trial-prosecutor-in-3hour-address.html | NEW DATA GIVEN AT BRIBERY TRIAL; Prosecutor, in 3-Hour Address, Describes Alleged Payments to Solomon and Mullens FORGERY ALSO CHARGED Defense Counsel Deny Wrongdoing by Clients to Obtain Printing Contracts | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/faith-for-youth-to-fight-for.html | Faith for Youth to Fight For | True | HAROLD D. MENKEN | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/john-wirth-leader-in-brooklyn-district-republlcan-iffember-board-of.html | JOHN WIRTH, LEADER IN BROOKLYN DISTRICT; Republlcan Iff-e-mber Board of! Aldermen for 16 Years Dies I | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/60-italians-seized-in-alien-raids-here-5-in-hotel-escape-most-of.html | 60 ITALIANS SEIZED IN ALIEN RAIDS HERE; 5 IN HOTEL ESCAPE; Most of Prisoners Waiters and Kitchen Employes Who Came Here for World's Fair ALL GO TO ELLIS ISLAND Violation of Immigration Law Charged -- Round-Up Timed for 'Empire Foundation Day' ITALIANS SEIZED IN THE ROUND-UP OF ALIENS HERE 60 ITALIANS SEIZED IN ALIEN RAIDS HERE | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/mnary-spurs-hunt-here-police-act-on-plea-to-help-find-missing.html | M'NARY SPURS HUNT HERE; Police Act on Plea to Help Find Missing Student From Oregon | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/sentry-cleared-of-killing.html | Sentry Cleared of Killing | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/many-back-plan-to-beautify-circle-city-officials-and-civic-units.html | MANY BACK PLAN TO BEAUTIFY CIRCLE; City Officials and Civic Units Praise Idea as Benefit to Realty and Traffic LA GUARDIA IS 'IMPRESSED' Elimination of the Soap-Box Orators Is Seen as One Boon in Project | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/yale-victor-in-rugby-30-tally-by-wheeler-in-second-half-turns-back.html | YALE VICTOR IN RUGBY, 3-0; Tally by Wheeler in Second Half Turns Back Princeton | True | Special to THE NEW YORK TIMES. | C1B 497168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/pleased-by-new-system.html | Pleased by New System | True | R.C. FISHER | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/helen-m-bradford-will-become-bride-graduate-of-manhattanviue-is.html | HELEN M. BRADFORD WILL BECOME BRIDE; Graduate of ManhattanviUe Is Fiancee of Dr. Frederick Hess | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/transactions-in-queens-astoria-building-bought-in-allcash-deal.html | TRANSACTIONS IN QUEENS; Astoria Building Bought in All-Cash Deal | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/drexel-cos-plan-chosen-by-philadelphia-to-refinance-131064000-of.html | Drexel & Co.'s Plan Chosen by Philadelphia To Refinance $131,064,000 of Bonds | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/us-seeks-to-end-latin-border-row-joins-argentina-and-brazil-in.html | U.S. SEEKS TO END LATIN BORDER ROW; Joins Argentina and Brazil in Offer of Mediation to Ecuador and Peru TENSION IN AREA RISING Century-Old Frontier Dispute Viewed as Threat to Unity -- Ecuador Accepts | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/cox-amendment-under-senate-fire-stettinius-assails-priorities-plan.html | Cox Amendment Under Senate Fire; Stettinius Assails Priorities Plan; Leaders Oppose Division Independent of OPM, With Director Allocating Materials Subject to Military Board Veto COX AMENDMENT UNDER SENATE FIRE | True | By W.h. Lawrencespecial to The New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/the-national-science-fund.html | THE NATIONAL SCIENCE FUND | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/birdies-for-britain-reader-approves-of-empire-day-golf-on-may-24.html | BIRDIES FOR BRITAIN; Reader Approves of Empire Day Golf on May 24 | True | W.L. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/eyelyn-e-denison-becomes-a-bride-has-11-attendants-at-wedding.html | EYELYN E. DENI.SON BECOMES A BRIDE; Has 11 Attendants at Wedding irBryn Mawr (Pa.) Church to Henry H. Patton ESCORTED BY HER BROTHER Sister, Mrs. Edward Myers Jr, Honor Matron -- William W. Barber Is Best Man | True | ffpecfal to TE Nm YOKE TIUS. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/exchange-rise-cuts-chinese-rug-imports-traders-here-to-confine.html | EXCHANGE RISE CUTS CHINESE RUG IMPORTS; Traders Here to Confine Buying to Lower Grades | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/witness-not-drowned-medical-report-fails-to-give-the-cause-of.html | WITNESS NOT DROWNED; Medical Report Fails to Give the Cause of Vanderbilt Death | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/alliance-francaise-elects.html | Alliance Francaise Elects | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/new-school-executive-quits-teachers-office.html | New School Executive Quits Teachers' Office | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/beville-richards.html | Beville -- Richards | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/business-world.html | Business World | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/haile-selassie-to-recruit-native-force-for-british.html | Haile Selassie to Recruit Native Force for British | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/gives-away-big-estate-simon-patino-bolivian-tin-magnate-names-heirs.html | GIVES AWAY BIG ESTATE; Simon Patino, Bolivian Tin Magnate, Names Heirs | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/to-open-new-tape-plant.html | To Open New Tape Plant | True | | C1B 497168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/canadas-car-output-cut-luxury-models-restricted-to-curb-retail.html | CANADA'S CAR OUTPUT CUT; Luxury Models Restricted to Curb Retail Sales | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/james-g-mcdonald-sworn-in.html | James G. McDonald Sworn In | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/guard-kidnapped-robbed-of-6084-payroll-as-he-leaves-empire-state.html | Guard Kidnapped, Robbed of $6,084 Payroll As He Leaves Empire State Building Bank | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/purchase-tax-jam-ended-by-customs-confusion-on-goods-subject-to.html | PURCHASE TAX JAM ENDED BY CUSTOMS; Confusion on Goods Subject to British Levy Clarified by Officials Here SPECIAL ITEMS EXEMPT Include Worsteds, Shirtings Etc., Made for This Market, Importers Are Told | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/wins-soldiers-medal-exguardsman-is-honored-for-rescue-from-drowning.html | WINS SOLDIER'S MEDAL; Ex-Guardsman Is Honored for Rescue From Drowning | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/bank-clearings-lower-in-april-29978891949-decline-of-15-from-march.html | BANK CLEARINGS LOWER IN APRIL; $29,978,891,949, Decline of 1.5% From March, but 15.1% Above Total in April, 1940 TAX PAYMENTS A FACTOR Exchanges in New York City 2.5% Below Previous Month but 9.3% Above Year Ago | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/axis-conferences-started-in-tokyo-3power-commission-holds-its-first.html | AXIS CONFERENCES STARTED IN TOKYO; 3-Power Commission Holds Its First Meeting, but No Details Are Revealed WORK IS TO BE CONTINUED U.S. Patrols, Thai Treaty, Pact With Russia and Nazi Troop Shifts Form Background | True | By Otto D. Tolischuswireless To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/barrage-balloon-training-ordered-by-the-army.html | Barrage Balloon Training Ordered by the Army | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/maple-sugar-output-off.html | Maple Sugar Output Off | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/german.html | German | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/ryan-quits-batavia-post.html | Ryan Quits Batavia Post | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/pied-piper-leads-drive-his-bugle-sounds-call-to-bronx-to-clean-up.html | PIED PIPER LEADS DRIVE; His Bugle Sounds Call to Bronx to Clean Up Neighborhood | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/australian-air-unit-will-fight-in-britain-ground-staff-will.html | AUSTRALIAN AIR UNIT WILL FIGHT IN BRITAIN; Ground Staff Will Accompany the Squadron to the Front | True | Wireless to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/joseph-goodman-city-official-dies-commissioner-of-water-supply-gas.html | JOSEPH GOODMAN; CITY OFFICIAL, DIES Commissioner of Water Supply, Gas and Electrleity Stricken After Long Illness at 65 CALLED 'NO. 1 CAREER MAN' Received Title From Mayor in Praise of Rise Through Ranks Was Appointed in 1936 | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/flintkote-company-files-preferred-and-common-stock-to-be-issued-by.html | FLINTKOTE COMPANY FILES; Preferred and Common Stock to Be Issued by Concern | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/doctors-dilemma-to-give-5c-matinee-for-high-school-students.html | 'Doctor's Dilemma' to Give 5c Matinee For High School Students Decoration Day | True | | C1B 497168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/transjordan-emir-shot-by-son-in-row-over-iraq-beirut-hears.html | Trans-Jordan Emir Shot by Son In Row Over Iraq, Beirut Hears; Pro-British Ruler Is Reported Wounded as He Helps Nephew Form an Arab Force to Fight Rashid Beg's Rebel Regime | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/daughter-to-j-nelson-everett-s.html | Daughter to J. Nelson Everett. s | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/bill-permits-gold-hunt-in-hills.html | Bill Permits Gold Hunt in Hills | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/big-defense-cost-financed-by-rfc-jones-reports-commitments-of.html | BIG DEFENSE COST FINANCED BY RFC; Jones Reports Commitments of $1,634,449,340 for New Plants and Materials LARGE RUBBER, TIN DEALS $250,000,000 Purchases of Needed Commodity Reserves Being Made in South America | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/envoy-saves-us-girl-doomed-by-soviet-steinhardt-wins-her-release.html | ENVOY SAVES U.S. GIRL DOOMED BY SOVIET; Steinhardt Wins Her Release After 40 Friends Get Death | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/hunter-plays-this-afternoon.html | Hunter Plays This Afternoon | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/vichy-hears-of-arab-clashes.html | Vichy Hears of Arab Clashes | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/charities-got-141912-community-trust-made-largest-quarterly-grant.html | CHARITIES GOT $141,912; Community Trust Made Largest Quarterly Grant This Year | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/papagos-reported-arrested.html | Papagos Reported Arrested | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/defense-attacks-case-on-bridges-naturopath-contends-that-a.html | DEFENSE ATTACKS CASE ON BRIDGES; Naturopath Contends That a Government Affidavit Came From a Paranoiao TWO WITNESSES ASSAILED Women on Stand Tell of One Having Court Record and Link the Other With the Bund | True | By Foster Haileyspecial To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/james-parton-exmanager-of-london-offices-of-u-s-lines-55-years-in-s.html | JAMES PARTON; Ex-Manager of London Offices of U. S. Lines, 55 Years in Shipping | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/table-is-sold-for-525-11161-paid-at-first-session-for-satterwhite.html | TABLE IS SOLD FOR $525; $11,161 Paid at First Session for Satterwhite Furniture | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/whirlaway-is-likely-to-be-oddson-choice-in-51st-preakness-stakes-to.html | Whirlaway Is Likely to Be Odds-On Choice in 51st Preakness Stakes Today; WINNER OF DERBY HEADS FIELD OF 8 Whirlaway, Good Mudder, Is at Peak for Pimlico Classic, Trainer Jones Says PORTER'S CAP 2D CHOICE Our Boots Not Likely to Start if Track is Bad -- Race to Gross Close to $70,000 | True | By Bryan Fieldspecial To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/free-spending-period-forecast-by-collins-sees-not-only-business-as.html | FREE SPENDING PERIOD FORECAST BY COLLINS; Sees Not Only 'Business as Usual' but Better Than Usual | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/munson-lasts-quoted.html | Munson Lasts Quoted | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/new-zealand-step-pends-washington-indicated-as-ready-for-exchange.html | NEW ZEALAND STEP PENDS; Washington Indicated as Ready for Exchange of Legations | True | Special to THE NEW YORK TIMES. | C1B 497168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/brazil-bars-permit-to-french-airline-bolivia-to-purchase-control-in.html | BRAZIL BARS PERMIT TO FRENCH AIRLINE; Bolivia to Purchase Control in German-Controlled Service | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/aid-to-free-greece-will-be-continued-relief-group-here-mobilizes.html | AID TO FREE GREECE WILL BE CONTINUED; Relief Group Here Mobilizes Resources to Keep Sending Help to Crete ISLAND COMMITTEE SET UP Several Americans There Will Serve on That Organization, H.S. Vanderbilt Reveals | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/catholic-women-to-hold-supper.html | Catholic Women to Hold Supper | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/us-ships-to-start-for-red-sea-soon-says-washington-maritime-board.html | U.S. SHIPS TO START FOR RED SEA SOON, SAYS WASHINGTON; Maritime Board Ignores Nazi Threats, While Approval by Senate of Seizures Looms ROOSEVELT TO TAKE STAND Some Expect Convoy Statement in Speech Wednesday -- Reich Challenges Aid to Britain U.S. SHIPS TO START FOR RED SEA SOON | True | By Turner Catledgespecial To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/potato-crop-is-better-condition-of-the-early-harvest-put-at-80-of.html | POTATO CROP IS BETTER; Condition of the Early Harvest Put at 80% of Normal | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/state-socialism-predicted-by-aiken-modified-form-will-grow-out-of.html | STATE SOCIALISM PREDICTED BY AIKEN; Modified Form Will Grow Out of Lease-Lend Powers, Says Senator From Vermont SEES PERIL IN MILITARISM H.I. Harriman Urges Revision of Tax Laws to Stimulate Private Enterprise | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/fleet-leaves-gibraltar.html | Fleet Leaves Gibraltar | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/rev-dr-philip-f-payne.html | REV. DR. PHILIP F, PAYNE | True | Special to 'FHE NW YORK TIMKS. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/says-democracies-cooperate-in-east-sayre-is-silent-on-activities-in.html | SAYS DEMOCRACIES COOPERATE IN EAST; Sayre Is Silent on Activities in Common, Including Ferrying to Manila of Our Bombers | True | Wireless to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/safe-deposit-group-to-meet.html | Safe Deposit Group to Meet | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/red-sox-keeps-newsome.html | Red Sox Keeps Newsome | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/1500000-tons-in-four-months-allied-ship-losses-for-april-are-high.html | 1,500,000 Tons in Four Months; ALLIED SHIP LOSSES FOR APRIL ARE HIGH | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/grey-lag-handicap-at-jamaica-today-ringie-and-dit-among-eight.html | GREY LAG HANDICAP AT JAMAICA TODAY; Ringie and Dit Among Eight Entered -- Five 2-Year-Olds in Youthful Stakes GREVILLE VICTOR BY NECK Takes Feature on Day Marked by Form Upsets -- Harry Heiman Wins at 60-1 | True | By Lincoln A. Werden | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/iraqi-guerrillas-active.html | Iraqi Guerrillas Active | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/judge-loughran-honored.html | Judge Loughran Honored | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/mrs-morton-stone.html | MRS. MORTON STONE | True | | C1B 497168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/nazism-assailed-in-japan-as-peril-newspaper-warns-against-its.html | NAZISM ASSAILED IN JAPAN AS PERIL; Newspaper Warns Against Its Method of Internal Strife and the Fifth Column IDEOLOGY'S SPEED IS CITED Kokumin Sees Lesson in the 'Negligence' of the European States it Has Invaded | True | Wireless to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/students-back-convoys-princeton-petition-with-992-names-is-handed.html | STUDENTS BACK CONVOYS; Princeton Petition With 992 Names Is Handed to Navy | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/chain-store-sales-jump-26-in-april-big-rise-reflects-easter-trade.html | CHAIN STORE SALES JUMP 26% IN APRIL; Big Rise Reflects Easter Trade Switch -- Total for Four Months 15.3% Higher ALL GROUPS SHOW GAINS Apparel, Shoe and Men's Wear Concerns Up Most -- Mail Order Increase 20.9% | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/dr-albert-kocher-swiss-physician-son-of-nobel-prizewinner-in-1909.html | DR. ALBERT KOCHER; Swiss Physician, Son of Nobel Prize'Winner in 1909, Is Dead | True | By Telephone To T Le7 Yoa Tees. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/conditions-in-paris-are-held-terrible-woman-returning-on-clipper.html | CONDITIONS IN PARIS ARE HELD 'TERRIBLE'; Woman Returning on Clipper Sees Nazis Provoking Revolt | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/angel-child-given-in-roslyn.html | 'Angel Child' Given in Roslyn | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/joe-ray-wins-at-pimlico-haas-suspended-for-his-ride-on-black-raider.html | JOE RAY WINS AT PIMLICO; Haas Suspended for His Ride on Black Raider, Beaten Choice | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/salvation-army-officer-will-be-guest-of-honor.html | Salvation Army Officer Will Be Guest of Honor | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/i88-mary-chasi-bngaged-to-w-graduate-of-milton-academy-will-be.html | I88 MARY CHASI BNGAGED TO W; Graduate of Milton Academy Will Be Bride of Charles L. Stone Jr. of New York PLANS MARRIAGE JUNE 22 Ceremony Will Be at Parent's Home -- Bridegroom-Elect is Graduate of Yale | True | Special to THIS 'lgw 'ORIo Tlrss. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/3-sent-to-sing-sing-all-pleaded-guilty-in-holdup-of-guaranty-trust.html | 3 SENT TO SING SING; All Pleaded Guilty in Hold-Up of Guaranty Trust Executive | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/netherlands-indies-calm-under-threat-people-confident-of-resisting.html | NETHERLANDS INDIES CALM UNDER THREAT; People Confident of Resisting Well in Event of War With Japan | True | Wireless to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/greek-navy-gets-bid-to-return-to-bases-but-remnant-of-bombed-fleet.html | GREEK NAVY GETS BID TO RETURN TO BASES; But Remnant of Bombed Fleet Is Not Expected to Accept | True | Wireless to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/alcoa-to-continue-operating-vessels-denies-reports-that-25-of-its.html | ALCOA TO CONTINUE OPERATING VESSELS; Denies Reports That 25 of Its Ships Are to Be Chartered by Canadian Companies CARGO APPROVAL GRANTED Line Explains Its Request to the Commission Was for the Carrying of Alien Cargoes | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/halifax-sees-signs-of-hitlers-doom-envoy-in-minneapolis-looks-to.html | HALIFAX SEES SIGNS OF HITLER'S DOOM; Envoy in Minneapolis Looks to Time When 'Free Arms Output Will Excel Nazis' RESOURCES 'TRUMP CARDS' Our Aid Is Needed to Win 'Battle of Production and Transportation,' He Says | True | Special to THE NEW YORK TIMES. | C1B 497168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/david-lindsay-65-long-shipping-ide-eeasslstant-traffic-manager-of.html | DAVID LINDSAY, 65, LONG SHIPPING IDE; Ex-Asslstant Traffic Manager of International Dies at Upper Montclair Home JOINED COMPANY IN 1892 Had Char[e of Transporting Negro Troops .in World War -- Was 44 Years in Field | True | Special to THt IW Yoltx Tzxa. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/italys-casualties-are-put-at-212641-april-total-on-all-fronts-is.html | ITALY'S CASUALTIES ARE PUT AT 212,641; April Total on All Fronts Is Given as 98,928 | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/auto-output-up-in-week-continued-rise-brings-the-total-to-132380.html | AUTO OUTPUT UP IN WEEK; Continued Rise Brings the Total to 132,380 Units | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/rye-cc-women-win-two-team-matches-score-8-points-and-gain-on.html | RYE C.C. WOMEN WIN TWO TEAM MATCHES; Score 8 Points and Gain on Century Club in Class A of Westchester Golf LATTER SQUAD TALLIES 7 Winged Foot, Group B Leader, Picks Up 10 With Shut-Out and Default by Wykagyl | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/john-gaynor-75-i-a-former-aldermani-was-republlcaer-of-the1-4th-a.html | JOHN S. GAYNOR, 75, I A FORMER ALDERMANI; Was Republlcaer of the1 4th A. D.mDies in Broohlyn ! | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/valley-forge-fete-today.html | Valley Forge Fete Today | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/secrecy-rule-hits-army-sites.html | Secrecy Rule Hits Army Sites | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/germans-claim-4-ships.html | Germans Claim 4 Ships | True | By Telephone To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/further-attacks-reported.html | Further Attacks Reported | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/tobacco-dearer-in-vichy-prices-increased-to-cut-consumption-in.html | TOBACCO DEARER IN VICHY; Prices Increased to Cut Consumption in Unoccupied Area | True | Wireless to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/to-hear-agencies-on-milk-drive.html | To Hear Agencies on Milk Drive | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/philippines-assent-to-export-control-quezon-approves-stimson-s.html | PHILIPPINES ASSENT TO EXPORT CONTROL; Quezon Approves Stimson' s Proposal as Defense Step | True | Special to | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/our-choice-narrowed-down-upholding-of-ideals-regarded-as-right-and.html | Our Choice Narrowed Down; Upholding of Ideals Regarded as Right and Wholly Practical Way | True | MARTHA L. KOBBE | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/treasury-speeds-profits-tax-plan-doughton-says-new-proposals-should.html | TREASURY SPEEDS PROFITS TAX PLAN; Doughton Says New Proposals Should Be Presented to House Committee Early in Week | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/nazi-press-attack-on-us-continues-antiamerican-accent-in-its.html | NAZI PRESS ATTACK ON U.S. CONTINUES; Anti-American Accent in Its Utterances Becomes More Pronounced Daily | True | By Telephone To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/offerings-next-week-fall-to-12311254-only-three-major-issues-are-on.html | OFFERINGS NEXT WEEK FALL TO $12,311,254; Only Three Major Issues Are on the Calendar | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/chile-seizes-danish-ships.html | Chile Seizes Danish Ships | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/canned-cheese-bought-by-federal-surplus-corp.html | Canned Cheese Bought By Federal Surplus Corp. | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/plan-to-fight-school-closing.html | Plan to Fight School Closing | True | | C1B 497168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/british-commands-go-to-younger-generals-carr-named-to-eastern-post.html | BRITISH COMMANDS GO TO 'YOUNGER GENERALS'; Carr Named to Eastern Post, Thorne to Scottish | True | Special Cable to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/148-gain-in-store-sales.html | 14.8% Gain in Store Sales | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/toronto-gets-pitcher-besse.html | Toronto Gets Pitcher Besse | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/30-receive-nyu-awards-honored-at-dinner-for-service-to-university.html | 30 RECEIVE N.Y.U. AWARDS; Honored at Dinner for Service to University Yearbook | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/advance-resumed-in-cotton-market-all-futures-up-to-new-peaks-for.html | ADVANCE RESUMED IN COTTON MARKET; All Futures Up to New Peaks for Season Except the May, Which Reaches Earlier Top GAINS OF 19 TO 26 POINTS Quotations $5.80 to $6.65 a Bale Higher in Ten Days -- Crop Loan Factor | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/daniel-j-m-bates.html | DANIEL J. M. BATES | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/playground-growth-told-1200-cities-and-towns-now-have-such-areas.html | PLAYGROUND GROWTH TOLD; 1,200 Cities and Towns Now Have Such Areas Under Leadership | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/greenberg-to-go-south-private-hank-to-be-assigned-to-camp.html | GREENBERG TO GO SOUTH; Private Hank to Be Assigned to Camp Livingston, La. | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/big-raider-sunk-in-indian-ocean-believed-the-former-albert-ballin.html | Big Raider Sunk in Indian Ocean; Believed the Former Albert Ballin; BRITISH CRUISER AND HER REPORTED VICTIM IN SEA FIGHT NAZI RAIDER SUNK IN INDIAN OCEAN | True | Special Cable to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/doctors-orchestral-society.html | Doctors Orchestral Society | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/argentina-sends-note.html | Argentina Sends Note | True | Special Cable to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/urges-title-chess-official-suggests-world-tourney-be-staged-in-1942.html | URGES TITLE CHESS; Official Suggests World Tourney Be Staged in 1942 | True | L. WALTER STEPHENS, Vice President United States Chess Federation | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/bandits-make-700-mistake.html | Bandits Make $700 Mistake | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/suez-damage-is-listed.html | Suez Damage Is Listed | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/news-of-markets-in-european-cities-middle-east-oil-shares-do-better.html | NEWS OF MARKETS IN EUROPEAN CITIES; Middle East Oil Shares Do Better in London as the Sentiment Improves BERLIN CONTINUES STRONG Heavy Industrial Stocks Sharply Higher -- Trading in Amsterdam Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/mrs-herbert-a-sherman.html | MRS. HERBERT A. SHERMAN | True | Special to THE NE ORK TLMZS. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/severe-raids-conceded-considerable-casualties-caused-by-raf-nazis.html | SEVERE RAIDS CONCEDED; 'Considerable' Casualties Caused by R.A.F., Nazis Report | True | By Telephone To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/parker-returns-to-home-sure-he-will-join-dodger-eleven-in-shape.html | PARKER RETURNS TO HOME; Sure He Will Join Dodger Eleven in Shape Despite Injury | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 497168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/financing-for-missouri-pacific.html | Financing for Missouri Pacific | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/reception-is-held-by-french-relief-officers-and-members-of-units-of.html | RECEPTION IS HELD BY FRENCH RELIEF; Officers and Members of Units of Coordinating Council Honor James W. Johnson PARTY NEXT THURSDAY War Prisoners and Children in the Unoccupied Zone to Be Assisted by Program | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/jersey-k-of-c-open-sessions.html | Jersey K. of C. Open Sessions | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/to-command-submarine-base.html | To Command Submarine Base | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/yanks-vanquished-at-binghamton-43-lose-fiveinning-exhibition-in.html | YANKS VANQUISHED AT BINGHAMTON, 4-3; Lose Five-Inning Exhibition in Rain as Washburn Yields 9 Safeties | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/axis-stand-still-obscure.html | Axis Stand Still Obscure | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/miss-jean-sinsheimer-wed.html | Miss Jean Sinsheimer Wed | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/loan-for-standard-oil-ohio-company-plans-5000000-debenture-sale-to.html | LOAN FOR STANDARD OIL; Ohio Company Plans $5,000,000 Debenture Sale to Bank | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/britain-doubles-cheese-order.html | Britain Doubles Cheese Order | True | Wireless to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/dache-pickets-are-reduced.html | Dache Pickets Are Reduced | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/franco-dismisses-more-chief-aides-drops-director-of-national-police.html | FRANCO DISMISSES MORE CHIEF AIDES; Drops Director of National Police and Civil Governors of 5 Spanish Provinces SHIFTS NEAR COMPLETION Primo de Rivera Loses Post With Other Falange Leaders -- Axis Reaction Awaited | True | By Thomas J. Hamiltonby Telephone To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/new-charges-made-by-jersey-central-trustees-report-3249666-set.html | NEW CHARGES MADE BY JERSEY CENTRAL; Trustees Report $3,249,666 Set Aside for Depreciation of Securities Held | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/american-viscose-will-offer-stock-concern-to-file-with-sec-data-on.html | AMERICAN VISCOSE WILL OFFER STOCK; Concern to File With SEC Data on New Capital Structure and Securities Planned 17 FIRMS IN UNDERWRITING Book Value of Common Share $51 -- Control Sold by the British Government | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/judge-victor-d-prague.html | JUDGE VICTOR D. $PRAGUE | True | Special to TH NEW Yoa TLSB. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/ford-bomb-only-a-prank.html | Ford 'Bomb' Only a Prank | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/mission-buildings-hit.html | Mission Buildings Hit | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/dr-zubizarreta-68-exaide-of-machado-former-head-of-secret-police.html | DR. ZUBIZARRETA, 68, EX-AIDE OF MACHADO; Former Head of Secret Police Twice Escaped Death Penalty | True | WIrreleiw to THIn YOP. K 8. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 497168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/menzies-predicts-invasion-attempt-germany-cannot-win-the-war-with.html | MENZIES PREDICTS INVASION ATTEMPT; Germany Cannot Win the War With Britain Unconquered, He Says at Washington TURNING POINT HELD NEAR Foe Will Soon Be Outbombed, He Asserts -- Sees Hull for Interchange of Views | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/frank-e-crater-father-of-judge-who-vanished-dies-at-79-in-hershey.html | FRANK E. CRATER; Father of Judge Who Vanished Dies at 79 in Hershey, Pa. | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/ecuador-receives-offer.html | Ecuador Receives Offer | True | Special Cable to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/commerce-posts-filled-neufeld-lutz-and-reagn-put-in-new-state.html | COMMERCE POSTS FILLED; Neufeld, Lutz and Reagan Put in New State Division | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/english-jockey-injured-richards-breaks-leg-at-salisbury-kings-colt.html | ENGLISH JOCKEY INJURED; Richards Breaks Leg at Salisbury -- King's Colt Triumphs | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/dr-harry-e-windsor.html | DR. HARRY E, WINDSOR | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/pomonok-sets-pace-in-interclub-golf-leads-in-section-2-as-play.html | POMONOK SETS PACE IN INTERCLUB GOLF; Leads in Section 2 as Play Starts in Women's Class B for Long Island Squads | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/soviet-trade-pact-faces-full-lapse-treaty-of-1937-may-fail-of.html | SOVIET TRADE PACT FACES FULL LAPSE; Treaty of 1937 May Fail of Renewal, Owing to Defense Restrictions POLITICAL RELATIONS COOL Buying Agents of Russia Going Home as Purchases Are Almost Suspended | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/bars-writs-to-yugoslav-sailors.html | Bars Writs to Yugoslav Sailors | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/bond-issue-of-13738000-public-service-of-indiana-group-to-form-new.html | BOND ISSUE OF $13,738,000; Public Service of Indiana Group to Form New Company | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/schaus-hebron.html | Schaus -- Hebron | True | Special to THE NEW NOR. Tngs. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/mrs-shanley-keeps-job-placed-on-years-probation-after-valentine.html | MRS. SHANLEY KEEPS JOB; Placed on Year's Probation After Valentine Gets Trial Data | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/wins-game-breaks-leg.html | Wins Game, Breaks Leg | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/angels-in-furs-will-be-used-as-dorothy-lamour-vehicle-sam-ledner.html | 'Angels in Furs' Will Be Used as Dorothy Lamour Vehicle -- Sam Ledner Signed; 'SINGAPORE WOMAN' HERE Warners' Melodrama to Open Today at Central -- 'Girl in News' in Second Week | True | By Douglas W. Churchillspecial To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/i-nuptials-are-held-for-miss-snelling-she-has-four-attendants-u-her.html | I NUPTIALS ARE HELD FOR MISS SNELLING; She Has Four Attendants u Her Wedding to Wilfred W. Krayer | True | Special to TH NZW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/brooklyn-buyers-active-in-2-areas-bulk-of-properties-traded-in-day.html | BROOKLYN BUYERS ACTIVE IN 2 AREAS; Bulk of Properties Traded in Day Are in Williamsburg and Greenpoint GRAND ST. DEAL FOR CASH Bank Sells 2-Family House on Empire Boulevard -- Bay Ridge Dwelling Sold | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/attorney-is-jailed-in-incometax-fraud-concealed-as-much-as-93000.html | ATTORNEY IS JAILED IN INCOME-TAX FRAUD; Concealed as Much as $93,000 Ratables in One Year | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/school-gymnasium-dedicated.html | School Gymnasium Dedicated | True | Special to THE NEW YORK TIMES. | C1B 497168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/fierce-heat-grips-desert.html | Fierce Heat Grips Desert | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/students-compete-on-convoy-petitions-pros-and-antis-solicit-signers.html | STUDENTS COMPETE ON CONVOY PETITIONS; Pros and Antis Solicit Signers in Front of Library | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/mrs-asher-stevens.html | MRS. ASHER STEVENS | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/defense-contracts-in-day-22785845-awards-to-several-companies-in.html | DEFENSE CONTRACTS IN DAY $22,785,845; Awards to Several Companies in This Area Are Listed by Navy Department BIG TWILL SUPPLY SOUGHT Army to Open Bids May 27 on Ten Million Yards -- Places Insignia, Glove Orders | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/hoover-to-be-heard-tomorrow.html | Hoover to Be Heard Tomorrow | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/british-film-star-killed-with-husband-by-bomb.html | British Film Star Killed With Husband by Bomb | True | Special Cable to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/spring-fever.html | SPRING FEVER | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/nazi-transit-predicted-france-reported-opening-colonies-as-axis.html | NAZI TRANSIT PREDICTED; France Reported Opening Colonies as Axis Corridors | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/sports-of-the-times-pointing-for-the-preakness.html | Sports of the Times; Pointing for the Preakness | True | Reg. U.S. Pat. Off.By John Kieran | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/junior-league-to-dance-annual-event-will-be-given-at-west-orange.html | JUNIOR LEAGUE TO DANCE; Annual Event Will Be Given at West Orange Club Tonight | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/tax-figures-are-questioned-treasury-proposals-leave-large-source-of.html | Tax Figures Are Questioned; Treasury Proposals Leave Large Source of Consumption Virtually Untapped | True | JACK C. ESTRIN | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/navy-warns-of-coast-firing.html | Navy Warns of Coast Firing | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/assisting-plans-for-service-club-races.html | ASSISTING PLANS FOR SERVICE CLUB RACES | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/dr-deland-leaves-colgate.html | Dr. DeLand Leaves Colgate | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/mrs-lehman-on-jury-list-governors-wife-qualifies-but-law-bars-him.html | MRS. LEHMAN ON JURY LIST; Governor's Wife Qualifies, but Law Bars Him From Serving | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/roof-repairer-dies-in-fire.html | Roof Repairer Dies in Fire | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/british-policy-backed-byelection-voters-turn-down-two-extremist.html | BRITISH POLICY BACKED; By-Election Voters Turn Down Two Extremist Candidates | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/economic-conditions-worse.html | Economic Conditions Worse | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/reports-british-vessel-sunk.html | Reports British Vessel Sunk | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/luther-b-bissell.html | LUTHER B. BISSELL | True | Special to Tr. NEW YORK TXZES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/berlin-cites-hull-raids-seas-of-flame-reported-by-nazi-fliers-on.html | BERLIN CITES HULL RAIDS; 'Seas of Flame' Reported by Nazi Fliers on Second Night's Attack | True | By Telephone To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/sheriffs-to-fight-saboteurs.html | Sheriffs to Fight Saboteurs | True | | C1B 497168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/downtown-deals-feature-trading-textile-importers-purchase-building.html | DOWNTOWN DEALS FEATURE TRADING; Textile Importers Purchase Building on Franklin St. for Investment LOFTS BOUGHT FOR CASH Pike St. Parcel Sold by Bank -- Operator Buys De Long Home on West Side | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/alliance-investment-deal.html | Alliance Investment Deal | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/rev-walter-l-hazen.html | REV. WALTER L. HAZEN | True | .qpecia! to THE IRW YORE TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/pistol-fight-near-bridge-holdup-suspect-taken-in-chase-near.html | PISTOL FIGHT NEAR BRIDGE; Hold-Up Suspect Taken in Chase Near Queensboro Span | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/discus-throw-to-greene-alfred-entry-victor-as-middle-atlantic-meet.html | DISCUS THROW TO GREENE; Alfred Entry Victor as Middle Atlantic Meet Starts | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/french-get-scrip-for-iron-and-steel-raw-materials-money-to-be.html | FRENCH GET SCRIP FOR IRON AND STEEL; 'Raw Materials Money' to Be Issued for Purchases to Simplify Control GERMAN BUYING LIMITED Announcement Says Supply Is So Small Industries Must Prove Needs | True | By Lansing Warrenwireless To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/old-seventh-regiment-on-firing-manoeuvre-convoy-three-miles-long-to.html | OLD SEVENTH REGIMENT ON FIRING MANOEUVRE; Convoy Three Miles Long to Precede Camp Stewart Test | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/oconnor-and-cestone-post-68-for-jersey-proamateur-medal-champions.html | O'Connor and Cestone Post 68 For Jersey Pro-Amateur Medal; Champions First in State Golf Tourney's Qualifying Round for the Third Time -- Clark and Hendrie Two Shots Back | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/wh-taylor-jr-rents-785-park-ave-suite-other-units-taken-in-east.html | W.H. TAYLOR JR. RENTS 785 PARK AVE. SUITE; Other Units Taken in East 80th and East 52d Sts. | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/elected-as-president-of-producers-council.html | Elected as President Of Producers Council | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/approval-of-editorial.html | Approval of Editorial | True | JAMES C. THOMAS, Judge Advocate | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/army-seeks-big-twill-supply.html | Army Seeks Big Twill Supply | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/sanitation-driver-is-cleared.html | Sanitation Driver Is Cleared | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/german-reports-on-plane-losses.html | German Reports on Plane Losses | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/90-of-us-voters-would-fight-if-canada-is-invaded-survey-by-gallup.html | 90% of U.S. Voters Would Fight if Canada Is Invaded, Survey by Gallup Institute Finds | True | By George Gallup Director American Institute of Public Opinion | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/john-m-cai-lahan.html | JOHN M, CAI. LAHAN | True | Special to THE NgW YOR TreE8. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/william-m-joyce-former-starthird-baseman-was-manager-of-the-giants.html | WILLIAM M. JOYCE; Former StarThird Baseman Was Manager of the Giants in 1897 | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/council-to-keep-nostrike-pact.html | Council to Keep No-Strike Pact | True | | C1B 497168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/two-generals-honored-wavell-decorated-by-greek-king-loehr-promoted.html | TWO GENERALS HONORED; Wavell Decorated by Greek King, Loehr Promoted by Reich | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/newark-mayors-home-robbed.html | Newark Mayor's Home Robbed | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/television-show-given-in-theatre-1400-in-audience-here-witness.html | TELEVISION SHOW GIVEN IN THEATRE; 1,400 in Audience Here Witness First Public Program on Large-Size Screen CHAMPIONSHIP FIGHT SEEN Demonstration Also Presents Round Table, Sketch and Other Entertainment | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/briscoe-ransons-3d-have-child.html | Briscoe Ransons 3d Have Child | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/former-british-envoy-in-rome.html | Former British Envoy in Rome | True | By Telephone To the New York Times. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/vote-navy-yard-strike-boston-unions-protest-use-of-wpa-on-7000000.html | VOTE NAVY YARD STRIKE; Boston Unions Protest Use of WPA on $7,000,000 Expansion | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/i-am-an-american-day-ceremony-in-times-square.html | 'I AM AN AMERICAN DAY' CEREMONY IN TIMES SQUARE | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/record-money-in-circulation.html | Record Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/to-honor-unknown-soldier.html | To Honor Unknown Soldier | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/americanbuilt-planes-used.html | American-Built Planes Used | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/henry-t-terpening-r.html | HENRY T, TERPENING SR, | True | Special to Tm Nzw YOK .TS. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/ship-raid-reported-off-greenland-tip-cuban-radio-hears-s-o-s-that.html | SHIP RAID REPORTED OFF GREENLAND TIP; Cuban Radio Hears S O S That Is Not Picked Up on U.S. Coast | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/heads-dartmouth-fraternities.html | Heads Dartmouth Fraternities | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/jamaicans-ask-control-national-party-demands-regime-responsible.html | JAMAICANS ASK CONTROL; National Party Demands Regime Responsible Only to People | True | Special Cable to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/princeton-upsets-cornell-nine-20-takes-league-game-held-to-5.html | PRINCETON UPSETS CORNELL NINE, 2-0; Takes League Game Held to 5 Innings by Rain -- Setback Is 2d for Ithacans TALCOTT WINNING PITCHER Yields Four Safeties, While Smith, His Rival, Retires in the 2d Frame | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/claims-angling-record-farrington-catches-big-striped-marlin-on.html | CLAIMS ANGLING RECORD; Farrington Catches Big Striped Marlin on 9-Thread Line | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/british.html | British | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/icc-to-supervise-stockyard-charges-fourteen-concerns-ordered-to.html | I.C.C. TO SUPERVISE STOCKYARD CHARGES; Fourteen Concerns Ordered to File Loading Tariffs | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/us-action-cancels-italian-benefit-here-permit-withdrawn-by-the.html | U.S. ACTION CANCELS ITALIAN BENEFIT HERE; Permit Withdrawn by the State Department, Sponsor Says | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/french-drivers-on-way-here.html | French Drivers on Way Here | True | | C1B 497168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/school-fund-approved-966300-plans-for-metal-trades-institution.html | SCHOOL FUND APPROVED; $966,300 Plans for Metal Trades Institution Voted by Board | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/foreign-exchanges-quiet-canadian-dollar-off-slightly-but-pound-is.html | FOREIGN EXCHANGES QUIET; Canadian Dollar Off Slightly but Pound Is Steady | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/registered-one-too-often.html | Registered One Too Often | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/anxiety-over-yugoslavia.html | Anxiety Over Yugoslavia | True | Special Cable to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/news-of-food-new-line-of-canned-vegetables-here-with-approval-of.html | NEWS OF FOOD; New Line of Canned Vegetables Here With Approval of State of Wisconsin | True | By Jane Holt | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/warren-h-walker.html | WARREN H. WALKER | True | 13pectal to TH N[w YOR TXtES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/kills-police-officer-and-self.html | Kills Police Officer and Self | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/thomas-m-nolan.html | THOMAS M, NOLAN | True | Spec3al to TR IW YORK TiMS. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/data-on-trading-released-by-sec-stock-exchange-members-cut-dealings.html | DATA ON TRADING RELEASED BY SEC; Stock Exchange Members Cut Dealings for Own Account in Week Ended April 26 SHORT SELLING REDUCED Dollar Value of Transactions in Odd Lots Rose in the Period Ended on May 3 | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/hull-and-liverpool-raided-anew-nazis-losses-over-britain-rise.html | Hull and Liverpool Raided Anew; Nazis' Losses Over Britain Rise; Humber Port Area Bombed a Third Night in Wide but Lighter Attacks -- Toll of Foe 121 in Nine Days | True | Special Cable to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/new-jersey-dentists-score-harvard-plan-would-bar-graduates-of-that.html | NEW JERSEY DENTISTS SCORE HARVARD PLAN; Would Bar Graduates of That School From State Tests | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/columbus-circle.html | COLUMBUS CIRCLE | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/state-banking-orders-corporate-existence-of-bronx-concern.html | STATE BANKING ORDERS; Corporate Existence of Bronx Concern Terminated | True | Special to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/oppose-higher-cigar-tax-makers-say-move-would-reduce-consumption.html | OPPOSE HIGHER CIGAR TAX; Makers Say Move Would Reduce Consumption, Cut Revenue | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/burma-road.html | BURMA ROAD | True | | C1B 497168 |
| 1941-05-10 | 1941-05-10 | https://www.nytimes.com/1941/05/10/archives/nazi-parachutists-massed.html | Nazi Parachutists Massed | True | | C1B 497168 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/duke-wins-7th-title-in-row.html | Duke Wins 7th Title in Row | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/hill-nine-defeats-lawrenceville32-victors-are-held-to-two-hits-but.html | HILL NINE DEFEATS LAWRENCEVILLE,3-2; Victors Are Held to Two Hits, but Noyes Smashes Triple With Two on Bases | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/the-play.html | THE PLAY | True | L.C. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/janet-chase-affianced-graduate-of-wellesley-college-to-i-bc-bride.html | Janet Chase Affianced; Graduate of Wellesley College to I Bc Bride of Lawrence Mead Jr. | True | Special to TH Ngw YORK T.gs. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/tender-steak-promised-in-treeextract-patent.html | Tender Steak Promised In Tree-Extract Patent | True | Special to THE NEW YORK TIMES. | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/williams-mighell.html | Williams -- Mighell | True | Special to TE N%&F YORK Tmus. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/white-sox-prevail-against-tigers-43-kreevich-hoag-slam-doubles-off.html | WHITE SOX PREVAIL AGAINST TIGERS, 4-3; Kreevich, Hoag Slam Doubles Off Trout to Settle Issue in Eighth at Chicago LORD HALIFAX SEES GAME Blanked on Two Safeties for Seven Innings, Detroit Ties Score at 3-3 in Eighth | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/harvard-triumphs-463-crushes-queens-rugby-club-as-mountain-paces.html | HARVARD TRIUMPHS, 46-3; Crushes Queens Rugby Club as Mountain Paces Crimson | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/australia-seeks-us-tie-would-sell-us-food-to-make-up-for-shipments.html | AUSTRALIA SEEKS U.S. TIE; Would Sell Us Food to Make Up for Shipments to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/in-brief-events-in-new-york-and-elsewhere.html | IN BRIEF; Events in New York And Elsewhere | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/hall-wigns.html | Hall Wigns | True | SpeCial to TE 1- Yoit TIItfF_S. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/melange-varied-attractions-of-the-week.html | MELANGE; Varied Attractions of The Week | True | By Edward Alden Jewell | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/invention-foils-curb-honker-patent-issued-for-device-that-would.html | Invention Foils Curb 'Honker'; Patent Issued for Device That Would Relieve Neighborhood Of Auto Horn Pests | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/dinners-from-wood.html | DINNERS FROM WOOD | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/languages-now-required-cooper-union-adopts-new-rule-in-engineer.html | Languages Now Required; Cooper Union Adopts New Rule in Engineer School | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/justice-colie-gets-17-degree.html | Justice Colie Gets '17 Degree | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/virginia-beach-roses.html | VIRGINIA BEACH ROSES | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/students-honor-fermi-he-gets-scroll-at-celebration-of-city-college-.html | STUDENTS HONOR FERMI; He Gets Scroll at Celebration of City College Chemical Group ] | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/7-new-problems-start-at-queens-program-seeks-to-aid-the-social.html | 7 New Problems Start at Queens; Program Seeks to Aid the Social Studies Teaching in High Schools | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/bombed-children-seek-aid.html | Bombed Children Seek Aid | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/nazi-rule-of-trade-seen-if-reich-wins-commerce-department-analysis.html | NAZI RULE OF TRADE SEEN IF REICH WINS; Commerce Department Analysis Predicts This Would Hamper Our Free Enterprise AND FORCE A NEW POLICY Perilous Pressure on All Countries in This Hemisphere Is Predicted as a Result | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/mrs-dewitt-conklin.html | MRS. DE:WITT CONKLIN | True | Special to THE NEW York 'Tlzs. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/clinton-blanks-morris-records-third-straight-shutout-in-psal.html | CLINTON BLANKS MORRIS; Records Third Straight Shut-Out in P.S.A.L. Handball | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/woman-murderd-janitor-confesses-admits-hammer-slaying-of-owner-of.html | WOMAN MURDERD; JANITOR CONFESSES; Admits Hammer Slaying of Owner of 16 Bronx Houses in Quarrel Over Work FAKED A ROBBERY SCENE Girl, 15, Seeking Wash She Had Dropped, Stumbles on Body Undiscovered Five Hours | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/tasmanian-newsprint-in-use.html | Tasmanian Newsprint in Use | True | Wireless to THE NEW YORK TIMES. | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/less-crude-oil-in-stock-265728000-barrels-on-may-3-is-drop-of.html | LESS CRUDE OIL IN STOCK; 265,728,000 Barrels on May 3 Is Drop of 421,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/records-piano-works-an-album-of-compositions-by-americans.html | RECORDS: PIANO WORKS; An Album of Compositions by Americans -- Prokofieff Score -- Other Releases | True | By Howard Taubman | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/commodity-rises-stir-debate-here-cash-futures-traders-differ-on.html | COMMODITY RISES STIR DEBATE HERE; Cash, Futures Traders Differ on Where Regulation, If Any, Should Begin SPOTS INCREASED MOST But Forward Options Since Mar. 1 Had Average Advance Nearly as Great | True | By Prince M. Carlisle | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/jersey-city-loses-to-leafs-54-and-10-vaughan-wins-in-twelve-innings.html | JERSEY CITY LOSES TO LEAFS, 5-4 AND 1-0; Vaughan Wins in Twelve Innings and Lanfranconi in Seven | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/five-records-eclipsed-and-one-equaled-in-boys-high-track-and-field.html | Five Records Eclipsed and One Equaled in Boys High Track and Field Meet; POINT TROPHY GOES TO LOUGHLIN AGAIN Team Is First in Open Events at Boys High Track Meet -- Host School Runner-Up NOTT TERRACE ALSO WINS Schenectady Squad Tops Field in Novice Tests -- Dixon Runs Mile in 4:33.8 | True | By William J. Briordy | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/ceremonies-in-the-indies.html | Ceremonies in the Indies | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/thomas-ferry.html | THOMAS FERRY | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/research-reports.html | Research Reports | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/edward-f-trefz.html | EDWARD F. TREFZ | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/sunk-by-a-mine-a-survivors-story-sunk-by-a-mine.html | SUNK BY A MINE A Survivor's Story; SUNK BY A MINE | True | By Michael Richey | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/fryesmith.html | Frye..-.-,Smith | True | Special to THE NEW YORK TIIES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/mansion-scene-of-officers-ball-vanderbilt-home-to-be-opened-for.html | Mansion Scene Of Officers Ball; Vanderbilt Home to Be Opened For First Public Event at 77th Division Dance Vanderbllt Home To Be Ball Scene | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/review-1-no-title-too-many-doors-by-lee-crosby-288-pp-new-york-ep.html | Review 1 -- No Title; TOO MANY DOORS. By Lee Crosby. 288 pp. New York: E.P. Dutton & Go. $2. | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/old-and-new-south-sing-for-a-penny-by-clifford-dowdey-366-pp-boston.html | Old and New South; SING FOR A PENNY. By Clifford Dowdey. 366 pp. Boston: Little, Brown & Co. Atlantic Monthly Press. $2.50. | True | HERSCHEL BBICKELL | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/harvey-d-mmonagl-e.html | HARVEY D. M'MONAGL. E | True | Special to THS NSW YORK TZ3JS. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/william-green-to-be-speaker.html | William Green to Be Speaker | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/women-volunteers-to-meet.html | Women Volunteers to Meet | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/horses-of-war.html | HORSES OF WAR | True | | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/draft-call-ready-for-21year-group-president-expected-to-issue-it-in.html | DRAFT CALL READY FOR 21-YEAR GROUP; President Expected to Issue It in About 3 Weeks and Set July 1 for Registration AFFECTS 1,000,000 MEN Analysis of the Inductions to March 1 Shows 77 Per Cent Below the Age of 28 | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/navy-sets-back-virginia-records-90-victory-for-hurt-who-hurls.html | NAVY SETS BACK VIRGINIA; Records 9-0 Victory for Hurt, Who Hurls Four-Hit Game | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/defense-contracts-in-day-8352634-all-of-the-awards-in-this-area.html | DEFENSE CONTRACTS IN DAY $8,352,634; All of the Awards in This Area Made by Army, and Include Many Purchases SEVERAL AVIATION ORDERS Wright Aeronautical Listed for Engines and Parts -- $51,120 for Filter Lens | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/winstonsalem-gets-air-stop.html | Winston-Salem Gets Air Stop | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/11th-draft-call-here-marks-lowest-quota-only-1762-men-to-be-sent.html | 11TH DRAFT CALL HERE MARKS LOWEST QUOTA; Only 1,762 Men to Be Sent, Against 4,700 Last Time | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/says-netherlands-will-rise.html | Says Netherlands Will Rise | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/milnar-of-indians-tops-browns-43-boudreau-drives-fourbagger-players.html | MILNAR OF INDIANS TOPS BROWNS, 4-3; Boudreau Drives Four-Bagger -- Players Threaten Fight During 9th-Inning Rally | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/call-to-americans.html | Call to Americans | True | RICHARD J. ZAVERTNIK. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/to-greet-the-graduates-at-red-cross-ceremony.html | To Greet the Graduates At Red Cross Ceremony | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/radio-chains-in-fight-on-fcc-restrictions-nbc-and-cbs-assail-blow.html | RADIO CHAINS IN FIGHT ON FCC RESTRICTIONS; N.B.C. and C.B.S. Assail 'Blow at Air Freedom' as Mutual Backs Order | True | By W.h. Lawrence | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/jews-petition-britain-for-palestinian-army-american-assembly-asks.html | JEWS PETITION BRITAIN FOR PALESTINIAN ARMY; American Assembly Asks Halifax to Support Demand | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/to-give-medicines-free.html | To Give Medicines Free | True | Special Cable to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/w-a-h-hulton.html | W. A. H. HULTON- | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/women-legislators-to-rally.html | Women Legislators to Rally | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/athletics-triumph-over-senators-87-stop-rally-with-tying-run-on.html | ATHLETICS TRIUMPH OVER SENATORS, 8-7; Stop Rally With Tying Run on Base After Rivals Score Four Runs in Ninth | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/review-4-no-title-the-twentyone-clues-by-jj-connington-316-pp.html | Review 4 -- No Title; THE TWENTY-ONE CLUES. By J.J. Connington. 316 pp. Boston: Little, Brown & Co. $2. | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/blind-to-benefit-by-theatre-fete-doctors-dilemma-will-serve-to.html | Blind to Benefit By Theatre Fete; 'Doctor's Dilemma' Will Serve To Assist Work of Catholic Center on Thursday | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/security-selling-in-case-of-war.html | Security Selling in Case of War | True | | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/dit-and-requested-robertson-up-triumph-in-jamaica-stake-races-star.html | Dit and Requested, Robertson Up, Triumph in Jamaica Stake Races; Star Rider Also Is First With Roman Flag, Giving Owner Hanger a Double -- 23,882 Wager $1,154,547 as Meeting Ends FINISH OF THE GREY LAG HANDICAP ON CLOSING DAY AT JAMAICA DIT AND REQUESTED SCORE AT JAMAICA | True | By Lincoln A. Werden | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/new-zealand-hit-by-40-sinkings-dairy-leader-says-here-butter-and.html | NEW ZEALAND HIT BY 40% SINKINGS; Dairy Leader Says Here Butter and Meat Are Piling Up Awaiting More Ships HE IS FLYING TO LONDON Rev. Dr. J.S. Bonnell Is Among Twelve on Atlantic Clipper Bound for Britain | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/investment-group-of-bankers-meets-committees-of-their-national.html | INVESTMENT GROUP OF BANKERS MEETS; Committees of Their National Association at White Sulphur Springs LEGAL PROBLEMS AHEAD Changes in Securities Acts and Future of Competitive Bidding to Be Discussed INVESTMENT GROUP OF BANKERS MEETS | True | By Howard W. Calkinsspecial To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/jersey-voter-league-convenes-this-week-national-and-state-issues-to.html | Jersey Voter League Convenes This Week; National and State Issues to Engage Newark Meeting | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/acute-crisis-continues-in-spain-unable-to-solve-her-problems.html | ACUTE CRISIS CONTINUES IN SPAIN; Unable to Solve Her Problems, Leaders Talk of Prestige | True | By Rene Batigne | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/match-adjourned-by-chess-masters-us-champions-4th-game-with.html | MATCH ADJOURNED BY CHESS MASTERS; U.S. Champion's 4th Game With Horowitz Is Halted After Forty Moves BOTH PLAYERS CAUTIOUS Neither Appears to Have an Advantage When Contest Is Temporarily Closed | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/princeton-unit-will-celebrate-school-of-public-affairs-to-mark-its.html | Princeton Unit Will Celebrate; School of Public Affairs to Mark Its Tenth Anniversary | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/6yearprison-term-given-to-former-french-deputy.html | 6-Year-Prison Term Given To Former French Deputy | True | By the United Press. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/west-point-cadets-to-visit-fort-dix-500-members-of-graduating-class.html | WEST POINT CADETS TO VISIT FORT DIX; 500 Members of Graduating Class Will Observe 44th Division War Game ON TACTICAL MANOEUVRE Cape May County Movement Planned May 19 to Curb Theoretical Invasion | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/axis-fails-in-raid-on-britains-fleet-not-one-warship-hit-in-fierce.html | AXIS FAILS IN RAID ON BRITAIN'S FLEET; Not One Warship Hit in Fierce Mediterranean Air Attack, Admiralty Reports 7 OF ATTACKERS DOWNED Fleet Air Arm Loses 2 Craft as it Repulses Wave After Wave of Enemy Planes | True | By Robert P. Postspecial Cable To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/the-state-of-infinite-contrasts-a-mirror-for-californians-by-oliver.html | The State of Infinite Contrasts; A MIRROR FOR CALIFORNIANS. By Oliver Carlson. 373 pages. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | By R.l. Duffus | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/says-belgium-is-fighting-embassy-cites-army-and-pilots-aiding.html | SAYS BELGIUM IS FIGHTING; Embassy Cites Army and Pilots Aiding Britain, Sabotage at Home | True | | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/jersey-title-tests-listed.html | Jersey Title Tests Listed | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/would-bar-propaganda-nicaraguan-bill-calls-for-action-nazi-agent.html | WOULD BAR PROPAGANDA; Nicaraguan Bill Calls for Action -- Nazi Agent Deported | True | Special Cable to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/women-are-urged-to-work-for-reich-before-resorting-to-a-draft-the.html | WOMEN ARE URGED TO WORK FOR REICH; Before Resorting to a Draft the Nazi Authorities Ask for More Volunteers | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/munition-sought-in-us-new-zealand-trade-negotiator-to-take-up.html | MUNITION SOUGHT IN U.S.; New Zealand Trade Negotiator to Take Up Shipping Also | True | Wireless to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/queen-of-dolls-is-crowned-at-show-scrubwoman-s-daughter-8-gets-her.html | 'QUEEN OF DOLLS' IS CROWNED AT SHOW; Scrubwoman' s Daughter, 8, Gets Her Award From Isaacs | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/making-movies-amid-the-blitz-british-studios-continue-to-produce.html | MAKING MOVIES AMID THE BLITZ; British studios continue to produce pictures and let bombs fall where they may. MOVIES AND BLITZKRIEG | True | By C.a. Lejeunelondon (BY WIRELESS.) | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/rutgers-oarsmen-capture-bill-cup-beat-boston-university-and.html | RUTGERS OARSMEN CAPTURE BILL CUP; Beat Boston University and Dartmouth Over the Henley Course on Raritan | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/trina-ballet-coming-latinamerican-company-will-appear-here-on-may.html | TRINA BALLET COMING; Latin-American Company Will Appear Here on May 22 | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/draft-meets-problems-in-building-big-army-induction-of-defense.html | DRAFT MEETS PROBLEMS IN BUILDING BIG ARMY; Induction of Defense Workers and Unfit a Worry -- Changes Urged | True | By Frederick R. Barkley | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/program-to-help-musicians-fund-ruth-draper-heifetz-and-artur.html | Program to Help Musicians Fund; Ruth Draper, Heifetz and Artur Rubinstein Will Serve As Hosts on May 21 | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/domestic-comedy-kingdom-on-earth-by-anne-brooks-337-pp-new-york.html | Domestic Comedy; KINGDOM ON EARTH. By Anne Brooks. 337 pp. New York: William Morrow & Co. $2.50. | True | EDITH H. WALTON. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/the-birds-are-back.html | THE BIRDS ARE BACK | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/gen-connor-back-on-duty-he-and-dean-graham-assigned-to-army.html | GEN. CONNOR BACK ON DUTY; He and Dean Graham Assigned to Army Construction Posts | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/speed-and-spray.html | SPEED AND SPRAY | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/in-poconos-sport-and-meetings-amid-blossoms.html | IN POCONOS; Sport and Meetings Amid Blossoms | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/wartime-notes-country-notes-in-wartime-by-v-sackvillewest-85-pp-new.html | Wartime Notes; COUNTRY NOTES IN WARTIME. By V. Sackville-West. 85 pp. New York: Doubleday, Doran & Co. $1. | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/railways-for-defense-job.html | RAILWAYS FOR DEFENSE JOB | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/gorsuch-prout.html | Gorsuch -- Prout | True | Special to THX h" YOP "l"T | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/ch-giraldas-ulla-is-best-of-580-dogs-german-shepherd-prevails-in.html | CH. GIRALDA'S ULLA IS BEST OF 580 DOGS; German Shepherd Prevails in the Delaware County K.C. Show for Mrs. Dodge | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/the-literary-scene-in-south-america-chilean-literary-scene.html | The Literary Scene In South America; Chilean Literary Scene | True | By Ernesto Montenegro | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/princeton-eight-gains-childs-cup-columbia-varsity-1-14-lengths-back.html | PRINCETON EIGHT GAINS CHILDS CUP; Columbia Varsity, 1 1/4 Lengths Back, Suffers First Defeat -- M.I.T. and Penn Trail PRINCETON VARSITY CREW WINNING THE THIRTY-SIXTH RACE FOR THE CHILDS CUP Princeton Eight Gains Childs Cup; Columbia Varsity Crew Second | True | By Robert F. Kelleyspecial To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/mrs-z-f-lillard-exreal-estate-operator-here-widow-of-houston.html | MRS. Z. F. LILLARD; Ex-Real Estate Operator Here, Widow of Houston Physician | True | Special to T ZK YoK TzzrKs. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/hungarian-rail-traffic-curbed.html | Hungarian Rail Traffic Curbed | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/knapp-collection-sale-draws-many-bidders.html | KNAPP COLLECTION SALE DRAWS MANY BIDDERS | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/referendum-may-31-on-wheat-control-farmers-to-vote-on-plan-for.html | REFERENDUM MAY 31 ON WHEAT CONTROL; Farmers to Vote on Plan for Federal Rule of Sales | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/dies-visiting-iii-husband.html | Dies Visiting III Husband | True | Special to THE NEW YORK q-'L',it | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/japanese-in-new-tone-talk-of-peace-in-china-reports-are-current.html | JAPANESE, IN NEW TONE, TALK OF PEACE IN CHINA; Reports Are Current That Tokyo Plans Withdrawal of Forces to Seacoast In Not-Distant Future RUMOR OF SECRET AXIS CLAUSE | True | By Edwin L. James | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/de-la-salle-gains-track-title.html | De La Salle Gains Track Title | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/tennis-matches-to-assist-british-four-of-the-worlds-leading-players.html | Tennis Matches To Assist British; Four of the World's Leading Players to Appear in Event For Wimbledon Relief | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/army-depot-to-be-begun-new-units-at-fort-hamilton-will-accommodate.html | ARMY DEPOT TO BE BEGUN; New Units at Fort Hamilton Will Accommodate 6,000 Soldiers | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/an-interview-with-doctor-victor-heiser-who-tells-how-he-talked-an.html | An Interview With Doctor Victor Heiser; Who Tells How He Talked "An American Doctor's Odyssey" and Pleads for Greater Calory-Consciousness Among His Fellow-Countrymen | True | By Robert van Gelder | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/peace-league-luncheon.html | Peace League Luncheon | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/nye-hits-potash-concern-he-charges-colony-on-american-soil-makes.html | NYE HITS POTASH CONCERN; He Charges 'Colony on American Soil' Makes 'Huge Profits' | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/fourbagger-in-11th-downs-newark-76-smith-of-buffalo-hits-homer-with.html | FOUR-BAGGER IN 11TH DOWNS NEWARK, 7-6; Smith of Buffalo Hits Homer With One On -- Trucks Wins | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/foreigntrade-zone-traces-swift-rise-1174293-business-in-1937-at.html | FOREIGN-TRADE ZONE TRACES SWIFT RISE; $1,174,293 Business in 1937 at $84,431,068 in 1940 | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/drew-divides-in-2-contests.html | Drew Divides in 2 Contests | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/service-flier-unit-to-begin-campaign-foundation-will-start-drive.html | SERVICE FLIER UNIT TO BEGIN CAMPAIGN; Foundation Will Start Drive for Members Tomorrow at City Information Center EXHIBIT WILL BE OPENED Organization to Operate as That Aiding R.A.F. Pilots -- Enlistments Sought | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/hurryup-school-of-the-navy.html | "HURRY-UP" SCHOOL OF THE NAVY | True | By George Barrett | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/saroyan-again.html | Saroyan Again | True | ARNOLD POLONSKY. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/bridgeport-labor-vote-ordered.html | Bridgeport Labor Vote Ordered | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/fadden-extols-churchill-australian-says-his-stand-has-stirred.html | FADDEN EXTOLS CHURCHILL; Australian Says His Stand Has Stirred Democracies | True | Wireless to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/giants-top-braves-by-42-after-losing-lohrman-hurls-nohitter-till.html | GIANTS TOP BRAVES BY 4-2 AFTER LOSING; Lohrman Hurls No-Hitter Till Ninth of Nightcap -- Homers Mark 11-3 First Game A PLAY AT SECOND BASE IN THE FIRST GAME AT POLO GROUNDS YESTERDAY Giants Break Even With Braves; Take 4-2 Game After Losing, 11-3 | True | By John Drebinger | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/huguenots-honor-nh-davis.html | Huguenots Honor N.H. Davis | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/protection-for-ships-britains-great-need-a-lack-of-materiel-and.html | PROTECTION FOR SHIPS BRITAIN'S GREAT NEED; A Lack of Materiel and Geographical Disadvantages Complicate Problem | True | By Hanson W. Baldwin | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/herman-gets-5-hits-his-second-triple-nets-a-run-walker-drives-sixth.html | HERMAN GETS 5 HITS; His Second Triple Nets a Run -- Walker Drives Sixth Four-Bagger MEDWICK BLOW SCORES 2 Wyatt Wins No. 6, Allowing 5 Safeties -- Dodgers Lead Idle Cards by 2 Games DODGERS WIN, 4-1, AS HERMAN STARS | True | By Roscoe McGowenspecial To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/italian-off-to-baghdad.html | Italian Off to Baghdad | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/greek-relief-concert-tonighti.html | Greek Relief Concert TonightI | True | pecial to THZ NZW YoP.] Tnzs. I | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/at-graves-in-holland-netherlanders-honor-the-dead-victims-of-nazi.html | AT GRAVES IN HOLLAND; Netherlanders Honor the Dead, Victims of Nazi Invasion | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/banting-memorial-hailed-appreciation-of-canada-expressed-by-prime.html | BANTING MEMORIAL HAILED; Appreciation of Canada Expressed by Prime Minister | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/english-cable-greetings-memphis-reciprocates-by-naming-race-today.html | ENGLISH CABLE GREETINGS; Memphis Reciprocates by Naming Race Today British 2-Mile | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/labor-wins-election-in-new-south-wales-leader-pledges-that-war.html | LABOR WINS ELECTION IN NEW SOUTH WALES; Leader Pledges That War Effort in State Will Be Doubled | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/tire-irons-in-angling-abalone-fishing-requires-a-strong-pry-to-lift.html | TIRE IRONS IN ANGLING; Abalone Fishing Requires A Strong Pry to Lift Quarry From Rocks | True | By Tom White | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/norristown-trackmen-first.html | Norristown Trackmen First | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/bryn-mawr-adds-to-science-work-elective-course-is-offered-to-cover.html | Bryn Mawr Adds To Science Work; Elective Course Is Offered to Cover Survey of Medieval Times | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/pepper-urged-action-on-bases.html | Pepper Urged Action on Bases | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/pulitzer-prize-play.html | PULITZER PRIZE PLAY | True | By Brooks Atkinson | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/conference-to-study-trail-etiquette-luxury-land-cruises-tarpon-and.html | Conference to Study Trail Etiquette -- Luxury Land Cruises -- Tarpon and Sailfish Catches in Florida -- Miscellaneous | True | By Diana Rice | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/pickups-from-overseas.html | PICK-UPS FROM OVERSEAS | True | By W.t. Arms | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/world-union-favored-federal-constitution-suggested-for-all-free.html | World Union Favored; Federal Constitution Suggested for All Free States | True | THURSTON GREENE | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/colombia-stands-firm-nazi-propaganda-held-no-menace-to-relations.html | Colombia Stands Firm; Nazi Propaganda Held No Menace to Relations With Us | True | BERNARDO GARCES CORDOBA | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/gas-on-ship-kills-2-men-head-of-steamship-sanitation-dies-trying-to.html | GAS ON SHIP KILLS 2 MEN; Head of Steamship Sanitation Dies Trying to Save Worker | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/malaya-strengthened-travelers-report-that-total-of-120000-men-is.html | MALAYA STRENGTHENED; Travelers Report That Total of 120,000 Men Is Still Growing | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/canada-abandons-new-dividend-tax-bows-to-provincial-and-us-protests.html | CANADA ABANDONS NEW DIVIDEND TAX; Bows to Provincial and U.S. Protests on 10% Rise on Non-Resident Holdings UNFAIRNESS IS DISAVOWED Finance Minister, Announcing Decision, Says Regime Aims to Avoid Discrimination | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/hofsuann-mcdonald.html | HofSuann -- McDonald | True | Special to T1 1' YORK TJES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/what-is-meant-by-all-out.html | "WHAT IS MEANT BY 'ALL OUT'" | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/dr-w-w-giles-dies-pastor-emeritus-i-exminister-of-first-reformed.html | DR. W. W. GILES DIES; PASTOR EMERITUS i; Ex-Minister of First Reformed! Church of East Orange, Stricken | True | pecia! to TBS iW YORK TIIES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/malta-raided-by-nazis.html | Malta Raided by Nazis | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/coal-prices-called-high-bituminous-rises-not-justified-by-costs.html | COAL PRICES CALLED HIGH; Bituminous Rises Not Justified by Costs, Says Paul Sifton | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/carl-johan-rixen-inventor-of-polyphoto-system-dies-in-copenhagen-at.html | CARL JOHAN. RIXEN; Inventor of Polyphoto System Dies in Copenhagen at 50 | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/manhattan-cubs-prevail-score-all-runs-in-first-to-top-ccny-jayvees.html | MANHATTAN CUBS PREVAIL; Score All Runs in First to Top C.C.N.Y. Jayvees, 5-4 | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/fleet-of-103-boats-tuned-for-hudson-race-today-drivers-await-gun.html | Fleet of 103 Boats Tuned for Hudson Race Today; DRIVERS AWAIT GUN FOR 130-MILE GRIND Bishop, 1940 Victor, and Three Other Ex-Winners to Start in Outboard Marathon FIRST BOAT OFF AT 6:15 Separate Inboard Event From Albany to New York to Pit Cooper Against Simmons | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/east-indies-trade-with-us-soaring-our-purchases-in-1940-were.html | EAST INDIES TRADE WITH U.S. SOARING; Our Purchases in 1940 Were $53,781,000 -- Total in 1939 Was $35,420,000 FIGURE RISING THIS YEAR Washington Accumulating Big Reserves of Tin and Rubber -- Colony Buys Here | True | By Hallett Abendspecial To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/pope-plans-speech-on-social-problems-thursdays-talk-to-mark-leo.html | POPE PLANS SPEECH ON SOCIAL PROBLEMS; Thursday's Talk to Mark Leo XIII's Encyclical Anniversary | True | By Telephone To the New York Times. | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/convoy-ban-defeat-regarded-as-sure-nye-and-other-supporters-try-to.html | CONVOY BAN DEFEAT REGARDED AS SURE; Nye and Other Supporters Try to Dissuade Tobey, Who Seeks a Senate Vote NON-WAR GUARD IS HINTED Admiral Land Discloses That Our Men May Be Used on Seized Foreign Ships | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/to-mark-anniversary-of-summer-session-city-college-unit-expands.html | To Mark Anniversary Of Summer Session; City College Unit Expands Work for 25th Year | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/hudson-guild-will-celebrate.html | Hudson Guild Will Celebrate | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/religious-training-is-under-attack-nyu-leader-criticizes-the.html | Religious Training Is Under Attack; N.Y.U. Leader Criticizes the Weekday Teaching of School Children | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/a-big-convoy-italians-say.html | A Big Convoy, Italians Say | True | By Telephone To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/defense-courses-are-offered-free-four-new-jersey-engineering.html | Defense Courses Are Offered Free; Four New Jersey Engineering Colleges Seek to Break Job Bottleneck | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/shall-we-convoy.html | Shall We Convoy? | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/new-divorce-bill-arouses-florida-church-groups-now-fighting-90day.html | NEW DIVORCE BILL AROUSES FLORIDA; Church Groups, Now Fighting 90-Day Law, Resent Plan to Add to Legal Grounds | True | By Harris G. Sims | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/a-london-observation.html | A LONDON OBSERVATION | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/navy-sets-a-precedent-with-roosevelt-base.html | Navy Sets a Precedent With 'Roosevelt Base' | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/gross-thurber.html | Gross -- Thurber | True | Special to Ta"z iSw YORK TIS. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/allied-ship-losses-top-6000000-tons-british-admiralty-gives-data-on.html | ALLIED SHIP LOSSES TOP 6,000,000 TONS; British Admiralty Gives Data on Sinkings -- Says Axis Lost 600,000 in Six Weeks DAMAGES ARE NOT LISTED London Press Clamors for 'the Whole Truth' on Marine Casualties in War | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/washington-high-on-top-30.html | Washington High on Top, 3-0 | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/miss-suggs-takes-final-beats-mrs-chandler-7-and-6-in-southern-golf.html | MISS SUGGS TAKES FINAL; Beats Mrs. Chandler, 7 and 6, in Southern Golf Final | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/lt-col-john-p-fletcher-retired-medical-corps-officer-forld-war.html | LT. COL. JOHN P. FLETCHER; Retired Medical Corps Officer, forld War Veteran, Dies | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/temple-subdues-city-college-54-tomasic-defeats-aaronson-in-pitching.html | TEMPLE SUBDUES CITY COLLEGE, 5-4; Tomasic Defeats Aaronson in Pitching Duel -- Owls Score Three Times in First MUSI COLLECTS FOUR HITS Smashes Double and Three Singles -- Beavers' Rally in Seventh Falls Short | True | | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/british-recapture-ship-nazis-seized-warship-rescues-8040ton-tanker.html | BRITISH RECAPTURE SHIP NAZIS SEIZED; Warship Rescues 8,040-Ton Tanker Bound for Germany With Prize Crew Aboard GERMAN RAIDER CAUGHT Australia, Reporting Indian Ocean Action, Says Supply Ship Was Also Taken | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/belmont-to-hold-35th-opening-society-will-attend-start-of-annual.html | Belmont to Hold 35th Opening; Society Will Attend Start of Annual Spring Meeting at Park Tomorrow Belmont Will Draw Society Members | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/pomfret-sweeps-regatta.html | Pomfret Sweeps Regatta | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/cornell-defeats-columbia-by-72-strengthens-hold-on-league-lead-as.html | CORNELL DEFEATS COLUMBIA BY 7-2; Strengthens Hold on League Lead as Sickles Allows Lions Only 4 Hits CORNELL SHORTSTOP BATTING IN GAME AT BAKER FIELD CORNELL DEFEATS COLUMBIA BY 7-2 | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/a-strange-race-horse.html | "A STRANGE RACE HORSE" | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/eton-trot-star-on-westbury-list-buck-firefighter-also-here-for-the.html | ETON, TROT STAR, ON WESTBURY LIST; Buck Firefighter Also Here for the Raceway Meeting Opening on May 28 | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/navy-opens-courses-for-college-youths-650-to-be-enrolled-in-this.html | NAVY OPENS COURSES FOR COLLEGE YOUTHS; 650 to Be Enrolled in This Area for Reserve Ensign Posts | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/colgate-stops-rutgers-steve-wood-is-box-star-in-93.html | COLGATE STOPS RUTGERS; Steve Wood Is Box Star in 9-3 | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/omits-social-events-pennsylvania-federation-to-stress-defense-at.html | Omits Social Events; Pennsylvania Federation to Stress Defense at Rally This Week | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/design-for-duck-stamps-wildlife-service-releases-picture-of-new.html | DESIGN FOR DUCK STAMPS; Wildlife Service Releases Picture of New Permit to Hunt Migratory Birds | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/arline-amuels-betrothed.html | Arline Samuels Betrothed | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/a-stinson-voyager-plane.html | A Stinson Voyager Plane | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/fordham-registers-five-runs-in-third-inning-to-turn-back-boston.html | Fordham Registers Five Runs in Third Inning to Turn Back Boston College; RAMS POUND BENT FOR 8-5 TRIUMPH Fordham Collects 9 Hits and Avenges Recent Setback at Boston College ANDERSON WINS ON MOUND Yields 11 Blows but Excels in the Pinches -- 600 Attend Annual Block F Dinner | True | By Louis Effrat | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/fashion-to-retain-trade-importance-curb-on-style-creation-for-fall.html | FASHION TO RETAIN TRADE IMPORTANCE; Curb on Style Creation for Fall Unlikely Despite Several Adverse Factors MORE DIVERSIFICATION DUE American Design Leadership Brings Greater Variety Than Under Paris Reign | True | By Thomas F. Conroy | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/elliswatts.html | Ellis Watts | True | Special to T N-.w YORK Ts. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/women-to-make-awards.html | WOMEN TO MAKE AWARDS | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/vichy-raises-tobacco-prices.html | Vichy Raises Tobacco Prices | True | | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/singapore-greets-clippers-arrival-pan-americas-california-is.html | SINGAPORE GREETS CLIPPER'S ARRIVAL; Pan America's California Is Escorted to Base by Flight of British Fighters FORTNIGHTLY LINK TO U.S. Consul Calls Service Unifying Force -- Brooke-Popham Welcomes Commander | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/will-buy-10000-defense-bond.html | Will Buy $10,000 Defense Bond | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/army-to-honor-suarez-rivas.html | Army to Honor Suarez Rivas | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/nazis-seize-minoux-an-industrialist-charges-against-business-man.html | NAZIS SEIZE MINOUX, AN INDUSTRIALIST; Charges Against Business Man Not Political, It Is Said | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/hitler-congratulates-michael.html | Hitler Congratulates Michael | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/cm-lincoln-gets-plaque-of-silurians-honored-at-spring-reunion-of.html | C.M. LINCOLN GETS PLAQUE OF SILURIANS; Honored at Spring Reunion of Veteran Newspaper Men | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/new-japanese-envoy-takes-post-in-vichy-kato-expresses-his-faith-in.html | NEW JAPANESE ENVOY TAKES POST IN VICHY; Kato Expresses His Faith in the Future of France | True | Wireless to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/mrs-robert-lowry.html | MRS. ROBERT LOWRY | True | Special to THE is Yo: TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/sets-3-us-swim-marks-smith-of-honolulu-claims-200-400-and-800.html | SETS 3 U.S. SWIM MARKS; Smith of Honolulu Claims 200, 400 and 800 Meter Records | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/i-shirley-frank-to-be-married-.html | I Shirley Frank to Be Married ] | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/stars-on-ice-opens-on-may-29.html | 'Stars on Ice' Opens on May 29 | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/public-friendlier-to-railroads-now-than-in-years-author-finds-heavy.html | Public Friendlier to Railroads Now Than in Years, Author Finds; Heavy Tasks Due to National Defense Effort Can Be Performed by Carriers Only on Basis of Fair Return, Says P.H. Middleton BOOK FINDS PUBLIC FRIENDLY TO ROADS | True | By L.b.n. Gnaedinger | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/wilson-in-new-eastern-command.html | Wilson in New Eastern Command | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/dr-hilaire-o-lebrun.html | DR. HILAIRE O, LEBRUN | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/a-yankee-doctors-life-in-the-south-seas-sm-lamberts-account-of-his.html | A Yankee Doctor's Life In the South Seas; S.M. Lambert's Account of His Wide-Ranging Medical Rounds Makes a Remarkable Story A YANKEE DOCTOR IN PARADISE. By S.M. Lambert. 393 +xpp. Boston: Little, Brown & Co. $3. | True | By R.l. Duffus | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/new-carbine-for-indies-first-such-semiautomatic-gun-reported.html | NEW CARBINE FOR INDIES; First Such Semi-Automatic Gun Reported Designed for Natives | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/present-state-and-trends-of-public-opinion-analysis-of-views-on-war.html | PRESENT STATE AND TRENDS OF PUBLIC OPINION; Analysis of Views on War and Peace, Aid to Britain and Use of Convoys | True | By Hadley Cantril Director, Princeton Public Opinion Research Project | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/margaret-staudi_____nger-wedi-west-new-brighton-i-girl.html | Margaret Staudi_____nger Wedl; West New Brighton, S. I., Girl | True | Is[ | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/open-house-at-new-hope.html | OPEN HOUSE AT NEW HOPE | True | Special to THE NEW YORK TIMES. | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/helicopters.html | HELICOPTERS | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/wesleyan-wins-on-links.html | Wesleyan Wins on Links | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/florence-bateson-wed-in-st-james-bennington-graduate-becomes-bride.html | Florence Bateson Wed in St. James; Bennington Graduate Becomes Bride of Loren Curtis Berry -- Sister Attends Her | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/bishop-manning-cathedral-builder-at-75-cathedral-builder-at-75.html | BISHOP MANNING, CATHEDRAL BUILDER, AT 75; CATHEDRAL BUILDER AT 75 | True | By S.j. Woolf | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/in-the-stocks.html | "IN THE STOCKS" | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/old-point-comfort.html | OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/forums-to-be-held-on-two-encyclicals-catholic-youth-group-plans.html | FORUMS TO BE HELD ON TWO ENCYCLICALS; Catholic Youth Group Plans Programs on Thursday | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/a-london-diary-a-london-diary-by-quentin-reynolds-304-pp-new-york.html | A London Diary; A LONDON DIARY. By Quentin Reynolds. 304 pp. New York: Random House. $2. | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/mrs-lftitia-j-shaugnessy.html | MRS. LF-TITIA J. SHAUGNESSY | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/oconnor-and-cestone-lead-way-into-semifinals-of-jersey-proamateur.html | O'Connor and Cestone Lead Way Into Semi-Finals of Jersey Pro-Amateur Golf; CHAMPIONS VICTORS IN 2 HARD MATCHES O'Connor and Cestone Subdue Patelli and Harris at 19th, Then Gray and Berrien CLARK AND HENDRIE GAIN Ghezzi-Jacobs and Kinder and Whitehead Also Win Twice in Pro-Amateur Golf | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/an-adventure-in-communal-living-the-shaker-adventure-by-marguerite.html | An Adventure in Communal Living; THE SHAKER ADVENTURE. By Marguerite Fellows Melcher. 319 pp. Princeton, N.J.: Princeton University Press. $3. | True | By Herbert Gorman | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/hull-bars-2-units-for-italian-relief-revokes-permits-of-new-york.html | HULL BARS 2 UNITS FOR ITALIAN RELIEF; Revokes Permits of New York and Providence Groups for Violating Neutrality Act HULL BARS 2 UNITS FOR ITALIAN 'RELIEF' | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/alberta-gibbs-engaged-alumna-of-principia-college-will-be-wed-to-be.html | Alberta Gibbs Engaged; Alumna of Principia College Will Be Wed to Benson V. Beneker | True | gpeeial to Tn NzW YOR. Tzfs. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/black-yanks-play-today-twin-bill-with-philadelphians-will-open.html | BLACK YANKS PLAY TODAY; Twin Bill With Philadelphians Will Open Ruppert Stadium | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/assails-schools-as-operated-in-our-territories-dr-cf-reid-says.html | Assails Schools As Operated in Our Territories; Dr. C.F. Reid Says Education In Island Possessions Lacks Proper Planning | True | By Benjamin Fine | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/news-of-markets-in-european-cities-berlins-boerse-has-a-listless.html | NEWS OF MARKETS IN EUROPEAN CITIES; Berlin's Boerse Has a Listless Session, With Tendency to Lower Levels REICH BONDS HOLD STEADY Amsterdam Almost Stagnant, but Undertone Is Firm and Small Gains Appear | True | Wireless to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/japanese-continuing-raiding-of-chungking-casualties-in-third-attack.html | JAPANESE CONTINUING RAIDING OF CHUNGKING; Casualties in Third Attack of Season Placed at Thirty | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/budapest-blast-kills-2-hurts-73.html | Budapest Blast Kills 2, Hurts 73 | True | By Telephone To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/the-dance-looking-back-a-review-of-the-seasons-trends-debuts-and.html | THE DANCE: LOOKING BACK; A Review of the Season's Trends, Debuts And Premieres in Brief Outline | True | By John Martin | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/loomis-booked-at-hotchkiss.html | Loomis Booked at Hotchkiss | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/new-executives-listed-by-clubs-on-long-island-leadership-changes.html | New Executives Listed by Clubs On Long Island; Leadership Changes Listed as Patriotic Theme Dominates Organization Plans | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/public-unit-aids-autos-improved-fuels-materials-and-design-sought.html | PUBLIC UNIT AIDS AUTOS; Improved Fuels, Materials And Design Sought by Standards Bureau | True | By S.r. Winters | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/pennsylvania-gunner-gains-second-national-title-at-travers-island.html | Pennsylvania Gunner Gains Second National Title at Travers Island Traps; BEAVER CAPTURES SINGLES WITH 197 U.S. Doubles Champion Gains Another Crown at Traps -Kretschman Second MRS. CONDE KEEPS TITLE Breaks 94, Then Turns Back Mrs. Marker in Shoot-Off -- N.Y.A.C. Triumphs | True | By Kingsley Childsspecial To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/plans-for-summer.html | PLANS FOR SUMMER | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/town-within-the-city-parkchester-greatest-housing-development-in.html | TOWN WITHIN THE CITY; Parkchester, greatest housing development in New York, is likewise the biggest venture in community planning. TOWN IN A CITY | True | By John Stanton | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/stone-roman-eagle-on-addis-ababa-palace-is-beheaded-on-orders-from.html | Stone Roman Eagle on Addis Ababa Palace Is Beheaded on Orders From Haile Selassie | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/notes.html | NOTES | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/the-dictator-of-louisiana-the-full-story-of-huey-longs-rise-to.html | THE DICTATOR OF LOUISIANA; The Full Story of Huey Long's Rise to Power and Its Aftermath LOUISIANA HAYRIDE. The American Rehearsal for Dictatorship 1928-40. By Harnett T. Kane. 471 pp. New York: William Morrow & Co. $3. Full Story of Huey Long | True | By Herschel Brickell | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/italy-lists-vandal-acts-accuses-australians-in-libya-of-looting-and.html | ITALY LISTS VANDAL ACTS; Accuses Australians in Libya of Looting and Assault | True | By Telephone To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/peace-rally-announced-america-first-group-to-sponsor-garden-meeting.html | PEACE RALLY ANNOUNCED; America First Group to Sponsor Garden Meeting May 28 | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/syracuse-11-rutgers-4.html | Syracuse 11, Rutgers 4 | True | Special to THE NEW YORK TIMES. | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/the-writings-of-margaret-fuller-the-writings-of-margaret-fuller.html | The Writings of Margaret Fuller; THE WRITINGS OF MARGARET FULLER. Selected and edited by Mason Wade. 608 pp. New York: The Viking Press. $5. The Writings of Margaret Fuller | True | By Herbert Gorman | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/creager-to-retire-from-nyu-in-fall-head-of-college-university.html | CREAGER TO RETIRE FROM N.Y.U. IN FALL; Head of College, University Education Department Is Guest at Luncheon MEREDITH ALSO HONORED Chairman of Administration and Supervision Also to Give Up Duties | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/harvard-retains-goldthwait-cup-varsity-150s-nip-princeton-by-3-feet.html | HARVARD RETAINS GOLDTHWAIT CUP; Varsity 150s Nip Princeton by 3 Feet to Win 4th Year in Row -- Yale Is Third CRIMSON CREWS IN SWEEP Jayvee, Freshman Lightweights Also Show Way in Regatta Staged on the Charles | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/herbert-r-bateman-exmember-of-north-adams-city-council-headed-trade.html | HERBERT R. BATEMAN; Ex-Member of North Adams City Council Headed Trade Board | True | Specil to T IKW YORK TLZXS. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/theodosia-daughter-of-aaron-burr-by-anne-colver-illustrated-by.html | THEODOSIA: Daughter of Aaron Burr. By Anne Colver. Illustrated by Elinore Blaisdell. 291 pp. New York: Farrar & Rinehart. $2. | True | By Ellen Lewis Buell | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/monopoly-on-negotiation.html | "Monopoly" on Negotiation | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/to-fight-totalitarianism-league-of-young-americans-gets-charter-to.html | TO FIGHT TOTALITARIANISM; League of Young Americans Gets Charter to Combat Propaganda | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/railroads-lacking-federal-action-is-urged-as-defense-measure.html | Railroads Lacking Federal Action Is Urged as Defense Measure | True | WILLIAM J. WILGUS | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to TH NV YORK TIES | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/saves-drowning-child-bronx-youth-14-dives-into-the-harlem-to-make.html | SAVES DROWNING CHILD; Bronx Youth, 14, Dives Into the Harlem to Make Rescue | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/british-push-iraqis-in-two-districts-drive-them-to-point-40-miles.html | BRITISH PUSH IRAQIS IN TWO DISTRICTS; Drive Them to Point 40 Miles West of Baghdad -- More Airports Are Bombed SYRIA IS BEING WATCHED London Expects the French to Defend Area Against Any Intervention by Nazis | True | By David Andersonspecial Cable To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/stratford-season-ends.html | STRATFORD SEASON ENDS | True | Wireless to THE YORK TIMES.LONDON. W.A. DARLINGTON. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/2000-chinese-now-study-in-america-most-of-them-are-training-to.html | 2,000 Chinese Now Study in America; Most of Them Are Training to Rebuild Homeland and Revive Industry | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/lady-marley-visits-art-sale-for-british-appeals-for-special-care.html | LADY MARLEY VISITS ART SALE FOR BRITISH; Appeals for Special Care for Bomb-Shocked Children | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/nazis-bomb-widely-sevenhour-blitz-hits-every-section-of-the-british.html | NAZIS BOMB WIDELY; Seven-Hour 'Blitz' Hits Every Section of the British Capital 31 BAGGED BY THE R.A.F. High Explosives Dropped First Fail to Send London's Fighters to Cover NAZIS BOMB WIDELY IN LONDON 'BLITZ' | True | By James MacDonaldspecial Cable To the New York Times. | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/authentic-maine-folksongs-of-long-ago-to-be-featured-by-university.html | Authentic Maine Folksongs of Long Ago To Be Featured by University Glee Club | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/flower-thieves-trail-funerals.html | Flower Thieves Trail Funerals | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/arab-world-is-again-a-vital-war-theatre-as-in-world-war-days-old.html | ARAB WORLD IS AGAIN A VITAL WAR THEATRE; As in World War Days, Old Rivalries Of Europe Converge on Middle East | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/51-favor-lowering-draft-age-to-18-survey-by-gallup-institute.html | 51% Favor Lowering Draft Age to 18, Survey by Gallup Institute Indicates | True | By George Gallup Director, American Institute of Public Opinion | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/artists-to-open-outdoor-show-washington-sq-exhibit-will-enter-tenth.html | Artists to Open Outdoor Show; Washington Sq. Exhibit Will Enter Tenth Year of Its Activity on Friday | True | By Thomas C. Linn | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/theatre-of-the-air-waves-wide-variety-of-programs-to-herald.html | THEATRE OF THE AIR WAVES; Wide Variety of Programs to Herald Teleview Debut in July -- New Standards Expected to Improve Reception | True | By T.r. Kennedy Jr. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/seeking-new-fields-to-conquer.html | SEEKING NEW FIELDS TO CONQUER | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/review-2-no-title-the-trial-of-vincent-doon-by-will-ourslor-806-pp.html | Review 2 -- No Title; THE TRIAL OF VINCENT DOON. By Will Ourslor. 806 pp. New York: Simon & Schuster. $2. | True | By Isaac Anderson | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/japanese-see-us-blocking-disposal-of-war-with-china-envoy-to.html | JAPANESE SEE U.S. BLOCKING DISPOSAL OF WAR WITH CHINA; Envoy to Nanking Complains Our Aid to Chiang Offsets Effect of Russian Pact TOKYO HELD MARKING TIME Pro-Axis Role Merely to Hold American Fleet in Pacific, Newspaper Indicates JAPANESE SEE U.S. BAR TO CHINA PEACE | True | By Otto D. Tolischuswireless To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/amherst-subdues-wesleyan-6-to-0-takes-fourth-straight-game-as.html | AMHERST SUBDUES WESLEYAN, 6 TO 0; Takes Fourth Straight Game as Slingerland Allows Only Five Safeties | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/will-get-hospital-trains-army-to-use-first-unit-in-field-manoeuvres.html | WILL GET HOSPITAL TRAINS; Army to Use First Unit in Field Manoeuvres This Summer | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/dream-road-to-canal-nearer-reality-presidents-plea-for-funds-to.html | 'DREAM ROAD' TO CANAL NEARER REALITY; President's Plea for Funds to Finish It Raises Hopes of Adventurous Tourists | True | By Frank L. Kluckhohn | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/yale-third-crew-victor-beats-eight-from-prairie-state-by-2-12.html | YALE THIRD CREW VICTOR; Beats Eight From Prairie State by 2 1/2 Lengths | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/blockade-relaxed-for-swedish-ships-both-britain-and-germany-now.html | BLOCKADE RELAXED FOR SWEDISH SHIPS; Both Britain and Germany Now Permit Passage of Few Craft Through Control Lines HANDICAPS ARE IMPOSED But Trade Is Increasing Over Early War Days -- 97 Vessels Lost During Conflict | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/sam-pollack.html | SAM POLLACK | True | Special to THZ NEW YORK TLAIES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/landis-museum-opening.html | LANDIS MUSEUM OPENING | True | Special to THE NEW YORK TIMES. | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/violet-easily-first-nyu-gets-75-12-points-to-win-metropolitan-track.html | VIOLET EASILY FIRST; N.Y.U. Gets 75 1/2 Points to Win Metropolitan Track Laurels CAMPBELL BEATS BOGROW Fordhamite Triumphs in 440 -- MacMitchell, Boruch Gain Doubles -- Ram Cubs on Top DURING THE METROPOLITAN INTERCOLLEGIATE CHAMPIONSHIPS AT RANDALLS ISLAND YESTERDAY N.Y.U. TRACKMEN WIN CHAMPIONSHIP | True | By Arthur Daley | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/c-w-throckmorton-exbroker-is-dead-lieutenant-colonel-in-reserv2.html | C. W. THROCKMORTON, EX-BROKER, IS DEAD; Lieutenant Colonel in Reserv.2, Captain in World War, Was 73 | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/pedestrian-deaths-a-state-problem-relentless-safety-drive-stresses.html | PEDESTRIAN DEATHS A STATE PROBLEM; 'Relentless' Safety Drive Stresses 52 P.C. Toll And Rural Effort | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/radio-notes-and-comment-a-pair-of-anniversaries-and-signs-of-summer.html | RADIO NOTES AND COMMENT; A Pair of Anniversaries And Signs of Summer -- Other Items | True | By George A. Mooney | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/mrs-james-m-allison.html | MRS. JAMES M. ALLISON | True | Special to Tqo Sv | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/college-bund-man-faces-jail-action-rapp-inquiry-gets-a-contempt.html | COLLEGE BUND MAN FACES JAIL ACTION; Rapp Inquiry Gets a Contempt Order Against City Student in First Move on Nazis HE REFUSED TO TESTIFY Membership List Is Sought -Group Reveals Widening of Study of School 'Isms' | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/new-zealand-saves-on-stamps.html | New Zealand Saves on Stamps | True | Wireless to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/miami-admits-america-first.html | Miami Admits America First | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/school-clubs-plan-plays-groups-at-miss-hewitts-classes-aid-bundles.html | School Clubs Plan Plays; Groups at Miss Hewitt's Classes Aid Bundles for Britain | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/eastern-zone-shoot-set.html | Eastern Zone Shoot Set | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/juniors-at-hunter-hold-annual-prom-350-couples-attend-class-fete.html | JUNIORS AT HUNTER HOLD ANNUAL PROM; 350 Couples Attend Class Fete -- George N. Shusters Guests | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/australians-will-study-soldiers-will-have-opportunity-to-continue.html | AUSTRALIANS WILL STUDY; Soldiers Will Have Opportunity to Continue Education | True | Wireless to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/democracy-is-theme-of-business-women-jersey-federation-meets-this.html | Democracy Is Theme Of Business Women; Jersey Federation Meets This Week at Atlantic City | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/new-york-85339022.html | NEW YORK | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/heads-state-economics-group.html | Heads State Economics Group | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/belmont-racing-opens-tomorrow-with-card-including-toboggan-meet-is.html | Belmont Racing Opens Tomorrow With Card Including Toboggan; Meet Is Expected to Maintain the Gains in Attendance and Betting --New Juvenile Chute Ready -- Parking Improved | True | | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/untermyer-gardens-to-be-open-l.html | Untermyer Gardens to Be 'Open l ! | True | ?pecial to TrNZW YO TS. [ | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/nazis-held-ready-to-crush-serb-guerrillas-and-jews-nazi-plan-to.html | Nazis Held Ready to Crush Serb Guerrillas and Jews; NAZI PLAN TO CRUSH SERBS IS REPORTED | True | By Ray Brockby Telephone To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/solomon-jury-hears-two-state-employes-one-identifies-burland-co.html | SOLOMON JURY HEARS TWO STATE EMPLOYES; One Identifies Burland Co. Contracts With the TERA | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/gold-receipts-rose-moderately-in-april-total-was-171992000-as.html | GOLD RECEIPTS ROSE MODERATELY IN APRIL; Total Was $171,992,000, as Against March's $118,567,000 | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/brief-comment-by-readers-on-various-subjects-corn-value.html | Brief Comment by Readers on Various Subjects; CORN: Value Demonstrated | True | ARTHUR WILLIAM | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/dinner-for-job-cause.html | Dinner for Job Cause | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/service-to-hitler-opposition-to-national-aims-viewed-in-that-light.html | Service to Hitler; Opposition to National Aims Viewed in That Light | True | F.M. HUNTINGTON-WILSON | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/7th-air-line-here-begins-operations-transcanada-plane-arrives-with.html | 7TH AIR LINE HERE BEGINS OPERATIONS; Trans-Canada Plane Arrives With Dominion Minister on 'Routine' Defense Trip RESEMBLES HUGE BOMBER Causes Comment at La Guardia Field -- Two Round Trips Daily Scheduled | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/westport-exhibit-of-housing-to-open-womens-group-looks-to-creation.html | WESTPORT EXHIBIT OF HOUSING TO OPEN; Women's Group Looks to Creation of New Board by State | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/books-and-authors.html | Books and Authors | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/abroad.html | ABROAD | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/charges-denied-in-providence.html | Charges Denied in Providence | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/wm-whitners-her-today.html | W.M. Whitners Her Today | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/notes-on-the-theatre-during-war-authors-have-a-vast-problem-keeping.html | NOTES ON THE THEATRE DURING WAR; Authors Have a Vast Problem Keeping Their Plays About Current Events in a Purely Dramatic Form THE THEATRE OF WAR | True | By Ernest Schwarzert. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/resort-colonies-near-and-far.html | RESORT COLONIES NEAR AND FAR | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/marguerite-mayer-to-ved.html | Marguerite Mayer to V/ed | True | Special to THR NRW YORK TLXS. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/johns-hopkins-9-princeton-3.html | Johns Hopkins 9, Princeton 3 | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/mine-fraud-sentence-suspended.html | Mine Fraud Sentence Suspended | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/papen-due-in-istanbul-nazi-ambassador-to-turkey-is-returning-from.html | PAPEN DUE IN ISTANBUL; Nazi Ambassador to Turkey Is Returning From Berlin | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/assault-is-continued.html | Assault Is Continued | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/play-recorded-for-blind-barretts-of-wimpole-street-to-be-available.html | PLAY RECORDED FOR BLIND; 'Barretts of Wimpole Street' to Be Available to Sightless | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/why-is-a-dodger-fan-one-of-the-major-mysteries-of-sport-is.html | WHY IS A DODGER FAN?; One of the major mysteries of sport is presented at Brooklyn's baseball park when the crowd really lets go. WHY IS A DODGER FAN? | True | By Anita Brenner | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/sabotage-plot-charged-in-sofia-chief-of-police-says-purpose-was-to.html | SABOTAGE PLOT CHARGED IN SOFIA; Chief of Police Says Purpose Was to Overthrow the ProAxis Government ATTRIBUTED TO BRITISH PLAN Was to Mine Main Lines of Communications -- 170 Have Been Put Under Arrest | True | By Telephone To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/review-3-no-title-many-murders-by-inez-haynes-irwin-314-pp-new-york.html | Review 3 -- No Title; MANY MURDERS. By Inez Haynes Irwin. 314 pp. New York: Random House. $2. | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/nyma-downs-cheshire.html | N.Y.M.A. Downs Cheshire | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/wide-early-gains-pared-in-cotton-opening-brings-runup-of-12-to-20.html | WIDE EARLY GAINS PARED IN COTTON; Opening Brings Run-Up of 12 to 20 Points, Which Contract to 4 to 13 at Close HEDGE-SELLING A FACTOR This, Along With Profit-Taking, Appears as the New-Crop Months Near 12.70c | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/invasion-from-the-sky-invasion-by-air.html | INVASION from the SKY; INVASION BY AIR | True | By Richard Stockton 6th | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/resort-opening-dates.html | RESORT OPENING DATES | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/miss-hampton-to-take-post.html | Miss Hampton to Take Post | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/cissy-fitz6erald-actressi-is-dead-original-gayety-girl-star-of.html | CISSY FITZ6ERALD, ACTRESSi IS DEAD; Original 'Gayety Girl,' Star of Musicals Here in Nineties, Stricken .in, England WAS PIONEER IN MOVIES =Claimed to Have Been First Woman in Films -- Known' as 'Girl With the Wink' | True | Wireless to Tm NKW YORK TiZ.&gS. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/canada-to-make-pig-iron-now-reconditioning-onekaka-iron-works-for.html | CANADA TO MAKE PIG IRON; Now Reconditioning Onekaka Iron Works for Emergensy | True | Wireless to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/latin-navy-chiefs-here-tomorrow-goodwill-visitors-from-11-american.html | LATIN NAVY CHIEFS HERE TOMORROW; Good-Will, Visitors From 11 American Republics to Be Welcomed by Mayor HE ISSUES PROCLAMATION Calls on City to Demonstrate Enthusiasm for Unity in Protecting Democracy | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/summing-up-an-american-festival-director-of-eastman-fete-comments.html | SUMMING UP AN AMERICAN FESTIVAL; Director of Eastman Fete Comments on New Native Scores | True | By Howard Hansonrochester, N.y. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/track-title-taken-by-lafayette-team-two-f-and-m-athletes-shatter.html | TRACK TITLE TAKEN BY LAFAYETTE TEAM; Two F. and M. Athletes Shatter Middle Atlantic Meet Marks | True | | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/adds-to-export-curbs-roosevelt-puts-8-more-articles-under-licensing.html | ADDS TO EXPORT CURBS; Roosevelt Puts 8 More Articles Under Licensing System | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/jack-beverly-brantly.html | JACK BEVERLY BRANTLY | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/six-loans-for-facilities-government-makes-advances-to-push-defense.html | SIX LOANS FOR FACILITIES; Government Makes Advances to Push Defense Work | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/japanese-sink-chinese-boats.html | Japanese Sink Chinese Boats | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/italian.html | Italian | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/wheat-ends-down-after-early-rise-all-positions-go-to-records-for.html | WHEAT ENDS DOWN AFTER EARLY RISE; All Positions Go to Records for Season to Date Before Covering Run-Up Fades DEALS ARE PROFESSIONAL Final Losses 1/2 to 5/8 Cent -- Corn Spotty -- Soy Beans Gain as Much as 3 1/2c | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/iraqi.html | Iraqi | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/waking-up-at-last.html | "WAKING UP' AT LAST" | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/replay-next-saturday.html | Replay Next Saturday | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/gains-in-1940-seal-sale-health-drive-raised-465000-upstate-young.html | GAINS IN 1940 SEAL SALE; Health Drive Raised $465,000 Upstate, Young Announces | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/amsterdam-dull-tone-is-firm.html | Amsterdam Dull, Tone Is Firm | True | Wireless to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/new-homes-for-house-plants-needed-as-spring-advances-while-many-of.html | New Homes for House Plants Needed as Spring Advances; While Many of the Winter's Treasures Are Best Discarded or Given Away, Others Can Fill a Summer Niche and Serve Another Season | True | By Helen van Pelt Wilson | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/razor-blades-war-measure.html | RAZOR BLADES: War Measure | True | EDWIN H. SHEPARD | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/students-to-give-operas.html | Students to Give Operas | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOHN Q. BYRam. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/clubs-of-new-jersey-in-shore-convention-federation-to-hear-reports.html | Clubs of New Jersey In Shore Convention; Federation to Hear Reports and Elect New President | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/central-america-challenge-and-opportunity-by-charles-morrow-wilson.html | CENTRAL AMERICA: Challenge and Opportunity. By Charles Morrow Wilson. With photographs by Iris Woolock, and decorative maps. 293 pp. New York: Henry Holt & Co. $3. | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/union-chiefs-seek-shipyard-accord-murray-is-said-at-capital-to-be.html | UNION CHIEFS SEEK SHIPYARD ACCORD; Murray Is Said at Capital to Be Trying for the Return of C.I.O. Strikers on Coast A.F.L. LEADERS AT SCENE Hillman Aide May Fly West for Mediation -- Concern of Senate Voiced by Truman | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/churchill-a-year-of-blood-and-toil-churchills-year.html | CHURCHILL -- A YEAR OF "BLOOD AND TOIL"; CHURCHILL'S YEAR | True | By Robert P. Postlondon. (BY WIRELESS) | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/casualties-reported-mounting.html | Casualties Reported Mounting | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/australia-to-send-china-envoy.html | Australia to Send China Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/27th-gets-ready-for-battle-games-division-will-go-from-fort.html | 27TH GETS READY FOR BATTLE GAMES; Division Will Go From Fort McClellan Area to Middle Tennessee Late This Month ENGINEERS ADVANCE GUARD Brig. Gen. Ogden Ross Captured and Rescued in Infantry Brigade Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/labor-relations-held-no-1-problem-dr-jr-steelman-asserts-repressive.html | LABOR RELATIONS HELD NO. 1 PROBLEM; Dr. J.R. Steelman Asserts Repressive Legislation Is Not the Solution UPHOLDS RIGHT TO STRIKE He Tells Engineers Denial of That Privilege Was Entering Wedge of Fascism | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/arsenic-dough.html | "Arsenic" Dough | True | RICHARD MANEY. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/villanova-3-williams-1.html | Villanova 3, Williams 1 | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/land-cruises-at-home-trips-of-various-lengths-offered-in-two-series.html | LAND CRUISES AT HOME; Trips of Various Lengths Offered In Two Series This Summer | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/one-effect-of-the-new-taxes.html | ONE EFFECT OF THE NEW TAXES | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/nyu-conquers-manhattan-64-as-vecchio-and-metz-hit-homers-blows-fall.html | N.Y.U. Conquers Manhattan, 6-4, As Vecchio and Metz Hit Homers; Blows Fall With One Man on Base Each Time -- Jaspers Rally for Three Runs in 9th -- Jackette Also Gets Circuit Drive | True | By Joseph C. Nichols | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/dominican-issue-recalls-a-massacre-of-natives.html | DOMINICAN ISSUE RECALLS A MASSACRE OF NATIVES | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/along-wall-street.html | ALONG WALL STREET | True | By Burton Crane | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/drama-book-shelf.html | Drama Book Shelf | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/for-schnitz-un-knepp.html | FOR 'SCHNITZ UN KNEPP' | True | By Robert T. Oliver | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/students-to-stage-play-knickerbocker-holiday-to-be-given-at.html | STUDENTS TO STAGE PLAY; 'Knickerbocker Holiday' to Be Given at Manhattan This Week | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/items-date-from-1840-material-recalls-flights-that-made-air-history.html | ITEMS DATE FROM 1840; Material Recalls Flights That Made Air History In Peace and War | True | By Kent B. Stiles | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/call-for-holy-war-doomed-says-rabbi-palestine-arabs-and-jews-will.html | CALL FOR HOLY WAR DOOMED, SAYS RABBI; Palestine Arabs and Jews Will Join Their Forces to Resist Axis, Newman Adds LOYAL TO GREAT BRITAIN Mother's Day, Americanism and Triumph of Right Are Topics of Other Sermons | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/g-g-barnard-art-to-be-dispersed-collection-of-early-christian.html | G. G. BARNARD ART TO BE DISPERSED; Collection of Early Christian, Romanesque and Gothic Items to Be Sold Individually SINGLE BUYER WAS SOUGHT Son of Late Sculptor Asserts Prices Will Range From $10 to $175,000 or More | True | | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/argentina-to-take-all-idle-vessels-marine-minister-announces.html | ARGENTINA TO TAKE ALL IDLE VESSELS; Marine Minister Announces Determination to Acquire Mercantile Fleet PURCHASE PLAN POSSIBLE Regime Said Still to Frown on Seizures -- 2 More Danish Ships Taken by Chile | True | By Arnaldo Cortesispecial Cable To New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/the-address-by-queen-wilhelmina.html | The Address by Queen Wilhelmina | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/win-tufts-scholarships-two-entering-students-from-this-area-get.html | WIN TUFTS SCHOLARSHIPS; Two Entering Students From This Area Get $2,000 Awards | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/london-markets-for-commodities-stiffer-control-introduced-by.html | LONDON MARKETS FOR COMMODITIES; Stiffer Control Introduced by Government for Rubber Fails to End Market NEW IMPORT MONOPOLY Extension of 100% Export Quota Through Third Quarter Seen -- Wider Mercury Rule | True | By Henrey Heymanwireless To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/john-b-cathcart.html | JOHN B. CATHCART | True | Special to THE NE YORK TiES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/rev-nathaniel-friedmann-.html | REV. NATHANIEL FRIEDMANN : | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/they-took-to-the-hills-in-the-ozarks-take-to-the-hills-by.html | They Took to the Hills in the Ozarks; TAKE TO THE HILLS. By Marguerite Lyon. With drawings by Ronald Bean. 305 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/miss-d-gannett-becomes-bride-married-at-wayland-mass-to-thomas.html | Miss D. Gannett Becomes Bride; Married at Wayland, Mass., to Thomas Ridgway Macy Jr. In Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/for-the-picnic-season-victuals-and-vitamins.html | FOR THE PICNIC SEASON; VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/to-referee-greyhound-dispute.html | To Referee Greyhound Dispute | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/portuguese-guinea-coin-of-1933-reaches-here.html | PORTUGUESE GUINEA COIN OF 1933 REACHES HERE | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/canadian-philatelists-to-assist-war-victims.html | CANADIAN PHILATELISTS TO ASSIST WAR VICTIMS | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/says-war-backers-lied-shipstead-also-in-minneapolis-calls-for.html | SAYS WAR BACKERS LIED; Shipstead, Also in Minneapolis, Calls for Public Debate | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/wh-jackson-joins-welfare-campaign-veteran-artist-photographer-and.html | W.H. JACKSON JOINS WELFARE CAMPAIGN; Veteran Artist, Photographer and Author at 98 Puts His Camera to Work for Fund ELDERLY WOMEN SUBJECTS And One, 82, Is Not Only Willing to Pose but Offers to Make Speeches if Farley Agrees | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/to-hold-alumnae-college.html | To Hold Alumnae College | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/army-17-cornell-6.html | Army 17, Cornell 6 | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/air-express-gains-in-us-plane-shipments-during-first-quarter-of.html | AIR EXPRESS GAINS IN U.S.; Plane Shipments During First Quarter of 1940 Are Up 27 Per Cent | True | By Burton Lindheim | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/7day-work-week-charged-by-quill-twu-head-says-towermen-and-motormen.html | 7-DAY WORK WEEK CHARGED BY QUILL; T.W.U. Head Says Towermen and Motormen Labor That Long on Independent OLD CONTRACTS DEFENDED Union Speakers Assert Pacts Criticized by Mayor Were Best They Could Get | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/the-story-of-europe-from-versailles-to-vichy-louis-fischers.html | The Story of Europe From Versailles to Vichy; Louis Fischer's Reminiscences Are Filled to the Brim With Turbulent Politics and Interesting Personalities MEN AND POLITICS. By Louis Fischer. 672 pp. New York: Duell, Sloan & Pearce. $3.50. Europe From Versailles to Vichy | True | By William Henry Chamberlin | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/young-republicans-meet-june-6.html | Young Republicans Meet June 6 | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/art-awards-won-by-city-students-97-in-new-york-area-receive-prizes.html | ART AWARDS WON BY CITY STUDENTS; 97 in New York Area Receive Prizes in National Contest of High School Weekly TWO GET SCHOLARSHIPS Winning Entries Will Go on Display Today at Carnegie Institute in Pittsburgh | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/1485-train-for-defense-wpa-workers-here-take-refresher-courses-on.html | 1,485 TRAIN FOR DEFENSE; WPA Workers Here Take 'Refresher Courses' on Night Shifts | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/jobs-for-negroes-in-defense-spread-hillman-reveals-responses-from.html | JOBS FOR NEGROES IN DEFENSE SPREAD; Hillman Reveals Responses From Industry in His Drive for Widened Opportunity TRAINING IN SKILL OFFERED Curtiss-Wright, Sun Shipyards and RCA Plant Report on Employment Policies | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/syracuse-defeats-cornells-varsity-thrills-10000-with-late-drive-to.html | SYRACUSE DEFEATS CORNELL'S VARSITY; Thrills 10,000 With Late Drive to Triumph by 2 Feet in Race on Onondaga Lake RED'S JAYVEES SHOW WAY Row Smoothly to Gain 5-Length Victory -- Orange Captures the Freshman Contest | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/states-providing-new-education-several-offer-extra-aids-to-youths.html | States Providing New Education; Several Offer Extra Aids to Youths as Part of Defense Emergency | True | By M.m. Chambersspecial To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/mice-fish-and-loring.html | MICE, FISH AND LORING | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/small-flower-show-gains-by-imaginative-planning-around-a-main.html | Small Flower Show Gains By Imaginative Planning Around a Main Center of Interest the Exhibits Take Logical Place -- Local Factors Are to Be Considered in Making the Design | True | By Katharine M. Kahle | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/yale-poloists-on-top-rally-to-turn-back-princeton-127-wilhelm-sets.html | YALE POLOISTS ON TOP; Rally to Turn Back Princeton, 12-7 -- Wilhelm Sets Pace | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/de-gaullists-sentenced-vichy-tribunal-convicts-fifty-most-of-them.html | DE GAULLISTS SENTENCED; Vichy Tribunal Convicts Fifty, Most of Them Out of Reach | True | Wireless to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/rearming-drive-shows-big-gains-in-first-year-but-nation-faces.html | REARMING DRIVE SHOWS BIG GAINS IN FIRST YEAR; But Nation Faces Gigantic Task in Carrying Program to Completion | True | By Turner Catledge | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/unions-aid-printers-ferris-says-they-have-brought-300000-new.html | UNIONS AID PRINTERS; Ferris Says They Have Brought $300,000 New Business Here | True | | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/forces-in-early-america-the-morning-of-america-by-frank-j-klingberg.html | Forces in Early America; THE MORNING OF AMERICA. By Frank J. Klingberg. Illustrated. xviii+479 pp. New York: D. Appleton-Century Company, Inc. $3. | True | THOMAS ROBSON HAY. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/exports-rise-18-to-best-for-year-march-total-of-357000000-due.html | EXPORTS RISE 18% TO BEST FOR YEAR; March Total of $357,000,000 Due Largely to Latin America and British Empire TRADE WITH EUROPE LIGHT Month's Imports Up to Highest in Almost 4 Years -- Shipments Off to Japan and China | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/for-amateur-photographers-the-season-of-sunsets-from-now-till.html | FOR AMATEUR PHOTOGRAPHERS; THE SEASON OF SUNSETS From Now Till September Cameras Will Point Toward the West | True | By Robert W. Brown | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/that-long-ocean-trip-all-kinds-of-people-met-on-10000mile-cruise-to.html | THAT LONG OCEAN TRIP; All Kinds of People Met On 10,000-Mile Cruise To Chile and Back | True | By Diana Martin | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/new-track-at-aiken.html | NEW TRACK AT AIKEN | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/carnegie-tech-bars-la-follette-speech-miami-votes-to-permit-rally.html | CARNEGIE TECH BARS LA FOLLETTE SPEECH; Miami Votes to Permit Rally to Hear Former Governor | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/loyola-13-ccny-8.html | Loyola 13, C.C.N.Y. 8 | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/us-students-flock-to-south-america-grace-line-says-response-to.html | U.S. STUDENTS FLOCK TO SOUTH AMERICA; Grace Line Says Response to Educational Cruises Is Unprecedented ADDITIONAL VOYAGES SET 400 Will Leave Soon on 3 Ships to Study in Chile and Peru During Stop-Overs | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/east-hit-by-coast-strike-shortage-of-borax-curtails-coming-glass.html | EAST HIT BY COAST STRIKE; Shortage of Borax Curtails Coming Glass Production | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/state-of-the-nation-report-of-accomplishments-in-music-in-various.html | STATE OF THE NATION; Report of Accomplishments in Music in Various Parts of Country | True | By Olin Downes | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/the-last-of-the-neutrals.html | "THE LAST OF THE NEUTRALS" | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/to-honor-major-riddick-state-law-department-group-to-give-watch-to.html | TO HONOR MAJOR RIDDICK; State Law Department Group to Give Watch to Ex-Colleague | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/new-cargo-vessel-is-launched-here-the-stella-lykes-last-of-a-series.html | NEW CARGO VESSEL IS LAUNCHED HERE; The Stella Lykes, Last of a Series of 5 C-1 Freighters, Glides Down Ways CAPACITY OF 7,786 TONS Another Craft, the Exceller, a C-2 Type Also Launched at Bath, Maine | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/vichy-acts-on-blackout-crimes.html | Vichy Acts on Blackout Crimes | True | Wireless to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/hoover-speaks-on-war-today.html | Hoover Speaks on War Today | True | | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/carol-voices-joy-in-bermuda-heaven-very-glad-to-be-on-this-side-of.html | CAROL VOICES JOY IN BERMUDA HEAVEN; 'Very Glad to Be on This Side of Atlantic,' He Says on Arrival From Portugal RECALLS PERILS ON FLIGHT Mme. Lupescu Arouses More Interest -- Her Weight Is Widely Debated | True | By Milton Brackerspecial To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/yale-blanks-brown-and-harvard-in-golf-elis-close-to-divisional.html | YALE BLANKS BROWN AND HARVARD IN GOLF; Elis Close to Divisional Title -Other College Results | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/late-denims-not-yet-quoted.html | Late Denims Not Yet Quoted | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/vicarious-belligerence-viewed-as-no-policy-for-us-section-of-public.html | Vicarious Belligerence Viewed as No Policy for Us; Section of Public Opinion Held to Be Based on Lack of Perception of Our Future In a Conquered World Dominated by Hitlerism | True | MAX EASTMAN | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/reading-the-clouds.html | READING THE CLOUDS | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/walsh-takes-over-as-city-fire-head-new-commissioner-pledges-his.html | WALSH TAKES OVER AS CITY FIRE HEAD; New Commissioner Pledges His 'Better-than-best' as Mayor Wishes Him Good Luck SWORN AS FIRE HEAD WALSH TAKES OVER AS CITY FIRE HEAD | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/miss-alice-j-moran-marriedi.html | Miss Alice J. Moran Marriedi | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/war-choice-denied-lindbergh-holds-people-had-no-chance-to-vote-on.html | WAR CHOICE DENIED, LINDBERGH HOLDS; People Had No Chance to Vote on Intervention Issue Last Fall, He Says at a Rally CALLS BLOCKADE ABSURD Only an Invasion Could Defeat Nazis, Beyond an Internal Collapse, He Declares | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/miniature-narcissus.html | Miniature Narcissus | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/australia-forms-new-command.html | Australia Forms New Command | True | Wireless to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/charles-b-van-nest-maplewood-leader-was-exsales-manager-of-utica.html | CHARLES B. VAN NEST; Maplewood Leader Was Ex-Sales Manager of Utica Knitting Co. | True | Special to Ti N' YOltl Ti3&ES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/texas-retains-track-laurels.html | Texas Retains Track Laurels | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/events-of-interest-in-shipping-world-57-brazilian-cadets-visit-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; 57 Brazilian Cadets Visit the City and Inspect the Marine School at Fort Schuyler NEW SAVANNAH SHIPYARD Plans Are Being Prepared -- Portugal Program Arranged by Foreign Commerce Club | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/french-barque-halted-sinks.html | French Barque, Halted, Sinks | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/away-from-the-roofs-of-paris-rene-clair-talks-about-the.html | AWAY FROM THE ROOFS OF PARIS; Rene Clair Talks About The Difficulties of Acclimatization | True | By Theodore Strauss | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/county-republicans-to-meet.html | County Republicans to Meet | True | | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/plea-made-by-petain-for-joan-of-arc-day-he-asks-people-to-look-to.html | PLEA MADE BY PETAIN FOR JOAN OF ARC DAY; He Asks People to Look to Saint in Hope During Fete Today | True | Wireless to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/beach-at-new-london.html | BEACH AT NEW LONDON | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/mannheim-raided-damage-to-production-reported-there-and-at.html | MANNHEIM RAIDED; Damage to Production Reported There and at Ludwigshafen NORWEGIAN BASES TARGET Five R.A.F. Planes Are Lost in Night's Operations -- Nazis List 94 Casualties R.A.F. RAIDERS HIT RHINELAND CITIES | True | Special Cable to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/tallmanrawolle.html | TallmanRawolle | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/stevens-nine-victor-96-lacrosse-squad-also-triumphs-but-tennis-team.html | STEVENS NINE VICTOR, 9-6; Lacrosse Squad Also Triumphs, but Tennis Team Is Beaten | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/poly-prep-captures-meet.html | Poly Prep Captures Meet | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/syracuse-12-penn-state-8.html | Syracuse 12, Penn State 8 | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/sea-island-riding.html | SEA ISLAND RIDING | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/deep-digging-a-garden-secret.html | Deep Digging a Garden Secret | True | By Dorothy H. Jenkins | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/the-meddlesome-youngster.html | THE "MEDDLESOME" YOUNGSTER | True | By Catherine MacKenzie | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/dr-frederick-b-sweet-exhead-of-new-england-surgical-society-dies-in.html | DR. FREDERICK B. SWEET; Ex-Head of New England Surgical Society Dies in Springfield | True | Special to T sv =2orK TS. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/mayor-signs-bill-for-brooklyn-road-approves-use-of-4000000-paid-for.html | MAYOR SIGNS BILL FOR BROOKLYN ROAD; Approves Use of $4,000,000 Paid for Wallabout Site | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/cio-hails-wage-rises-but-says-profits-of-companies-exceed-380000000.html | C.I.O. HAILS WAGE RISES; But Says Profits of Companies Exceed $380,000,000 Gain | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/griping-not-for-the-navy.html | GRIPING: Not for the Navy | True | COXSWAIN | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/nazi-serenade.html | NAZI SERENADE | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/american-car-gets-2-contracts.html | American Car Gets 2 Contracts | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/in-midsouth-hyde-county-nc-is-230-years-old.html | IN MIDSOUTH; Hyde County, N.C., Is 230 Years Old | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/vague-law-slows-plant-approvals-700-companies-have-applied-for.html | VAGUE LAW SLOWS PLANT APPROVALS; 700 Companies Have Applied for Non-Reimbursement Certificates HEAVY OPERATIONS HELP Mill on Three Shifts Amortizes Rapidly Even Without U.S. Encouragement | True | By William J. Enright | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/shipbuilder-gives-navy-50-of-profit-seattle-concern-will-make.html | SHIPBUILDER GIVES NAVY 50% OF PROFIT; Seattle Concern Will Make Refund on Cost of Converting Liner Into a Transport GOT FURTHER CONTRACTS These Cut Costs, Made Returns Excessive, Says Company -- Navy Praises 'Patriotism' | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/air-currents.html | AIR CURRENTS | True | F.G. | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/nazivichy-talks-continue.html | Nazi-Vichy Talks Continue | True | Wireless to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/congressional-worries.html | CONGRESSIONAL WORRIES | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/cargo-ships-crew-saw-bomber-at-sea-vessel-back-reports-warning-by.html | CARGO SHIP'S CREW SAW BOMBER AT SEA; Vessel, Back, Reports Warning by British in Indian Ocean | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/sears-midsummer-flyer-reduces-prices-on-shoes-tires-textiles-radios.html | Sears Midsummer Flyer Reduces Prices On Shoes, Tires, Textiles, Radios, Apparel | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/authorizes-c-o-issue.html | Authorizes C. & O. Issue | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/nine-in-oratory-contest-fordham-college-freshman-event-will-be-held.html | NINE IN ORATORY CONTEST; Fordham College Freshman Event Will Be Held Tomorrow | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/letter-from-london-bachs-st-matthew-and-st-john-passions-performed.html | LETTER FROM LONDON; Bach's St. Matthew and St. John Passions Performed in City's Churches | True | By F. Bonavialondon. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/mrs-frederick-w-cohen-i.html | MRS. FREDERICK W. COHEN I | True | Special-to TæE ..Nr-:w 'YORK TZMES. I | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/rare-tencent-stamp-is-sold-for-2175-total-of-80729-received-at.html | RARE TEN-CENT STAMP IS SOLD FOR $2,175; Total of $80,729 Received at Auction of Knapp Collection | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/hungary-sees-use-of-fiume.html | Hungary Sees Use of Fiume | True | By Telephone To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/niebuhr-backs-convoys-we-must-act-now-he-warns-group-backing.html | NIEBUHR BACKS CONVOYS; We Must Act Now, He Warns Group Backing Britain | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/duckworth-cook.html | Duckworth -- Cook | True | Special to T ."'EW Yo TILIES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/play-gives-history-of-corlears-hook-the-henry-street-settlement.html | PLAY GIVES HISTORY OF CORLEARS HOOK; The Henry Street Settlement Players Present Pageant of Three Centuries HOUSING GAINS STRESSED Musical Revue Shows How Tenements Rose on New Amsterdam Farm | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/penn-tops-cornell-on-track-90-to-45-takes-12-of-15-first-places-and.html | PENN TOPS CORNELL ON TRACK, 90 TO 45; Takes 12 of 15 First Places and Records Point Sweeps in Four Events | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/in-the-popular-field.html | In the Popular Field | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/spanish-falange-denounces-british-shows-bitterness-at-shifts-in.html | SPANISH FALANGE DENOUNCES BRITISH; Shows Bitterness at Shifts in Regime by Hymn of Hate Against News Stories PLEDGE TO FRANCO GIVEN U.S. Envoy Deferring His Talk With Premier -- Changes in Offices Continuing | True | By Thomas J. Hamiltonby Telephone To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/soconyvacuum-lifts-prices.html | Soocny-Vacuum Lifts Prices | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/film-news-and-comment.html | FILM NEWS AND COMMENT | True | By Thomas M. Pryor | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/mediation-board-saves-gm-parleys-averts-collapse-of-talks-in-which.html | MEDIATION BOARD SAVES G.M. PARLEYS; Averts Collapse of Talks in Which a Strike of 165,000 Is Threatened C.I.O. LEADERS TO MEET Deadline for Agreement Is Expected to Be Made at Detroit Conference Today | True | By Louis Starkspecial To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/croats-to-work-in-germany.html | Croats to Work in Germany | True | By Telephone To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/mrs-louis-stockton.html | MRS, LOUIS STOCKTON | True | Special fo TIE N%V YOR. TLUES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/hunter-alumnae-to-meet-spring-reunion-to-be-held-in-new-building.html | HUNTER ALUMNAE TO MEET; Spring Reunion to Be Held in New Building for 'First Time | True | | |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/first-big-field-day-arranged-by-hunter-halfholiday-ordered-for.html | First Big Field Day Arranged by Hunter; Half-Holiday Ordered for Tuesday's Events | True | | |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/wisconsin-swamps-iowa.html | Wisconsin Swamps Iowa | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/dr-w-leon-gray-i-asbury-park-dentist-exathlete-at-university-of.html | DR. W. LEON GRAY I; Asbury Park Dentist, Ex-Athlete at University of Pennsylvania | True | Special to THB NEW YORK TL-XXES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/festival-at-asheville.html | FESTIVAL AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/milk-hearing-wednesday-97-amendments-to-market-rules-are-proposed.html | MILK HEARING WEDNESDAY; 97 Amendments to Market Rules Are Proposed | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/4th-writers-congress-june-68.html | 4th Writers Congress June 6-8 | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/benjamin-brewster-and-wife-are-missing-on-private-plane-flight-to.html | Benjamin Brewster and Wife Are Missing On Private Plane Flight to Warren, Ohio; MISSING IN PLANE | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/typical-mother-to-aid-drive-here-mrs-diehl-receiving-title-says-she.html | TYPICAL MOTHER TO AID DRIVE HERE; Mrs. Diehl, Receiving Title, Says She Will Stay to Open Golden-Rule Appeal SEES HERSELF AS SYMBOL Cited at Luncheon, She Holds It Is Her Privilege to Serve Humanity | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/the-need-for-economy.html | THE NEED FOR ECONOMY | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/overlin-is-eager-for-return-match-insists-on-another-bout-with.html | OVERLIN IS EAGER FOR RETURN MATCH; Insists on Another Bout With Soose -- Loser Gets $13,072 | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/multiple-uses-has-the-peony-a-beauty-in-its-own-right-it-is-also-a.html | Multiple Uses Has the Peony; A Beauty in Its Own Right, It Is Also a Border and A Garden Companion | True | By Claire Norton | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/explains-paris-shortage-paper-says-meat-supply-was-cut-by-dry-and.html | EXPLAINS PARIS SHORTAGE; Paper Says Meat Supply Was Cut by Dry and Cold Spring | True | By Telephone To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/gymnastics-title-kept-by-wheeler-pittsburgh-teacher-captures.html | GYMNASTICS TITLE KEPT BY WHEELER; Pittsburgh Teacher Captures National All-Around Crown for Fifth Year in Row TRIUMPHS IN FOUR EVENTS Cobb Runner-Up in Union City -- Team Laurels Retained by University of Illinois | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/liner-waits-for-envoy-excalibur-delayed-15-minutes-in-sailing-for.html | LINER WAITS FOR ENVOY; Excalibur Delayed 15 Minutes in Sailing for Lisbon | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/mexicos-problems-reportage-on-mexico-by-virginia-prewett-with-map-3.html | Mexico's Problems; REPORTAGE ON MEXICO. By Virginia Prewett. With map. 322 pp. New York: E.P. Dutton & Co. $3. | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/child-composers-to-vie-philharmonic-offer-3-prizes-for-10-to-18-age.html | CHILD COMPOSERS TO VIE; Philharmonic Offer 3 Prizes for 10 to 18 Age Group | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/warning-cites-nations-peril-10-womens-groups-urged-to-act-by.html | Warning Cites Nation's Peril; 10 Women's Groups Urged to Act by Committee on Cause And Cure of War | True | By Anne Petersen | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/tax-hearings-develop-a-clash-of-interests-manufacturers-oil-men.html | TAX HEARINGS DEVELOP A CLASH OF INTERESTS; Manufacturers, Oil Men, Theatres and Others Fight to Avoid Big Rises | True | By Henry N. Dorris | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/miss-joan-leidy-plans-marriage-on-july-19-chooses-7-attendants-for.html | Miss Joan Leidy Plans Marriage on July 19; Chooses 7 Attendants for Her Wedding to G. E. Paine Jr. | True | Special to Tltg NSW YORIK. Ttgs. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/bridge-a-test-for-mixed-quartets-eastern-title-play-set-for-next.html | BRIDGE: A TEST FOR MIXED QUARTETS; Eastern Title Play Set For Next Sunday | True | By Albert H. Morehead | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/finding-jobs-a-place-for-ann-by-phyllis-whitney-illustrated-by.html | Finding Jobs; A PLACE FOR ANN. By Phyllis Whitney. Illustrated by Helen Blair. 212 pp. Boston, Mass.: Houghton Mifflin Company. $2. | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/round-about-the-garden.html | 'ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/mclean-backes.html | McLean -- Backes | True | Special to T NEW YORK Tlszus. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/nyu-cadets-to-march-1200-to-take-part-in-review-at-ohio-field.html | N.Y.U. CADETS TO MARCH; 1,200 to Take Part in Review at Ohio Field Thursday | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/ivriah-breakfast-thursday.html | Ivriah Breakfast Thursday | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/convention-at-sedgefield.html | CONVENTION AT SEDGEFIELD | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/crop-control-hit-as-regards-cotton-economics-bureau-of-department.html | CROP CONTROL HIT AS REGARDS COTTON; Economics Bureau of Department of Agriculture Finds It Harmful to Farmer WORK DEFENDED BY AAA Report Viewed as Significant Because of Slump in Exports of American Product | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/axis-supply-ships-sunk-near-bengazi-one-of-two-destroyed-during.html | AXIS SUPPLY SHIPS SUNK NEAR BENGAZI; One of Two Destroyed During Assault by Britain's Fleet Carried Ammunition R.A.F. RAIDS LIBYAN PORT Heat Halts Armies in Desert -- Imperial Forces in Ethiopia Continue to Advance | True | Special Cable to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/charles-s-waterbury.html | CHARLES S. WATERBURY | True | speci&] to Tr NzW Yog[ Tz]os. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/radio-the-press-and-the-communication-of-ideas-radio-and-the.html | Radio, the Press, and the Communication of Ideas; RADIO AND THE PRINTED PAGE. An Introduction to the Study of Radio and Its Role in the Communication of Ideas. By Paul F. Lazarzfeld. 354 pp. New York: Duell, Sloan & Pearce. $4. Radio and News | True | By Shepard Stone | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/iwalter-b-johnson-drug-official-dead-assistant-vice-president-of.html | IWALTER B. JOHNSON, DRUG OFFICIAL, DEAD; Assistant' Vice President of thei Bristol-Myers Co. Is Stricken | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/hollywood-feuds-robinson-and-raft-trade-punches-and-reporters-fight.html | HOLLYWOOD FEUDS; Robinson and Raft Trade Punches, and Reporters Fight Studio Censorship | True | By Douglas W. Churchillhollywood. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/berlin-admits-damage.html | Berlin Admits Damage | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/about-.html | ABOUT -- | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/capt-6ildger-dies-won-nayal-honors-retired-supply-corps-officer.html | CAPT. 6LIDGER DIES; WON NAYAL HONORS; Retired Supply Corps Officer Received Navy Cross for His Work in France in War SERVED IN PHILIPPINES At Cavite Station, 1903-05, and Also in 1922 -- Executive at Hampton Roads, Va. | True | Special to T3 i.r YOR Txmnss. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/operating-loss-of-6290-on-1940-income-of-276760-announced-by-akc.html | Operating Loss of $6,290 on 1940 Income of $276,760 Announced by A.K.C.; TWO-YEAR DEFICIT OF 21,237 SHOWN Registration Fees the Main Source of Revenue, Kennel Club Report Reveals SPECIALTY LIST CROWDED Program on May 30 Includes Two Terrier Exhibitions - Other News of Dogs | True | By Henry R. Ilsley | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/crime-and-crumpets-a-note-on-english-melodrama-one-new-comedy-and-a.html | CRIME AND CRUMPETS; A Note on English Melodrama -- One New Comedy and a Nazi War News Film | True | By Bosley Crowther | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/protest-against-war-staged-by-women-150-parade-in-streets-seek-to.html | PROTEST AGAINST WAR STAGED BY WOMEN; 150 Parade in Streets -- Seek to Impress Sol Bloom | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/captain-seastrom-50-years-a-seaman-62-yearold-master-of-liner.html | CAPTAIN SEASTROM 50 YEARS A SEAMAN; 62-Year-Old Master of Liner Oriente Honored by His Line and Other Shipping Men | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/visual-education-enterprise-flourishes-on-a-womans-idea-marie.html | Visual Education Enterprise Flourishes on a Woman's Idea; Marie Witham's Practical Policies Converted a Red-Ink Idealism Into Profits | True | By Adelaide Handyspecial To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/suez-area-raided-again.html | Suez Area Raided Again | True | Wireless to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/reviving-early-crafts-new-england-women-in-boston-to-get-report-on.html | REVIVING EARLY CRAFTS; New England Women in Boston to Get Report on Its Efforts | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/buyer-influx-due-here-for-early-fall-start.html | Buyer Influx Due Here For Early Fall Start | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/espositos-may-be-forcibly-fed.html | Espositos May Be Forcibly Fed | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/gaps-in-raw-materials-now-a-military-worry-government-takes-number.html | GAPS IN RAW MATERIALS NOW A MILITARY WORRY; Government Takes Number of Steps to Insure and Husband Supplies | True | By John C. de Wilde | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/our-trade-with-the-axis-still-further-restricted-applying-export.html | OUR TRADE WITH THE AXIS STILL FURTHER RESTRICTED; Applying Export Licensing to Goods in Transit Is Attempt to Close Leaks | True | BY John MacCormac | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/the-mail-trail-roundabout-by-charlie-may-simon-illustrated-by.html | The Mail Trail; ROUNDABOUT. By Charlie May Simon. Illustrated by Howard Simon. 205 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/mr-stegners-tale-of-groping-youth-fire-and-ice-by-wallace-stegner-2.html | Mr. Stegner's Tale of Groping Youth; FIRE AND ICE. By Wallace Stegner. 214 pp. New York: Duell, Sloan & Pearce. $2. | True | FRED T. MARSH. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/axis-acts-warily-on-balkan-spoils-berlin-seen-placating-rome-but.html | AXIS ACTS WARILY ON BALKAN SPOILS; Berlin Seen Placating Rome, but Still Keeping Italians Away From Athens NEW MACEDONIA IN PLAN Fascist Vassal State There Is Indicated, Despite Bulgarian Claims in the Area | True | By A.c. Sedgwickwireless To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/miss-joan-anfferson-becomes-engaged-to-james-b-russell-of-the-lolst.html | Miss joan Anfferson Becomes Engaged To James B. Russell of the lOlst Cavalry; Graduate of Miss Hewitt's Attended Shitaley School -- Her Fiance Is an Alumnus of FF'assookeag | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/rate-of-loss-is-high.html | Rate of Loss Is High | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/vichy-modifies-view-of-daladier-gamelin-writers-now-lay-french.html | VICHY MODIFIES VIEW OF DALADIER, GAMELIN; Writers Now Lay French Defeat to Lack of Equipment | True | Wireless to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/press-is-held-dependable-in-defense-news-restraint.html | Press Is Held Dependable In Defense News Restraint | True | JOSEPH HOLLISTER | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/german-red-cross-reports.html | German Red Cross Reports | True | By Telephone To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/raider-reported-captured.html | Raider Reported Captured | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/dutch-to-fight-on-consul-declares-will-defend-colonial-empire.html | DUTCH TO FIGHT ON CONSUL DECLARES; Will Defend Colonial Empire 'Doggedly and Ferociously,' He Says at City Hall INVASION DAY OBSERVED Morris at the Ceremony Sees Victory as Certain Now That 'America is Awake' | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/axis-pacts-secret-clause-again-said-to-favor-japan.html | Axis Pact's Secret Clause Again Said to Favor Japan | True | By the United Press. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/harvard-downs-princeton-and-dartmouth-shuts-out-yale-in-league.html | Harvard Downs Princeton and Dartmouth Shuts Out Yale in League Baseball; CRIMSON'S 3 RUNS IN NINTH WIN, 7-4 Waldstein of Harvard Limits Princeton to 7 Hits, While He Drives 2 Himself DARTMOUTH PREVAILS, 2-0 Gray Beats Harrison of Yale in Keen Duel, Each Pitcher Yielding Only 4 Blows | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/manhattan-wins-at-net-registers-6to3-victory-over-the-temple-team.html | MANHATTAN WINS AT NET; Registers 6-to-3 Victory Over the Temple Team | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/some-vivid-views-of-londons-streets-the-streets-of-london-through.html | Some Vivid Views of London's Streets; THE STREETS OF LONDON THROUGH THE CENTURIES. By Thomas Burke. Illustrated. 152 pp. New York: Charles Scribner's Sons. $3.75. | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/harvard-trackmen-topple-dartmouth-hurdles-sweeps-feature-track.html | HARVARD TRACKMEN TOPPLE DARTMOUTH; Hurdles Sweeps Feature Track Upset by 76 1-3 to 58 2-3 | True | Special to THE NEW YORK TIMES. | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/tg-corcoran-linked-to-alaska-oil-plan-seeking-of-government-aid.html | T.G. CORCORAN LINKED TO ALASKA OIL PLAN; Seeking of Government Aid Alleged in House Testimony | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/robinson-stops-troise-wins-in-first-at-ridgewood-as-referee.html | ROBINSON STOPS TROISE; Wins in First at Ridgewood as Referee Intervenes | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/coronado-in-kansas.html | CORONADO IN KANSAS | True | By Kunigunde Duncan | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/miss-ellen-parker-is-married-upstate-bride-of-f-mnamee-jr-in-a-i.html | Miss Ellen Parker Is Married Up-State'; Bride of F. MNamee Jr. in a i Ceremony at Loudom, ille, N.Y. | True | Special to T Nzw YORK Trms. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/joan-rosenfield-to-be-marriedi.html | Joan Rosenfield to Be MarriedI | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/lafayette-on-top-50-young-limits-lehigh-to-four-hits-in-game-at.html | LAFAYETTE ON TOP, 5-0; Young Limits Lehigh to Four Hits in Game at Easton | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/jb-lyon-co-in-merger-former-holder-of-state-printing-contracts.html | J.B. LYON CO. IN MERGER; Former Holder of State Printing Contracts Loses Identity | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/history-for-moderns.html | HISTORY FOR MODERNS | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/purchasers-to-hear-defense-officials-stettinius-henderson-and.html | PURCHASERS TO HEAR DEFENSE OFFICIALS; Stettinius, Henderson and Nelson to Address Chicago Session | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/for-tarpon-and-sailfish-reports-of-good-sport-in-the-waters-of.html | FOR TARPON AND SAILFISH; Reports of Good Sport in the Waters of Florida | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/texas-sets-a-top-in-pensions.html | TEXAS SETS A TOP IN PENSIONS | True | By Walter C. Hornaday | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/french-colonies-caught-in-crisis-nazi-demands-on-syria-have-the.html | FRENCH COLONIES CAUGHT IN CRISIS; Nazi Demands on Syria Have the Effect of Uniting Vichy's Possessions DE GAULLISTS ON GUARD | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/m-i-t-crews-top-title-qualifiers-tally-82-points-in-opening-of-the.html | M. I. T. CREWS TOP TITLE QUALIFIERS; Tally 82 Points in Opening of the National College Regatta at Boston PRINCETON MAKES GRADE Leads Division After a Poor Start -- Eight Other Teams Gain Sailing Finals | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/fire-curb-program-is-linked-to-defense-underwriters-will-take-up.html | FIRE CURB PROGRAM IS LINKED TO DEFENSE; Underwriters Will Take Up the Problem at Conference Here | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/daughter-to-thomas-cookes.html | Daughter to Thomas Cookes | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/16000-boys-girls-march-in-capital-high-and-elementary-pupils-from.html | 16,000 BOYS, GIRLS MARCH IN CAPITAL; High and Elementary Pupils From Many States Take Part in Safety Patrol Parade SLOGANS CAUTION DRIVERS Mock Hitler Personifies Careless Motorist -- Pioneers of Movement Honored | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/struggle-for-control-of-defense-priorities-a-government-problem.html | STRUGGLE FOR CONTROL OF DEFENSE PRIORITIES; A Government Problem Which Must Be Settled Before Production Will 'Roll' at Its Best Speed VAST POWERS FOR SOME ONE | True | By Arthur Krock | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/australia-recruits-physicians.html | Australia Recruits Physicians | True | Wireless to THE NEW YORK TIMES. | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/coast-shipyards-on-defense-work-stopped-by-strike-1200-machinists.html | COAST SHIPYARDS ON DEFENSE WORK STOPPED BY STRIKE; 1,200 Machinists of A.F.L., 700 of C.I.O. Tie Up $500,000,000 Navy and Maritime Orders MASTER PACT REPUDIATED Union Disputes Binding Power Despite Pleas by Green and Frey, Knox and Land COAST SHIPYARDS STOPPED BY STRIKE | True | By Foster Halleyspecial To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/a-sweet-cherry-for-the-autumn.html | A Sweet Cherry for the Autumn | True | G.A. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/jacques-gaillard-belgian-cellist-66-teacher-and-concert-artist-who.html | JACQUES GAILLARD, BELGIAN 'CELLIST, 66; Teacher and Concert Artist Who Had Played in U. S. Dies | True | Special Cable to THeNsw YORK TnIES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/bear-mountain-trek-crowds-begin-to-descend-on-recreation-area-which.html | BEAR MOUNTAIN TREK; Crowds Begin to Descend on Recreation Area Which Offers Much to City Folk | True | By John Markland | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/hoboes-prepare-defense-program-they-may-hire-a-lawyer-if.html | HOBOES PREPARE DEFENSE PROGRAM; They May Hire a Lawyer if Dictionaries Continue to Disparage Them | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/will-dedicate-2-buildings.html | Will Dedicate 2 Buildings | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/the-seventies-that-period-of-rampant-rascality-mr-lynchs-history-of.html | The Seventies, That Period Of Rampant Rascality; Mr. Lynch's History of the Decade Concerns Itself Chiefly With New York THE WILD SEVENTIES. By Denis Tilden, Lynch. Illustrated. 547 pp. New York: D. Appleton-Century. $5. | True | By Francis Brown | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/export-field-open-for-latin-textiles-but-mills-there-must-step-up.html | EXPORT FIELD OPEN FOR LATIN TEXTILES; But Mills There Must Step Up Output Beyond Domestic Needs, Schell Says | True | By Charles E. Egan | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/exiled-arab-leader.html | EXILED ARAB LEADER | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/acknowledges-losses.html | Acknowledges Losses | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/four-ohio-colleges-will-link-libraries.html | Four Ohio Colleges Will Link Libraries | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/australia-to-be-arsenal-of-east-the-commonwealth-expands-her.html | AUSTRALIA TO BE ARSENAL OF EAST; The Commonwealth Expands Her Industrial Plant for War Lasting Into 1944 NEW FACTORIES SPRING UP | True | By Roy L. Curthoyswireless To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/a-new-novel-by-julian-green-then-shall-the-dust-return-is-the-story.html | A New Novel by Julian Green; "Then Shall the Dust Return" Is the Story of a Long-Continued Search for Happiness THEN SHALL THE DUST RETURN. By Julian Green. Translated from the French by James Whitall. 290 pp. New York: Harper and Brothers. $2.50. | True | By Justin O'Brien | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/orders-defense-housing-usha-signs-for-apartment-building-near-navy.html | ORDERS DEFENSE HOUSING; USHA Signs for Apartment Building Near Navy Yard Here | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/mrs-g-laurence-knight-wife-of-utility-official-a-leader-in-womens.html | MRS. G. LAURENCE KNIGHT; Wife of Utility Official a Leader in Women's Engineering Group | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/a-new-collection-of-poems-by-john-gould-fletcher-south-star-by-john.html | A New Collection of Poems by John Gould Fletcher; SOUTH STAR. By John Gould Fletcher. 117 pp. New York: The Macmillan Company. $2. | True | AXTON CLARK. | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/rotor-ship-sets-mark-sikorsky-helicopter-makes-new-world-record.html | ROTOR SHIP SETS MARK; Sikorsky Helicopter Makes New World Record With 1 1/2-Hour Flight | True | By Frederick Graham | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/service-display-to-assist-club-army-and-navy-to-join-in-the-program.html | Service Display To Assist Club; Army and Navy to Join in the Program at the Roosevelt Raceway Memorial Night | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/bowden-checks-sundquist-63-60-in-first-round-of-brooklyn-tennis.html | Bowden Checks Sundquist, 6-3, 6-0, In First Round of Brooklyn Tennis; Hecht Shows Fine Form in Defeating Booth by 6-0, 7-5 -- Fishbach, Steele, Hartman and Davenport Also Among Victors | True | By Allison Danzig | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/when-the-living-strive-by-richard-lapiere-346-pp-new-york-harper.html | WHEN THE LIVING STRIVE. By Richard LaPiere. 346 pp. New York: Harper & Brothers. $2.50. | True | BEATRICE SHERMAN. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/mediation-talk-denied.html | Mediation Talk Denied | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/resume-coal-parley-tomorrow.html | Resume Coal Parley Tomorrow | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/old-guard-group-plans-drive.html | Old Guard Group Plans Drive | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/mr-lows-report-on-nazi-traveling-salesmen.html | MR. LOW'S REPORT ON NAZI TRAVELING SALESMEN | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/smith-named-track-referee.html | Smith Named Track Referee | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/yellow-umbrella-to-go-to-tobey-constituents-buying-appeasement.html | YELLOW UMBRELLA TO GO TO TOBEY; Constituents Buying 'Appeasement' Symbol for the Senator | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/plans-hospital-day-ceremony.html | Plans Hospital Day Ceremony | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/city-platform-planned-women-to-present-program-of-civic-improvement.html | CITY PLATFORM PLANNED; Women to Present Program of Civic Improvement | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/australian-jobless-cut-53-is-lowest-since-first-returns-were-made.html | AUSTRALIAN JOBLESS CUT; 5.3% Is Lowest Since First Returns Were Made in 1911 | True | Wireless to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/home-decoration-pictures-a-part-of-original-schemes-paintings-made.html | Home Decoration: Pictures A Part of Original Schemes; Paintings Made Especially to Harmonize With the Room Are Shown in an Exhibition -- The Famous Claw-and-Ball of Chippendale | True | By Walter Rendell Storey | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/will-pray-for-ireland-today.html | Will Pray for Ireland Today | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/a-greenberg-dies-esstffe-seiator-t-tammany-candidate-wlo-won-1926.html | A. GREENBERG DIES; EX-ST/fIE SEIATOR; t Tammany Candidate, Wlo Won [ 1926 Election by 172 Votes, I Stricken in Hospital at 59 | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/to-test-blackout-lighting.html | To Test 'Blackout Lighting' | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/sinkings-are-reported.html | Sinkings Are Reported | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/vichy-budgets-for-jews-allots-sum-for-commissariat-adds-to-casino.html | VICHY BUDGETS FOR JEWS; Allots Sum for Commissariat -Adds to Casino Taxes | True | Wireless to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/romulo-ribera-in-violin-recital.html | Romulo Ribera in Violin Recital | True | | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/eire-wont-yield-on-use-of-ports-leaders-and-people-are-firm-in.html | EIRE WON'T YIELD ON USE OF PORTS; Leaders and People Are Firm in Their Determination Not to Be Drawn Into the War | True | By Hugh Smithspecial Cable To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/30000-at-pimlico-whirlaway-arcaro-up-takes-preakness-by-5-lengths.html | 30,000 AT PIMLICO; Whirlaway, Arcaro Up, Takes Preakness by 5 Lengths -- Pays $4.30 VICTORY IS WORTH $49,365 Kentucky Derby Winner's Run in Stretch Decides -- King Cole 2d, Our Boots 3d WHIRLAWAY FIRST IN THE PREAKNESS | True | By Bryan Heldspecial To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/blanket-was-not-at-hand-when-yugoslavia-jumped.html | Blanket Was Not at Hand When Yugoslavia Jumped | True | AGNES G. BARNES | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/buys-pork-for-british-aid-agriculture-department-purchases-18882000.html | BUYS PORK FOR BRITISH AID; Agriculture Department Purchases 18,882,000 Pounds | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/cafeteria-society.html | CAFETERIA SOCIETY | True | By Harold P. Preston | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/defense-airraid-precautions.html | DEFENSE: Air-Raid Precautions | True | EDWARD RATNER | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/miss-betty-fiacre-married.html | Miss Betty Fiacre Married | True | Special to T N Yo Tnzs. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/liberties-japans-proposal.html | LIBERTIES: Japan's Proposal | True | GISELLA SELDEN-GOTH | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/sees-service-men-lost-on-days-off-dewey-back-from-tour-says-all.html | SEES SERVICE MEN 'LOST' ON DAYS OFF; Dewey, Back From Tour, Says All They Can Find to Do in Most Towns Is Pace Streets HE PLEADS FOR FACILITIES Recreation Program Vital, He Reports -- Ten of New Group on New Trip Tomorrow | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/new-york.html | New York | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/commodity-index-at-high-advanced-3-in-week-to-1423-of-the-prewar.html | COMMODITY INDEX AT HIGH; Advanced 3% in Week to 142.3% of the Pre-War Level | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/financial-markets-stock-exchange-seat-jumps-7000-as-the-market.html | FINANCIAL MARKETS; Stock Exchange Seat Jumps $7,000 as the Market Advances Briskly in Active Dealings | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/debutantes-aid-defense-dance-junior-committees-also-will-help-at.html | Debutantes Aid Defense Dance; Junior Committees Also Will Help at Thursday Event for Women's Services, Inc. | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/the-nation.html | THE NATION | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/parties-arranged-to-assist-welfare-travelers-aid-will-benefit-at.html | Parties Arranged To Assist Welfare; Travelers Aid Will Benefit at 'Evening Under Stars' Fete to Be Given on Wednesday | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/contest-by-choirs-music-education-league-will-sponsor-event-on-may.html | CONTEST BY CHOIRS; Music Education League Will Sponsor Event on May 24 | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/small-steel-men-to-aid-arms-plan-they-will-be-placed-in-executive.html | SMALL STEEL MEN TO AID ARMS PLAN; They Will Be Placed in Executive Group of the Industry's Defense Committee NOT TO TOUCH PRICES 16 Technical Bodies Set Up to Handle Ground Work -- To Call Regular Meetings SMALL STEEL MEN TO AID ARMS PLAN | True | By Kenneth L. Austin | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/guild-and-up-fix-terms-news-group-will-vote-on-proposed-contract.html | GUILD AND U.P. FIX TERMS; News Group Will Vote on Proposed Contract Tomorrow | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/new-things-in-the-city-shops-a-choice-of-gifts-for-brides-smartly.html | New Things in the City Shops: A Choice of Gifts for Brides; Smartly Styled Linens, Glass and China Are Among The Many Offerings -- Nylon Brushes | True | By Charlotte Hughes | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/british.html | British | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/a-year-of-awakening.html | A YEAR OF AWAKENING | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/fire-fighters-smoke-eater-by-howard-m-brier-illustrated-by-louis.html | Fire Fighters; SMOKE EATER. By Howard M. Brier. Illustrated by Louis Cunette. 251 pp. New York: Random House. $2. | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/ccny-triumphs-90-gains-sweep-at-tennis-in-match-with-brooklyn.html | C.C.N.Y. TRIUMPHS, 9-0; Gains Sweep at Tennis in Match With Brooklyn College | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/new-yorks-canoe-runs-fifty-nearby-streams-offer-sport-for-citys.html | NEW YORK'S CANOE RUNS; Fifty Near-By Streams Offer Sport for City's Amateur 'Voyageurs' | True | By Nathaiel Nitkin | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/polish-curate-sentenced-to-die.html | Polish Curate Sentenced to Die | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/a-fete-at-valley-forge.html | A Fete at Valley Forge | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/honor-for-mary-e-dreier.html | Honor for Mary E. Dreier | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/dark-pocket.html | Dark Pocket | True | PAUL SHANA. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/casualties-at-hamburg.html | Casualties at Hamburg | True | By Telephone To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/ships-and-ports-targets-germans-say-friday-night-raids-also-blasted.html | SHIPS AND PORTS TARGETS; Germans Say Friday Night Raids Also Blasted Airfields | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/us-government-to-get-fred-allens-summer-time.html | U.S. GOVERNMENT TO GET FRED ALLEN'S SUMMER TIME | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/dutch-fliers-bomb-germans-on-may-10-celebrate-invasion-anniversary.html | DUTCH FLIERS BOMB GERMANS ON MAY 10; Celebrate Invasion Anniversary by Sharp Attacks on Nazi Bases in Norway CEREMONIES IN BRITAIN Wilhelmina and Belgian Minister in Broadcasts Tell of Will to Throw Out Invaders | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/on-the-fairway-at-piping-rock-south-shore-women-show-new-interest.html | ON THE FAIRWAY AT PIPING ROCK; South Shore Women Show New Interest In Golf as One-Day Tournaments Proceed Sixty Took Part This Week in Play at Piping Rock -- Buffet Luncheon Served During Matches | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/gas-masks-for-public-soon.html | Gas Masks for Public Soon | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/adirondack-woods-still-shut.html | Adirondack Woods Still Shut | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/new-zealanders-say-they-can-beat-nazis-report-lessons-of-campaign.html | NEW ZEALANDERS SAY THEY CAN BEAT NAZIS; Report Lessons of Campaign Against Germans in Greece | True | Wireless to THE NEW YORK TIMES. | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/navy-and-swarthmore-battle-to-overtime-tie-at-lacrosse-exciting.html | Navy and Swarthmore Battle to Overtime Tie at Lacrosse; EXCITING CONTEST ENDS IN 9-9 SCORE Navy Leads at Half-Time, but Swarthmore Braces to Gain Equal Share of Spoils SYRACUSE BEATS RUTGERS Takes Early Lead in Gaining Victory by 11-4 -- Princeton Bows to Johns Hopkins | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/up-office-apparently-hit.html | "U.P." Office Apparently Hit | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows in the Galleries | True | By Howard Devree | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/hunter-78-has-reunion-20-members-of-class-find-new-building-too-big.html | HUNTER '78 HAS REUNION; 20 Members of Class Find New Building Too Big | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/coq-noir-annexes-radnor-hunt-cup-meigs-entry-placed-first-as-three.html | COQ NOIR ANNEXES RADNOR HUNT CUP; Meigs Entry Placed First as Three Leaders Cut Beacon and Are Disqualified COMEDIENNE IS SET BACK Mare Leads Entire 4 Miles -- Our Sailor Wins Cassatt Challenge Cup Chase | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/tokyo-tungsten-bid-studied-in-bolivia-japanese-offer-more-than-us.html | TOKYO TUNGSTEN BID STUDIED IN BOLIVIA; Japanese Offer More Than U.S., With Less Guarantee | True | Special Cable to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/ray-goff-pratt.html | RAY GOFF PRATT | True | Special.to THe.. NEW YORE: TIZgS. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/garden-notes-and-topics-important-events-of-the-week.html | Garden Notes and Topics: Important Events of the Week | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/double-car-cut-is-seen-industry-forecasts-effect-of-4050-pc-drop-in.html | DOUBLE CAR CUT IS SEEN; Industry Forecasts Effect Of 40-50 P.C. Drop in 1942 Production | True | By William C. Callahan | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/competition-and-the-democratic-system-big-business-efficiency-and.html | Competition and the Democratic System; BIG BUSINESS EFFICIENCY AND FASCISM. By Kemper Simpson. 203 pp. New York: Harper & Brothers. $2.50. | True | ELLIOTT V. BELL. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/styles-on-view-at-garden-party-flowers-and-old-lace-will-be-title.html | Styles on View At Garden Party; 'Flowers and Old Lace' Will Be Title for May 21 Event in Interests of War Relief | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/exhibition-by-blind-fencers.html | Exhibition by Blind Fencers | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/perfection-for-radio.html | PERFECTION FOR RADIO | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/joseph-morena.html | JOSEPH MORENA | True | Special to THE N-YORK. TZSLES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/rush-seized-ship-repairs-some-yards-put-work-on-axis-graft-on.html | RUSH SEIZED SHIP REPAIRS; Some Yards Put Work on Axis Graft on 3-Shift Basis | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/patriotic-program-is-set-for-stadium-next-sunday.html | Patriotic Program Is Set For Stadium Next Sunday | True | | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/dr-e-martindies-author-educator-formerdirector-of-peoples-institute.html | DR. E: MARTINDIES; AUTHOR, EDUCATOR; Former-Direc-tor of People's Institute at Cooper Union Stricken on Coast at 60 ONCE SERVED AS PASTOR Left Ministry in 1914 to .Give His Time to Writing -- Books Drew Wide Audience | True | Special to THE I'IEW YORX TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/iraqis-hold-say-germans.html | Iraqis Hold, Say Germans | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/miss-anne-perrin-galpin-engaged-to-wed-i-robert-murray-haig-jr.html | Miss Anne Perrin Galpin Engaged to Wed i Robert Murray Haig Jr., Princeton Senior | True | Special to T I?zw YORK TEPEe. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/us-supplies-reach-desert-arrive-to-bolster-british-forces-blocking.html | U.S. SUPPLIES REACH DESERT; Arrive to Bolster British Forces Blocking Axis Suez Drive | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/hands-across-the-sea.html | "HANDS ACROSS THE SEA" | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/columbia-spurs-language-theory-new-graduate-seminar-will-seek-to.html | Columbia Spurs Language Theory; New Graduate Seminar Will Seek to Expose the 'Tyranny of Words' | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/higher-dividend-declared.html | Higher Dividend Declared | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/rench-picken.html | 'rench -- Picken | True | Specia! to THE NEW YORK TIMEg. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/liu-victor-75-with-two-in-12th-blackbirds-avenge-early-loss-to.html | L.I.U. VICTOR, 7-5, WITH TWO IN 12TH; Blackbirds Avenge Early Loss to Brooklyn College When Yengo Drives Double WINNERS GET 4 IN SIXTH Collect 11 Safeties to 6 for Kingsmen, Who Register 4 Runs in Fourth | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/snapshot-of-a-defeatist.html | SNAPSHOT OF A DEFEATIST | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/best-promotions-in-week-cotton-dresses-sportswear-led-response.html | BEST PROMOTIONS IN WEEK; Cotton Dresses, Sportswear Led Response, Meyer Both Finds | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/an-adventurous-womans-life-flora-clomans-id-live-it-over-records.html | An Adventurous Woman's Life; Flora Cloman's "I'd Live It Over" Records Experiences From Minnesota To South Africa and From Mayfair to the Philippines I'D LIVE IT OVER. By Flora Cloman. Illustrated. 380 pp. New York: Farrar & Rinehart. $3. | True | By Katherine Woods | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/vichy-envoy-warns-us-to-shun-dakar-de-brinon-declares-the-french.html | VICHY ENVOY WARNS U.S. TO SHUN DAKAR; De Brinon Declares the French West African Port Will Fight Attempt to Seize It STRESSES NAVY IS READY U.S. Embassy Denies Darlan Has Called Attention to 'Serious Situation' | True | By Telephone To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/armys-trackmen-beat-penn-state-triumph-in-a-close-meet-by-66-14-to.html | ARMY'S TRACKMEN BEAT PENN STATE; Triumph in a Close Meet by 66 1/4 to 59 3/4, Gillis Taking Two Events | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/hitler-collects-1250000-vermeer-count-czernin-says-it-was-taken-to.html | HITLER 'COLLECTS' $1,250,000 VERMEER; Count Czernin Says It Was Taken to Berchtesgaden | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/opera-and-concert-glance-back-at-metropolitans-tour-longest-in.html | OPERA AND CONCERT; Glance Back at Metropolitan's Tour, Longest in Recent History | True | | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/eight-more-seized-in-250000-thefts-arrested-as-last-of-gang-that.html | EIGHT MORE SEIZED IN $250,000 THEFTS; Arrested as Last of Gang That Staged Long Series of Garment Loft Burglaries EIGHT MORE SEIZED IN $250,000 THEFTS | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/pawling-crushes-hotchkiss.html | Pawling Crushes Hotchkiss | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/nuptials-held-forhopeabbott-st-james-l-i-girl-becomes-bride-of.html | Nuptials Held ForHopeAbbott; St. James, L. I., Girl Becomes Bride of David T. Cook in A Church Ceremony | True | Specfal to T3BOC ' YORK TIms. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/italians-arrested-now-total-79-here-further-raids-made-in-drive-to.html | ITALIANS ARRESTED NOW TOTAL 79 HERE; Further Raids Made in Drive to Capture Aliens Held to Be in U.S. Illegally ONE NAZI SEAMAN IN NET Taken When He Calls for Back Pay --Former Crewman of the Rex Also Seized | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/upsala-head-writes-college-youth-hymn.html | Upsala Head Writes College Youth Hymn | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/troy-van-steenburgh.html | Troy -- Van Steenburgh | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/more-lines-affected-by-delivery-problem-readytowear-and-accessories.html | MORE LINES AFFECTED BY DELIVERY PROBLEM; Ready-to-Wear and Accessories Hit -- Activity Fair in Week | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/us-customs-court-judge-announces-retirement.html | U.S. Customs Court Judge Announces Retirement | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/group-visits-to-nearby-gardens.html | Group Visits to Near-By Gardens | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/princeton-victor-over-yale-70-to-65-jackson-places-first-in-220.html | PRINCETON VICTOR OVER YALE, 70 TO 65; Jackson Places First in 220, Final Race, to Decide Meet in Palmer Stadium ALSO CAPTURES CENTURY Blue Has Edge in Field Tests -- Eli Freshmen Defeat the Tiger Yearlings | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/troops-being-withdrawn.html | Troops Being Withdrawn | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/strict-censorship-imposed.html | Strict Censorship Imposed | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/35-athletes-barred-from-coast-teams-stanford-hardest-hit-by-order.html | 35 ATHLETES BARRED FROM COAST TEAMS; Stanford Hardest Hit by Order of Commissioner Atherton | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/presidents-mother-is-guest.html | President's Mother Is Guest | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/greek-fashion-festival-set-for-thursday-in-behalf-of-the-war-relief.html | Greek Fashion Festival Set for Thursday In Behalf of the War Relief Association | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/frank-arnold.html | FRANK ARNOLD | True | special to T Zsw YORK TIMgB. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/peekskill-tops-trinity-20.html | Peekskill Tops Trinity, 2-0 | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/guild-supervises-child-gardeners-young-urban-florists-of-two.html | Guild Supervises Child Gardeners; Young Urban Florists of Two Boroughs Are Aided by National Organization | True | By Libby Lachman | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/the-fate-of-refugees-those-torn-from-earth-by-frederick-hollander.html | The Fate of Refugees; THOSE TORN FROM EARTH. By Frederick Hollander. 448 pp. New York: Liveright Publishing Corporation. $2.50. Latest Works of Fiction | True | MARIANNE HAUSER. | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/james-w-pastorius.html | JAMES W. PASTORIUS | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/sandra-lynde-appeared-in-the-great-waltz-vaudeville-and-night-clubs.html | SANDRA LYNDE; Appeared in 'The Great Waltz?' Vaudeville and Night Clubs | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/club-life-in-wartime.html | CLUB LIFE IN WARTIME | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/wars-foreign-and-domestic.html | WARS: Foreign and Domestic | True | EMILY THORP BURR | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/may-invasion-of-insect-pests-some-are-present-in-more-than-the.html | May Invasion Of Insect Pests; Some Are Present in More Than the Usual Number And Need Attention | True | By Cynthia Westcott | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/on-the-dilemmas-horns.html | ON THE DILEMMA'S HORNS | True | By Thomas Bradyhollywood. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/penn-state-15-penn-4.html | Penn State 15, Penn 4 | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/recital-will-support-china-relief-fund-lily-pons-will-be-artist-at.html | Recital Will Support China Relief Fund; Lily Pons Will Be Artist at Carnegie Hall Event May 20 | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/taxstatus-ruling-for-fire-payments-compensation-for-property-loss.html | TAX-STATUS RULING FOR FIRE PAYMENTS; Compensation for Property Loss Held an Ordinary Gain by Supreme Court CONDITIONS ARE SPECIFIED Proceeds From Policy Found Not the Result of Sale or Exchange Operation | True | By Godfrey N. Nelson | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/the-yukons-first-boat-the-sound-of-the-steamer-whistle-a-sign-that.html | THE YUKON'S FIRST BOAT; The Sound of the Steamer Whistle a Sign That Spring Has Officially Arrived | True | By A.a. Gillespie | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/presidents-fever-gone-more-rest-is-ordered.html | President's Fever Gone, More Rest Is Ordered | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/miss-sharlee-mysel-betrothedi.html | Miss Sharlee Mysel BetrothedI | True | Special to TIE lqgv YOR TS. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/so-california-in-front-tops-stanford-9536-taking-12-of-15-firsts-in.html | SO. CALIFORNIA IN FRONT; Tops Stanford, 95-36, Taking 12 of 15 Firsts in Track Meet | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/girl-is-jailed-for-wrecking-police-booth-smashed-windows-ripped.html | Girl Is Jailed for Wrecking Police Booth; Smashed Windows, Ripped Phone in Nassau | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/hockey-solons-to-meet-new-players-association-to-be-discussed-by.html | HOCKEY SOLONS TO MEET; New Players' Association to Be Discussed by N.H.L. Group | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/relief-work-show-to-aid-the-french-committee-of-frenchamerican.html | RELIEF WORK SHOW TO AID THE FRENCH; Committee of French-American Wives to Start Display and Sale Tomorrow 'PARIS' BOOKSTALL OPENS Added To War Group's Shop -Mrs. Roosevelt to Receive France Forever Emblem | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/montclair-teachers-captures-track-meet-host-team-first-in-meet-with.html | MONTCLAIR TEACHERS CAPTURES TRACK MEET; Host Team First in Meet, With St. Francis Runner-Up | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/war-bonus-delays-on-3-ships-ended-seamen-agree-to-sign-on-while.html | WAR BONUS DELAYS ON 3 SHIPS ENDED; Seamen Agree to Sign On While Negotiations Continue for a Final Settlement ONE VESSEL SAILS TODAY 2 Others Expected to Depart Tomorrow -- All Scheduled for Far East Ports | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/chinese-need-doctors-rising-death-toll-from-epidemic-diseases-is.html | CHINESE NEED DOCTORS; Rising Death Toll From Epidemic Diseases Is Reported | True | | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/old-seventh-unit-speeds-by-truck-410-men-traveling-in-56-machines.html | OLD SEVENTH UNIT SPEEDS BY TRUCK; 410 Men, Traveling in. 56 Machines, Reach Firing Range at Fernandina Beach MOVE 3-INCH ANTI-AIR GUNS First Actual Practice With Weapons Tomorrow -- Col. Tobin Will Fire Shell | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/churchill-sends-greetings.html | Churchill Sends Greetings | True | Special Cable to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/dartmouth-2-yale-0.html | Dartmouth 2, Yale 0 | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/burke-gains-semifinals-oreilly-also-victor-in-school-tennis-at.html | BURKE GAINS SEMI-FINALS; O'Reilly Also Victor in School Tennis at Brooklyn Prep | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/nurses-take-refresher-course.html | Nurses Take Refresher Course | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/young-matrons-of-society-among-those-honored-today-typical-mothers.html | Young Matrons of Society Among Those Honored Today; Typical Mothers Here Assist in Philanthropic Work In Leisure Time Away From Their Households | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/haste-defense-need.html | HASTE: Defense Need | True | PETER B. OLNEY | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/hull-scholarship-auditions.html | Hull Scholarship Auditions | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/school-papers-honored-scholastic-press-conference-at-lehigh-makes.html | SCHOOL PAPERS HONORED; Scholastic Press Conference at Lehigh Makes 69 Awards | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/bail-training-fund.html | BAIL: Training Fund | True | STUART B. WRIGHT | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/tadpole-to-frog-the-tale-of-the-bullfrog-by-henry-b-kane.html | Tadpole to Frog THE TALE OF THE BULLFROG. By Henry B. Kane. Illustrated from photographs and drawings by the author. Unpaged. New York: Alfred A. Knopf. $1.25. | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/students-to-give-wozzeck.html | Students to Give 'Wozzeck' | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/rain-stops-yankees-first-time-this-year-chandler-will-pitch-against.html | RAIN STOPS YANKEES FIRST TIME THIS YEAR; Chandler Will Pitch Against Johnson of Red Sox Today | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/australia-has-anniversary.html | Australia Has Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/-eleanor-watson-bride-i-she-is-married-in-san-francisco-to-nicholas.html | ' Eleanor. . . . Watson. Bride; I She Is Married in San Francisco To Nicholas D. Boratynski | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/festival-at-traipsin-woman-cabin.html | FESTIVAL AT TRAIPSIN' WOMAN CABIN | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/mutual-stations-balk-ascap-return-systems-affiliates-in-4hour-st.html | MUTUAL STATIONS BALK ASCAP RETURN; System's Affiliates in 4-Hour St. Louis Parley Fail to Heed MBS Heads' Appeal INDEFINITE DELAY LIKELY Victory for National Broadcasters' Body, Which Wants Industry-Wide Pact Only | True | By Jack Gouldspecial To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/consider-the-music.html | CONSIDER THE MUSIC | True | Modern Art. J. ARROWSITH. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/even-in-a-blitz-britons-garden-letters-and-publications-show-them.html | Even in a Blitz, Britons Garden; Letters and Publications Show Them Carrying On Despite The War | True | By Lester Rowntree | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/more-coal-mines-to-open-republic-steel-and-union-agree-on-terms-in.html | MORE COAL MINES TO OPEN; Republic Steel and Union Agree on Terms in Alabama Dispute | True | | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/questions-nazi-purchase-salvadorean-press-comments-on-acquiring-of.html | QUESTIONS NAZI PURCHASE; Salvadorean Press Comments on Acquiring of Large Estate | True | Special Cable to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/dies-of-a-stone-heart-maryland-farmer-suffers-recur-fence-of-rare.html | DIES OF 'A STONE HEART'; Maryland Farmer Suffers Recur; fence of Rare Malady | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/max-mandel-70-dead-head-of-lace-firm-founder-of-hebrew-free-loan.html | !MAX MANDEL, 70, DEAD; HEAD OF LACE FIRM; Founder of Hebrew Free Loan Societywln Business 48 Years | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/hubertjones.html | HubertJones | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/select-dr-sockman-and-branch-rickey-ohio-wesleyan-alumni-name-them.html | SELECT DR. SOCKMAN AND BRANCH RICKEY; Ohio Wesleyan Alumni Name Them as Trustees | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/arsenal-ties-11-in-war-cup-final-crowd-limited-to-60000-by.html | ARSENAL TIES, 1-1 IN WAR CUP FINAL; Crowd Limited to 60,000 by Government Sees Preston North End Tally First | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/feather-annexes-contest-on-sound-cox-sails-merrills-yacht-to.html | FEATHER ANNEXES CONTEST ON SOUND; Cox Sails Merrill's Yacht to Victory as Season Opens Off'Larchmont Club ROSIE LEADS ATLANTICS Gorwin's Craft Takes Close Struggle From Minkie II -Auley Tops Class S | True | By James Robbinsspecial To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/nazis-again-urged-union-against-us-call-for-opposition-by-europe.html | NAZIS AGAIN URGED UNION AGAINST US; Call for Opposition by Europe -- Hold 'Agitators' Are Gaining Ground in This Country WE ARE SAID TO SEEK WAR Germans Counting on France to Aid the Axis Against Any Coalition of Powers | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/john-marshall-in-front.html | John Marshall in Front | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/michigan-nine-beats-illinois.html | Michigan Nine Beats Illinois | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/miss-e-norman-bride-in-church-is-wed-to-charles-e-du-pont-in-a.html | Miss E. Norman Bride in Church; Is Wed to Charles E. du Pont In a Ceremony Performed At Wilmington, Del. | True | Special to T NEr YOR T. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/canal-zone-air-stamp.html | Canal Zone Air Stamp | True | R.R. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/dr-furman-honored-by-stevens-alumni-retiring-dean-on-faculty-48.html | DR. FURMAN HONORED BY STEVENS ALUMNI; Retiring Dean, on Faculty 48 Years, Gets Award of Merit | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/barbour-stewart.html | Barbour -- Stewart | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/a-travel-miscellany-pirogue-race-in-louisiana-cruise-out-of-maine.html | A TRAVEL MISCELLANY; Pirogue Race in Louisiana -- Cruise Out of Maine | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/fund-here-to-aid-child-bomb-victims-british-war-relief-group.html | FUND HERE TO AID CHILD BOMB VICTIMS; British War Relief Group Earmarks $300,000 to Establish Hostels $100,000 ALREADY CABLED Problem of Caring for Those Shocked Explained -- Surgical Units to Be Sent | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/swiss-buy-freighter-government-gets-the-armando-owned-by-panama.html | SWISS BUY FREIGHTER; Government Gets the Armando, Owned by Panama Company | True | | C1B 497169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/axis-activity-is-reported.html | Axis Activity Is Reported | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/sports-of-the-times-sights-and-sounds-at-the-preakness.html | Sports of the Times; Sights and Sounds at the Preakness | True | Reg. U.S. Pat. Off.By John Kieran | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/new-issues-from-afar-switzerland-advertise-her-beauty-spots-on.html | NEW ISSUES FROM AFAR; Switzerland Advertise Her Beauty Spots on Air-Mail Postage | True | By la Rue Applegate | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/rome-papers-attack-the-times-on-riots-messaggero-sees-another.html | ROME PAPERS ATTACK THE TIMES ON RIOTS; Messaggero Sees 'Another American Lie' in News on Students | True | By Telephone To the New York Times. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/125th-year-marked-by-savings-banks-system-in-the-united-states.html | 125TH YEAR MARKED BY SAVINGS BANKS; System in the United States Traced to Philadelphia and Boston Units 125TH YEAR MARKED BY SAVINGS BANKS | True | By Edward J. Condlon | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/city-club-projects-mayoralty-efforts-meeting-tomorrow-to-weigh-its.html | City Club Projects Mayoralty Efforts; Meeting Tomorrow to Weigh Its Attitude on Issue in the Next Campaign | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/german.html | German | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/tidbits.html | TIDBITS | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/industry-notes.html | INDUSTRY NOTES | True | | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/new-jersey-youth-orchestra-at-atlantic-city.html | NEW JERSEY; Youth Orchestra at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-11 | 1941-05-11 | https://www.nytimes.com/1941/05/11/archives/army-gets-12-hits-to-halt-penn-by-96-mazur-smashes-two-triples-and.html | ARMY GETS 12 HITS TO HALT PENN BY 9-6; Mazur Smashes Two Triples and Single -- Homer for Stahl | True | Special to THE NEW YORK TIMES. | C1B 497169 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/athletics-win-in-tenth-error-permits-deciding-run-to-cross-as.html | ATHLETICS WIN IN TENTH; Error Permits Deciding Run to Cross as Senators Bow, 10-8 | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/edna-hart-is-married-bride-in-ehlewood-of-walter-m-bolz-reeption.html | EDNA HART IS MARRIED; Bride in Ehlewood of Walter M. Bolz -- Reeption Held | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/protests-arrests-of-german-seamen-hugh-de-lacy-says-this-and.html | PROTESTS ARRESTS OF GERMAN SEAMEN; Hugh De Lacy Says This and Seizure of Italians Overstaying Leave Incite Hysteria SENDS LETTER TO JACKSON Head of Committee to Protect Foreign-Born Opposes Any Concentration Camp Plan | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/news-of-food-thin-disks-of-beef-piled-up-into-steak-complement.html | NEWS OF FOOD; Thin Disks of Beef Piled Up Into Steak Complement Picnic's Wood-Smoke Aroma | True | By Jane Holt | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/rochester-woman-102-dies.html | Rochester' Woman, 102, Dies | True | Special to T I%TEW YQRK Trxs, | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/mahon-urged-for-post-friends-seek-borough-president-nomination-for.html | MAHON URGED FOR POST; Friends Seek Borough President Nomination for Tammany Leader | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/tobey-sees-war-vote-senate-ballot-on-his-anticonvoy-move-will.html | TOBEY SEES 'WAR VOTE'; Senate Ballot on His Anti-Convoy Move Will Decide, He Says | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/washington-high-on-top-30.html | Washington High on Top, 3-0 | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/james-a-mdermott-real-estate-broker-here-dies-in-larchmont-fordham.html | JAMES A. M'DERMOTT; Real Estate Broker Here Dies in Larchmont -- Fordham Alumnus | True | Specfal to Tz NEV YORK T.ZS. | C1B 497610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/archives/tripoli-is-pounded-by-raf-bombers-british-unit-at-tobruk-inflicts.html | TRIPOLI IS POUNDED BY R.A.F. BOMBERS; British Unit at Tobruk Inflicts Casualties on Italian Force and Takes Captives ETHIOPIAN DRIVE PRESSED 2 Positions on Way to Alagi Fall to Indians -- Damage Is Slight in Suez Raid | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/controls-sought-for-tuberculosis-cornell-physician-urges-new.html | CONTROLS SOUGHT FOR TUBERCULOSIS; Cornell Physician Urges New Measures to Check Rise of Disease as Defense Move WARNS ON ARMY RECRUITS Dinner Honors H.S. Marcus on Behalf of the Jewish Hospital at Denver | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/bullterrier-best-in-allbreed-show-ch-ferdinand-of-ormandy-wins.html | BULLTERRIER BEST IN ALL-BREED SHOW; Ch. Ferdinand of Ormandy Wins Huntingdon Valley Honors | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/new-dairy-union-formed-farmers-of-new-york-milkshed-organize-under.html | NEW DAIRY UNION FORMED; 'Farmers of New York Milkshed Organize Under Archie Wright | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/fetes-at-reunions-in-berkshire-hills-wyantenuck-club-is-scene-of.html | FETES AT REUNIONS IN BERKSHIRE HILLS; Wyantenuck Club Is Scene of Festivities by the Alumni of Boys' School PARTIES AT MISS HALL'S Colonists Opening Their Homes for New Season -- Some of Them Have Visitors | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/5000-girls-march-in-sodality-parade-spellman-celebrates-benediction.html | 5,000 GIRLS MARCH IN SODALITY PARADE; Spellman Celebrates Benediction on Mount St. Vincent Campus | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/italy-puts-off-public-works.html | Italy Puts Off Public Works | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/panamerica-role-of-us-under-fire-the-reichs-semiofficial-news.html | PAN-AMERICA ROLE OF U.S. UNDER FIRE; The Reich's Semi-Official News Agency Moved to Criticism by a Trade Survey PAN-AMERICA ROLE OF U.S. UNDER FIRE | True | Wireless to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/lehmans-leave-for-florida.html | Lehmans Leave for Florida | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/golfers-to-aid-british-oneday-national-handicap-to-be-held-on-june.html | GOLFERS TO AID BRITISH; One-Day National Handicap to Be Held on June 14 | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/british-crash-kills-spaniards.html | British Crash Kills Spaniards | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/henry-w-brooks-63-savings-bank-trustee-also-had-part-lr-management.html | HENRY W. BROOKS, 63, SAVINGS BANK TRUSTEE; !Also Had Part lr Management of Industrial Properties | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/election-in-jersey.html | ELECTION IN JERSEY | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/aviation-charts-in-demand.html | Aviation Charts in Demand | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/franco-replaces-army-staff-chief-general-asensio-is-appointed-to.html | FRANCO REPLACES ARMY STAFF CHIEF; General Asensio Is Appointed to Succeed Cantas in Wide Shake-Up of Command NINE CHANGES ARE MADE General Orgaz, the New High Commissioner in Morocco, Heads Forces There | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/see-near-east-action-soon.html | See Near East Action Soon | True | | C1B 497610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/merrell-e-lark-patent-lawyer-52-member-of-a-firm-here-dies-on-visit.html | MERRELL E. (LARK, PATENT LAWYER, 52; Member of a Firm Here Dies on Visit to Cincinnati -- Got Law Degree in 1914 ,d' OFFICER IN THE WORLD WAR Captain in the 307th Infantry in France -- His Father Long an Educator in Flushing | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/railway-unions-to-ask-pay-rise.html | Railway Unions to Ask Pay Rise | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/miss-julia-a-flitner-of-englewood-n-s-engaged-to-dr-albert-richard.html | Miss Julia A. Flitner of Englewood, N. S., Engaged to Dr. Albert Richard Lamb Jr. | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/iran-withholds-war-aid.html | Iran Withholds War Aid | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/stress-britain-was-foe.html | Stress Britain Was Foe | True | By Telephone To the New York Times. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/triple-tie-for-golf-title-dartmouth-tops-yale-deadlocks-elis-and.html | TRIPLE TIE FOR GOLF TITLE; Dartmouth Tops Yale, Deadlocks Elis and Harvard | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/mothers-day-row-ends-in-mans-death-wife-is-held-after-husband-is.html | MOTHER'S DAY ROW ENDS IN MAN'S DEATH; Wife Is Held After Husband Is Slashed With Kitchen Knife | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/black-yanks-break-even-paige-wins-53-then-philadelphia-stars-take.html | BLACK YANKS BREAK EVEN; Paige Wins, 5-3, Then Philadelphia Stars Take 4-1 Decision | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/james-r-tilso-n.html | JAMES R. TILSO. N | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/grand-st-boys-honor-50-longwed-couples-guests-married-at-least-half.html | GRAND ST. BOYS HONOR 50 LONG-WED COUPLES; Guests, Married at Least Half Century, Eat and Dance | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/1016964-in-state-lacked-jobs-in-40-preliminary-census-figures-give.html | 1,016,964 IN STATE LACKED JOBS IN '40; Preliminary Census Figures Give This Total for a Week in March of That Year MOST OF IDLE WERE YOUNG New York Residents Now Start Work Later in Life and Quit Earlier, Data Indicate | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/deported-by-costa-rica-hollander-arrested-as-nazi-propagandist-is.html | DEPORTED BY COSTA RICA; Hollander Arrested as Nazi Propagandist Is Sent to Curacao | True | Special Cable to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/jerseys-break-even-on-buffalo-diamond-little-giants-top-bisons-54.html | JERSEYS BREAK EVEN ON BUFFALO DIAMOND; Little Giants Top Bisons, 5-4, Then Sustain 4-1 Defeat | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/cross-bay-boulevard.html | CROSS BAY BOULEVARD | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/bowling-meet-to-binghamton.html | Bowling Meet to Binghamton | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/dedication-to-god-shoemaker-says-sacrifice-of-the-material-is-not.html | DEDICATION TO GOD; Shoemaker Says Sacrifice of the Material Is Not Enough | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/famous-london-structures-damaged-by-bombs-during-germans-moonlight.html | FAMOUS LONDON STRUCTURES DAMAGED BY BOMBS DURING GERMANS' MOONLIGHT RAID; ABBEY HIT BADLY BUT STILL STANDS Westminster Virtually Intact Structurally Except for the Lantern Tower Section | True | | C1B 497610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/darlan-carries-on-talks-with-nazis-remains-in-paris-rumored.html | DARLAN CARRIES ON TALKS WITH NAZIS; Remains in Paris -- Rumored Conference With Hitler Is Discounted in Berlin PETAIN LEAVES RIVIERA Returns to Vichy Today -- Parley With Ambassador Leahy Marks Schedule | True | By G.h. Archambaultwireless To the New York Times. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/rise-in-wall-st-assayed-london-ascribes-last-weeks-spurt-mostly-to.html | RISE IN WALL ST. ASSAYED; London Ascribes Last Week's Spurt Mostly to General Factors | True | Wireless to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/jacoby-takes-albanynew-york-outboard-marathon-for-second-time-new.html | Jacoby Takes Albany-New York Outboard Marathon For Second Time; NEW JERSEY DRIVER SETS SPEED MARK Jacoby Wins 130-Mile Outboard Event at 41.657 M.P.H., Class B Record SCOTT SECOND ON HUDSON 41 of 79 Boats Reach Finish in the Race From Albany -- Inboard Honors to John | True | By Clarence E. Lovejoy | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/convoy-showdown-likely-this-week-tobey-says-he-will-press-for.html | CONVOY SHOWDOWN LIKELY THIS WEEK; Tobey Says He Will Press for Senate Test -- Roosevelt May Clarify Stand Wednesday CONVOY SHOWDOWN LIKELY THIS WEEK | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/anaconda-copper-gains-for-quarter-11631722-earned-in-first-period.html | ANACONDA COPPER GAINS FOR QUARTER; $11,631,722 Earned in First Period of 1941, Up From $10,517,636 Year Ago EQUAL TO $1.34 A SHARE Statements of Results of Operations of Other Corporations, With Comparisons | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/the-war-in-the-air.html | THE WAR IN THE AIR | True | By Hanson W. Baldwin | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/civil-war-veteran-101-dies.html | Civil War Veteran, 101, Dies | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/jews-held-closer-to-britain-than-ever-perlzweig-tells-zionist-women.html | JEWS HELD CLOSER TO BRITAIN THAN EVER; Perlzweig Tells Zionist Women Both Struggle for Survival | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/refugees-still-arriving-hias-reports-meeting-193-ships-in-first.html | REFUGEES STILL ARRIVING; HIAS Reports Meeting 193 Ships in First Quarter of 1941 | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/canadian-woman-is-105.html | Canadian Woman Is 105 | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/latin-trade-spur-favored-in-survey-agent-of-rockefeller-group-to.html | LATIN TRADE SPUR FAVORED IN SURVEY; Agent of Rockefeller Group to Urge Priority in Exports Under Strict Control WOULD BAN GERMAN AGENTS Dropping of All Suspected of Aiding Axis Is Proposed After Study in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/luncheon-in-swarthouts-honor.html | Luncheon in Swarthout's Honor | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/cyclades-islands-taken.html | Cyclades Islands Taken | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/william-h-debijs.html | WILLIAM H. DEBIJS | True | Special to T lqRw YORK TES. | C1B 497610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/nancy-r00ds-plans-of-bridgeport-girl-to-be-bride-townsend-wheeler.html | NANCY R00D'S PLANS; of Bridgeport Girl to Be Bride Townsend Wheeler May 31 | True | Bpecia,1 to THE i NoRc T8. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/sports-of-the-times-remarks-of-one-man-on-two-games.html | Sports of the Times; Remarks of One Man on Two Games | True | Reg. U.S. Pat. Off.By John Kieran | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/state-wpa-reports-1940-work-included-804-miles-of-new-or-rebuilt.html | STATE WPA REPORTS; 1940 Work Included 804 Miles of New or Rebuilt Roads | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/text-of-hoover-speech-opposing-convoying-ships-to-britain.html | Text of Hoover Speech Opposing Convoying Ships to Britain | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/moved-explosives-safely.html | Moved Explosives Safely | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/convoying-opposed-by-hoover-urging-more-aid-to-british-use-of-navy.html | CONVOYING OPPOSED BY HOOVER, URGING MORE AID TO BRITISH; Use of Navy Seen Leading to War, Dictatorship Here and Eventual Bankruptcy LACK OF UNITY IS CITED Also Unpreparedness, Which He Says Would Divert the Materiel England Needs CONVOYS OPPOSED IN HOOVER SPEECH | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/financial-london-turns-to-hazards-on-air-war.html | Financial London Turns To Hazards on Air War | True | Wireless to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/-alice-campbele-bribe-i-married-in-honolulu-to-ensigni-henry-f.html | ' ALICE CAMPBELE BRIBE; I Married in Honolulu to EnsignI Henry F, Lenning, U, S, N, I | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/job-insurance-law-explained-burney-act-covers-some-workers-who.html | Job Insurance Law Explained; Burney Act Covers Some Workers Who Leave Employment Voluntarily | True | SIDNEY S. KORZENIK, | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/4-blocks-in-bronx-sold-for-garden-apartments.html | 4 Blocks in Bronx Sold For Garden Apartments | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/friedmanlevy.html | FriedmanLevy | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/malgadeyheidgerd.html | MalgadeyHeidgerd | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/lecithin-concerns-cited-in-ftc-order-five-producers-and-importers.html | LECITHIN CONCERNS CITED IN F.T.C. ORDER; Five Producers and Importers Here Told They Must Stop Monopolistic Practices | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/chiang-says-china-will-win-with-aid-voices-confidence-at-dinner.html | CHIANG SAYS CHINA WILL WIN WITH AID; Voices Confidence at Dinner Given for U.S. Ambassador | True | Wireless to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/new-jersey-proamateur-golf-honors-go-to-oconnorcestone-for-third.html | New Jersey Pro-Amateur Golf Honors Go to O'Connor-Cestone For Third Time; BRANCH BROOK DUO TRIUMPHS, 2 AND 1 O'Connor-Cestone Top Ghezzi and Jacobs in Final at Montclair Golf Club CLARK AND HENDRIE BOW Lose to Champions, 3 and 2, in Penultimate Round -- Kinder and Whitehead Beaten | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/rice-sets-memphis-mark-twomile-in-9029-one-of-four-new-cotton.html | RICE SETS MEMPHIS MARK; Two-Mile in 9:02.9 One of Four New Cotton Carnival Records | True | | C1B 497610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/prices-to-ignore-big-wheat-supply-prospective-record-total-of.html | PRICES TO IGNORE BIG WHEAT SUPPLY; Prospective Record Total of 1,240,000,000 Bushels Likely to Have No Market Effect EXPORT OUTLOOK IS POOR But Small Winter Crop Is Indicated for Europe - - Primary Receipts Up | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/kunming-bombed-again-six-japanese-raiders-attack-the-terminal-of.html | KUNMING BOMBED AGAIN; Six Japanese Raiders Attack the Terminal of Burma Road | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/16-on-clipper-due-today-the-dixie-will-bring-two-navy-officials.html | 16 ON CLIPPER DUE TODAY; The Dixie Will Bring Two Navy Officials From Europe | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/us-is-praised-in-egypt-premier-gives-views-to-captain-roosevelt-in.html | U.S. IS PRAISED IN EGYPT; Premier Gives Views to Captain Roosevelt in Interview | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/joins-british-labor-aid-amalgamated-clothing-workers-first-cio.html | JOINS BRITISH LABOR AID; Amalgamated Clothing Workers First C.I.O. Union to Do So | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/john-h-folkner-proprietor-of-womens-apparel-stores-and-prominent.html | JOHN H. FOLKNER; Proprietor of Women's Apparel Stores and Prominent Mason | True | Special to T, N YORK T.S. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/old-coupons-to-be-paid.html | Old Coupons to Be Paid | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/nazis-claim-prisoners.html | Nazis Claim Prisoners | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/lamb-bellmger.html | Lamb -- Bell'mger | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/patriotic-demonstrations-suggested.html | Patriotic Demonstrations Suggested | True | ISAAC SIEGEL, Vice Chairman. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/revolt-said-to-be-failing.html | Revolt Said to Be Failing | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/melton-victor-83-on-keen-relief-job-giants-lefthander-shuts-out.html | MELTON VICTOR, 8-3, ON KEEN RELIEF JOB; Giants' Left-Hander Shuts Out Braves for 8 Innings After Bowman Is Pounded Out FOUR RUNS IN SECOND WIN Jurges Triples With 3 Aboard -- Whitehead's Homer Sends in Rucker in Seventh | True | By John Drebinger | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/utility-system-increases-income-united-light-and-railways-had.html | UTILITY SYSTEM INCREASES INCOME; United Light and Railways Had Consolidated Net of $6,198,479 Last Year DROP FOR PARENT CONCERN Results of Operations of Other Public Service Companies, With Comparisons | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/clergymans-wife-is-killed.html | Clergyman's Wife Is Killed | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/oats-and-rye-prices-rise.html | OATS AND RYE PRICES RISE | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/nazi-aid-called-only-hope.html | Nazi Aid Called Only Hope | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/j-f-waters-dead-modernized-taxis-he-sold-10000000-worth-of.html | J. F. WATERS DEAD; MODERNIZED TAXIS; He Sold $10,000,000 Worth of Streamlined Cabs Here -- .Drowns on Coast at 47 OWNED' ASSEMBLY PLANT Gave a New Vehicle to Driver Shot by William Esposito Had a Racing Stable | True | Specta.l to w Yo $, | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/british-business-looks-for-us-aid-hopeful-attitude-is-taken-on-what.html | BRITISH BUSINESS LOOKS FOR U.S. AID; Hopeful Attitude Is Taken on What Are Considered Indications of Action | True | Wireless to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/apiaries-are-described-as-arsenals-of-ethiopia.html | Apiaries Are Described As Arsenals of Ethiopia | True | By the United Press. | C1B 497610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/charter-change-urged-former-willkie-workers-in-bronx-asked-to-aid.html | CHARTER CHANGE URGED; Former Willkie Workers in Bronx Asked to Aid in Fight | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/activity-in-steel-again-nearing-top-rated-capacity-levels-for-mill.html | ACTIVITY IN STEEL AGAIN NEARING TOP; Rated Capacity Levels for Mill Output Are Expected Within Two Weeks FREIGHT CARS A PROBLEM Formal Expediting of Materials Sought -- Scrap Situation Being Clarified ACTIVITY IN STEEL AGAIN NEARING TOP | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/isabel-darlington-nesbit.html | ISABEL DARLINGTON NESBIT | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/george-white-jr-to-wed-son-of-former-ohio-governor-to-marry.html | GEORGE WHITE JR. TO WED; Son of Former Ohio Governor to Marry Frederica Fronheiser | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/home-guard-marks-anniversary.html | Home Guard Marks Anniversary | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/207th-opens-fire-in-florida-today-new-yorks-old-7th-will-shoot.html | 207TH OPENS FIRE IN FLORIDA TODAY; New York's Old 7th Will Shoot Anti-Air Guns First Time | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/bowden-defeats-steele-at-tennis-gains-brooklyn-semifinals-with-79.html | BOWDEN DEFEATS STEELE AT TENNIS; Gains Brooklyn Semi-Finals With 7-9, 6-1, 6-2 Triumph -- Hecht and Segura Win | True | By Allison Danzig | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/churches-observe-mothers-day-here-17th-regiment-of-state-guard.html | CHURCHES OBSERVE MOTHER'S DAY HERE; 17th Regiment of State Guard Marches to St. Thomas for Evensong Service | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/demand-broadens-for-corn-futures-all-deliveries-sell-at-new-records.html | DEMAND BROADENS FOR CORN FUTURES; All Deliveries Sell at New Records for Season to Date in Chicago WEEK'S GAINS RUN TO 4 3/8c Outlook for Larger Federal Loan a Stimulant in Trading Circles | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/land-speculation-fought-new-method-of-picking-sites-for-housing.html | LAND SPECULATION FOUGHT; New Method of Picking Sites for Housing Units in View | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/jean-arthur-is-slated-to-play-lead-in-miss-susie-slagles-lewis.html | Jean Arthur Is Slated to Play Lead in 'Miss Susie Slagle's' -- Lewis Allen Is Signed; 8 PICTURES ARRIVING HERE 'Major Barbara,' 'The Devil and Miss Jones' and 'A Woman's Face' Among Week's Films | True | By Douglas W. Churchillspecial to the New York Times. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/colonel-robert-s-thomas.html | COLONEL ROBERT S. THOMAS | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/albert-kindig.html | ALBERT KINDIG . | True | Special to THE iEW YORX TIM8. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/italians-report-action.html | Italians Report Action | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/schwar-annexes-us-traps-title-wins-distance-handicap-test-defeating.html | SCHWAR ANNEXES U.S. TRAPS TITLE; Wins Distance Handicap Test, Defeating Higginson After Tying With Card of 94 FIELD OF 114 COMPETES Lutz Captures Third Grand Prize in Shoot-Off With Alexander, Brown | True | By Kingsley Childsspecial To the New York Times. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/us-title-to-pawtucket-detroit-chryslers-lose-85-on-total-goals-in.html | U.S. TITLE TO PAWTUCKET; Detroit Chryslers Lose, 8-5, on Total Goals in Soccer Final | True | Special to THE NEW YORK TIMES. | C1B 497610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/youth-orchestra-heard-stokowskis-allamerican-group-has-premiere-at.html | YOUTH ORCHESTRA HEARD; Stokowski's All-American Group Has Premiere at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/wedding-day-set-by-ppy-mathes-will-be-bride-of-harvey-rohde-june-7.html | WEDDING DAY SET BY PPY MATHES; Will Be Bride of Harvey Rohde June 7 in Christ Episcopal Church of Greenwich SISTER MAID OF HONOR Mrs. Richard S. Jackson, Also a Sister, to Serve James Mathes Jr. Best Man | True | Special to TE NSV YOR[ TDES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/silver-brook-victor-75-beats-monmouth-polo-quartet-blind-brook.html | SILVER BROOK VICTOR, 7-5; Beats Monmouth Polo Quartet -- Blind Brook Knights Win | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/nazis-list-sinkings-of-29000-more-tons-total-british-losses-for.html | NAZIS LIST SINKINGS OF 29,000 MORE TONS; Total British Losses for Three Days Put at 80,000 Tons | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/gm-union-agrees-to-continue-talks-but-meeting-at-detroit-sets.html | G.M. UNION AGREES TO CONTINUE TALKS; But Meeting at Detroit Sets Walkout for Thursday if Capital Efforts Fail NEW PARLEYS TOMORROW Mediators Will Have Two Days in Which to Seek Accord on Wages and Union Shop | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/syndicates-invest-in-loft-buildings-operator-heads-group-in.html | SYNDICATES INVEST IN LOFT BUILDINGS; Operator Heads Group in Purchase of Three Structures on Grand Street DEAL IN THE FUR CENTER West 29th Street Parcel Sold by the New York Life -- Apartments Traded | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/dr-john-e-canfield-herkimer-surgon-stricken-here-while-returning.html | DR. JOHN E.. CANFIELD; Herkimer Surgon Stricken Here While Returning From Florida | True | Specf&l to .Tmrm %NTIS' YORK Tg. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/mutual-chain-signs-contract-with-ascap-societys-music-will-return.html | Mutual Chain Signs Contract With ASCAP; Society's Music Will Return to Air Tomorrow; MUTUAL RETURNS TO ASCAP MUSIC | True | By Jack Gouldspecial To the New York Times. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/sermon-stresses-social-change.html | Sermon Stresses Social Change | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/2-on-motor-cycles-killed-man-and-woman-riding-on-back-seats-are.html | 2 ON MOTOR CYCLES KILLED; Man and Woman Riding on Back Seats Are Crash Victims | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/powell-says-44th-is-ready-for-war-commander-tells-mothers-my-boys.html | POWELL SAYS 44TH IS READY FOR WAR; Commander Tells Mothers 'My Boys' Are 'Fully Ready to Take Care of Themselves' | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/haggard-to-be-honored-british-consul-general-will-be-guest-of-maple.html | HAGGARD TO BE HONORED; British Consul General Will Be Guest of Maple Leaf Fund | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/carol-shy-on-posing-with-mme-lupescu-he-also-rules-out-question-on.html | CAROL SHY ON POSING WITH MME. LUPESCU; He Also Rules Out Question on Nassau Visit to Windsors | True | Special Cable to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/veterans-dedicate-new-post.html | Veterans Dedicate New Post | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/german-savings-banks-have-record-year-with-deposit-total-up-to-33.html | German Savings Banks Have Record Year, With Deposit Total Up to 33 Billion Marks | True | Wireless to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/delay-held-dangerous.html | Delay Held Dangerous | True | PERCY G. BRITT. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/eleanor-eisenhart-fiancee.html | Eleanor Eisenhart Fiancee | True | Special to THE NEW YORK XES. | C1B 497610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond B. Campspecial To The New York Times. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/liberals-lead-in-ecuador-congressional-voting-light-few-returns-in.html | LIBERALS LEAD IN ECUADOR; Congressional Voting Light -- Few Returns In | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/us-soon-to-order-24-new-cargo-ships-contract-for-c2-type-vessels.html | U.S. SOON TO ORDER 24 NEW CARGO SHIPS; Contract for C-2 Type Vessels, Adding 145,000 Tons for Defense, Is Assured NEW LAW CUTS DELAYS Maritime Board Now Will Negotiate Directly for Shipbuilding Jobs | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/to-cut-wild-speculation-wickard-says-markets-are-being-asked-to.html | TO CUT WILD SPECULATION; Wickard Says Markets Are Being Asked to Cooperate | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/the-financial-week-year-of-blitzkrieg-finds-stocks-back-at-the.html | THE FINANCIAL WEEK; Year of Blitzkrieg Finds Stocks Back at the Levels Registered on Invasion of Low Countries | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/intercession-service-held-for-the-french-henryhaye-is-among-750-at.html | INTERCESSION SERVICE HELD FOR THE FRENCH; Henry-Haye Is Among 750 at St. Nicholas Collegiate Church | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/central-china-drive-continued-by-japan-brisk-battles-are-reported.html | CENTRAL CHINA DRIVE CONTINUED BY JAPAN; Brisk Battles Are Reported in Progress on Honan Border | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/peace-pleas-mark-fetes-for-mothers-presidents-mother-broadcasts.html | PEACE PLEAS MARK FETES FOR MOTHERS; President's Mother Broadcasts Appeal for 'Victims of Man's Inhumanity to Man' AID TO THE NEEDY URGED Mrs. Diehl Asks U.S. Families for Contributions as Form of 'Grace Before Meals' | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/2-troths-in-one-family-engagements-of-miss-bonneau-and-her-brother.html | 2 TROTHS IN ONE FAMILY; Engagements of Miss Bonneau and Her Brother Announced | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/act-to-call-strike-at-hercules-plant-afl-men-building-powder.html | ACT TO CALL STRIKE AT HERCULES PLANT; A.F.L. Men Building Powder Factory Vote to Ask Approval | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/coast-shipyards-guarded-police-will-hem-coast-shipyards.html | Coast Shipyards Guarded; POLICE WILL HEM COAST SHIPYARDS | True | By Foster Haileyspecial To the New York Times. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/circulation-still-rises-a-new-peak-for-bank-of-england-is-listed-at.html | CIRCULATION STILL RISES; A new Peak for Bank of England Is Listed at 625,973,00 | True | 0 | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/ralph-emerson-james.html | RALPH EMERSON JAMES | True | Special to T. NE YORK TZ..ES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/bill-of-lading.html | BILL OF LADING | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/hits-on-2-cruisers-claimed-by-italy-british-ships-badly-damaged-in.html | HITS ON 2 CRUISERS CLAIMED BY ITALY; British Ships Badly Damaged in Western Mediterranean, High Command Says SICILIAN AIRPORTS RAIDED Nazis Report Stukas Bombed Royal Navy Vessels Making New Bengazi Attack | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/mandolin-orchestra-in-town-hall-debut-the-workmens-group-gives-a.html | MANDOLIN ORCHESTRA IN TOWN HALL DEBUT; The Workmen's Group Gives a Program of Classics | True | R.P. | C1B 497610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/furniture-stores-to-get-sales-aid-association-sets-up-new-unit-to.html | FURNITURE STORES TO GET SALES AID; Association Sets Up New Unit to Help Solve Problems in Merchandising TO FIGHT UNFAIR TACTICS Division Will Also Seek to Spur Retailer -- Manufacturer Cooperation | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/factors-in-wall-street-dutch-give-view-of-current-tendency-in.html | FACTORS IN WALL STREET; Dutch Give View of Current Tendency in Market | True | Wireless to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/hopkinss-son-is-operated-on.html | Hopkins's Son Is Operated On | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/boy-finds-rare-indian-treasures-in-cliff-cave-lost-for-centuries.html | Boy Finds Rare Indian Treasures In Cliff Cave Lost for Centuries; Discovery by Young Archaeologist, 13, Near Bear Mountain Proves Algonquin Tribe Preceded Iroquois in Hudson Area | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/school-safety-patrols.html | SCHOOL SAFETY PATROLS | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/gains-extended-in-cotton-here-trading-too-is-brisk-based-on.html | GAINS EXTENDED IN COTTON HERE; Trading, Too, Is Brisk, Based on Prospects of an Increase in Federal Loan Rate | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/sees-menace-to-security-dr-warren-warns-against-the-disintegration.html | SEES MENACE TO SECURITY; Dr. Warren Warns Against the Disintegration of Homes | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/white-sox-subdue-tigers-in-ninth-21-harris-catches-foul-fly-to-let.html | WHITE SOX SUBDUE TIGERS IN NINTH, 2-1; Harris Catches Foul Fly to Let In Deciding Run | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/o__w-j-civil-war-veteran-had-taughti-at-penn-state-and-cornell-i.html | ...,o_,.. ?w. j; Civil War Veteran Had Taughti at Penn State and Cornell I | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/raider-supply-ship-and-a-tanker-sunk-australia-reports-indian-ocean.html | RAIDER SUPPLY SHIP AND A TANKER SUNK; Australia Reports Indian Ocean Action -- Prize Crew Seized | True | Wireless to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/writers-to-give-talks-first-dinner-of-pen-to-be-broadcast-to.html | WRITERS TO GIVE TALKS; First Dinner of P.E.N. to Be Broadcast to Conquered Lands | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/technical-lead-safe-nazis-hold-german-experts-say-they-believe.html | 'TECHNICAL' LEAD SAFE, NAZIS HOLD; German Experts Say They Believe Reich Will Not Be Overtaken in 1942-43 ITALIAN PRESS REASSURING Stresses Axis Plans to Meet Anglo-American Action, but Doubts Peace This Year | True | By Telephone To the New York Times. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/rev-harman-baillargeon-pastor-of-a-roman-catholic-church-in-glens.html | REV. HARMAN BAILLARGEON; Pastor of a Roman Catholic Church in Glens Falls | True | Special to THE IgEW YORK TXmS. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/invasion-of-syria-expected.html | Invasion of Syria Expected | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/end-sitdown-at-capital-nine-cripples-win-pledge-of-hearing-on-plea.html | END 'SIT-DOWN' AT CAPITAL; Nine Cripples Win Pledge of Hearing on Plea for Jobs | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/dr-conway-a-rosr-upsr1-2t-psican-practiced-in-utica-and-romefatally.html | DR. CONWAY A. ROSr, UP-Sr1/2T PSICAN; [Practiced in Utica and Rome-Fatally Hurt in a Fall | True | Special to TH NEW ORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/to-use-corncobs-as-war-munitions-californian-says-process-will.html | TO USE CORNCOBS AS WAR MUNITIONS; Californian Says Process Will Produce Nitro-Cellulose | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/germany-gets-more-of-russian-products-shipments-reflect-improvement.html | GERMANY GETS MORE OF RUSSIAN PRODUCTS; Shipments Reflect Improvement in Two Countries' Relations | True | By Telephone To the New York Times. | C1B 497610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/plan-apartments-in-rutherford-nj-builders-buy-blockfront-for-garden.html | PLAN APARTMENTS IN RUTHERFORD, N.J.; Builders Buy Blockfront for Garden Suites to House Thirty-eight Families BANK, HOLC SELL HOMES Residences in Asbury Park, Belmar and Spring Lake Under New Control | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/defense-courses-may-test-health-state-and-us-officials-to-ask-that.html | DEFENSE COURSES MAY TEST HEALTH; State and U.S. Officials to Ask That Workers Entering Program Be Examined ROCHESTER PLAN URGED Mrs. Rosenberg Says Adoption of It by Other Communities Would Avoid Waste | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/makes-8555220-planes-consolidated-reports-for-three-months-backlog.html | MAKES $8,555,220 PLANES; Consolidated Reports for Three Months -- Backlog 313 Million | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/disney-heads-drive-for-china.html | Disney Heads Drive for China | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/green-denounces-shipyard-strikers-he-calls-on-machinists-to-end.html | GREEN DENOUNCES SHIPYARD STRIKERS; He Calls on Machinists to End 'Outlaw' Tie-Up and Follow Master Agreement | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/horn-first-at-langhorne.html | Horn First at Langhorne | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/canada-seeks-32000-in-first-recruiting-plans-to-put-women-in-some.html | CANADA SEEKS 32,000 IN 'FIRST RECRUITING'; Plans to Put Women in Some Jobs With Fighting Services | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/st-johns-in-front-40-new-york-ac-baseball-team-is-held-by-mele-to.html | ST. JOHN'S IN FRONT, 4-0; New York A.C. Baseball Team is Held by Mele to Five Hits | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/confessed-slayer-arraigned.html | Confessed Slayer Arraigned | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/laborites-sweep-new-south-wales-poll-indicates-they-will-have-58.html | LABORITES SWEEP NEW SOUTH WALES; Poll Indicates They Will Have 58 Seats to 32 for All Others | True | Special Cable to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/reparations-vs-impositions.html | Reparations vs. Impositions | True | RAOUL FAUVEAU. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/will-graduate-592-of-naval-reserve-annapolis-will-hold-exercises-on.html | WILL GRADUATE 592 OF NAVAL RESERVE; Annapolis Will Hold Exercises on Thursday, Making Ensigns of Midshipmen MOST FACE EARLY CALL Active Duty Asked by More Than 500 of Those Who Took the Four-Month Course | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/newark-is-beaten-71-then-takes-20-game-levy-of-bears-and-secory-of.html | NEWARK IS BEATEN, 7-1, THEN TAKES 2-0 GAME; Levy of Bears and Secory of Syracuse Are Injured | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/100-planes-in-raid-on-hamburg.html | 100 Planes in Raid on Hamburg | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/cubs-crush-reds-with-12-hits-91-passeau-limits-champions-to-3-blows.html | CUBS CRUSH REDS WITH 12 HITS, 9-1; Passeau Limits Champions to 3 Blows, All in Sixth, When They Escape Shut-Out | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/canal-attack-is-kept-up.html | Canal Attack Is Kept Up | True | | C1B 497610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/old-acquaintanceclose-saturday-will-end-run-here-after-162.html | OLD ACQUAINTANCECLOSE SATURDAY; Will End Run Here After 162 Performances -- 7 More on the Equity Council Ballot THEL BARRYMORE'S DAY Gets Barter Theatre Award Today -- 'Claudia' Will Aid Actors Fund Next Sunday | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/peace-offensive-declared-at-hand-nazi-agents-will-seek-truce-for.html | 'PEACE OFFENSIVE' DECLARED AT HAND; Nazi Agents Will Seek Truce for Rearming to Control the Atlantic, L. Hartley Says PREDICTS DEFEATIST CRY Pamphlet Issued by Council on Public Affairs Warns America of Propaganda | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/joan-of-arc-fete-fervent-in-france-cardinal-gerlier-emphasizes.html | JOAN OF ARC FETE FERVENT IN FRANCE; Cardinal Gerlier Emphasizes Desperate Situation When Crusade Was Begun VETERANS URGED TO HELP Nazis Report Press of Occupied Area Stresses That Saint's Foe Was Britain | True | Wireless to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/festival-thursday-at-the-brick-church-bazaar-fashion-show-dinner.html | FESTIVAL THURSDAY AT THE BRICK CHURCH; Bazaar, Fashion Show, Dinner and Dancing Are Planned | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/vote-called-unanimous.html | Vote Called Unanimous | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/communion-fetes-hear-war-debated-senator-clark-denouncing-it-as.html | COMMUNION FETES HEAR WAR DEBATED; Senator Clark, Denouncing It as Racket, Is Told by Mayor We Must Crush Racketeers | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/police-will-hem-coast-shipyards-to-meet-pickets-strong-forces-take.html | POLICE WILL HEM COAST SHIPYARDS TO MEET PICKETS; Strong Forces Take Posts Today as 1,900 Machinists Try to Clamp Strike on 11 Plants UNION LEADERS PROTEST | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/sea-engulfing-island-highest-point-now-only-8-feet-above-water-at.html | SEA ENGULFING ISLAND; Highest Point Now Only 8 Feet Above Water at Salvador Port | True | Special Cable to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/turks-may-receive-nazi-terms-today-von-papen-is-expected-to-ask.html | TURKS MAY RECEIVE NAZI TERMS TODAY; Von Papen Is Expected to Ask Unrestricted Use of Bosporus and the Dardanelles TROOP INVASION DOUBTED Russians Report Germans Will Enter Syria Soon From Greek Mainland and Islands | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/hunt-fails-to-find-brewsters-plane-fliers-search-bellefonte-pa.html | HUNT FAILS TO FIND BREWSTERS' PLANE; Fliers Search Bellefonte, Pa., Region on Farmer's Clue -$1,000 Reward Offered | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/low-war-risk-rates-fixed-for-us-ships-to-red-sea.html | Low War Risk Rates Fixed For U.S. Ships to Red Sea | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/grand-street-boys-win.html | Grand Street Boys Win | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/a-soldier-of-fortune-arab-never-mobilized-got-20-demobilization.html | A SOLDIER OF FORTUNE; Arab, Never Mobilized, Got 20 Demobilization Bonuses | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/press-reassures-italians.html | Press Reassures Italians | True | By Camille M. Cianfarraby Telephone To the New York Times. | C1B 497610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/deals-in-the-bronx-investor-buys-apartment-house-on-southern.html | DEALS IN THE BRONX; Investor Buys Apartment House on Southern Boulevard | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/mass-for-british-june-4.html | Mass for British June 4 | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/alfred-anderson.html | ALFRED ANDERSON | True | Special to Tm NL' YOR Tnzs. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/womens-us-gym-meet-here.html | Women's U.S. Gym Meet Here | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/two-views-of-convoy-issue-deception-charged-on-aid-needed-delay-a.html | Two Views of Convoy Issue; Deception Charged on Aid Needed -- Delay a Gamble, One Writer Holds | True | J. SOMAN. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/twoinch-snow-in-aroostook.html | Two-Inch Snow in Aroostook | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/hails-us-liner-safety-commerce-department-lauds-3-year-record-on.html | HAILS U.S. LINER SAFETY; Commerce Department Lauds 3 Year Record on Our Ships | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/notes-seized-in-bermuda-dr-joy-of-unitarian-service-in-europe.html | NOTES SEIZED IN BERMUDA; Dr. Joy of Unitarian Service in Europe Protests Censor's Action | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/wedding-is-planned-of-elizabeth-sibley-will-be-married-in-rochester.html | WEDDING IS PLANNED OF ELIZABETH SIBLEY; Will Be Married in Rochester May 31 to Michael Gonzalez | True | Spec:al to TErn Nw' 'YORK 'Tr:S. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/rabbi-ld-gross-honored-dinner-marks-also-13th-year-of-jewish-weekly.html | RABBI L.D. GROSS HONORED; Dinner Marks Also 13th Year of Jewish Weekly He Founded | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/new-road-to-open-in-queens-today-widened-and-improved-2mile-stretch.html | NEW ROAD TO OPEN IN QUEENS TODAY; Widened and Improved 2-Mile Stretch of Cross Bay Blvd. Ready for Traffic PROJECT COST $830,000 6-Lane Highway Now Breaks Bottleneck and Completes Link to Rockaways | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/william-a-muller.html | WILLIAM A, MULLER | True | Specig l to T[S N.' YORX TLES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/kennedy-moran.html | Kennedy -- Moran | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/albania-gets-italian-aid-king-victor-emmanuel-gives-reconstruction.html | ALBANIA GETS ITALIAN AID; King Victor Emmanuel Gives Reconstruction Fund on Tour | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/germans-report-bombing.html | Germans Report Bombing | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/24-strikes-continuing.html | 24 Strikes Continuing | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/iraqi.html | Iraqi | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/higher-tobacco-tax-protested.html | Higher Tobacco Tax Protested | True | HARRY EDESON. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/libyan-airdromes-raided.html | Libyan Airdromes Raided | True | Special Cable to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/james-j-stevenson.html | JAMES J. STEVENSON | True | Special to T. r-v Yoa TEES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/hospital-board-adds-8-catastrophe-units-12-now-available-for.html | HOSPITAL BOARD ADDS 8 CATASTROPHE UNITS; 12 Now Available for Defense, Disaster Work, Rappleye Says | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/slashes-wrists-in-jail-woman-was-held-on-charge-of-wrecking-a.html | SLASHES WRISTS IN JAIL; Woman Was Held on Charge of Wrecking a Police Booth | True | Special to THE NEW YORK TIMES. | C1B 497610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/nazis-loot-serbia-americans-suffer-soldiers-steal-valuables-of.html | NAZIS LOOT SERBIA; AMERICANS SUFFER; Soldiers Steal Valuables of British Diplomats -- Trucks Take Heavy Items NAZIS LOOT SERBIA; AMERICANS SUFFER | True | By Ray Brockby Telephone To the New York Times. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/state-engineer-killed-in-auto.html | State Engineer Killed in Auto | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/17-fire-fighters-cited-for-valor-officers-and-men-to-receive-medals.html | 17 FIRE FIGHTERS CITED FOR VALOR; Officers and Men to Receive Medals From La Guardia at City Hall Ceremony 3 BRAVED LONDON BOMBS Others Made Rescues at Fires, Saved Persons From Drowning and Prevented Suicide | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/providence-beats-villanova.html | Providence Beats Villanova | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/miss-maryb-krech-tobe3ome-a-bride-chapin-school-graduate-will-be.html | MISS MARY B. KRECH TO BE3OME A BRIDE; Chapin School Graduate Will Be Married:to William B. Jackson, Yale Student MADE DEBUT IN DECEMBER I NowAttendingSarah Lawrence ' CollegeFiance Member I of the Fence Club | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/marjorie-eastmond-to-be-wed.html | Marjorie Eastmond to Be Wed | True | Special to NW ORX 'I'/2as. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/books-authors.html | Books -- Authors | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/reich-port-seared-100-british-planes-raze-docks-factories-with-new.html | REICH PORT SEARED; 100 British Planes Raze Docks, Factories With New Big Bombs BERLIN 'OBJECTIVES' HIT Offensive Units Battle Nazi Fighters and Down Four -- Fire Enemy Oil Stores REICH PORT SEARED IN R.A.F. ATTACK | True | By James MacDonaldspecial Cable To the New York Times. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/lawrence-heads-service-club-drive-president-of-ymca-here-to-lead.html | LAWRENCE HEADS SERVICE CLUB DRIVE; President of Y.M.C.A. Here to Lead City Workers in National Effort Opening on June 3 $10,756,000 FUND SOUGHT Stage, Screen and Radio Stars Will Entertain Soldiers and Sailors in Camps, Bases | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/coylelinz-win-handball-title.html | Coyle-Linz Win Handball Title | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/prizes-for-fund-workers-500-to-be-credited-to-totals-of-two-british.html | PRIZES FOR FUND WORKERS; $500 to Be Credited to Totals of Two British Relief Aides | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/british-industrials-up-financial-newss-share-index-is-68-against.html | BRITISH INDUSTRIALS UP; Financial News's Share Index Is 68, Against 67.1 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/cathedral-flower-mart-fifth-annual-sale-to-be-held-at-st-patricks.html | CATHEDRAL FLOWER MART; Fifth Annual Sale to Be Held at St. Patrick's Tomorrow | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/bible-is-called-key-to-mans-existence-loss-would-outweigh-that-of.html | BIBLE IS CALLED KEY TO MAN'S EXISTENCE; Loss Would Outweigh That of Democracy, MacLennan Says at 5th Ave. Presbyterian COULD FOUND NEW SYSTEM Californian Holds the 'Book of Books' Must Be Used to Look at God | True | | C1B 497610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/urges-mercy-ship-for-eire.html | Urges 'Mercy Ship' for Eire | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/fencing-title-won-by-ma-de-capriles-salle-santelli-expert-regains.html | FENCING TITLE WON BY M.A DE CAPRILES; Salle Santelli Expert Regains U.S. Three-Weapon Honors by Defeating Armitage SABER BOUT DECIDES, 8-6 Finalists Tied at 5-All After Foil and Epee Tests -- 16 Compete in Tourney | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/jewish-education-called-vital-need-american-association-asks-help.html | JEWISH EDUCATION CALLED VITAL NEED; American Association Asks Help 'to Strengthen Inner Defenses of Judaism' EISNER SEES SERIOUS TEST Dr. Studebaker, Addressing a Meeting in Capital, Urges Unity Among All Americans | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/african-masks-shown-at-zoo.html | African Masks Shown at Zoo | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/indians-bow-in-10th-after-75-triumph-home-runs-by-trosky-and-mack.html | INDIANS BOW IN 10TH AFTER 7-5 TRIUMPH; Home Runs by Trosky and Mack Provide Margin Over the Browns in First Game STRANGE'S BLOW DECIDES His Single Scores Lucadello, Who Triples, to Capture Nightcap by 6 to 5 | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/germans-conquer-brookhattan-40-philadelphians-pace-soccer-final-for.html | GERMANS CONQUER BROOKHATTAN, 4-0; Philadelphians Pace Soccer Final For Two-Game 4-2 Lewis Cup Triumph | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/hoppe-to-engage-schuler.html | Hoppe to Engage Schuler | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/5000-of-the-27th-in-mother-tribute-they-attend-service-at-stadium.html | 5,000 OF THE 27TH IN MOTHER TRIBUTE; They Attend Service at Stadium in Anniston, With Many Civilians Participating | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/lutherans-giving-to-aid-men-in-camp-churches-of-nation-conduct-a.html | LUTHERANS GIVING TO AID MEN IN CAMP; Churches of Nation Conduct a Drive for $250,000 to Build Play Facilities | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/some-more-oldtimers.html | Some More Old-Timers | True | M. COYNE. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/rev-nathaniel-friedmann.html | REV. NATHANIEL FRIEDMANN | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/james-nolan-former-acting-commissioner-of-buildings-in-richmond.html | JAMES NOLAN; Former Acting Commissioner of Buildings in Richmond Dies | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/manning-begins-triple-festival-marks-20th-anniversary-of-his.html | MANNING BEGINS TRIPLE FESTIVAL; Marks 20th Anniversary of His Consecration as Bishop Without Ceremony HIS 75TH BIRTHDAY TODAY Special Diocesan Service to Honor Him Tomorrow -- He Was Ordained 50 Years Ago | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/state-jobs-wages-up-again-in-month-employment-gains-17-pay-3-in.html | STATE JOBS, WAGES UP AGAIN IN MONTH; Employment Gains 1.7%, Pay 3% in Factories, Countering Seasonal Trend | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/film-opening-party-to-assist-air-force-premiere-of-major-barbara.html | FILM OPENING PARTY TO ASSIST AIR FORCE; Premiere of 'Major Barbara' Will Take Place Tomorrow | True | | C1B 497610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/declare-hearing-aids-blind-to-see-cornell-psychologists-report-on.html | DECLARE HEARING AIDS BLIND TO 'SEE'; Cornell Psychologists Report on Tests of Ability of Sightless to Avoid Obstacles 'SIXTH SENSE' IS WEIGHED 1,500 Trials Made in Detecting Presence of Wall Said to Show That Audition Is Essential | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/reshevsky-gains-first-triumph-in-chess-series-with-horowitz-us.html | Reshevsky Gains First Triumph In Chess Series With Horowitz; U.S. Champion Plays Boldly and Forces Rival to Resign After 48th Move -- Early Part of Game Marked by Complications | True |  | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/prices-strong-in-south-loan-outlook-a-bullish-point-in-the-new.html | PRICES STRONG IN SOUTH; Loan Outlook a Bullish Point in the New Orleans Ring | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/title-clinched-by-fine-he-sets-back-sussman-in-chess-at-marshall.html | TITLE CLINCHED BY FINE; He Sets Back Sussman in Chess at Marshall Club | True |  | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/mrs-byron-f-hobart.html | MRS. BYRON F. HOBART | True |  | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/spellman-urges-principle-of-unity-the-archbishop-also-stresses.html | SPELLMAN URGES PRINCIPLE OF UNITY; The Archbishop Also Stresses Liberty and Charity at Mass in St. Patrick's HIS REGIME IS LAUDED His Achievements Are Cited at First of Services Marking His 25 Years as a Priest | True |  | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True |  | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/wasdells-homer-wins-for-brooklyn-drive-with-herman-on-caps-6run.html | WASDELL'S HOMER WINS FOR BROOKLYN; Drive With Herman On Caps 6-Run Fourth as Dodgers Top Phillies by 6-5 HIGBE LASTS TO TRIUMPH Yields Circuit Blow to Etten With Two Mates on Bases -- Paul Waner Released | True | By Roscoe McGowenspecial To the New York Times. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/miss-chamberlain-to-wed-troth-to-john-adams-young-jr-announced-in.html | MISS CHAMBERLAIN TO WED; Troth to John Adams Young Jr. Announced in Bridgeport | True | Special to Tzm NBW YOR TS. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/canal-contract-is-let-22436086-for-excavation-at-pacific-end-of-new.html | CANAL CONTRACT IS LET; $22,436,086 for Excavation at Pacific End of New Locks | True | Wireless to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/the-play-american-actors-company-weaves-an-american-legend-into-a.html | THE PLAY; American Actors Company Weaves an 'American Legend' Into a Sunday Night Show | True | By Brooks Atkinson | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/berlin-unaware-of-meeting.html | Berlin Unaware of Meeting | True |  | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/flower-sale-tomorrow-market-on-steps-of-st-patricks-to-aid-outdoor.html | FLOWER SALE TOMORROW; Market on Steps of St. Patrick's to Aid Outdoor Cleanliness | True |  | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/hill-and-demaret-on-top-beat-wood-and-harmon-2-up-in-winged-foot.html | HILL AND DEMARET ON TOP; Beat Wood and Harmon, 2 Up, in Winged Foot Golf Exhibition | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/dick-bartell-released-veteran-shortstop-is-dropped-by-the-detroit.html | DICK BARTELL RELEASED; Veteran Shortstop Is Dropped by the Detroit Club | True |  | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/aid-for-mission-sought.html | Aid for Mission Sought | True |  | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/dr-hanson-again-heads-synod.html | Dr. Hanson Again Heads Synod | True |  | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/britain-gets-5000-for-child-shelter-foster-parents-plan-appeals-for.html | BRITAIN GETS $5,000 FOR CHILD SHELTER; Foster Parents Plan Appeals for Additional Funds | True |  | C1B 497610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/german.html | German | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/european-auto-production.html | European Auto Production | True | Wireless to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/ijames-s-barstow-a-private-rvror-6s-former-newspaper-man-once-was.html | IJAMES S. BARSTOW, A PRIVAte rvroR, 6s; Former Newspaper Man Once Was on the Faculty at Groton | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/winant-with-sand-bucket-doused-many-fire-bombs.html | Winant, With Sand Bucket, Doused Many Fire Bombs | True | By the United Press. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/gen-sikorski-taken-to-britain-in-bomber-poles-report-premiers-visit.html | GEN. SIKORSKI TAKEN TO BRITAIN IN BOMBER; Poles Report Premier's Visit to America Was Successful | True | Wireless to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/how-can-the-war-be-won.html | HOW CAN THE WAR BE WON? | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/mess-time-at-the-trailside-museum.html | MESS TIME AT THE TRAILSIDE MUSEUM | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/recital-by-elizabeth-watson.html | Recital by Elizabeth Watson | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/miss-evelyn-grayson.html | MISS EVELYN GRAYSON | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/british-reported-repulsed.html | British Reported Repulsed | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/japans-dilemma.html | JAPAN'S DILEMMA | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/ic-4a-entries-to-close.html | I.C. 4-A. Entries to Close | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/fort-hamilton-loses-96.html | Fort Hamilton Loses, 9-6 | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/chapel-is-crowded-at-o00dan-titesl-mayor-la-guardia-and-many-other.html | CHAPEL IS CROWDED[ AT O00DAN ]tITESI; Mayor La Guardia and Many Other. Officials at Funeral of Water Commissioner EULOGY BY RABBI HOFFMAN Mr. Goodman Calied the Ideal Type of Public Servant-Cortege Led by Police | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/garden-tour-on-friday-fairfield-club-sponsors-event-in-behalf-of.html | GARDEN TOUR ON FRIDAY; Fairfield Club Sponsors Event in Behalf of Red Cross Chapter | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/margot-willit-to-wed-kin-of-exphiladelphia-mayori-engaged-to-harold.html | MARGOT WILLIT TO WED; Kin of Ex-Philadelphia Mayorl Engaged to Harold E. Jahn | True | Special to T Nr.v' YORK TXS. J | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/the-screen-at-the-central.html | THE SCREEN; At the Central | True | T.S. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/dutch-invasion-marked-1000-at-the-west-end-church-observe-first.html | DUTCH INVASION MARKED; 1,000 at the West End Church Observe First Anniversary | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/peter-murphy.html | PETER MURPHY' | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/mrs-george-f-kuett.html | MRS. GEORGE F. KUETT | True | Special to THE NEW YORE Tt.[zS. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/to-test-picketing-ban-strikers-on-army-project-in-new-mexico-will.html | TO TEST PICKETING BAN; Strikers on Army Project in New Mexico Will Ask Writ | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/11-men-saved-as-boat-explodes-and-burns-four-on-deepsea-fishing.html | 11 MEN SAVED AS BOAT EXPLODES AND BURNS; Four on Deep-Sea Fishing Trip Hurt Before Aid Comes | True | Special to THE NEW YORK TIMES. | C1B 497610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/hague-denounces-citizens-ticket-implies-that-grafting-would-result.html | HAGUE DENOUNCES CITIZENS' TICKET; Implies That Grafting Would Result From Election of Rival Candidates SEES SWEEPING VICTORY Declares He Wants to Serve Again Because of Danger of Jersey City Invasion | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/quintuplets-broadcast-to-us.html | Quintuplets Broadcast to U.S. | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/feeding-a-celebrity.html | FEEDING A CELEBRITY | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/cardinals-rally-tops-pirates-74-st-louis-routs-butcher-in-fourrun.html | CARDINALS RALLY TOPS PIRATES, 7-4; St. Louis Routs Butcher in Four-Run Sixth -- Nahem Is Saved by Hutchinson | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/sparkman-trophy-won-by-feather-in-opening-regatta-at-larchmont.html | Sparkman Trophy Won by Feather In Opening Regatta at Larchmont; Merrill's International Class Yacht, With Cox at Helm, Takes 2-Day Series -- Hound and Auley Victors in Other Classes | True | By James Robbinsspecial To the New York Times. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/to-hear-new-haven-plan-june-2.html | To Hear New Haven Plan June 2 | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/3000-at-park-festival-baby-contest-is-feature-at-the-hamilton-fish.html | 3,000 AT PARK FESTIVAL; Baby Contest Is Feature at the Hamilton Fish Playground | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/letitia-gleason-engaged-will-be-bride-in-june-of-edward-hopkinson.html | LETITIA GLEASON ENGAGED; Will Be Bride in June of Edward Hopkinson 3d of Chestnut Hill | True | -peca/ o T=r Nz' 'Zo: TS. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/italian.html | Italian | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/thermoids-sales-increased.html | Thermoid's Sales Increased | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/connely-to-quit-both-iba-posts-he-will-drop-the-presidency.html | CONNELY TO QUIT BOTH I.B.A. POSTS; He Will Drop the Presidency, Chairmanship of Information Group When Terms End TO TELL GOVERNORS TODAY Nominating Committee to Be Headed by J.C. Witter Will Seek Successors | True | By Howard W. Calkinsspecial To the New York Times. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/british.html | British | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/plans-new-jersey-plant-cooper-alloy-foundry-to-build-storage-unit.html | PLANS NEW JERSEY PLANT; Cooper Alloy Foundry to Build Storage Unit at Hillside | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/dr-june-rose-colby.html | DR. JUNE ROSE COLBY | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/us-planes-reach-near-east.html | U.S. Planes Reach Near East | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/attacks-made-by-raf.html | Attacks Made by R.A.F. | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/oldest-graduate-of-dartmouth-100-dr-zeeb-gilman-columbia-medical-67.html | OLDEST GRADUATE OF DARTMOUTH 100; Dr. Zeeb Gilman, Columbia Medical '67, to Celebrate Centenary Tomorrow | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/ny-central-turns-deficit-into-profit-6383656-earned-in-quarter.html | N.Y. CENTRAL TURNS DEFICIT INTO PROFIT; $6,383,656 Earned in Quarter -- Gains for Two Affiliates | True | | C1B 497610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/giant-panda-at-the-bronx-zoo-gravely-ill-goes-to-medical-center-for.html | Giant Panda at the Bronx Zoo Gravely Ill; Goes to Medical Center for X-Ray of Brain | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/gardens-to-be-seen-in-brooklyn-heights-nine-will-be-opened-to-the.html | GARDENS TO BE SEEN IN BROOKLYN HEIGHTS; Nine Will Be Opened to the Public Today for Camp Aid | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/saunders-buermnn.html | Saunders -- Buermnn | True | Special to T NKw 'rox Thugs. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/statistical-body-elects-brazilian-heads-bureau-of-the-interamerican.html | STATISTICAL BODY ELECTS; Brazilian Heads Bureau of the Inter-American Institute | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/soviet-recognizes-new-iraqi-regime-accepts-proposal-of-baghdad-iran.html | SOVIET RECOGNIZES NEW IRAQI REGIME; Accepts Proposal of Baghdad -- Iran and Saudi Arabia Rebuff Plea for Aid SOVIET RECOGNIZES NEW IRAQI REGIME | True | By the United Press. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/croat-capital-to-be-moved.html | Croat Capital to Be Moved | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/nazi-raiding-pace-suggests-invasion-rising-tempo-hints-at-aim-to.html | NAZI RAIDING PACE SUGGESTS INVASION; Rising Tempo Hints at Aim to Destroy 'Energy Centers' as Prelude to Landings NAZI RAIDING PACE SUGGESTS INVASION | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/ad-a-lnt-in-erol.html | [ad a lnt in ][erol | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/dr-osman-c-hooper-journalist-since-1879-had-taught-at-ohio-state-u.html | DR. OSMAN C. HOOPER; Journalist Since 1879 Had Taught at Ohio State U., 1918-32 | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/resident-offices-report-on-trade-orders-center-on-summer-goods-but.html | RESIDENT OFFICES REPORT ON TRADE; Orders Center on Summer Goods, but Wool Dress Houses to Prepare Fall Lines COTTONS BOUGHT HEAVILY Prices Rise on Some Low-End Types -- Deliveries Still Major Problem | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/foreign-exchange-rates-week-ended-may-10-1941.html | FOREIGN EXCHANGE RATES; WEEK ENDED MAY 10, 1941 | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/school-for-crippled-to-honor-58-tonight-600-helped-by-institute-to.html | SCHOOL FOR CRIPPLED TO HONOR 58 TONIGHT; 600 Helped by Institute to Attend 24th Graduation | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/peggy-shannon-is-dead-i-i-husband-finds-actresss-body-in-hollywood.html | PEGGY. SHANNON' iS DEAD; I I Husband Finds Actress's Body[ in Hollywood Home I | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/securities-laws-held-defense-snag-merchants-association-group.html | SECURITIES LAWS HELD DEFENSE SNAG; Merchants' Association Group, Favoring Wadsworth Bill, Would End 'Bottleneck' | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/ship-off-to-orient-after-bonus-clash-freighter-sea-witch-sails-on.html | SHIP OFF TO ORIENT AFTER BONUS CLASH; Freighter Sea Witch Sails on Pledge Scale Will Be Set | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/racing-opens-at-belmont-park-today-with-two-stakes-on-program-10.html | Racing Opens at Belmont Park Today With Two Stakes on Program; 10 NAMED TO START IN $6,000 TOBOGGAN Eight Thirty, in 1941 Debut, Favored to Win Handicap at Belmont Today FASHION STAKES ON CARD Fillies to Run on New Juvenile Course -- Whirlaway to Seek Triple Crown at Meet | True | By Bryan Field | C1B 497610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/to-honor-cp-mcclelland.html | To Honor C.P. McClelland | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/faith-in-the-light-dr-chalmers-asserts-belief-in-better-days-will.html | FAITH IN THE LIGHT; Dr. Chalmers Asserts Belief in Better Days Will Help Us | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/triplets-born-on-mothers-day.html | Triplets Born on Mother's Day | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/graham-gets-bantings-post.html | Graham Gets Bantings Post | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/hamburg-damage-conceded-berlin-reports-strong-raf-raid-belittles.html | HAMBURG DAMAGE CONCEDED; Berlin Reports 'Strong' R.A.F. Raid -- Belittles Attack on Berlin | True | By Telephone To the New York Times. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/timothy-wright-hoxie-l-former-member-of-squadron-a-and-first-field.html | TIMOTHY WRIGHT HOXIE l; Former Member of Squadron A and First Field Artillery | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/latins-may-hear-grace-moore.html | Latins May Hear Grace Moore | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/princeton-sailors-keep-dinghy-title-harvard-second-brown-third-mit.html | PRINCETON SAILORS KEEP DINGHY TITLE; Harvard Second, Brown Third, M.I.T. Next as Regatta on the Charles Closes | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/dental-expert-sees-prevention-lagging-no-program-fully-successful.html | DENTAL EXPERT SEES PREVENTION LAGGING; No Program Fully Successful, Guggenheim Report Holds | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/fritz-zivic-out-of-hospital.html | Fritz Zivic Out of Hospital | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/french-supplies-aided-loosening-separation-of-zones-is-felt-in.html | FRENCH SUPPLIES AIDED; Loosening Separation of Zones Is Felt in Better Circulation | True | Wireless to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/domei-alleges-us-envoy-confirmed-singapore-talk.html | Domei Alleges U.S. Envoy Confirmed Singapore Talk | True | Wireless to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/london-markets-ignore-war-news-cheerful-faith-permeates-the-weeks.html | LONDON MARKETS IGNORE WAR NEWS; Cheerful Faith Permeates the Week's Trading Despite Paucity of Business HIGH TAXES AFFECT BUYING Forces Some Investors Into Higher-Yield Industrials -- Iraq Depresses Oil Shares | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/couple-shot-dead-in-auto.html | Couple Shot Dead in Auto | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/phils-to-release-nagel.html | Phils to Release Nagel | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/stranded-oil-tanker-freed.html | Stranded Oil Tanker Freed | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/commodity-average-up-from-899-to-907-all-major-groups-except-metal.html | COMMODITY AVERAGE UP FROM 89.9 TO 90.7; All Major Groups Except Metal Products Advance | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/antiespionage-week-is-launched-in-japan-all-government-agencies.html | ANTI-ESPIONAGE WEEK IS LAUNCHED IN JAPAN; All Government Agencies Join to Make Public 'Spy-Conscious' | True | Wireless to THE NEW YORK TIMES. | C1B 497610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/red-sox-rout-mccarthymen-135-on-17-hits-and-take-second-place.html | Red Sox Rout McCarthymen, 13-5, On 17 Hits and Take Second Place; Hammer Four Pitchers, Scoring Seven Runs in the Second -- Johnson, Rookie, Mound Victor -- Yankees Fall to Fourth | True | By James P. Dawsonspecial To the New York Times. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/third-slain-in-same-spot-stepbrother-of-suspect-in-california.html | THIRD SLAIN IN SAME SPOT; Stepbrother of Suspect in California Murders Is Found Shot | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/bond-conversion-effected-by-vichy-present-refunding-covers-only.html | BOND CONVERSION EFFECTED BY VICHY; Present Refunding Covers Only Small Part of Debt, but Substantial Saving Is Involved NOTE CIRCULATION ALARMS Finance Ministry Seeking to Prevent Increase in the People's Buying Power | True | By Fernand Maroniwireless To the New York Times. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/darlan-hitler-talk-rumored.html | Darlan, Hitler Talk Rumored | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/london-is-hard-hit-westminster-is-scene-of-destruction-heart-of.html | LONDON IS HARD HIT; Westminster Is Scene of Destruction -- Heart of Empire a Target FAMOUS HALL IS DAMAGED Deanery Burns -- Kings' Tombs and Poets' Corner Are Safe -- Big Ben Is Blackened NAZI BOMBS WRECK COMMONS CHAMBER GERMANS BOMBARD HEART OF THE EMPIRE | True | By Robert P. Postspecial Cable To the New York Times. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/argentines-expect-pact-but-us-embassy-denies-formal-talks-on-trade.html | ARGENTINES EXPECT PACT; But U.S. Embassy Denies Formal Talks on Trade Treaty | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/miss-pauline-pumpeuy-frasercampbell-will-be-wed-to-philip-winsor.html | Miss Pauline PumpeUy Fraser-Campbell Will Be Wed to Philip Winsor Trumbull | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/charge-speculation-in-sites-for-housing-weinfeld-and-swope-adopt.html | CHARGE SPECULATION IN SITES FOR HOUSING; Weinfeld and Swope Adopt Plan to Control Prices | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/sale-to-open-today-will-assist-french-frenchamerican-wives-to-aid.html | SALE TO OPEN TODAY WILL ASSIST FRENCH; French-American Wives to Aid Children and Refugees | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/california-spy-no-doubt-porter-vanishes-with-miamis-airraid.html | CALIFORNIA SPY, NO DOUBT; Porter Vanishes With Miami's Air-Raid Precaution Plans | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/misses-bergdettweiler-win-in-benefit-golf-from-miss-orcuttmrs.html | Misses Berg-Dettweiler Win in Benefit Golf From Miss Orcutt-Mrs. Whitehead by 2 and 1 | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/europe-occupied-lands-organized-for-new-order.html | Europe; Occupied Lands Organized for New Order | True | By Anne O'Hare McCormick | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/100000-fire-bombs-dropped.html | "100,000 Fire Bombs" Dropped | True | | C1B 497610 |
| 1941-05-12 | 1941-05-12 | https://www.nytimes.com/1941/05/12/archives/strikers-in-steel-local-san-francisco-cio-men-are-in-swoc-not.html | STRIKERS IN STEEL LOCAL; San Francisco C.I.O. Men Are in S.W.O.C., Not Shipyard Union | True | Special to THE NEW YORK TIMES. | C1B 497610 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/miss-dates-to-be-feted-will-be-honored-at-a-luncheon-today-by-mrs.html | MISS DATES TO BE FETED; Will Be Honored at a luncheon Today by Mrs. Henry J. Taylor | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/cuban-defense-plan-put-before-senate-supreme-council-is-proposed-to.html | CUBAN DEFENSE PLAN PUT BEFORE SENATE; Supreme Council Is Proposed to Guide Compulsory Service | True | Wireless to THE NEW YORK TIMES. | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/astoria-ore-port-plans-a-refunding-2500000-of-bonds-would-be-at.html | ASTORIA, ORE., PORT PLANS A REFUNDING; $2,500,000 of Bonds Would Be at Interest of Not More Than 3 Per Cent AWARD BY DAYTONA BEACH $2,337,400 Issue Goes to the Clyde C. Pierce Corporation -- Other Financing | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/win-rolling-stock-permit.html | Win Rolling Stock Permit | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/miss-winn-to-be-wed-to-randolph-seifert-will-become-bride-may-31-in.html | MISS WINN TO BE WED TO RANDOLPH SEIFERT; Will Become Bride May 31 in Church in Clarksville, Va. | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/plan-aims-to-lift-exchange-trading-rea-president-and-moffatt-exhead.html | PLAN AIMS TO LIFT EXCHANGE TRADING; Rea, President, and Moffatt, Ex-Head of Curb, Include Dealers in Proposals AN AID TO TRANSACTIONS Draft of Set-Up, National in Scope, Is Submitted Tentatively to SEC | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/cites-county-reform-law.html | Cites County Reform Law | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/dr-krause-expert-01-tuberculosis-author-of-article-on-disease-in.html | DR. KRAUSE, EXPERT . 01 TUBERCULOSIS; Author of Article on Disease in' Encyclopaedia Britannica Dies :in Providence at 60 SERVED AT JOHNS HOPKINS Also 'Taught at Stanford and Edite;d a Medical' Review-Won Trudeau Medal | True | Special to TH N- YoaK TES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/heads-rodeph-sholom-women.html | Heads Rodeph Sholom Women | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/mgr-john-j-tierney.html | MGR, JOHN J. TIERNEY | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/netherlahd-group-adds-to-holdings-reoco-corporation-purchases-two.html | NETHERLAHD GROUP ADDS TO HOLDINGS; Reoco Corporation Purchases Two Small Apartments From Bank for Savings CASH DEAL ON GRAND ST. New York Trust Sells 7-Story Lofts and Stores at No. 137 Through Noyes Co. | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/plot-to-rob-bank-laid-to-putnam-police-head-connecticut-trooper-and.html | Plot to Rob Bank Laid to Putnam Police Head, Connecticut Trooper and Man Seized at Scene | True | By the United Press. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/croat-state-protested-yugoslav-minister-in-washington-files-note.html | CROAT STATE PROTESTED; Yugoslav Minister in Washington Files Note Against Reich Action | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/lucky-boy.html | LUCKY BOY | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/hess-flight-held-blow-to-nazidom-capital-diplomats-speculate-on.html | HESS FLIGHT HELD BLOW TO NAZIDOM; Capital Diplomats Speculate on Possible Discord in Inner Party Circles ARMY TROUBLE RUMORED Washington Circles Point Out No. 3 Nazi Was in Position to Know Facts in Reich | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/mrs-hh-harriman-to-wed-will-become-bride-of-frederic-w-procter.html | MRS. H.H. HARRIMAN TO WED; Will Become Bride of Frederic W. Procter Today in Florida | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/melville-gardens-to-be-shown.html | Melville Gardens to Be Shown | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/plowman-who-discovered-hess-says-his-visitor-was-affable-he.html | Plowman Who Discovered Hess Says His Visitor Was Affable; He Assisted German Into His House, Offered Him Tea, and Recognized Man of Culture, Not Suspecting His Identity | True | Special Cable to THE NEW YORK TIMES. | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/london-ready-for-surprises.html | London Ready for Surprises | True | Special Cable to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/kunming-bombed-again.html | Kunming Bombed Again | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/rutgers-nine-on-top-91-syracuse-beaten-as-perkins-stars-on-mound.html | RUTGERS NINE ON TOP, 9-1; Syracuse Beaten as Perkins Stars on Mound and at Bat | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/pen-dinner-thursday.html | P.E.N. Dinner Thursday | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/syracuse-buys-infielder-nagel.html | Syracuse Buys Infielder Nagel | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/committee-votes-ship-seizure-bill-by-11-for-4-against-measure-is.html | COMMITTEE VOTES SHIP SEIZURE BILL; By 11 For, 4 Against, Measure Is Sent to Senate to Come Up for Debate This Week TRANSFERS BAN BEATEN Hull Opposed Restrictions as Unwise -- Cargo Priorities Legislation Wins Test | True | By Turner Catledgespecial To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/chinese-motif-at-new-york-fashion-show.html | CHINESE MOTIF AT NEW YORK FASHION SHOW | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/match-is-drawn-after-51-moves-adjourned-4th-game-in-title-chess.html | MATCH IS DRAWN AFTER 51 MOVES; Adjourned 4th Game in Title Chess Completed by Reshevsky and Horowitz CHAMPION RETAINS EDGE Keeps Series Margin in Test of 6 Hours, 38 Minutes -- Sixth Meeting Today | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/zoe-akins-comedy-will-open-tonight-the-happy-days-is-her-first.html | ZOE AKINS COMEDY WILL OPEN TONIGHT; 'The Happy Days' Is Her First Broadway Offering After a Five Years' Absence PLATT SISTERS SELECTED To Alternate Weekly in Lead of 'Johnny Belinda' -- Theatre Guild Closes Season | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/colombia-mining-ban-upheld.html | Colombia Mining Ban Upheld | True | Special Cable to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/rev-dr-ira-e-hicks-chaplain-at-camp-dix-in-world-war-pastor-in-toms.html | REV. DR. IRA E. HICKS; 'Chaplain at Camp Dix in World War, Pastor in Toms River, Dies | True | Special to T NEar' YORK Tas. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/rev-mother-catherine-head-of-sisters-of-mercy-of-the-trentoncamden.html | REV. MOTHER CATHERINE; Head of Sisters of Mercy of the Trenton-Camden Diocese Dies | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/all-aluminum-in-42-will-be-used-for-arms-bomber-program-to-crowd.html | All Aluminum in '42 Will Be Used for Arms; Bomber Program to Crowd Out Civilians | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/singapore-flight-completed.html | Singapore Flight Completed | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/vote-due-today-on-senate-seat-decision-is-expected-to-be-close-in.html | VOTE DUE TODAY ON SENATE SEAT; Decision Is Expected to Be Close in Contest Over west Virginia Appointments NEELY NOTES MENTIONED 'You Know What He Said About You?' Chandler Inquires in Thrust at Lucas | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/mrs-alice-midd_____augh-101-won-medal-as-nurse-for-aidingi-wounded.html | MRS. ALICE MIDD_____AUGH, 101; Won Medal as Nurse for Aidingf Wounded Duke of Connaught I | True | | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/isaac-silvermn-rail-contragtori-pioneer-in-field-of-electrical.html | ISAAC SILVERM/N; [ RAIL CONTRAGTORI; Pioneer in Field of Electrical Engineering Cons(ruction !s Dead in Philadelphia DIRECTOR. OF RAILROADS Built First High;Speed Line From Detroit to Cincinnati and Mount Clemens, Mich. | True | Special to ,r NEw-YoR TZES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/troth-lqoijnced-of-helene-klotz-she-will-become-the-bride-of.html | TROTH IqOIJNCED OF HELENE KLOTZ; She Will Become the Bride of Gardner Lloyd Boothe Jr. June 17 in Church Here WAS EDUCATED IN EUROPE Studied Art at the National Gallery, London -- Fiance : an Insurance Broker | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/boeing-considers-7day-week.html | Boeing Considers 7-Day Week | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/hunter-junior-heads-student-government-naomi-block-named-president.html | HUNTER JUNIOR HEADS STUDENT GOVERNMENT; Naomi Block Named President in College Elections | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/garden-party-may-24-exhibit-marking-the-birthday-of-victoria-to-aid.html | GARDEN PARTY MAY 24; Exhibit Marking the Birthday of Victoria to Aid British Relief | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/w-busch.html | W. BUSCH | True | Specfal to T YO TIrES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/100000-in-opium-is-seized-on-ship-large-smuggling-ring-hunted-after.html | $100,000 IN OPIUM IS SEIZED ON SHIP; Large Smuggling Ring Hunted After Raid -- Narcotics From Mombasa, Agents Say CHINESE HELD IN HIGH BAIL Awaits Federal Jury Action -- None of City of New York's Regular Crew Accused | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/seeks-pacts-again-in-south-ameriga-hull-says-we-will-try-to-win.html | SEEKS PACTS AGAIN IN SOUTH AMERICA; Hull Says We Will Try to Win Trade Accord With Offers to Argentina and Uruguay | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/boston-law-hits-at-shubert-ticket-sale-gov-saltonstall-signs-bill.html | BOSTON LAW HITS AT SHUBERT TICKET SALE; Gov. Saltonstall Signs Bill to Estop Herrick Agency | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/cross-victor-over-delaney.html | Cross Victor Over Delaney | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/thomas-cookes-have-daughter.html | Thomas Cookes Have Daughter' | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/willard-b-porter.html | WILLARD B. PORTER | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/comment-on-the-russian-enigma.html | Comment on the Russian Enigma | True | MAURICE WINOGRAD. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/nazis-tell-of-plan-to-take-near-east-officers-in-serbia-say-drive.html | NAZIS TELL OF PLAN TO TAKE NEAR EAST; Officers in Serbia Say Drive Through Turkey, Iraq, Syria and Africa Starts in June 'NEVER ANYTHING LIKE IT' Germans Assert They May Later Bomb U.S. Warships 'and Even America Itself' | True | By Ray Brockby Telephone To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/170-city-men-inducted-remainder-of-533-accepted-here-from-outlying.html | 170 CITY MEN INDUCTED; Remainder of 533 Accepted Here From Outlying Counties | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/drhg-vongoldberg-an-eye-specialist-practitioner-in-philadelphia-for.html | DR.H.G. VONGOLDBERG, AN EYE SPECIALIST; Practitioner in Philadelphia for Forty Years Dies in South | True | Siueeial to Ta Igvr YORK TTx, ES. | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/seton-hall-net-victor-90.html | Seton Hall Net Victor, 9-0 | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/reports-ships-attacked.html | Reports Ships Attacked | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/congressmen-shy-at-big-tax-rise-political-effect-begins-to-show-as.html | CONGRESSMEN SHY AT BIG TAX RISE; Political Effect Begins to Show as Factor in House Hearing | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/cashiers-golf-tournament-set.html | Cashiers' Golf Tournament Set | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/aid-to-british-is-urged-plight-of-plymouth-children-is-called.html | AID TO BRITISH IS URGED; Plight of Plymouth Children Is Called 'Heartbreaking' | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/nazi-fliers-blast-at-bases-of-raf-damage-not-heavy-except-at-one-or.html | NAZI FLIERS BLAST AT BASES OF R.A.F.; Damage Not Heavy 'Except at One or Two Points' -- Berlin Says 45 Were Attacked FIGHTERS INCREASE BAG Reich Bombers Shot Down So Far This Month Total 133 -- Axis Gloats Over Ruins | True | Special Cable to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/star-drexel-athlete-enlists.html | Star Drexel Athlete Enlists | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/felix-d-doubleday-was-gassed-in-the-world-war-dies-in-switzerland.html | FELIX D, DOUBLEDAY; Was Gassed in the World War -- Dies in Switzerland at 53 | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/hofstra-cubs-triumph-53.html | Hofstra Cubs Triumph, 5-3 | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/american-viscose-registers-stocks-44780000-filing-with-sec-covers.html | AMERICAN VISCOSE REGISTERS STOCKS; $44,780,000 Filing With SEC Covers $100 Preferred and $14 Common Shares | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/rise-continues-in-bankers-bills-219561000-outstanding-april-30-up.html | RISE CONTINUES IN BANKER'S BILLS; $219,561,000 Outstanding April 30, Up $2,249,000 in Month | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/alien-bail-denial-upheld-court-says-us-may-withhold-right-in.html | ALIEN BAIL DENIAL UPHELD; Court Says U.S. May Withhold Right in Deportation Action | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/rumanias-oil-output-showing-sharp-drop-production-for-first-quarter.html | RUMANIA'S OIL OUTPUT SHOWING SHARP DROP; Production for First Quarter Off 17% -- Exports Down 25% | True | By Telephone To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/report-is-ready-on-sec-changes-governors-of-the-iba-hear-from.html | REPORT IS READY ON SEC CHANGES; Governors of the I.B.A. Hear From Committee on Amendments to Be Submitted COMMENT IS WITHHELD Another Body Tells of Federal Encroachment in the Investment Field | True | By Howard W. Calkinsspecial To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/robert-h-crosby.html | ROBERT H. CROSBY | True | special tO T Ns YORK TZES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/hungarians-to-leave-belgrade.html | Hungarians to Leave Belgrade | True | By Telephone To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/warns-trade-body-on-drug-priorities-cc-concannon-tells-meeting-they.html | WARNS TRADE BODY ON DRUG PRIORITIES; C.C. Concannon Tells Meeting They Are Due if Materials Get Out of Hand LATIN TRADE IS STRESSED Exporters Urged to Drop Pro-Nazi Agents -- Imports Cut Sharply by War | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/rector-stringer.html | Rector -- Stringer | True | Special to T Iw Yo TLaS. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/german.html | German | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/news-of-markets-in-european-cities-london-stocks-again-show-powers.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Stocks Again Show Powers of Resistance -- Gilt-Edges Are Firm TRADING IN BERLIN QUIET Fluctuations on the Boerse Are Confined to Fractions -- Amsterdam Is Dull | True | Wireless to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/bomber-lost-on-way-to-england.html | Bomber Lost on Way to England | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/papen-sees-hitler-returns-to-turkey-envoy-is-expected-to-reveal.html | PAPEN SEES HITLER, RETURNS TO TURKEY; Envoy Is Expected to Reveal Nazi Plans for Near East -- Soviet Move Studied PAPEN SEES HITLER, RETURNS TO TURKEY | True | By C.l. Sulzbergzrspecial Broadcast To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/four-months-trade-up-28-in-raw-furs-total-put-at-17096692-for.html | FOUR MONTHS TRADE UP 28% IN RAW FURS; Total Put at $17,096,692 for Period -- Imports Increase | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/mrs-jeremiah-minner.html | MRS. JEREMIAH MINNER | True | Special to TH lqsV YORIC Tt.IES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/molders-in-chicago-area-out.html | Molders in Chicago Area Out | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/extend-buying-further-35-of-pacific-agents-cover-needs-beyond-six.html | EXTEND BUYING FURTHER; 35% of Pacific Agents Cover Needs Beyond Six Months | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/cheap-shoe-prices-advanced-for-fall-makers-ask-515c-increases-but.html | CHEAP SHOE PRICES ADVANCED FOR FALL; Makers Ask 5-15c Increases but Expensive Lines Hold Steady at Showings LATTER'S QUALITY LOWER Orders to Be Heavy in Fear of Shortages -- Style Trends Follow Spring Lead | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/a-banana-harvest-at-bronx-park.html | A BANANA HARVEST AT BRONX PARK | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/maestro-la-guardia-on-the-podium-friday-to-lead-combined-orchestras.html | MAESTRO LA GUARDIA ON THE PODIUM FRIDAY; To Lead Combined Orchestras of Four Colleges at Festival | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/canada-controls-seamen-inquiry-boards-named-to-deal-with-those.html | CANADA CONTROLS SEAMEN; Inquiry Boards Named to Deal With Those Hindering Ships | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/charity-boxing-bouts-may-27.html | Charity Boxing Bouts May 27 | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/bank-to-expand-to-queens.html | Bank to Expand to Queens | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/aid-group-incorporated-fight-for-freedom-committee-is-for-public.html | AID GROUP INCORPORATED; Fight for Freedom Committee Is for Public 'Education' | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/hess-noted-as-yesser-his-no-to-hitler-recalls-story-of-exemplary.html | HESS NOTED AS 'YESSER'; His 'No' to Hitler Recalls Story of Exemplary Loyalty | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/refugees-reach-india.html | Refugees Reach India | True | | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/bigger-fire-force-to-be-air-bulwark-indication-is-seen-mayor-will.html | BIGGER FIRE FORCE TO BE AIR BULWARK; Indication Is Seen Mayor Will Rely Mainly on Department in Case of Emergency BUDGET INCREASE ASKED Valentine Says Replacements for Police Will Still Leave Him Under Quota | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/russians-see-advantage-in-raf-planes-big-load.html | Russians See Advantage In R.A.F. Planes' Big Load | True | By the Canadian Press. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/isaac-s-field-i-expresident-of-baltimore-school-board-a-champion-of.html | ISAAC S. FIELD I; Ex-President of Baltimore School Board a Champion of Youths | True | Special to.TI NW YORK T[3ES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/to-commission-q-roosevelt.html | To Commission Q. Roosevelt | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/two-more-accuse-ford-tell-nlrb-they-were-dismissed-after-joining.html | TWO MORE ACCUSE FORD; Tell NLRB They Were Dismissed After Joining Auto Union | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/clothing-workers-win-pay-increase-amalgamated-signs-collective.html | CLOTHING WORKERS WIN PAY INCREASE; Amalgamated Signs Collective Bargaining Agreement With Employers' Group 50,000 EMPLOYES GAIN Wage Rise to Total $6,000,000 a Year -- New Contracts in Other Cities to Follow | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/measles-quarantines-62d-artillery.html | Measles Quarantines 62d Artillery | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/sec-says-rfc-aid-halted-bond-fee-commission-tells-reason-for.html | SEC SAYS RFC AID HALTED BOND FEE; Commission Tells Reason for Denying Morgan Stanley in Columbia Gas Case BID PROCEDURE CRITICIZED No Effort Made by Company to Get Competition, the Agency Declares | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/puts-budget-cuts-in-lap-of-congress-morgenthau-says-representatives.html | PUTS BUDGET CUTS IN LAP OF CONGRESS; Morgenthau Says Representatives Must Pare Billion Off Non-Defense Expeditures | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/hungary-bans-british-movies.html | Hungary Bans British Movies | True | By Telephone To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/30-seized-in-budapest-for-spreading-rumors.html | 30 Seized in Budapest For Spreading Rumors | True | By Telephone To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/army-songs-out-in-pocket-size.html | Army Songs Out in Pocket Size | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/bordeaux-has-raid-alarm.html | Bordeaux Has Raid Alarm | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/greek-naval-losses-listed.html | Greek Naval Losses Listed | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/us-churchills-to-help-members-of-family-here-to-send-aid-to-britain.html | U.S. CHURCHILLS TO HELP; Members of Family Here to Send Aid to Britain | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/world-war-fliers-in-enlisting-drive-flying-service-foundation-inc.html | WORLD WAR FLIERS IN ENLISTING DRIVE; Flying Service Foundation, Inc., Launches Campaign for Army, Navy, Marines, MACHINE GUNS ARE SHOWN Exhibit Put On in Pershing Sq. -- Organization to Aid Youths in Joining Colors | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/bond-notes.html | BOND NOTES | True | | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/15877-at-belmont-opening-see-spanish-moss-and-eight-thirty-annex.html | 15,877 at Belmont Opening See Spanish Moss and Eight Thirty Annex Stakes; EIGHT THIRTY FIRST IN $7,025 TOBOGGAN Last Year's Winner Repeats, Leading Dr. Whinny, Stable-Mate, by Three Lengths $858,051 BET AT BELMONT Spanish Moss's Strong Finish Nips Banjo Eyes by Nose in $8,500 Fashion Stakes | True | By Bryan Field | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/veteran-is-honored-by-salvation-army-mrs-alexander-m-damon-50-years.html | VETERAN IS HONORED BY SALVATION ARMY; Mrs. Alexander M. Damon, 50 Years in Service, Gets Medal | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/virginia-hall-betrothed.html | Virginia Hall Betrothed | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/mrs-james-mclane-wade.html | MRS. JAMES M'CLANE WADE | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/new-chief-is-named-to-british-news-job-william-ridsdale-exnewspaper.html | NEW CHIEF IS NAMED TO BRITISH NEWS JOB; William Ridsdale, Ex-Newspaper Man, Is Popular Choice | True | Special Cable to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/news-of-food-readytocook-gravy-latest-addition-to-quick-aids-for.html | NEWS OF FOOD; Ready-to-Cook Gravy Latest Addition to Quick Aids for Harassed Housewife | True | By Jane Holt | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/holds-big-business-handicaps-individual-omahoney-speaks-to.html | HOLDS BIG BUSINESS HANDICAPS INDIVIDUAL; O'Mahoney Speaks to Accounting Group -- Stewart Elected | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/farm-agency-asks-for-1231000000-congress-urged-to-extend-the-life.html | FARM AGENCY ASKS FOR $1,231,000,000; Congress Urged to Extend the Life of Commodity Credit Corporation Indefinitely WOULD BORROW BILLION C.B. Robbins Warns Agriculture Faces Serious Depression Due to Export Loss | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/dissolution-vote-is-set-by-utility-north-american-light-and-power.html | DISSOLUTION VOTE IS SET BY UTILITY; North American Light and Power Calls Stockholders to Vote on Proposal on June 4 TO OBSERVE HOLDING ACT Van Wyck, President, in Notice of Intentions Sees Nothing for Common Stock | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/manning-75-works-hard-spends-birthday-at-desk-but-will-celebrate-at.html | MANNING, 75, WORKS HARD; Spends Birthday at Desk but Will Celebrate at Dinner May 21 | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/financial-markets-weekend-rallyfails-to-follow-through-stocks-sag.html | FINANCIAL MARKETS; Week-End Rally-Fails to Follow Through, Stocks Sag Moderately Although Trading Volume Expands | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/elected-a-director-of-republic-aviation.html | Elected a Director Of Republic Aviation | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/new-name-chosen-by-religious-group-recovery-organization-is-now.html | NEW NAME CHOSEN BY RELIGIOUS GROUP; 'Recovery' Organization Is Now Laymen's National Committee | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/named-to-defense-savings-staff.html | Named to Defense Savings Staff | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/roosevelt-to-talk-to-nation-may-27-fireside-chat-two-weeks-from.html | ROOSEVELT TO TALK TO NATION MAY 27; 'Fireside Chat' Two Weeks From Today Is Substituted for Address Tomorrow ROOSEVELT TO TALK TO NATION MAY 27 | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/to-check-on-lehman-veto-moffat-promises-comment-on-unclaimed-awards.html | TO CHECK ON LEHMAN VETO; Moffat Promises Comment on Unclaimed Awards Bill | True | | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/parkway-project-opposed-municipal-art-society-against-change-in.html | Parkway Project Opposed; Municipal Art Society Against Change in Bronx River Route | True | ELY JACQUES KAHN, President, Municipal Art Society. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/lands-on-dukes-estate.html | Lands on Duke's Estate | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/welsh-chorus-heard-in-annual-concert-fiftyone-women-make-up-the.html | WELSH CHORUS HEARD IN ANNUAL CONCERT; Fifty-one Women Make Up the Group Singing in Town Hall | True | R.P. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/gay-throng-at-belmont-park-sees-the-opening-of-its-season-society.html | Gay Throng at Belmont Park Sees the Opening of Its Season; Society From Many States Finds the Track More Beautiful Than Ever -- Luncheons for Notables Are Given in the Clubhouse | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/sports-of-the-times-riding-again-with-e-sande.html | Sports of the Times; Riding Again With E. Sande | True | Reg. U.S. Pat. Off.By John Kieran | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/28389270-net-reported-by-ugi-gas-companys-income-for-12-months-to.html | $28,389,270 NET REPORTED BY U.G.I.; Gas Company's Income for 12 Months to March 31 Equal to $1.06 a Common Share 1941 QUARTER IS BETTER Earnings Summaries Are Issued by Other Public Utilities, With Comparative Data | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/british-commons-will-meet-on-time-new-quarters-are-found-for.html | BRITISH COMMONS WILL MEET ON TIME; New Quarters Are Found for Parliament -- Churchill and Others Visit Ruins VAST HAVOC IS WROUGHT Some Members Search Among Wreckage for Their Personal Historic Belongings | True | Wireless to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/giants-eye-bartell-veteran-shortstop-likely-to-be-signed-as-reserve.html | GIANTS EYE BARTELL; Veteran Shortstop Likely to Be Signed as Reserve | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/british-astounded-hitlers-deputy-is-in-hospital-after-bailing-out.html | BRITISH ASTOUNDED; Hitler's Deputy Is in Hospital After Bailing Out of War Plane HAS A BROKEN ANKLE London Believes Hess's Flight May Portend a New Purge in Reich FLIGHT OF A DEPUTY FUEHRER ACROSS THE LINES HESS FLEES REICH, LANDS IN SCOTLAND | True | By Robert P. Postspecial Cable To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/two-properties-sold-by-brooklyn-estate-patchen-avenue-apartments.html | TWO PROPERTIES SOLD BY BROOKLYN ESTATE; Patchen Avenue Apartments and Stores Change Hands | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/stresses-mobile-feeding-units.html | Stresses Mobile Feeding Units | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/attended-reichstag-session.html | Attended Reichstag Session | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/would-outlaw-cuban-red-party.html | Would Outlaw Cuban Red Party | True | Wireless to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/farley-sees-war-tax-as-strain-on-charity-urges-gifts-to-welfare.html | FARLEY SEES WAR TAX AS STRAIN ON CHARITY; Urges Gifts to Welfare Fund While 'Free Money' Exists | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/1500-union-fee-denied-green-says-no-one-has-paid-theoretical.html | $1,500 UNION FEE DENIED; Green Says No One Has Paid 'Theoretical' Chicago Figure | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/district-bill-rejected-house-votes-236-to-69-against-more-aid-for.html | DISTRICT BILL REJECTED; House Votes 236 to 69 Against More Aid for Capital | True | Special to THE NEW YORK TIMES. | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/new-moses-plan-dooms-aquarium-he-also-would-take-2-more-acres-from.html | NEW MOSES PLAN DOOMS AQUARIUM; He Also Would Take 2 More Acres From Sea for Battery Park as Tube Is Built MAYOR SEEMS TO AGREE Asks Department Heads to Study Details -- Disguised Air Shafts Suggested | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/design-ship-decorations-new-yorkers-win-awards-in-republics-line.html | DESIGN SHIP DECORATIONS; New Yorkers Win Awards in Republics Line Competition | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/named-regional-manager-by-dodge-for-this-area.html | Named Regional Manager By Dodge for This Area | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/italian-seamens-plea-fails.html | Italian Seamen's Plea Fails | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/two-freighters-sail-luckenbach-and-mckeesport-depart-despite-war.html | TWO FREIGHTERS SAIL; Luckenbach and McKeesport Depart Despite War Bonus Row | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/5-12-billions-more-for-leaselend.html | 5 1/2 Billions More for Lease-Lend | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/prof-keynes-proposes-deferred-pay-plan-to-avert-inflation-in-the.html | Prof. Keynes Proposes 'Deferred Pay' Plan To Avert Inflation in the United States | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/point-lookout-worried-residents-ask-longer-bulkhead-to-halt-tide.html | POINT LOOKOUT WORRIED; Residents Ask Longer Bulkhead to Halt Tide Erosion | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/archibald-w-mewan.html | ARCHIBALD W. M'EWAN | True | Special to THE iEW YORK TI.ES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/take-civics-afloat-tour-500-high-school-students-go-on-seasons.html | TAKE 'CIVICS AFLOAT' TOUR; 500 High School Students Go on Season's First Cruise | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/australian-wheat-sales.html | Australian Wheat Sales | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/forced-to-it-say-nazis-they-blame-churchill-for-the-heavy-attack-on.html | 'FORCED TO IT,' SAY NAZIS; They Blame Churchill for the Heavy Attack on London | True | By Telephone To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/cardinals-check-pirates-again-62-warneke-sends-pittsburgh-to-fourth.html | CARDINALS CHECK PIRATES AGAIN, 6-2; Warneke Sends Pittsburgh to Fourth Straight Defeat in Pitching Fourth Victory YIELDS TWO-RUN HOMER Vince DiMaggio Finds Range -- St. Louis Cuts Dodgers' Lead to Game and Half | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/couple-shop-in-bermuda.html | Couple Shop in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/port-damage-again-cited-berlin-says-british-lost-seven-planes-in.html | PORT DAMAGE AGAIN CITED; Berlin Says British Lost Seven Planes in Hamburg, Bremen Raids | True | By Telephone To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/mayor-challenges-hoover-war-views-he-says-equipment-must-reach.html | MAYOR CHALLENGES HOOVER WAR VIEWS; He Says Equipment Must Reach British by Some Means No Matter 'What You Call It' | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/wide-tokyo-reforms-demanded-by-trade-leaders-blame-government-for.html | WIDE TOKYO REFORMS DEMANDED BY TRADE; Leaders Blame Government for Lag in 'Defense State' | True | Wireless to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/us-steel-reaffirms-its-price-for-tin-plate-coating-on-cans-to-be.html | U.S. Steel Reaffirms Its Price for Tin Plate; Coating on Cans to Be Thinner by OPM Policy | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/miss-perkins-under-fire-ford-asks-house-members-to-sign-plea-for.html | MISS PERKINS UNDER FIRE; Ford Asks House Members to Sign Plea for Her Ouster | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/change-of-venue-denied-one-of-four-defendants-in-sing-sing-break.html | CHANGE OF VENUE DENIED; One of Four Defendants in Sing Sing Break Asks Shift | True | Special to THE NEW YORK TIMES. | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/nazis-pound-at-tobruk.html | Nazis Pound at Tobruk | True | By Telephone To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/drive-on-yellow-river-japanese-apparently-trying-to-cut-chinas-road.html | DRIVE ON YELLOW RIVER; Japanese Apparently Trying to Cut China's Road to Russia | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/stovenorthup.html | StoverNorthup | True | Special to THE NEar YoR TI.XE. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/august-klepp.html | AUGUST KLEPP | True | Specla[ to T. Nsw YORK TLkgS. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/defense-contracts-at-14561342981-california-now-leads-and-40-of.html | DEFENSE CONTRACTS AT $14,561,342,981; California Now Leads and 40% of Orders Went to 4 States, OGR Announces MORE FOR LEASE-LEND ACT New England OPM Director Says Army Will Spend $5,500,000,000 | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/old-7th-regiment-begins-antiaircraft-fire-target-far-out-at-sea-hit.html | Old 7th Regiment Begins Anti-Aircraft Fire; Target Far Out at Sea Hit by New Yorkers | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/1000-wpa-man-army-libraries.html | 1,000 WPA Man Army Libraries | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/bread-riots-in-rumania-government-forced-to-rescind-its-rationing.html | BREAD RIOTS IN RUMANIA; Government Forced to Rescind Its Rationing Decree | True | By Telephone To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/another-needless-strike.html | ANOTHER NEEDLESS STRIKE | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/more-aliens-arrested-153-axis-nationals-in-custody-as-roundup.html | MORE ALIENS ARRESTED; 153 Axis Nationals in Custody as Round-Up Continues | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/manhattan-cubs-win-32.html | Manhattan Cubs Win, 3-2 | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/westminster-mayor-dead-polish-vice-premier-injured-in-london-raid.html | WESTMINSTER MAYOR DEAD; Polish Vice Premier Injured in London Raid Saturday Night | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/we-know-what-were-facing-comparing-our-position-to-frances-is.html | We Know What We're Facing, Comparing Our Position to France's Is Viewed as Unjustifiable | True | ALFRED MAX. | |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/lucien-graux.html | LUCIEN GRAUX | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/art-notes.html | Art Notes | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/british-raids-aided-by-us-photo-flash-london-says-americans-watch.html | BRITISH RAIDS AIDED BY U.S. PHOTO FLASH; London Says Americans Watch Device's Results Closely | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/philharris-eds-alioe-fayeactress-band-leader-and-film-star-go-to.html | PHILHARRIS /EDS ALIOE FAYE,ACTRESS; Band Leader and Film Star Go to Ensenada, Mex., From Hollywood for Ceremony PEACE JUSTICE OFFICIATES Miss Faye One of the Strongest'Box-Office Attractions of Screen Last Year | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/mrs-kolbdannin-russian-prihcess-daughter-of-officer-of-czarist-army.html | MRS. KOLB,DANNIN,', -RUSSIAN PRIHCESS; Daughter 'of Officer .of .Czarist' Army Dies in New York ' atthe Age of 84 AUTHOR OF MANY BOOKS Princess Radziwill a Lecturer -- Said to Have Helped Expose 'Protocols' of "Zion | True | | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/-mrs-ray-b-allman-a-founder-of-betty-bacharachi-homdies-in-atlantic.html | '. MRS. RAY B. ALLMAN; A Founder of Betty Bacharachl HomDies in Atlantic City | True | Special to TK NEW YOR T.Es.' ' '1 | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/listless-trading-in-berlin.html | Listless Trading in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/rebel-iraqi-force-harried-by-british-situation-reported-stabilized.html | REBEL IRAQI FORCE HARRIED BY BRITISH; Situation Reported Stabilized as R.A.F. Pursues Remnants of Rashid Beg's Troops CAPTURE OF RUTBAH HELPS Successes Believed to Inspire Coolness of Iran and Saudi Arabia to Regime | True | Special Cable to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/congressman-assails-mayors-sugar-stand-crawford-denies-la-guardias.html | CONGRESSMAN ASSAILS MAYOR'S SUGAR STAND; Crawford Denies La Guardia's Charge of $15,000,000 Loss | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/three-apartments-sold-in-flushing-metropolitan-life-disposes-of.html | THREE APARTMENTS SOLD IN FLUSHING; Metropolitan Life Disposes of Houses on 150th St. and on 149th Place WOODMERE HOUSE TRADED Other Dwelling Properties in Nassau, Suffolk and Queens in New Hands | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/haskell-coffin-63-suicide-in-florida-illustrator-and-painter-leaps.html | HASKELL COFFIN, 63, SUICIDE IN FLORIDA; Illustrator and Painter Leaps Three Stories From Room in St. Petersburg Hospital | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/scores-stimson-and-knox-philip-la-follette-says-they-try-to.html | SCORES STIMSON AND KNOX; Philip La Follette Says They Try to 'Terrorize' People | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/iraqis-seek-soviet-help.html | Iraqis Seek Soviet Help | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/will-study-rail-dispute-board-is-named-by-roosevelt-in-northwestern.html | WILL STUDY RAIL DISPUTE; Board Is Named by Roosevelt in Northwestern Labor Row | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/patrick-boylan.html | PATRICK BOYLAN | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/michael-e-brady.html | MICHA'EL E. BRADY | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/points-to-japanese-exhaustion.html | Points to Japanese Exhaustion | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/zivic-bout-is-postponed-welterweight-champion-fights-cochrane-in.html | ZIVIC BOUT IS POSTPONED; Welterweight Champion Fights Cochrane in Newark June 2 | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/nicaragua-sending-gold-it-was-nations-leading-export-product-in.html | NICARAGUA SENDING GOLD; It Was Nation's Leading Export Product in First Quarter | True | Special Cable to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/iron-guardists-jailed-rumanian-court-sentences-225-students-gets.html | IRON GUARDISTS JAILED; Rumanian Court Sentences 225 -- Students Gets Ultimatum | True | By Telephone To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/philippines-to-buy-food-quezon-moves-to-build-up-stocks-for.html | PHILIPPINES TO BUY FOOD; Quezon Moves to Build Up Stocks for Civilians in Case of War | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/steel-production-best-in-five-weeks-rate-is-992-against-previous.html | STEEL PRODUCTION BEST IN FIVE WEEKS; Rate Is 99.2%, Against Previous 96.8 and 99.3 on April 7 | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/hess-kinsman-in-us-army-is-son-of-virginia-woman-and-late-brother.html | HESS KINSMAN IN U.S. ARMY; Is Son of Virginia Woman and Late Brother of Nazi Fugitive | True | | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/our-planes-work-in-war-is-praised-gen-arnold-says-fortresses-have.html | OUR PLANES' WORK IN WAR IS PRAISED; Gen. Arnold Says Fortresses 'Have Won Spurs' in Difficult Missions Over Reich OTHERS IN USE ON PATROLS Air Corps Will Be Equal of Any Other When It Is Called On to Fight, Chief Declares | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/philip-d-keeley.html | PHILIP D. KEELEY | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/jackson-warns-aliens-to-report-quarterly-visitors-on-temporary.html | JACKSON WARNS ALIENS TO REPORT QUARTERLY; Visitors on Temporary Permits Face Fines for Violations | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/fifty-dead-in-flood-in-brazil.html | Fifty Dead in Flood in Brazil | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/defense-plank-bans-alien-talk.html | Defense Plank Bans Alien Talk | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/tracy-denies-cio-charge-says-he-did-not-take-part-in-shipyard-talks.html | TRACY DENIES C.I.O. CHARGE; Says He Did Not Take Part in Shipyard Talks | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/profit-increased-by-packard-motor-274272-cleared-in-3-months-ended.html | PROFIT INCREASED BY PACKARD MOTOR; $274,272 Cleared in 3 Months Ended on March 31, Against $38,409 in 1940 Period PLANE ORDERS BOOKED Results of Operations Listed by Other Companies With Comparative Figures | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/plea-to-detroit-drivers.html | Plea to Detroit Drivers | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/phillipsmaclaren.html | PhillipsMaclaren | True | Special to T NEW YoR TLS. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/murray-hits-bethlehem-says-ruling-against-it-means-end-of-all.html | MURRAY HITS BETHLEHEM; Says Ruling Against It Means End of All Company Unions | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/greenwich-hospital-to-be-begun-at-once-groundbreaking-ceremony-is.html | GREENWICH HOSPITAL TO BE BEGUN AT ONCE; Ground-Breaking Ceremony Is Held for New Building | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/hess-served-chief-with-fanatic-zeal-ascetic-egyptborn-soldier-of.html | HESS SERVED CHIEF WITH FANATIC ZEAL; Ascetic, Egypt-Born Soldier of World War Won Hitler's Implicit Trust HE SHARED IMPRISONMENT Took Down Dictation of 'Mein Kampf' -- Attained High Nazi Executive Post | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/ktharine-reeve-engaged-to-wed-member-of-haverford-family-tobecome.html | KTHARINE REEVE ENGAGED TO WED;; Member of Haverford Family to'Become the Bride of Ford Bowman Draper | True | SPecial to TH.Z NZW YORK TreES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/art-colony-expands-garratt-firm-gets-store-and-upstairs-space-in.html | ART COLONY EXPANDS; Garratt Firm Gets Store and Upstairs Space in 57th St. | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/25-elected-to-board-by-variety-artists-771-ballots-are-cast-in.html | 25 ELECTED TO BOARD BY VARIETY ARTISTS; 771 Ballots Are Cast in First National Vote of Group | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/fortes-midget-auto-first.html | Forte's Midget Auto First | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/london-raid-angers-bermuda.html | London Raid Angers Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/buckley-benngtson.html | Buckley -- Benngtson | True | Special to T ?qxw Yo Ts. | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/2-killed-4-injured-in-oil-barge-blaze-perth-amboy-craft-had-124000.html | 2 KILLED, 4 INJURED IN OIL BARGE BLAZE; Perth Amboy Craft Had 124,000 Gallons of Gasoline | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/senators-defeat-athletics-5-to-1-leonard-pitches-sixhit-game-vernon.html | SENATORS DEFEAT ATHLETICS, 5 TO 1; Leonard Pitches Six-Hit Game -- Vernon Starts Four-Run Fourth With a Homer | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/fleets-guns-batter-bengazi.html | Fleet's Guns Batter Bengazi | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/rumania-seizes-business-firms.html | Rumania Seizes Business Firms | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/reports-tin-plentiful-bolivian-envoy-to-london-sees-no-shortage-for.html | REPORTS TIN PLENTIFUL; Bolivian Envoy to London Sees No Shortage for Britain | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/berlin-silent-on-mission.html | Berlin Silent on Mission | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/freightcar-total-will-be-raised-16-roads-agree-on-730000000-program.html | FREIGHT-CAR TOTAL WILL BE RAISED 16%; Roads Agree on $730,000,000 Program for Two Years From Next October ADDITION OF 270,000 UNITS Estimates of Needs Made in Conjunction With Office of Production Management | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/2-groups-purchase-big-defense-bonds-sons-of-zion-and-jewish-postal.html | 2 GROUPS PURCHASE BIG DEFENSE BONDS; Sons of Zion and Jewish Postal Workers Invest Funds | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/to-register-all-aliens-philippine-bill-would-affect-250000-persons.html | TO REGISTER ALL ALIENS; Philippine Bill Would Affect 250,000 Persons in Islands | True | Wireless to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/ftc-drops-radio-charge-had-accused-wholesale-radio-service-of.html | FTC DROPS RADIO CHARGE; Had Accused Wholesale Radio Service of Misrepresentation | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/coast-shipyards-shut-by-pickets-return-rejected-navy-and-maritime.html | COAST SHIPYARDS SHUT BY PICKETS; RETURN REJECTED; Navy and Maritime Work Stops as Other Crafts Refuse to Pass Heavy Lines POLICE STAY IN RESERVE Union Leaders Declare Fight to Finish as Meeting Votes Against Lapsing Strike COAST SHIPYARDS SHUT BY PICKETS | True | By Foster Hailey special To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/us-envoy-calls-on-ciano-presents-new-counselor-in-rome-discussion.html | U.S. ENVOY CALLS ON CIANO; Presents New Counselor in Rome -- Discussion Not Confirmed | True | By Telephone To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/quartermaster-opens-bids.html | Quartermaster Opens Bids | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/us-will-maintain-its-troops-in-china-issue-of-extraterritoriality.html | U.S. WILL MAINTAIN ITS TROOPS IN CHINA; Issue of Extraterritoriality Is Postponed Till After War With Chungking's Consent HULL INDICATES POLICY Commitment to Our Eventual Withdrawal Still Stands -- Japanese Are Problem | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/public-links-tourney-set-national-title-play-arranged-for-seattle.html | PUBLIC LINKS TOURNEY SET; National Title Play Arranged for Seattle Course July 14-19 | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/halifax-suggests-incentive-for-hess-envoy-says-he-may-have-seen.html | HALIFAX SUGGESTS INCENTIVE FOR HESS; Envoy Says He May Have Seen 'Handwriting on the Wall' | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/peters-st-benedicts-coach.html | Peters St. Benedict's Coach | True | | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/child-to-robert-parsonses.html | Child to Robert Parsonses | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/bishop-manning.html | BISHOP MANNING | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/demand-spreading-of-new-factories-speakers-at-philadelphia.html | DEMAND SPREADING OF NEW FACTORIES; Speakers at Philadelphia Conference of Planners Call Decentralization Vital WOULD CUT NEW HOUSING Harm Is Feared to the Values of Homes After Crisis, When Work Would Be Wanted | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/explains-peggy-shannons-death.html | Explains Peggy Shannon's Death | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/days-contracts-1628402.html | Day's Contracts $1,628,402 | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/dr-plph-folsom-psychiatristdies-superintendent-of-the-hudson-river.html | DR. PLPH FOLSOM, PSYCHIATRIST,-DIES; Superintendent of the Hudson River State Hospital Served 33 Years in Institutions LONG; AT WARDS ISLAND Ex-Professor at Columbia Was on the National Commission of Mental Hygiene | True | special to-T lqsvr Yo Ts. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/italians-cite-hoover-to-prove-us-disunity-press-says-speech-throws.html | ITALIANS CITE HOOVER TO PROVE U.S. DISUNITY; Press Says Speech Throws Light on 'Chaotic Situation' Here | True | By Telephone To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/in-the-nation-minister-sans-portfolio-aide-sans-title.html | In The Nation; Minister Sans Portfolio, Aide Sans Title | True | By Arthur Krock | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/hamburg-hit-hard-miles-of-docks-fired-in-british-bombing-a-second.html | HAMBURG HIT HARD; Miles of Docks Fired in British Bombing a Second Night BREMEN LIKE TARGET U-Boat Yards and War Plants of Reich Bases Kept Under Attack HAMBURG HIT HARD IN NEW R.A.F. RAID | True | By David Andersonspecial Cable To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/reports-defense-traffic.html | Reports Defense Traffic | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/drwilliam-davenport-poetlaureate-of-tennessee-74-also-a-former.html | DR.-WILLIAM DAVENPORT; Poet-Laureate of ,Tennessee, 74, Also a Former Actor, Dies | True | Specle, l to Tz Nzw YoP. E Tzzs. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/nazis-say-they-sank-13-ships-in-a-convoy-add-56000-tons-to-20000.html | NAZIS SAY THEY SANK 13 SHIPS IN A CONVOY; Add 56,000 Tons to 20,000 They Claimed Earlier | True | By Telephone To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/eccles-refuses-money-testimony-reply-to-committee-is-linked-to.html | ECCLES REFUSES MONEY TESTIMONY; Reply to Committee Is Linked to Federal Reserve Proposal to End Devaluation Power COMPULSION IS TALKED One of House Group Says He Will 'Insist' on Appearance, but Chairman Disagrees | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/mrs-l-d-tompkins.html | MRS. L. D. TOMPKINS | True | Special to TH s%w YORK TIMss. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/herbert-f-winslow.html | HERBERT F. WINSLOW | True | loeclal ,to THE NSW YOaK TXXXES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/gasoline-price-up-in-year.html | Gasoline Price Up in Year | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/tour-compares-slum-with-modern-housing-group-makes-first-of-six.html | TOUR COMPARES SLUM WITH MODERN HOUSING; Group Makes First of Six Trips Contrasting Quarters | True | | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/seminary-to-give-71-degrees-today-princeton-theological-to-hold.html | SEMINARY TO GIVE 71 DEGREES TODAY; Princeton Theological to Hold 129th Commencement -- Dr. J.R. Cunningham to Speak ALUMNI GROUP ELECTS Dr. H.B. Smith Is Chosen as President at Meeting of National Association | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/concrete-pouring-goes-on.html | Concrete Pouring Goes On | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/bank-debits-increase-in-reserve-districts-total-is-125885000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $125,885,000,000 for Quarter Ended May 7 | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/barnard-tops-fieldston-raus-homer-decides-65-game-clinches-title.html | BARNARD TOPS FIELDSTON; Rau's Homer Decides 6-5 Game, Clinches Title for Team | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/no-protest-ordered-here.html | No Protest Ordered Here | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/alfred-adams-drew-retired-insurance-executive-began-career-as.html | ALFRED ADAMS DREW; Retired insurance Executive Began Career as Office Boy | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/hurlers-fail-reds-in-121-loss-to-cubs-three-allow-14-hits-and-10.html | HURLERS FAIL REDS IN 12-1 LOSS TO CUBS; Three Allow 14 Hits and 10 Passes -- Pearson Routed Within Two Innings FOUR ERRORS BY LOSERS Lee of Chicago Yields Six Blows -- Catcher Baker Sold by Champions to Pirates | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/twohour-alert-in-london.html | Two-Hour Alert in London | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/nazi-censors-in-france.html | NAZI CENSORS IN FRANCE | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/russian-sphere-predicted.html | Russian Sphere Predicted | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/tunero-defeats-molnar-cuban-boxer-victor-in-8round-feature-at-st.html | TUNERO DEFEATS MOLNAR; Cuban Boxer Victor in 8-Round Feature at St. Nicholas | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/new-agreement-ends-whelan-store-strike-ci-o-union-and-company-sign.html | NEW AGREEMENT ENDS WHELAN STORE STRIKE; C.I O. Union and Company Sign -- 800 Employes Involved | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/morris-sees-heads-of-city-reelected-predicts-victory-on-basis-of.html | MORRIS SEES HEADS OF CITY RE-ELECTED; Predicts Victory on Basis of Team-Work at Celebration of Women's City Group OPPOSES MANAGER PLAN Mrs. F.D. Roosevelt Pays Tribute to Club at Dinner Marking Its Silver Jubilee | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/new-york-reporter-suspended-by-vichy-elliott-of-herald-tribune-set.html | NEW YORK REPORTER SUSPENDED BY VICHY; Elliott of Herald Tribune Set Down for Ten Days | True | Wireless to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/third-mcormick-heads-harvester-fowler-43-made-president-of-farm.html | THIRD M'CORMICK HEADS HARVESTER; Fowler, 43, Made President of Farm Implement Concern Founded by Grandfather | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/hague-confident-on-eve-of-voting-predicts-heavy-balloting-and.html | HAGUE CONFIDENT ON EVE OF VOTING; Predicts Heavy Balloting and Re-Election of His Ticket by Overwhelming Margin FUSIONISTS SEE SURPRISE Belittle Mayor's Forecast and Assert 'Secret Ballot' Will Insure His Defeat | True | Special to THE NEW YORK TIMES. | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/noncom-housing-at-fort-dix-near-100-apartments-to-be-ready-for.html | 'NON-COM' HOUSING AT FORT DIX NEAR; 100 Apartments to Be Ready for Married Men and Civilian Personnel by June 1 POST TELEPHONES GO DEAD Out Four Hours After Laborer Cuts Cable by Mistake -- Men Disappointed Over Show | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/gretchen-ridder-married-in-duluth-daughter-of-publisher-bride-of.html | GRETCHEN RIDDER MARRIED IN DULUTH; Daughter of Publisher Bride of Graham D. Mattison | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/song-hits-analyzed-survey-finds-public-has-little-to-say-in.html | SONG HITS ANALYZED; Survey Finds Public Has Little to Say in Determining Them | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/showboat-party-june-12-tea-today-for-groups-planning-midnight-sail.html | SHOWBOAT PARTY JUNE 12; Tea Today for Groups Planning Midnight Sail for British | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/defense-factory-costs-1915000000-march-31.html | Defense Factory Costs $1,915,000,000 March 31 | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/61-gives-laurels-to-sabolmitchell-former-wins-with-amateur-in.html | 61 GIVES LAURELS TO SABOL-MITCHELL; Former Wins With Amateur in Westchester Team Golf and Tops Pros on 66 | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/upton-to-see-stars-many-celebrities-scheduled-to-entertain-on-may.html | UPTON TO SEE 'STARS'; Many Celebrities Scheduled to Entertain on May 23 | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/golden-rule-honors-american-mother-mrs-diehl-is-guest-here-mayor.html | GOLDEN RULE HONORS 'AMERICAN MOTHER'; Mrs. Diehl Is Guest Here -- Mayor Praises Foundation | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/fighting-in-heavy-rain.html | Fighting in Heavy Rain | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/nazi-number-3.html | NAZI NUMBER 3 | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/hudson-plant-threatened.html | Hudson Plant Threatened | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/erskine-leaves-trinity-vestry.html | Erskine Leaves Trinity Vestry | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/miss-agnes-keyser.html | MISS AGNES KEYSER | True | Wireless to T. ts | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/latin-navy-envoys-greeted-by-mayor-guests-of-stark-will-spend-3.html | LATIN NAVY ENVOYS GREETED BY MAYOR; Guests of Stark Will Spend 3 Days Here on Good-Will Tour of United States VISIT LAKEHURST STATION Demonstration of Parachute Jumping by Marines Is Given for Them | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/mr-crowther-criticized.html | Mr. Crowther Criticized | True | PEYTON BRYAN. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/phone-calls-sifted-at-solomon-trial-travel-vouchers-also-put-in.html | PHONE CALLS SIFTED AT SOLOMON TRIAL; Travel Vouchers Also Put in Evidence in Bribery Case | True | | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/new-camerlengo-is-fumasonibiondi-pope-selects-cardinal-to-head.html | NEW CAMERLENGO IS FUMASONI-BIONDI; Pope Selects Cardinal to Head Sacred College -- Names 4 Bishops at Consistory 20 ARCHBISHOPS HONORED Pontiff Distributes Palliums -- Allocution Is Omitted in Traditional Ceremony | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/plans-to-sell-iron-property.html | Plans to Sell Iron Property | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/gm-labor-talks-to-resume-today-mediation-panel-to-press-for-accord.html | G.M. LABOR TALKS TO RESUME TODAY; Mediation Panel to Press for Accord to Avert Strike Set for Thursday PAY CONCESSIONS HINTED But Agreement on the Issue Remains in Doubt -- Hudson Walkout Due Today | True | By Louis Starkspecial To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/submarine-drum-is-launched.html | Submarine Drum Is Launched | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/last-trolley-runs-in-utica.html | Last Trolley Runs in Utica | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/the-nonplaying-dodgers.html | THE NON-PLAYING DODGERS | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/jimmy-hines-and-files-post-a-67-for-honors-on-st-albans-links.html | Jimmy Hines and Files Post a 67 For Honors on St. Albans Links; Lakeville Pair Defeats Klein and Ryan by a Stroke in Long Island Amateur-Pro Opener -- Two Teams Tie at 69 | True | By Frank Elkins | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/tool-production-interrupted.html | Tool Production Interrupted | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/knox-says-we-wait-only-on-forward-he-tells-military-engineers.html | KNOX SAYS WE WAIT ONLY ON 'FORWARD'; He Tells Military Engineers Nation Has Made a Choice to Support Democracy MUST DISREGARD PRICE If Force Is Used to Oppose the Aggressor Action Must Be Vigorous, He Declares | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/auto-deaths-increase-but-accidents-and-injuries-are-fewer-for-week.html | AUTO DEATHS INCREASE; But Accidents and Injuries Are Fewer for Week in City | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/nuptials-planned-ofmiss-partridge-daughter-of-former-senator-from.html | NUPTIALS PLANNED ? OF'MISS PARTRIDGE; Daughter of Former Senator From Vermont Is Engaged to Wesley Coulter | True | Special to T NW 'YORK Ti.ES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/to-study-commissions-sec-about-to-begin-survey-on-the-exchanges-and.html | TO STUDY COMMISSIONS; SEC About to Begin Survey on the Exchanges and Counter | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/fireprotection-aids-urged-for-defense-underwriters-board-asks-40000.html | FIRE-PROTECTION AIDS URGED FOR DEFENSE; Underwriters Board Asks 40,000 to Unite in Campaign | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/brig-gen-frank-h-witts-aide-de-camp-to-king-won-dso-and-m-c-inworld.html | BRIG. GEN. FRANK H. WITTS; Aide de Camp to King Won D,S,O. and M. C, in-World War | True | wireless to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/bridges-witness-sticks-to-story-naturopathic-physician-gives-only.html | BRIDGES WITNESS STICKS TO STORY; Naturopathic Physician Gives Only Series of Denials on Cross-Examination WOMAN'S LETTER BARRED Government Fails to Get Statement Made in Writing Into the Record | True | Special to THE NEW YORK TIMES. | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/high-court-backs-louisiana-trials-shushan-and-4-codefendants-fail.html | HIGH COURT BACKS LOUISIANA TRIALS; Shushan and 4 Co-Defendants Fail to Get Review of Mail Fraud Convictions CALIFORNIA LOSES SUIT NLRB Order Against an Albany Newspaper Put Up to Bench -- 2 Opinions Handed Down | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/plea-for-draft-army-rejected-in-canada-ralston-chides-backer-of.html | PLEA FOR DRAFT ARMY REJECTED IN CANADA; Ralston Chides Backer of Plan, Pushes Call for Volunteers | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/burt-e-zlmmerman.html | B'URT. E. ZIMMERMAN | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/air-lines-set-records-35-per-cent-more-passengers-carried-in-first.html | AIR LINES SET RECORDS; 35 Per Cent More Passengers Carried in First Quarter | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/coal-conference-is-resumed-here-southern-bituminous-owners-and.html | COAL CONFERENCE IS RESUMED HERE; Southern Bituminous Owners and United Mine Workers to Seek Final Agreement PACT TO BE RETROACTIVE Mines Now Working Under a Formula Prescribed by the President During Deadlock | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/us-seeks-clarification.html | U.S. Seeks Clarification | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/tomlinson-sawyer.html | Tomlinson -- Sawyer | True | $Decis-1 to Tz Nzw Yo: TLS. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/margaret-white-to-give-tea-today-will-entertain-peoples-chorus.html | MARGARET WHITE TO GIVE TEA TODAY; Will Entertain People's Chorus Dance Committee at Home of Her Grandmother FESTIVAL SET FOR FRIDAY Mrs. McClure M. Howland and Elizabeth Derby Are the Co-Chairmen of Group | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/laval-retains-post-as-mayor-of-suburb-repentant-leftists-keep-roles.html | LAVAL RETAINS POST AS MAYOR OF SUBURB; Repentant Leftists Keep Roles in Other Paris Districts | True | Wireless to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/adult-group-faces-a-change-in-form-carnegie-corporation-unit-will.html | ADULT GROUP FACES A CHANGE IN FORM; Carnegie Corporation Unit Will Report on Relation to the Education Association DISBANDING TALK SCOUTED Cartwright at West Point Meeting Sums Up Year's Work and Warns of War Effects | True | By W.a. MacDonaldspecial To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/embryologist-wins-award.html | Embryologist Wins Award | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/amsterdam-market-quiet.html | Amsterdam Market Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/mrs-henderson-ivi-green-widow-of-raybestos-executive-was-aunt-of-w.html | MRS. HENDERSON IVI. GREEN; Widow of Raybestos Executive Was Aunt of W. B. Leeds Jr. | True | Special to TI NW YORK T[-IES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/british.html | British | True | | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/quotations-and-other-news-of-the-commodity-markets-wheat-down-hard.html | Quotations and Other News of the Commodity Markets; WHEAT DOWN HARD ON OUTSIDE FACTOR Discussion of Plan to Curb Speculative Trading Causes Losses of 2 1/2 to 2 3/4c NEWS FROM CROP IS GOOD Corn Set Back 3/4 to 1 1/8c in Quieter Market -- Soy Beans Erratic and Weaker | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/womens-national-and-pomonok-lead-class-a-in-long-island-golf-miss-a.html | Women's National and Pomonok Lead Class A in Long Island Golf; MISS AMORY HELPS TEAM WIN TWICE Women's National Turns Back Wheatley Hills and Piping Rock in Interclub Golf TIES POMONOK'S 8 POINTS Group B, Section 1, Paced by Sound View, Which Defeats Fresh Meadow Squads | True | By Maureen Orcutt | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/would-insure-farm-exports.html | Would Insure Farm Exports | True | Wireless to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/countess-lonsdale-wife-of-sportsman-member-of-old-scottish-family.html | COUNTESS 'LONSDALE, WIFE OF SPORTSMAN; Member of Old Scottish Family Lived Quiet, Domestic Life | True | Wireless u TE iWzw YOKK Tm,=S. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/chiang-stresses-unity-with-us-defeat-for-china-would-be-a-defeat.html | CHIANG STRESSES UNITY WITH U.S.; Defeat for China Would Be a Defeat for America Also, Generalissimo Says COMMON THREAT IS FACED Leader Confident That Japan Is Now Faltering -- Drive Pushed in Northwest | True | By F. Tillman Durdinwireless To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/red-sox-pound-gomez-while-grove-halts-yanks-for-295th-big-league.html | Red Sox Pound Gomez While Grove Halts Yanks for 295th Big League Victory; BOSTON ON TOP, 8-4, SCORING 5 IN FIRST Foxx Slams Homer After Two Walk -- Red Sox Gain Sweep of Two Games With Yanks GOMEZ LASTS 3 INNINGS Hurt by Wildness and Rolfe's Double Error -- Grove Holds Command Despite 10 Hits | True | By James P. Dawsonspecial To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/newark-rivals-on-radio.html | Newark Rivals on Radio | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/launch-biggest-danube-steamer.html | Launch Biggest Danube Steamer | True | By Telephone To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/george-d-ehrhardt.html | GEORGE D. EHRHARDT | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/dutch-party-reaches-australia.html | Dutch Party Reaches Australia | True | Wireless to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/manhattan-behind-bachman-upsets-st-johns-at-baseball-jaspers-get-11.html | Manhattan, Behind Bachman, Upsets St. John's at Baseball; JASPERS GET 11 HITS TO BEAT HANLY, 3-1 Manhattan Evens Score With Left-Hander in St. John's First Loss to City Team BACHMAN PITCHES WELL Rutner, Who Batted 5 for 5 in Previous Game, Blanked by Right-Handed Ace | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/vote-for-railroad-strike-atlanta-birmingham-coast-line-crews-demand.html | VOTE FOR RAILROAD STRIKE; Atlanta, Birmingham & Coast Line Crews Demand Pay Rise | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/scrap-rubber-supply-is-reported-ample-trade-estimates-it-is-twice.html | SCRAP RUBBER SUPPLY IS REPORTED AMPLE; Trade Estimates It Is Twice Needs of Reclaimers | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/us-gives-press-concern-darlan-and-hitler-hold-conference.html | U.S. Gives Press Concern; DARLAN AND HITLER HOLD CONFERENCE | True | By G.h. Archambaultwireless To the New York Times. | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/teacher-is-dropped-at-townsend-harris-ousted-for-refusing-to-sign-a.html | TEACHER IS DROPPED AT TOWNSEND HARRIS; Ousted for Refusing to Sign a Waiver in State Inquiry | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/bronx-house-celebrates-social-service-settlement-marks-30th.html | BRONX HOUSE CELEBRATES; Social Service Settlement Marks 30th Anniversary | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/bills-placed-at-0069-treasury-sells-100004000-of-its-91day-paper.html | BILLS PLACED AT 0.069%; Treasury Sells $100,004,000 of Its 91-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/nazis-allege-hallucinations-silent-on-glasgow-arrival-arrest-of.html | Nazis Allege 'Hallucinations'; Silent on Glasgow Arrival; Arrest of Hess's Aides Ordered Since Hitler Forbade Him to Fly -- Letter He Left Said to Show Disordered Mind BERLIN SAYS HESS WAS UNBALANCED | True | By Telephone To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/convoys-the-time-factor.html | CONVOYS: THE TIME FACTOR | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/pappas-trial-on-today-allman-jury-chosen-to-decide-fate-of.html | PAPPAS TRIAL ON TODAY; All-Man Jury Chosen to Decide Fate of Hitch-Hike Robber | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/offering-after-market-20000-common-shares-of-crucible-steel-company.html | OFFERING AFTER MARKET; 20,000 Common Shares of Crucible Steel Company Sold | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/federal-holdings-increase-at-banks-reserve-system-shows-a-rise-of.html | FEDERAL HOLDINGS INCREASE AT BANKS; Reserve System Shows a Rise Of $62,000,000 in Treasury Bills in Week of May 7 FARM, TRADE LOANS UP Demand Deposits Adjusted Are $96,000,000 Less Than in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/strike-at-7-plants-over-listed-erroneously-sunday-by-united-press.html | STRIKE AT 7 PLANTS OVER; Listed Erroneously Sunday by United Press as Continuing | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/cotton-has-break-but-loss-is-pared-dips-of-18-to-21-points-near.html | COTTON HAS BREAK, BUT LOSS IS PARED; Dips of 18 to 21 Points Near Opening Are Reduced to 10 to 13 at Close LIQUIDATION NOT A FACTOR Decline Laid More to Scarcity of Buyers, as Offerings Were Not Heavy | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/hull-parries-point-of-iraq-recognition-no-us-move-indicated-proffer.html | HULL PARRIES POINT OF IRAQ RECOGNITION; No U.S. Move Indicated -- Proffer to Baghdad Flatly Denied | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/writer-in-rumanian-prison.html | Writer in Rumanian Prison | True | By Telephone To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/deferment-for-age-asked-of-congress-hershey-seeks-authority-to.html | DEFERMENT FOR AGE ASKED OF CONGRESS; Hershey Seeks Authority to Excuse Older Registrants From Military Training LAYS 'PROBLEMS' TO THEM Meanwhile, House Committee Backs Army Bill Lifting Restrictions on Set-Up | True | By Charles HurdSpecial To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/j-c-bradford-dies-afilm-music-aide-expert-in-furnishing-scores-for.html | J. C. BRADFORD DIES-; A.FILM MUSIC AIDE; Expert in Furnishing Scores for Motion Pictures Stricken in Neponsit, Queens OWNED A LARGE LIBRARY ; Gained Success as Orchestra ConductorBegan Career With Silent Screen | True | | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/british-closing-in-on-ethiopian-front-steady-advance-puts-pincers.html | BRITISH CLOSING IN ON ETHIOPIAN FRONT; Steady Advance Puts Pincers on Remaining Italians -- Air Force Is Active BENGAZI SHELLED BY SHIPS Planes Join Libyan Attack and Raid Nests in Sicily -- Rome Says Fleet Was Driven Off | True | Wireless to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/matsuoka-confers-with-the-emperor-japanese-foreign-minister-is-also.html | MATSUOKA CONFERS WITH THE EMPEROR; Japanese Foreign Minister Is Also in a Cabinet Meeting With the High Command HE FETES THE AXIS ENVOYS Activity Continues Behind an Apparent Lull -- Press Urges Study of Pact Pledges | True | Wireless to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/cubans-seek-bullfighting-law.html | Cubans Seek Bull-Fighting Law | True | Wireless to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/art-display-given-by-wpa-students-fifth-annual-exhibition-opens-at.html | ART DISPLAY GIVEN BY WPA STUDENTS; Fifth Annual Exhibition Opens at the Metropolitan Museum to Continue Through May 30 212 CATALOGUED ITEMS Oils, Water-Colors, Pastels and Prints, Along With Jewelry, Sculpture, Are Included | True | By Edward Alden Jewell | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/army-cadet-tests-today-500-to-be-examined-for-flying-posts-in.html | ARMY CADET TESTS TODAY; 500 to Be Examined for Flying Posts in Second Corps Area | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/villanova-wins-by-93-kupecki-homer-marks-victory-over-boston.html | VILLANOVA WINS BY 9-3; Kupecki Homer Marks Victory Over Boston' College | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/rate-cut-on-old-hearst-home.html | Rate Cut on Old Hearst Home | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/copeland-cosgrove-victors.html | Copeland, Cosgrove Victors | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/254899-attended-the-philhamonic-105-concerts-given-during-the.html | 254,899 ATTENDED THE PHILHAMONIC; 105 Concerts Given During the Season Drew an Average of 2,427 to Carnegie Hall FIELD AGAIN PRESIDENT Re-elected Also as Chairman of Board -- Charles Triller Renamed Treasurer | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/business-world.html | Business World | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/muriel-jean-craig-engaged-to-ensign-i-former-swimming-star-will-be.html | MURIEL JEAN CRAIG ! ENGAGED TO ENSIGN; i Former Swimming Star Will Be Bride of Norman R. Beers | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/industry-and-labor-urged-to-bar-strikes-voluntary-moratorium-asked.html | INDUSTRY AND LABOR URGED TO BAR STRIKES; Voluntary Moratorium Asked in Defense Work by Hawkes | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/iraqi.html | Iraqi | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/revere-copper-raises-wages.html | Revere Copper Raises Wages | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/downtown-buildings-are-bid-in-by-library-structures-on-bridge.html | DOWNTOWN BUILDINGS ARE BID IN BY LIBRARY; Structures on Bridge Street Sold to Satisfy Lien | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/voids-stockbonus-writ-jersey-court-acts-in-injunction-against.html | VOIDS STOCK-BONUS WRIT; Jersey Court Acts in Injunction Against Reynolds Tobacco | True | | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/hess-parallel-in-fiction-book-relates-similar-flight-to-england-by.html | HESS PARALLEL IN FICTION; Book Relates Similar Flight to England by Hitter | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/2600-fly-for-netherlands-indies.html | 2,600 Fly for Netherlands Indies | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/woodhaven-span-opened-vehicular-overpass-on-atlantic-avenue-to.html | WOODHAVEN SPAN OPENED; Vehicular Overpass on Atlantic Avenue to Speed Traffic | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/rise-in-export-freight-more-cars-unloaded-at-atlantic-gulf-and.html | RISE IN EXPORT FREIGHT; More Cars Unloaded at Atlantic Gulf and Pacific Ports in April | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/british-radio-tells-europe-about-hess-remarks-gestapo-cannot-shut.html | BRITISH RADIO TELLS EUROPE ABOUT HESS; Remarks 'Gestapo Cannot Shut His Mouth' Now | True | Special Cable to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/mrs-carey-to-give-tea-event-in-interest-of-work-to-raise-tractors.html | MRS. CAREY TO GIVE TEA; Event in Interest of Work to Raise Tractors for Use in England | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/fairbanks-welcomed-on-visit-to-argentina-only-jarring-note-is.html | FAIRBANKS WELCOMED ON VISIT TO ARGENTINA; Only Jarring Note Is Struck by German Propaganda Sheet | True | Special Cable to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/knight-absent-at-hearing-justice-rosenman-waits-50-minutes-then.html | KNIGHT ABSENT AT HEARING; Justice Rosenman Waits 50 Minutes, Then Adjourns Inquiry | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/gray-warren.html | Gray -- Warren | True | Special to T 1N YORE TIMB. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/nazis-send-wheat-to-hungry-greece-two-ships-taking-on-cargoes-in.html | NAZIS SEND WHEAT TO HUNGRY GREECE; Two Ships Taking On Cargoes in Rumania to Ease Threat of Famine in Nation REICH SEIZING OLIVE OIL Embargo Also Is Put on Resin and Turpentine -- Germans Court Public Favor | True | Special Broadcast to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/australian-labor-plans-will-ask-government-to-resign-if-byelection.html | AUSTRALIAN LABOR PLANS; Will Ask Government to Resign if By-Election Is Won | True | Wireless to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/second-nighters-pick-arsenic.html | Second Nighters Pick 'Arsenic' | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/found-war-refugees-stranded-in-3-ports-relief-worker-tells.html | FOUND WAR REFUGEES STRANDED IN 3 PORTS; Relief Worker Tells Conditions at Kobe, Lisbon, Shanghai | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/to-hold-jewish-art-fete-weinberg-of-hunter-to-present-lag-bomer.html | TO HOLD JEWISH ART FETE; Weinberg of Hunter to Present Lag b'Omer Event at Town Hall | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/american-fashions-held-worlds-best-fn-wolf-tells-cloak-meeting.html | AMERICAN FASHIONS HELD WORLD'S BEST; F.N. Wolf Tells Cloak Meeting Style Center Is Now Here | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/cites-whenissued-margins.html | Cites When-Issued Margins | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/hawaii-defense-starts-40000-soldiers-take-posts-in-armys-spring.html | HAWAII 'DEFENSE' STARTS; 40,000 Soldiers Take Posts in Army's Spring Manoeuvres | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/firestone-bonds-on-market-today-50000000-of-3-debentures-due-on-may.html | FIRESTONE BONDS ON MARKET TODAY; $50,000,000 of 3% Debentures Due on May 1, 1961, Are Priced at 99 78 IN UNDERWRITING GROUP Syndicate Headed by Harriman, Ripley & Co. and Otis & Co. -- Fees Amount to 2 1/4% | True | | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/mme-ladyfinger-jailed-finger-woman-for-gem-thieves-gets-10-to-30.html | 'MME. LADYFINGER' JAILED; 'Finger Woman' for Gem Thieves Gets 10 to 30 Years | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/albert-e-renner.html | ALBERT E, RENNER | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/peace-pickets-routed-at-white-house-gates.html | 'Peace' Pickets Routed At White House Gates | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/rye-womens-team-gains-in-club-golf-triumphs-over-quaker-ridge-and.html | RYE WOMEN'S TEAM GAINS IN CLUB GOLF; Triumphs Over Quaker Ridge and Old Oaks to Improve Tourney Title Chance KAY BYRNE'S 83 FEATURES Century Adds to First-Place Total in Greenwich Match and Wykagyl Default | True | By Emanuel Strausspecial To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/tokyo-holds-auto-show-in-tent.html | Tokyo Holds Auto Show in Tent | True | Wireless to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/all-out-or-perish-menzies-warns-us-this-kind-of-war-australian.html | ALL OUT, OR PERISH, MENZIES WARNS US; 'This Kind of War,' Australian Prime Minister Says, 'Is No Part-Time Business' ALL DEPENDS ON MACHINES Man Who Makes the Stuff Is Man Who Will Make Victory, He Asserts at Capital | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/marshall-calls-chaney-orders-northeast-air-force-chief-to-duty-with.html | MARSHALL CALLS CHANEY; Orders Northeast Air Force Chief to Duty With Chief of Staff | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/capital-building-work-hit.html | Capital Building Work Hit | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/french-news-price-rising-papers-in-unoccupied-zone-will-double-cost.html | FRENCH NEWS PRICE RISING; Papers in Unoccupied Zone Will Double Cost to One Franc | True | Wireless to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/queens-college-to-hold-commencement-in-tent.html | Queens College to Hold Commencement in Tent | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/hess-acted-sanely-psychiatrist-notes-flight-called-for-calm-plan-dr.html | HESS ACTED SANELY, PSYCHIATRIST NOTES; Flight Called for Calm Plan, Dr. Overholser Remarks | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/vichy-expels-former-minister.html | Vichy Expels Former Minister | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/sicily-is-raided.html | Sicily Is Raided | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/new-zealand-repels-foe-concludes-war-games-with-stiff-test-of-all.html | NEW ZEALAND REPELS 'FOE'; Concludes War Games With Stiff Test of All Troops | True | Wireless to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/reprisal.html | "REPRISAL" | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/reichsbank-shows-rise-in-circulation-bills-of-exchange-and-sight.html | REICHSBANK SHOWS RISE IN CIRCULATION; Bills of Exchange and Sight Deposits Also Up in Month | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/program-to-aid-british-martena-tenney-will-appear-for.html | PROGRAM TO AID BRITISH; Martena Tenney Will Appear for ..Eng!ish-Speaking Union | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/harriet-lindsay-niles-to-become-bride-of-edward-a-hurd-jr-of-101st.html | Harriet Lindsay Niles To Become Bride Of Edward A. Hurd Jr. of 101st Cavalry | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/misses-guard-of-honor-roosevelts-mother-in-toronto-later-inspects.html | MISSES GUARD OF HONOR; Roosevelt's Mother in Toronto Later Inspects It at Her Hotel | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/british-routed-rome-says.html | British Routed, Rome Says | True | | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/capra-and-riskin-buy-the-flying-yorkshireman-great-swindle-opening.html | Capra and Riskin Buy 'The Flying Yorkshireman' -- 'Great Swindle' Opening at the Rialto | True | By Douglas W. Churchillspecial To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/mrs-george-h-barker.html | MRS. GEORGE H. BARKER | True | Special to Ti NEW YORK TIS. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/new-brunswick-miners-work.html | New Brunswick Miners Work | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/backs-british-arms-tax-detroit-mayor-ignores-hull-plea-in-levy-on.html | BACKS BRITISH ARMS TAX; Detroit Mayor Ignores Hull Plea in Levy on Purchases | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/accused-inspector-quits-in-fire-row-becker-whose-trial-caused.html | ACCUSED INSPECTOR QUITS IN FIRE ROW; Becker, Whose Trial Caused Ousting of McElligott, Faced 34 Additional Charges WALSH ASKS LEGAL ADVICE Question of Acceptance Raised -- Another Suspended Inspector Retired by Estimate Board | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/denies-exemption-plea-sec-holds-american-gas-a-unit-of-electric.html | DENIES EXEMPTION PLEA; SEC Holds American Gas a Unit of Electric Bond | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/uniform-french-law-forecast-for-jews-vichy-to-adopt-plan-in.html | UNIFORM FRENCH LAW FORECAST FOR JEWS; Vichy to Adopt Plan in Occupied Zone, Paris Paper Says | True | Wireless to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/styles-brilliant-at-belmont-park-10-stores-stage-show-on-terrace.html | Styles Brilliant at Belmont Park; 10 Stores Stage Show on Terrace; Tailored Suits, Jackets of Mink and Sable and a Platina Noted in Crowd -- White, Gold and Flaming Red Outstanding | True | By Virginia Pope | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/mrs-peter-g-taylor.html | MRS. PETER G. TAYLOR | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/madrid-paper-calls-francos-hold-firm-press-in-general-presents.html | MADRID PAPER CALLS FRANCO'S HOLD FIRM; Press in General Presents Reich as Irate at His Shake-Up | True | By Telephone To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/church-meeting-opens-newark-episcopal-convention-will-continue.html | CHURCH MEETING OPENS; Newark Episcopal Convention Will Continue Today | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/telephone-rates-defended-by-at-t-in-brief-filed-with-fcc.html | TELEPHONE RATES DEFENDED BY A.T.& T.; In Brief Filed With F.C.C. Corporation Says Business Now Is Abnormally High CHARGES NOW TEMPORARY Company Contends It Would Be 'Unfair and Unwise' to Reduce Them | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/stock-exchange-elects-robert-l-stott-is-made-chairman-of-board-of.html | STOCK EXCHANGE ELECTS; Robert L. Stott is Made Chairman of Board of Governors | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/carol-on-voyage-was-regular-guy-exking-approved-by-liners-barber.html | CAROL ON VOYAGE WAS 'REGULAR GUY'; Ex-King Approved by Liner's Barber -- Mme. Lupescu Shops in Bermuda | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/study-of-pact-urged.html | Study of Pact Urged | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/italians-show-pleasure.html | Italians Show Pleasure | True | By Telephone To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/bodies-of-brewster-and-wife-found-in-plane-wreckage-in-alleghenies.html | Bodies of Brewster and Wife Found In Plane Wreckage in Alleghenies; DIES IN PLANE CRASH BREWSTERS' BODIES ARE FOUND ON PEAK | True | | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/viscose-adds-to-board-new-directors-of-concern-elected-at-special.html | VISCOSE ADDS TO BOARD; New Directors of Concern Elected at Special Meeting | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/petains-absence-a-curb-on-leahy-marshal-seen-significantly-out-of.html | PETAIN'S ABSENCE A CURB ON LEAHY; Marshal Seen Significantly Out of U.S. Envoy's Reach During Darlan Parleys PUBLIC REACTION AVOIDED French People Have Watched American Opinion in Previous Developments at Vichy | True | By Pertinaxnorth American Newspaper Alliance | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/joul-yaniaji.html | JOUI 'YANIAJI | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/labor-backs-housing-for-westchester-committee-named-to-speed-up.html | LABOR BACKS HOUSING FOR WESTCHESTER; Committee Named to Speed Up Construction | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/forrestal-at-bermuda-undersecretary-of-navy-there-after-visit-to.html | FORRESTAL AT BERMUDA; Under-Secretary of Navy There After Visit to Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/move-is-hailed-in-buenos-aires.html | Move Is Hailed in Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/rubber-imports-decline-63305-tons-in-april-against-87123-in-march.html | RUBBER IMPORTS DECLINE; 63,305 Tons in April Against 87,123 in March | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/aids-indenture-trustees-sec-makes-new-ruling-under-act-to-help.html | AIDS INDENTURE TRUSTEES; SEC Makes New Ruling Under Act to Help Bankers | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/haas-suspension-lifted-maryland-commission-ends-ban-imposed-by.html | HAAS SUSPENSION LIFTED; Maryland Commission Ends Ban Imposed by Pimlico | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/archibald-beats-jeffra-for-title-featherweight-wins-15round-bout.html | ARCHIBALD BEATS JEFFRA FOR TITLE; Featherweight Wins 15-Round Bout, Gaining Recognition in Four States | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/selassie-to-ease-british-army-task-intends-to-release-troops.html | SELASSIE TO EASE BRITISH ARMY TASK; Intends to Release Troops Engaged in Ethiopia and Lend Aid Elsewhere | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/admit-food-stamp-fraud-two-wpa-workers-are-guilty-of-possessing.html | ADMIT FOOD STAMP FRAUD; Two WPA Workers Are Guilty of Possessing Them Illegally | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/finding-in-witnesss-death.html | Finding in Witness's Death | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/leadership-fight-is-on-wp-flood-seeks-to-depose-loughlin-in-14th-ad.html | LEADERSHIP FIGHT IS ON; W.P. Flood Seeks to Depose Loughlin in 14th A.D. | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/lady-morris-feted-i-by-mrs-f-s-wildman-honored-at-lucheonl-mrs-j.html | LADY MORRIS FETED i BY MRS. F. S. WILDMAN; Honored at Lucheon-L Mrs. J. Sidney Stone Has Guests | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/finds-reich-oil-ample-london-petroleum-press-service-gives-data-on.html | FINDS REICH OIL AMPLE; London Petroleum Press Service Gives Data on Supplies | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/germans-occupy-milo.html | Germans Occupy Milo | True | By Telephone To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/court-backs-nlrb-in-bethlehem-case-appeals-body-rules-2-to-1.html | COURT BACKS NLRB IN BETHLEHEM CASE; Appeals Body Rules 2 to 1 Against the Union Formed Under 'Company Domination' LABOR SPIES EMPLOYED Majority Holds Money Was Paid to the Mayor of Johnstown, Pa. | True | Special to THE NEW YORK TIMES. | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/hoover-argument-discussed-former-undersecretary-of-treasury-urges.html | Hoover Argument Discussed; Former Under-Secretary of Treasury Urges Military Guidance on Convoys | True | ARTHUR A. BALLANTINE. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/ethel-barrymore-wins-award-for-acting-first-lady-presents-prize-of.html | Ethel Barrymore Wins Award for Acting, First Lady Presents Prize of Acre of Land | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/asks-inquiry-on-corcoran-representative-jones-cites-ickes-testimony.html | ASKS INQUIRY ON CORCORAN; Representative Jones Cites Ickes Testimony on Talk of Oil Loan | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/business-failures-down.html | Business Failures Down | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/roosevelt-hails-mutual-fcc-stand-early-sends-message-to-chain.html | ROOSEVELT HAILS MUTUAL FCC STAND; Early Sends Message to Chain Officials at St. Louis Session of Broadcasters' Group NETWORKS PROMISE FIGHT Resistance to Regulation Is Assured -- Some Stations Bar Terms on A.S.C.A.P. Music ROOSEVELT HAILS MUTUAL FCC STAND | True | By Jack Gouldspecial To the New York Times. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/swope-quits-park-job-resignation-from-taconic-board-follows-that.html | SWOPE QUITS PARK JOB; Resignation From Taconic Board Follows That From Westchester | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/sought-to-land-the-plane.html | Sought to Land the Plane | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/german-seizures-cut-spice-supply-balkans-now-under-nazi-rule-were.html | GERMAN SEIZURES CUT SPICE SUPPLY; Balkans, Now Under Nazi Rule, Were Chief Source for Herbs, Trade Group Hears SHORTAGES TO BE ACUTE Domestic Herb Output Fails, but Spice Growing Improves, George Curtin Reports | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/ship-building-plant-adds-large-tract-federal-company-buys-from.html | SHIP BUILDING PLANT ADDS LARGE TRACT; Federal Company Buys From Carnegie Steel 12 Acres on Hackensack River JERSEY CITY STORES SOLD Four-Story Building in West New York, Garage in Bayonne Traded | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/italian.html | Italian | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/faint-hope-for-pandora-but-zoo-has-not-given-up-iii-giant-panda.html | FAINT HOPE FOR PANDORA; But Zoo Has Not Given Up III Giant Panda | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/battleship-yards-reported-hit.html | Battleship Yards Reported Hit | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/hitlerstalin-talk-forecast.html | Hitler-Stalin Talk Forecast | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/ohio-welding-plant-shut.html | Ohio Welding Plant Shut | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/mrs-joseph-l-nielson.html | MRS. JOSEPH L. NIELSON | True | Special to THE NEW YORX TIES. | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/2000-women-to-aid-service-olub-drive-mrs-aldrich-unit-chairman-says.html | 2,000 WOMEN TO AID SERVICE OLUB DRIVE; Mrs. Aldrich, Unit Chairman, Says 500 of Needed Corps Already Have Registered $1,000,000 SET AS QUOTA $25,000 Share Accepted by Business, Professional Group -- Others Are Organizing | True | | C1B 497611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/republicans-to-meet-new-york-county-group-to-get-reports-next.html | REPUBLICANS TO MEET; New York County Group to Get Reports Next Monday | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/gallagher-joins-army-at-buffalo-draft-board-summons-rachunok-yates.html | GALLAGHER JOINS ARMY AT BUFFALO; Draft Board Summons Rachunok -- Yates to Go Soon | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 497611 |
| 1941-05-13 | 1941-05-13 | https://www.nytimes.com/1941/05/13/archives/afl-strike-hits-boston-navy-work-950-men-quit-construction-of-dry.html | A.F.L. STRIKE HITS BOSTON NAVY WORK; 950 Men Quit Construction of Dry Dock to Protest the Use of WPA Workers OPM BRINGS PEACE TALKS Union Chiefs Will Confer at Capital Today -- Molders Walk Out in Illinois | True | | C1B 497611 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/the-screen-bilked-again.html | THE SCREEN; Bilked Again | True | By Bosley Crowther | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/83-italians-in-custody-most-of-those-held-on-ellis-island-were-fair.html | 83 ITALIANS IN CUSTODY; Most of Those Held on Ellis Island Were Fair Employes | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/to-run-for-mayoralty-eric-hass-named-as-candidate-by-socialist.html | TO RUN FOR MAYORALTY; Eric Hass Named as Candidate by Socialist Labor Party | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/icc-keeps-rail-plan-agency-is-for-division-of-the-minneapolis-st.html | I.C.C. KEEPS RAIL PLAN; Agency Is for Division of the Minneapolis & St. Louis | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/dr-kopetzky-loses-suit-jury-returns-25000-verdict-in-negligence.html | DR. KOPETZKY LOSES SUIT; Jury Returns $25,000 Verdict in Negligence Action | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/savings-bank-session-arranged.html | Savings Bank Session Arranged | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/dr-niooll-is-dead-exhealth-oiiioer-state-commissioner-resigned-in.html | DR. NIOOLL IS DEAD; EX-HEALTH OIIOER; State Commissioner Resigned in 1930 to 'Take Similar Post in Westchester c ROOSEVELT PRAISED WORK ^uthor of Many Articles on Scientific Subjects Served in City Depgment | True | Special %o TIIE /EW YO rJIMEB. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/robert-e-rogers-i-tprofesor-earned-wide-publicity-when-he-urged.html | ROBERT E. ROGERS, . I. T.'PROFESSOR; Earned Wide Publicity When He Urged Class to 'Wed Boss' Daughter' -Dies at 53 | True | SDeclal to T NEX'Y YOR TES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/swiss-bar-comment-on-hess.html | Swiss Bar Comment on Hess | True | By Telephone To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/hoppe-beats-schuler-again.html | Hoppe Beats Schuler Again | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/washington-downs-monroe-nine-by-10-finger-yields-only-two-hits.html | WASHINGTON DOWNS MONROE NINE BY 1-0; Finger Yields Only Two Hits -- Other School Games | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/italianfrench-riots-break-out-on-riviera-patrons-of-joan-of-arc.html | ITALIAN-FRENCH RIOTS BREAK OUT ON RIVIERA; Patrons of Joan of Arc Press Their Flag Demonstrations | True | By Telephone To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/5685151-work-done-in-quarter.html | $5,685,151 Work Done in Quarter | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/title-firms-bought-by-city-abstract-co-sales-of-liquidated-concerns.html | TITLE FIRMS BOUGHT BY CITY ABSTRACT CO.; Sales of Liquidated Concerns Authorized by Court | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 497612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/parent-body-backs-coast-ship-strike-head-of-international-asserts.html | PARENT BODY BACKS COAST SHIP STRIKE; Head of International Asserts Green Is Mistaken When He Calls Walkout Illegal ROOSEVELT URGED TO ACT San Francisco Chamber Says 'Very Security of the Nation' Demands Work Resume | True | By Foster Haileyspecial To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/bond-notes.html | BOND NOTES | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/miss-orcutt-victor-on-links-with-a-79-champion-annexes-tourney-by.html | Miss Orcutt Victor on Links With a 79; CHAMPION ANNEXES TOURNEY BY STROKE Miss Orcutt Tops 100 Rivals in Metropolitan Golf Event at Century Club With 79 MISS YOUNKER IS SECOND Mrs. Untermeyer Returns 81, Miss Byrne 84 -- Net Honors Go to Mrs. Bellamy | True | From a Staff Correspondent | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/title-chess-rivals-play-fifth-draw-horowitz-accepts-reshevsky-offer.html | TITLE CHESS RIVALS PLAY FIFTH DRAW; Horowitz Accepts Reshevsky Offer to Divide Point in Philadelphia Game 41 MOVES ARE RECORDED Interesting Match Develops From Ruy Lopez and Champion's Diversions | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/came-to-save-humanity-churchill-to-face-hess-to-get-story.html | Came "to Save Humanity"; CHURCHILL TO FACE HESS TO GET STORY | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/albert-s-kendall.html | ALBERT S. KENDALL | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/bruno-c-schmidt.html | BRUNO C. SCHMIDT | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/washington-denies-report.html | Washington Denies Report | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/books-authors.html | Books -- Authors | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/more-secrecy-by-the-navy.html | More Secrecy by the Navy | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/yale-sends-4-to-latin-america.html | Yale Sends 4 to Latin America | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/argentina-permits-axis-crews-return-pronazi-press-jubilant-though.html | ARGENTINA PERMITS AXIS CREWS' RETURN; Pro-Nazi Press Jubilant, Though Ships' Status Is Unchanged | True | Special Cable to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/mrs-felix-hughes.html | MRS. FELIX HU'GHES | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/rockefeller-heads-camp-service-sponsors-urges-leaders-throughout.html | Rockefeller Heads Camp Service Sponsors; Urges Leaders Throughout Nation to Join | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/bond-offerings-by-municipalities-highway-loan-of-1450000-sold-by.html | BOND OFFERINGS BY MUNICIPALITIES; Highway Loan of $1,450,000 Sold by Sussex County, Del., at 102.386 and 102.761 NOTES BY ROCHESTER, N.Y. Oklahoma City, Indianapolis and Other Tax Authorities Make Announcements | True | | C1B 497612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/british-ships-fired-big-night-barrage-first-axis-air-raid-of-kind.html | BRITISH SHIPS FIRED BIG NIGHT BARRAGE; First Axis Air Raid of Kind in Eastern Mediterranean Was Foiled by Many Guns PLANES IN DAILY ATTACKS Vessels Seemed Aflame When All Anti-Aircraft Weapons Shot at Bombers | True | Wireless to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/dawes-backs-hoovers-stand.html | Dawes Backs Hoover's Stand | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/dress-label-adopted-ny-creation-tag-chosen-as-part-of-industry.html | DRESS LABEL ADOPTED; 'N.Y. Creation' Tag Chosen as Part of Industry Promotion | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/physician-buys-house-edna-barger-sells-145-east-61st-st-to-dr.html | PHYSICIAN BUYS HOUSE; Edna Barger Sells 145 East 61st St. to Dr. Marcus Feinstein | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/british-economic-aide-killed.html | British Economic Aide Killed | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/amen-says-inquiry-is-selfsupporting-reports-also-90-of-completed.html | AMEN SAYS INQUIRY IS SELF-SUPPORTING; Reports Also 90% of Completed Prosecutions in 2 1/2 Years Have Been Successful TO ASK MORE FUNDS SOON Total Recovered Is Placed at $850,000 as Compared With $775,395 Appropriated | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/verdict-for-soose-upheld-by-solons-overlin-pilot-is-criticized-by.html | VERDICT FOR SOOSE UPHELD BY SOLONS; Overlin Pilot Is Criticized by Boxing Officials for Conduct at Garden | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/200-italians-reported-seized.html | 200 Italians Reported Seized | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/to-entertain-orphans.html | To Entertain Orphans | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/senate-seats-rosier-neely-appointee-wins-over-west-virginia.html | SENATE SEATS ROSIER; Neely Appointee Wins Over West Virginia Ex-Governor's | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/sets-puerto-rico-wages-fleming-continues-30-cents-for-buttons-fixes.html | SETS PUERTO RICO WAGES; Fleming Continues 30 Cents for Buttons, Fixes Other Rates | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/papen-begins-talk-nazis-look-to-iraq-germans-say-their-demands-on.html | PAPEN BEGINS TALK; NAZIS LOOK TO IRAQ; Germans Say Their Demands on Ankara Are Not Political -- British Are Doubtful USE OF SYRIA EXPECTED Hitler's Envoy Said He Was 'Dove of Peace' When He Returned From Berlin | True | By C.l. Sulzbergerspecial Broadcast To the New York Times | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/president-out-of-bed-for-first-time-in-week.html | President Out of Bed For First Time in Week | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/buys-in-mt-vernon-operator-takes-over-apartment-house-in-s-2d-ave.html | BUYS IN MT. VERNON; Operator Takes Over Apartment House in S. 2d Ave. | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/mutual-life-sells-first-ave-parcel-three-5story-buildings-at-54th.html | MUTUAL LIFE SELLS FIRST AVE. PARCEL; Three 5-Story Buildings at 54th St. Taken by Investor Who Will Modernize Them | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/washington-notes-hess-deeds-timing-effect-on-british-morale-held.html | WASHINGTON NOTES HESS DEED'S TIMING; Effect on British Morale Held Likely to Be Important as Germany Wonders MOTIVE IS STILL PUZZLING Position of Russia and Spain Under Scrutiny -- Wallace Quotes 'Mein Kampf' | True | By Bertram D. Hulenspecial To the New York Times. | C1B 497612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/flower-sale-aids-drive-held-on-steps-of-st-patricks-for.html | FLOWER SALE AIDS DRIVE; Held on Steps of St. Patrick's for Clean-Streets Group | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/german-claim-13-sinkings.html | German Claim 13 Sinkings | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/too-poor-dog-quota-cut-caretaker-of-mansion-agrees-to-reduce-pack.html | TOO POOR, DOG QUOTA CUT; Caretaker of Mansion Agrees to Reduce Pack of 29 to 3 | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/freedman-reaches-final-defeats-gray-63-75-in-new-england-college.html | FREEDMAN REACHES FINAL; Defeats Gray, 6-3, 7-5, in New England College Tennis | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/washable-cottons-for-summer-shown-soap-and-water-fashions-are.html | WASHABLE COTTONS FOR SUMMER SHOWN; 'Soap and Water' Fashions Are Prominent in Display by Arnold Constable CRUISE TOGS IN SOFT TINTS Crepe Print Splashed With Vivid Purple Flowers and Green Leaves on White | True | By Virginia Pope | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/raoul-heilbronner.html | RAOUL HEILBRONNER | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/sears-prices-above-1940-run-169-higher-but-are-917-below-last.html | SEARS PRICES ABOVE 1940; Run 1.69% Higher, but Are 9.17% Below Last Regular Book | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/nyu-cubs-in-front-86-triumph-over-fordham-freshmen-with-six-runs-in.html | N.Y.U. CUBS IN FRONT, 8-6; Triumph Over Fordham Freshmen With Six Runs in Fifth | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/cars-to-cost-12275000-southern-railway-orders-4025-steel-freight.html | CARS TO COST $12,275,000; Southern Railway Orders 4,025 Steel Freight Units | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/us-gets-40-ships-for-defense-pool-intercoastal-lines-contribute.html | U.S. GETS 40 SHIPS FOR DEFENSE POOL; Intercoastal Lines Contribute 300,000 to 400,000 Tons at President's Request 20 READY NEXT MONTH All Vessels Expected to Sail for Red Sea -- Staten Island Piers to Handle Cargo | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/von-werra-bail-forfeited-syracuse-judge-issues-order-in-case-of.html | VON WERRA BAIL FORFEITED; Syracuse Judge Issues Order in Case of Fugitive Flier | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/briton-tried-in-tokyo-case-is-timed-to-coincide-with-antiespionage.html | BRITON TRIED IN TOKYO; Case Is Timed to Coincide With 'Anti-Espionage Week' | True | Wireless to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/dr-paul-b-bender.html | DR, PAUL B. BENDER | True | Spec.] to TE EW YOPJ[ TLES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/maine-shoe-strike-ends.html | Maine Shoe Strike Ends | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/defense-contracts-in-day-7888020-awards-to-many-concerns-in-this.html | DEFENSE CONTRACTS IN DAY $7,888,020; Awards to Many Concerns in This Area Are Listed in Washington ARMY SHORTS CHEAPER But Lower Prices Are Paid for Muslin Instead of Standard Fabrics | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/wasted-500000.html | WASTED: $500,000 | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/albanian-area-is-seized-italian-troops-occupy-five-more-towns-in.html | 'ALBANIAN' AREA IS SEIZED; Italian Troops Occupy Five More Towns in Yugoslavia | True | By Telephone To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/advertising-problems-discussed.html | Advertising Problems Discussed | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/italian.html | Italian | True | | C1B 497612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/hospital-had-peak-year-new-york-institution-treated-19621-patients.html | HOSPITAL HAD PEAK YEAR; New York Institution Treated 19,621 Patients in 1940 | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/wagner-bows-in-tennis.html | Wagner Bows in Tennis | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/miss-lydia-may-hadden-engaged-to-marry-a-brewster-lawrence-jr-early.html | Miss Lydia May Hadden Engaged to marry A. Brewster Lawrence Jr. Early in June | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/dance-tonight-to-aid-defense-units-work-womens-voluntary-group-will.html | DANCE TONIGHT TO AID DEFENSE UNIT'S WORK; Women's Voluntary Group Will Be Assisted by Dinner Event | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/nazis-break-off-sortie-into-egypt-force-of-200-vehicles-rolls-back.html | NAZIS BREAK OFF SORTIE INTO EGYPT; Force of 200 Vehicles Rolls Back to Solum After Only a Minor Clash GETS BLOWS FROM AIR Thrust Believed Provoked by British Attacks in Guerrilla Fashion | True | By Harold Dennywireless To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/ellenstein-loses-hague-wins-easily-newark-mayors-ticket-elects-only.html | ELLENSTEIN LOSES; HAGUE WINS EASILY; Newark Mayor's Ticket Elects Only Brady, Villani -- 17 Communities Vote ELLENSTEIN LOSES; HAGUE WINS EASILY THE WOMAN WHO DARED TO RUN AGAINST HAGUE | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/donovan-to-speak-at-american-rally-valentine-plans-police-guard-of.html | DONOVAN TO SPEAK AT AMERICAN RALLY; Valentine Plans Police Guard of 3,100 for Celebration Sunday on Park Mall HUNDREDS TO TAKE OATH Entertainers to Include Bill Robinson, Marian Anderson, Berlin and Lucy Monroe | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/jp-morgan-tulips-take-gold-medal-his-325-assorted-blossoms-in-20.html | J.P. MORGAN TULIPS TAKE GOLD MEDAL; His 325 Assorted Blossoms in 20 Baskets Gain Principal Honor in Show Here | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/imports-of-gold-down-9451281-received-in-week-ended-on-may-7.html | IMPORTS OF GOLD DOWN; $9,451,281 Received in Week Ended on May 7 | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/hines-gets-goodall-golf-bid.html | Hines Gets Goodall Golf Bid | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/quake-and-storm-in-colombia.html | Quake and Storm in Colombia | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/bonus-to-replace-vacation.html | Bonus to Replace Vacation | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/says-communist-got-police-files-exlos-angeles-officer-tells-why.html | SAYS COMMUNIST GOT POLICE FILES; Ex-Los Angeles Officer Tells Why Documents Wanted at Bridges Trial Are Lost LA FOLLETTE AIDE BLAMED Investigator for Civil Liberties Committee Charged With Failure to Return Papers | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/ftc-restrictions-on-ad-copy-scored-dr-cullen-finds-terms-limited-to.html | F.T.C. RESTRICTIONS ON AD COPY SCORED; Dr. Cullen Finds Terms Limited to Their Narrow Medical or Legal Meanings TRIAL METHODS ATTACKED Drug Group Official Charges Hearings Put Producer at a Disadvantage | True | | C1B 497612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/garden-tour-in-aid-of-nature-league-home-of-katharine-cornell-an-at.html | GARDEN TOUR IN AID OF NATURE LEAGUE; Home of Katharine Cornell an Attraction at Second in Series of Visits Here 450 WOMEN MAKE TRIP Mrs. Edgar Stern's House and the Penthouse of Maurice Wertheim Also Visited | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/manning-asks-us-to-take-full-part-in-war-episcopal-delegates-back.html | Manning Asks U.S. to Take Full Part in War; Episcopal Delegates Back Bishop's Stand; MANNING URGES U.S. TO FULL WAR ROLE | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/permits-up-in-nation-total-for-215-cities-for-april-was-141743856.html | PERMITS UP IN NATION; Total for 215 Cities for April Was $141,743,856 | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/council-weighs-bills-for-city-pay-rises-measures-by-smith-jr-seen.html | COUNCIL WEIGHS BILLS FOR CITY PAY RISES; Measures by Smith Jr. Seen as Move to Increase Budget | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/charges-sec-order-hits-at-defense-head-of-commonwealth-and-southern.html | CHARGES SEC ORDER HITS AT DEFENSE; Head of Commonwealth and Southern Details Harm in Breaking Up of System CITES EXPANSION PROGRAM J.R. Whiting Says $38,500,000 Was Spent Last Year and 1941 Budget Is Higher | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/song-recital-by-rima-caryl.html | Song Recital by Rima Caryl | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/all-vessels-warned-of-risk-germans-proclaim-northern-part-of-red.html | All Vessels Warned of Risk; Germans Proclaim Northern Part of Red Sea A Combat Zone and Warn All Ships of Danger | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/dr-f-f-dean-betrothed-putnam-conn-physician-will-be-bride-of-thomas.html | DR. F. F. DEAN BETROTHED; Putnam, Conn., Physician Will Be Bride of Thomas D. Prosser | True | Spectal to TEZ NW YOR ' _rtEs. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/promotions-by-colonial-trust.html | Promotions by Colonial Trust | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/bronx-transit-link-to-open-tomorrow-old-westchester-boston-line-to.html | BRONX TRANSIT LINK TO OPEN TOMORROW; Old Westchester & Boston Line to Provide Free Transfer to IRT 20-HOUR SERVICE PEANNED 2d Ave. 'El' to Be Discontinued at Nights and on Sundays, Beginning Monday | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/school-to-get-charter-today.html | School to Get Charter Today | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/british.html | British | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/republic-steel.html | Republic Steel | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/lewis-threatens-new-coal-strike-unless-southern-operators-reach.html | LEWIS THREATENS NEW COAL STRIKE; Unless Southern Operators Reach Accord This Week, He Says 400,000 Will Quit SEES 'DILATORY TACTICS' Owners' Spokesman Says No Agreement Is in Sight, but 'We Are Not Discouraged' | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/banking-institute-names-new-head-cv-joerndt-of-the-national-city.html | BANKING INSTITUTE NAMES NEW HEAD; C.V. Joerndt of the National City Bank Chosen by the New York Chapter | True | | C1B 497612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/frederick-b-fee-sr.html | FREDERICK B. FEE SR. | True | Speda] to T NEV YOP. TZ:dES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/style-show-to-aid-blind-kenwood-alumnae-will-sponsor-luncheon-fete.html | STYLE SHOW TO AID BLIND; Kenwood Alumnae Will Sponsor Luncheon Fete Tomorrow | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/mgr-adalbert-frey-pastor-of-st-bonifaces-in-paterson-n-j-since-1905.html | MGR,' ADAL'BERT FREY; Pastor of St Boniface's in Paterson, N. J., Since 1905 | True | Special to TH Ns,,v YORK TZES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/amsterdam-turns-strong.html | Amsterdam Turns Strong | True | Wireless to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/nyu-editors-are-named.html | N.Y.U. Editors Are Named | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/bank-affiliate-sells-jersey-city-stores-dwelling-and-store-building.html | BANK AFFILIATE SELLS JERSEY CITY STORES; Dwelling and Store Building Change Hands in Bayonne | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/ruben-stowel-l.html | RUBEN STOWEL. L | True | Special to TF, Nr-w YORK TB. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/firestone-tire-bonds-placed.html | Firestone Tire Bonds Placed | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/argentine-attitude-in-war-termed-weak-deputy-charges-axis-agents.html | ARGENTINE ATTITUDE IN WAR TERMED WEAK; Deputy Charges Axis Agents Are Being Treated Too Leniently | True | Special Cable to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/business-world.html | Business World | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/ascap-music-is-back-on-air.html | ASCAP Music Is Back on Air | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/golf-play-offs-friday-3-colleges-tied-in-both-groups-of-eastern.html | GOLF PLAY-OFFS FRIDAY; 3 Colleges Tied in Both Groups of Eastern Association | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/ward-flyer-prices-show-sharp-drops-refrigerators-textiles-and-shoes.html | WARD FLYER PRICES SHOW SHARP DROPS; Refrigerators, Textiles and Shoes Lead Reductions for Summer Sales 252 PAGES OF SPECIALS Compares With 208 Pages in Sears Roebuck Booklet Issued Last Week | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/shares-of-utility-in-offering-today-4-34-preferred-of-wisconsin.html | SHARES OF UTILITY IN OFFERING TODAY; 4 3/4% Preferred of Wisconsin Electric Priced at $96.75 | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/aaron-van-houten.html | AA'RON VAN HOUTEN. | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/court-gets-club-dispute-signs-an-order-on-nominations-in-womens.html | COURT GETS CLUB DISPUTE; Signs an Order on Nominations in Women's Federation | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/to-aid-ecuador-patrol-us-will-help-with-ships-and-planes-quito.html | TO AID ECUADOR PATROL; U.S. Will Help With Ships and Planes, Quito Reveals | True | Special Cable to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/agreement-in-rubber-dispute.html | Agreement in Rubber Dispute | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/baby-deaths-remain-at-low-rate-in-city-births-rise-sharply-measles.html | BABY DEATHS REMAIN AT LOW RATE IN CITY; Births Rise Sharply, Measles Cases Continue to Decline | True | | C1B 497612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/oil-concern-elects-g-w-reed-heads-texas-gulf-producing-company.html | OIL CONCERN ELECTS; G. W. Reed Heads Texas Gulf Producing Company | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/30000-italian-prisoners-in-india.html | 30,000 Italian Prisoners in India | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/indian-ship-sunk-with-16.html | Indian Ship Sunk With 16 | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/warns-exchanges-on-futures-trade-jm-mehl-commodity-agency-head-says.html | WARNS EXCHANGES ON FUTURES TRADE; J.M. Mehl, Commodity Agency Head, Says Speculation May Force All Markets to Shut ADVICE ON CURBS SOUGHT Henderson Asks Committees to Confer in Capital Next Week on the Problems | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/arsenal-dispute-brief.html | Arsenal Dispute Brief | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/reports-consternation.html | Reports Consternation | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/8-loan-rise-shown-by-industrial-banks-11-increase-in-repayments-in.html | 8% LOAN RISE SHOWN BY INDUSTRIAL BANKS; 11% Increase in Repayments in Year Also Reported | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/elected-to-board-of-merchants-association.html | ELECTED TO BOARD OF MERCHANTS. ASSOCIATION | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/nyu-is-routed-bycolgate-172-passabet-and-haas-show-way-in-18hit.html | N.Y.U. IS ROUTED BY COLGATE, 17-2; Passabet and Haas Show Way in 18-Hit Assault Against Three Violet Pitchers LOSERS GET 4 SAFETIES St. Clair and Shepard Hold Rivals in Check -- Metz Is Star for Visitors | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/sports-of-the-times-around-the-batting-cage.html | Sports of the Times; Around the Batting Cage | True | Reg. U.S. Pat. Off.By John Kieran | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/printers-to-plan-bowling.html | Printers to Plan Bowling | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/curb-seat-steady-at-1000.html | Curb Seat Steady at $1,000 | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/johnt-cgeiahton-1-bankegllaug-661-farmerstrust-co-since-1930-dies-i.html | jOHN::T, CgElaHTON, 1 BANKEgILAUg, 661; .' Farmers'Trust 'Co. :Since 1930 Dies in Hospital Attached to -War Trade .Boardz in' '1 B -Once With Law' Firm I '"That Succeeded Lincoln's | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/gruber-indictment-upheld.html | Gruber Indictment Upheld | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/dixon-takes-mile-in-brooklyn-meet-monroe-star-helps-team-win-point.html | DIXON TAKES MILE IN BROOKLYN MEET; Monroe Star Helps Team Win Point Trophy on Track | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/mediation-accepted-by-ecuador-and-peru-but-latter-makes.html | MEDIATION ACCEPTED BY ECUADOR AND PERU; But Latter Makes Reservations in Submitting Border Dispute | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/mrs-burnett-r-ruggles.html | MRS. BURNETT R. RUGGLES | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/oryan-asserts-us-should-be-in-war-we-should-be-helping-england-give.html | O'RYAN ASSERTS U.S. SHOULD BE IN WAR; We Should Be Helping England Give Germany 'Two for One in Bombing,' He Adds 'ONLY WAY TO STOP HITLER' New State Civilian Security Chief Points to Advantage of Having Strong Ally | True | | C1B 497612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/tennis-title-to-prewitt-trinity-youth-tops-mulligan-in-5set-private.html | TENNIS TITLE TO PREWITT; Trinity Youth Tops Mulligan in 5-Set Private Schools' Final | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/asks-revitalizing-of-communal-life-dr-overstreet-tells-session-at.html | ASKS REVITALIZING OF COMMUNAL LIFE; Dr. Overstreet Tells Session at West Point Education Must Be Geared to Youths CALLS FOR 'ARMED BRAINS' Needed in Defense, He Says -- 'Habit of Mutual Concern' Is Called Major Objective | True | By W.a. MacDonaldspecial To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/atlantic-sinkings-in-april-were-low-british-ship-losses-there-put.html | ATLANTIC SINKINGS IN APRIL WERE LOW; British Ship Losses There, Put at 301,070 Tons, Were Smallest in 11 Months GERMANS CLAIM NINE MORE Report 13 in Convoy Were Sent to Bottom -- Two Norwegian Vessels Listed as Lost | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/hudson-strike-postponed.html | Hudson Strike Postponed | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/a-whispering-sensation.html | A Whispering Sensation | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/rigney-white-sox-hurls-32-triumph-holds-red-sox-to-four-hits.html | RIGNEY, WHITE SOX, HURLS 3-2 TRIUMPH; Holds Red Sox to Four Hits, Including Home Runs by Foxx and Williams PITCHER TALLIES TWICE Counts Deciding Marker After Double in Seventh -- Team Gains Second Place | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/flood-relief-is-sent-to-brazil.html | Flood Relief Is Sent to Brazil | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/records-made-of-glass-audio-devices-announces-new-base-as.html | RECORDS MADE OF GLASS; Audio Devices Announces New Base as Substitute for Aluminum | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/girl-12-is-crowned-playground-queen-jones-st-child-wins-aid-society.html | GIRL, 12, IS CROWNED PLAYGROUND QUEEN; Jones St. Child Wins Aid Society Olympics Against 59 Others | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/ritter-first-in-auto-race.html | Ritter First in Auto Race | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/james-gordon.html | JAMES GORDON' | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/argentina-sending-pinedo.html | Argentina Sending Pinedo | True | Special Cable to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/earl-of-suffolk-and-berkshire-is-killed-by-bomb-at-age-of-35-peer.html | Earl of Suffolk and Berkshire Is Killed by Bomb at Age of 35; Peer Whose Grandfather Was Levi Z. Leiter Dies in Blast With His Secretary and Six Soldiers -- Served in France | True | Wireless to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/randall-elected-by-casualty-men-the-executives-association-is.html | RANDALL ELECTED BY CASUALTY MEN; The Executives' Association Is Headed by Vice President of Travelers of Hartford | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/tosa-allows-2-hits-as-ccny-halts-brooklyn-college-beavers-win-71.html | Tosa Allows 2 Hits as C.C.N.Y. Halts Brooklyn College; BEAVERS WIN, 7-1, GETTING 5 IN 5TH City College Makes 13 Hits in Downing Brooklyn for Seventh Time in Row TOSA IS STAR ON MOUND Error, Squeeze Play, Double Steal Mark Victors' Big Drive Against Cogan | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/says-fortitude-is-needed.html | Says Fortitude Is Needed | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/bergeret-studies-air-lines.html | Bergeret Studies Air Lines | True | | C1B 497612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/elected-at-cooper-union-lw-gleekman-is-chosen-as-head-of-student.html | ELECTED AT COOPER UNION; L.W. Gleekman Is Chosen as Head of Student Council | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/australia-to-name-a-minister-to-china-chungking-glad-step-called.html | AUSTRALIA TO NAME A MINISTER TO CHINA; Chungking Glad -- Step Called Unfriendly by Japanese | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/n1lliam-0-houghton.html | ,N1LLIAM 0. HOUGHTON | True | Special 'to THE .'W 'YORK TI:UES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/borowy-newark-blanks-toronto-gives-four-hits-in-gaining-50-victory.html | BOROWY, NEWARK, BLANKS TORONTO; Gives Four Hits in Gaining 5-0 Victory -- Eaves Victim of Weak Support | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/giant-halo-formed-in-sky-to-honor-bishop-manning.html | Giant Halo Formed in Sky To Honor Bishop Manning | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/income-of-utility-drops-for-quarter-american-power-and-light-nets.html | INCOME OF. UTILITY DROPS FOR QUARTER; American Power and Light Nets $3,594,674 in Period | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/men-of-the-old-7th-to-get-furloughs-col-tobin-plans-8day-leaves-for.html | MEN OF THE OLD 7TH TO GET FURLOUGHS; Col. Tobin Plans 8-Day Leaves for Enlisted Personnel of the 207th AFFECTS 1,500 TROOPS New Yorkers to Come Home in Relays After 13 Weeks' Training at Camp Stewart | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/gets-princeton-41-class-post.html | Gets Princeton '41 Class Post | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/virginia-o-dorr.html | VIRGINIA O. DORR | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/fliers-attack-alexandria.html | Fliers Attack Alexandria | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/a-threat-ignored-by-mrs-roosevelt-says-she-gave-a-los-angeles-talk.html | A THREAT IGNORED BY MRS. ROOSEVELT; Says She Gave a Los Angeles Talk Although Police Were Warned of a Shooting ALL SONS SOON IN UNIFORM John Will Join Navy -- On Air, She Calls for a Conviction of Value of Our Ways | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/pignatelli-stays-in-jail-court-refuses-to-lower-bail-of-the-prince.html | PIGNATELLI STAYS IN JAIL; Court Refuses to Lower Bail of the Prince From $3,500 | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/lay-stomach-ills-to-war-rise-may-be-300-among-soldiers-medical.html | LAY STOMACH ILLS TO WAR; Rise May Be 300% Among Soldiers, Medical Meeting Hears | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/henry-w-medicus.html | HENRY W. MEDICUS | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/cotters-saturday-night.html | COTTER'S SATURDAY NIGHT | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/japanese-anxious-over-hesss-flight-newspapers-not-agreed-on-the.html | JAPANESE ANXIOUS OVER HESS'S FLIGHT; Newspapers Not Agreed on the Meaning -- Crack in German Morale Is Suggested MINOUX CASE CONNECTED Arrest of Berlin Industrialist and 'Escape' of No. 3 Nazi Are Linked to Peace Move | True | By Otto D. Tolischus wireless To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/career-man-gets-goodmans-post-chief-engineer-patrick-guilty-is.html | CAREER MAN GETS GOODMAN'S POST; Chief Engineer Patrick Guilty Is Named Head of Water, Gas and Electricity Bureau | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/german.html | German | True | | C1B 497612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/western-union-telegraph.html | Western Union Telegraph | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/man-from-mars.html | MAN FROM MARS | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/the-happy-days-adapted-by-zoe-akins-from-the-french-ann-corio.html | The Happy Days,' Adapted by Zoe Akins From the French -- Ann Corio Interests the Bronx | True | By Brooks Atkinson | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/fur-building-sold-in-west-29th-st-loft-and-store-building-at-13.html | FUR BUILDING SOLD IN WEST 29TH ST.; Loft and Store Building at 13 West 36th St. Acquired by David S. Meister INVESTOR TAKES SUITES 10-Unit Remodeled House at 134 West 98th St. Among City Properties Traded | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/iba-to-continue-publicity-program-board-of-governors-approves.html | I.B.A. TO CONTINUE PUBLICITY PROGRAM; Board of Governors Approves Report of Committee, Made by Connely SCOPE IS TO BE WIDENED Steps Taken to Enable Body to Adjust Its Course to Changing Conditions | True | By Howard W. Calkinsspecial To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/berlins-close-is-irregular.html | Berlin's Close Is Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/italian-press-buries-hess-flight-report-omits-landing-in-scotland.html | ITALIAN PRESS 'BURIES' HESS FLIGHT REPORT; Omits Landing in Scotland -- Radio Calls It Peace Mission | True | By Telephone To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/united-air-lines.html | United Air Lines | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/latin-navy-chiefs-see-engines-made-at-wright-factory-in-jersey-they.html | LATIN NAVY CHIEFS SEE ENGINES MADE; At Wright Factory in Jersey They Are Told Output in April Set a Record ALSO VISIT A SHIP PLANT Find Activity 'Stupendous' -- Will Visit Navy Yard Today and Leave City Tonight | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/white-mans-light-burden.html | White Man's Light Burden | True | L.N. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/philadelphia-hit-as-decaying-city-speaker-before-national-board-on.html | PHILADELPHIA HIT AS 'DECAYING CITY'; Speaker Before National Board on Planning Cites Slums as Worst in Country MAYOR SILENT LISTENER But Afterward He Denies That His City Has a 'Ring of Deterioration' | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/jam-es-boyd.html | JA.M ES BOYD | True | Special to T IIEW YOIkS: TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/deny-hitlerstalin-parley-rumor.html | Deny Hitler-Stalin Parley Rumor | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/workers-strike-at-tnt-plant.html | Workers Strike at TNT Plant | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/seek-mckesson-debentures.html | Seek McKesson Debentures | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/hecla-mining.html | Hecla Mining | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/helgoland-is-raided.html | Helgoland Is Raided | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/theodore-c-thompson.html | THEODORE C. THOMPSON | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/mrs-don-o-shelton-widow-of-founder-of-national-bible-institute-is.html | MRS. DON O. SHELTON; Widow of Founder Of National Bible Institute Is Dead | True | Special to Tq. IqEv YORK TIES. | C1B 497612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/woman-dies-in-niagara-leaves-child-on-bridge-and-takes-fatal-plunge.html | WOMAN DIES IN NIAGARA; Leaves Child on Bridge and Takes Fatal Plunge | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/wheat-and-corn-up-on-new-loanplan-advances-are-made-at-the-opening.html | WHEAT AND CORN UP ON NEW LOAN PLAN; Advances Are ,Made at the Opening -- Major Cereal Ends 1 3/4 to 2c Higher SOY BEANS AT NEW TOPS First Prices Show Gains of 3c, but Finish Is at Better Quotations | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/davison-slated-for-army-he-is-expected-to-receive-rank-of-colonel.html | DAVISON SLATED FOR ARMY; He Is Expected to Receive Rank of Colonel in Air Corps | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/pandora-dies-at-zoo-popular-giant-panda-is-victim-of-unidentified.html | PANDORA DIES AT ZOO; Popular Giant Panda Is Victim of Unidentified Ailment | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/wins-prize-for-sculpture.html | Wins Prize for Sculpture | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/holy-cross-4-brown-0.html | Holy Cross 4, Brown 0 | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/luggage-men-warned-to-maintain-quality-watson-sees-harmful-effects.html | LUGGAGE MEN WARNED TO MAINTAIN QUALITY; Watson Sees Harmful Effects in Lowering Standards | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/greenport-picked-for-housing.html | Greenport Picked for Housing | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/baghdad-area-flooded.html | Baghdad Area "Flooded" | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/prompt-act-of-war-advised-senator-peppers-suggested-seizure-of.html | Prompt Act of War Advised; Senator Pepper's Suggested Seizure of Foreign Bases Wins Approval | True | E.K. RAND. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/british-freighters-get-albany-grain-battlescarred-ships-slip-into.html | BRITISH FREIGHTERS GET ALBANY GRAIN; Battle-Scarred Ships Slip Into Port and Out Again to Rejoin Convoys EXPORT STALEMATE ENDS American Wheat Being Taken for First Time Within More Than Year | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/reich-warns-ships-gives-no-indication-of-link-to-roosevelts-opening.html | REICH WARNS SHIPS; Gives No Indication of Link to Roosevelt's Opening of Area SUEZ IS PUT UNDER BAN Waters of Saudi Arabia Are Excluded From German Zone of War Operations | True | By C. Brooks Peters by Telephone To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/pelham-group-will-give-play.html | Pelham Group Will Give Play | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/british-enlarging-freetown-force-liner-monarch-of-bermuda-carried.html | BRITISH ENLARGING FREETOWN FORCE; Liner Monarch of Bermuda Carried Troops There, Crew of West Kebar Reports ANIMALS ARRIVE FOR ZOOS Baby Pigmy Hippopotamus Is Only 8 Inches High and Weighs Just 7 Pounds | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/buys-shorts-cheaper.html | Buys Shorts Cheaper | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/boilermakers-baby-chosen-most-perfect-a-chip-off-the-old-block-in.html | Boilermaker's Baby, Chosen 'Most Perfect,' A Chip Off the Old Block in Sound Effects | True | | C1B 497612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/broadcasts-aiding-democracy-hailed-swing-named-as-commentator-best.html | BROADCASTS AIDING DEMOCRACY HAILED; Swing Named as Commentator Best Serving Liberty's Ends by Women's Committee KALTEN BORN CLOSE BEHIND University of Chicago Round Table Is Selected as Most Effective Forum on Air | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/columbia-to-play-today.html | Columbia to Play Today | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/stocks-of-copper-rise-increase-of-7500-tons-in-april-first-since.html | STOCKS OF COPPER RISE; Increase of 7,500 Tons in April First Since July, 1940 | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/first-field-day-held-at-hunter-college-students-and-faculty-join-in.html | FIRST FIELD DAY HELD AT HUNTER COLLEGE; Students and Faculty Join in Games, Dances in Bronx | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/east-river-bank-sells-vacant-city-realty-24-lots-go-to-firm-headed.html | East River Bank Sells Vacant City Realty; 24 Lots Go to Firm Headed by Elias Cohen | True | By Lee E. Cooper | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/1200-women-attend-hadassah-meeting-proceeds-from-tea-will-go-to-aid.html | 1,200 WOMEN ATTEND HADASSAH MEETING; Proceeds From Tea Will Go to Aid Refugees in Palestine | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/kenneth-campbells-have-child.html | Kenneth Campbells Have Child | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/new-rule-on-reservists-they-will-be-on-active-duty-only-while.html | NEW RULE ON RESERVISTS; They Will Be on Active Duty Only While Emergency Lasts | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/hulls-give-dinner-for-ruizguinazu-argentine-foreign-minister.html | HULLS GIVE DINNER FOR RUIZ-GUINAZU; Argentine Foreign Minister, Arriving From New York, Is Met by Official Group | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/daughter-to-peter-laucks-3d.html | Daughter to Peter Laucks 3d | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/spellman-to-mark-jubilee-of-1st-mass-leaders-of-hierarchy-to-attend.html | SPELLMAN TO MARK JUBILEE OF 1ST MASS; Leaders of Hierarchy to Attend Cathedral Ceremony Tomorrow | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/hammond-sent-to-williamsport.html | Hammond Sent to Williamsport | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/larson-victor-in-cue-match.html | Larson Victor in Cue Match | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/estimates-schwab-debt-pennsylvania-bank-says-state-total-exceeded.html | ESTIMATES SCHWAB DEBT; Pennsylvania Bank Says State Total Exceeded $300,000 | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/liu-tennis-victor-90.html | L.I.U. Tennis Victor, 9-0 | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/iraqi.html | Iraqi | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/production-of-oil-increases-in-week-daily-average-of-3756100.html | PRODUCTION OF OIL INCREASES IN WEEK; Daily Average of 3,756,100 Barrels Is Rise of 249,000 -- Upturn in Texas MOTOR FUEL STOCKS CUT Crude Oil Runs to Stills Up -- Refineries Raise Their Operations to 89.2% | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/fugitive-nazi-tells-guards-how-he-bailed-out-when-unable-to-land.html | Fugitive Nazi Tells Guards How He Bailed Out When Unable to Land -- Tail of Plane Shows Bullet Holes | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/meissen-to-run-on-coast-south-american-champion-will-race-for.html | MEISSEN TO RUN ON COAST; South American Champion Will Race for Hollywood Gold Cup | True | | C1B 497612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/maple-sap-yield-lowest.html | Maple Sap Yield Lowest | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/boys-high-keeps-net-honors.html | Boys High Keeps Net Honors | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/house-committee-votes-gold-valuing-limit-amendment-holds-president.html | House Committee Votes Gold Valuing Limit; Amendment Holds President to Present $35 | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/rome-claims-air-success.html | Rome Claims Air Success | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/nazis-report-bag-of-3-planes.html | Nazis Report Bag of 3 Planes | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/no-washington-reaction.html | No Washington Reaction | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/james-j-wilson-55-excity-legal-aide-an-assistant-district-attorney.html | JAMES J. WILSON, 55, EX-CITY LEGAL AIDE; An Assistant District Attorney Under Dodge -Stricken at Subway Entrance | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/ethridge-resigns-radio-survey-post-tells-broadcasters-at-st-louis.html | ETHRIDGE RESIGNS RADIO SURVEY POST; Tells broadcasters at St. Louis Open Fight With FCC Seems Only Course in Dispute FLY AND MILLER AT ODDS Four Mutual Affiliates Quit Association -- Senate Asked to Investigate Commission | True | By Jack Gouldspecial To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/miss-laura-j-hamilton.html | MISS LAURA J,' HAMILTON | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/daughter-to-clifford-michels.html | Daughter to Clifford Michels | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/slips-on-policy-slips-woman-is-held-as-court-rejects-story-of.html | SLIPS ON POLICY SLIPS; Woman Is Held as Court Rejects Story of Child's Scribbling | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/missing-executive-drowned.html | Missing Executive Drowned | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/vichy-names-bank-chiefs-puts-provisional-managers-in-houses-owned.html | VICHY NAMES BANK CHIEFS; Puts 'Provisional' Managers in Houses Owned by Jews | True | Wireless to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/rev-richard-hegarty.html | REV, RICHARD HEGARTY | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/killed-as-train-strikes-auto.html | Killed as Train Strikes Auto | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/investor-gets-title-to-suites-in-bronx-realty-firm-sells-building.html | INVESTOR GETS TITLE TO SUITES IN BRONX; Realty Firm Sells Building at 2420 Beaumont Ave. | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/seven-hurt-in-busauto-crash.html | Seven Hurt in Bus-Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/nazis-raid-crete-harbor-report-7-merchant-ships-hit-malta-also.html | NAZIS RAID CRETE HARBOR; Report 7 Merchant Ships Hit -- Malta Also Attacked | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/eyes-for-the-night.html | EYES FOR THE NIGHT | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/ask-public-trial-of-hess-two-new-york-editors-hold-he-was-sent-to.html | ASK PUBLIC TRIAL OF HESS; Two New York Editors Hold He Was Sent to England by Hitler | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/change-at-bronxville-hospital.html | Change at Bronxville Hospital | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/williams-3-mass-state-1.html | Williams 3, Mass. State 1 | True | Special to THE NEW YORK TIMES. | C1B 497612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/vamps-need-more-noise-so-mt-vernon-will-replace-old-fire-bell-with.html | VAMPS NEED MORE NOISE; So Mt. Vernon Will Replace Old Fire Bell With Modern Siren | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/luncheon-to-help-relief-for-china-fashion-show-at-event-may-22-to.html | LUNCHEON TO HELP RELIEF FOR CHINA; Fashion Show at Event May 22 to Stress Oriental Influence in This Year's Styles MRS. A.L. GATES CHAIRMAN Ruth Yates Heads Debutante Committee -- Auction of Objet d'Art Planned | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/republicans-hit-challenge-to-save-some-say-morgenthaus-stand-shows.html | REPUBLICANS HIT CHALLENGE TO SAVE; Some Say Morgenthau's Stand Shows Administration Is Unwilling to Lead Way MAJORITY CHIEFS SEE HIM House Ways and Means Group Expects to Receive Treasury's Profits Tax Plan Friday | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/colts-arms-plant-closed-by-strike-as-pay-talks-fail-work-on.html | COLT'S ARMS PLANT CLOSED BY STRIKE AS PAY TALKS FAIL; Work on $30,000,000 of Guns for U.S. and Britain Stops and 5,600 Are Idle COAST STRIKERS WIN AID G.M. Peace Talks Lag as Deadline Nears -- New Coal Stoppage Is Threatened | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/news-of-hollywood.html | News of Hollywood | True | By Douglas W. Churchillspecial To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/new-group-formed-to-aid-yugoslavia-lehman-and-willkie-among.html | NEW GROUP FORMED TO AID YUGOSLAVIA; Lehman and Willkie Among Founders of Organization Completed Here | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/dartmouth-prevails-143.html | Dartmouth Prevails, 14-3 | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/student-year-book-out-annual-publication-distributed-at-manhattan.html | STUDENT YEAR BOOK OUT; Annual Publication Distributed at Manhattan College | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/new-incorporations-off-in-state-in-april-1310-total-is-276-under.html | NEW INCORPORATIONS OFF IN STATE IN APRIL; 1,310 Total Is 276 Under That of Same Month in 1940 | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/jewelers-1940-gift-to-fund-surpassed-donations-and-pledges-to-new.html | JEWELERS' 1940 GIFT TO FUND SURPASSED; Donations and Pledges to New York Appeal Made at Meeting | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/firing-of-big-guns-postponed.html | Firing of Big Guns Postponed | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/jersey-city-loses-64-buffalos-five-runs-in-eighth-inning-settle.html | JERSEY CITY LOSES, 6-4; Buffalo's Five Runs in Eighth Inning Settle Issue | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/westbury-dwelling-bought.html | Westbury Dwelling Bought | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/dr-miver-appointed-to-post-at-columbia-other-changes-in-the.html | DR. M'IVER APPOINTED TO POST AT COLUMBIA; Other Changes in the Sociology Department Announced | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/2d-concert-given-by-music-league-young-artists-are-heard-on-town.html | 2D CONCERT GIVEN BY MUSIC LEAGUE; Young Artists Are Heard on Town Hall Program That Is a Cooperative Venture BACH AND HANDEL PLAYED Works by Johann Hummel and Mozart Also Presented -- Several Soloists Appear | True | R.P. | C1B 497612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/waste-dealers-hopeful-us-price-ceilings-on-copper-and-brass-scrap.html | Waste Dealers Hopeful U.S. Price Ceilings On Copper and Brass Scrap Can Be Averted | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/thesis-salesman-guilty-earl-coleman-who-sold-one-to-inspector-to-be.html | THESIS SALESMAN GUILTY; Earl Coleman, Who Sold One to Inspector, to Be Sentenced | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/sets-vacation-pay-procedure.html | Sets Vacation Pay Procedure | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/marshall-buck-keep-school-posts-craig-is-named-to-useless-10000.html | MARSHALL, BUCK KEEP SCHOOL POSTS; Craig Is Named to 'Useless' $10,000 Attendance Post After Long Court Fight | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/school-hearing-put-off-action-to-hold-bund-member-in-contempt.html | SCHOOL HEARING PUT OFF; Action to Hold Bund Member in Contempt Adjourned | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/winifred-ruger-fiancee-alumna-of-packer-instituteto-be-married-to.html | WINIFRED RUGER FIANCEE; Alumna of Packer Instituteto Be ; Married to William S. Hurt | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/cooper-subdues-giants-3-to-2-browns-hit-winning-for-cards-single-in.html | Cooper Subdues Giants, 3 to 2, Brown's Hit Winning for Cards; Single in Ninth Scores Pitcher's Brother and Battery-Mate -- Mize Drives in Two Runs -- Terry Bids for Bartell | True | By John Drebingerspecial To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/mrs-winfred-rose.html | MRS. WINFRED ROSE. | True | Special to T NE Yo TLEs. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/jo-w-t-ason-golijmnist-on-war-returned-from-japan-a-year-ago-to.html | JOS. W. T, ASON, GOLIJMNIST ON WAR; Returned From Japan a Year Ago to Take Old Post With United Press -Dies at 62 STUDENT OF PHILOSOPHIES Wrote Books on Occident and Orient -Covered Death ! of Queen Victoria | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/2000-girls-dance-in-a-maypole-fete-take-part-in-colorful-event-of.html | 2,000 GIRLS DANCE IN A MAYPOLE FETE; Take Part in Colorful Event of School Athletic League in Central Park BOY SCOUTS ACT AS AIDES American and English Folk Performances Add Lively Touch to Program | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/news-of-markets-in-european-cities-trading-in-london-improves-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading in London Improves as Lines of Communication Are Restored RAGGED CLOSE IN BERLIN List Opens Soft but Shows Slight Rally -- Strong Tone in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/croat-chief-is-put-on-komitaji-list-pavelitch-is-among-many-who-are.html | CROAT CHIEF IS PUT ON KOMITAJI 'LIST'; Pavelitch Is among Many Who are Marked for Death of Guerrilla Organization CVETKOVITCH IS A TARGET He Is One of Serbs Accused as Traitors -- Free Nation Is Pledged by Fighters | True | BY Ray Brockby Telephone To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/japanese-predict-new-drive-in-china-future-offensive-will-assume.html | JAPANESE PREDICT NEW DRIVE IN CHINA; Future Offensive Will Assume Larger Proportions, Says Shanghai Spokesman SEVERAL FRONTS OPENED Chinese Force of 200,000 Said to Be Surrounded -- Attack in Kwangtung Foreseen | True | By Douglas Robertsonwireless To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/canada-announces-600000000-loan-issue-is-planned-for-june-2-bonds.html | CANADA ANNOUNCES $600,000,000 LOAN; Issue Is Planned for June 2 -- Bonds Run From $50 to $1,000 | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 497612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/soviet-withdraws-bessarabian-force-line-being-consolidated-from.html | SOVIET WITHDRAWS BESSARABIAN FORCE; Line Being Consolidated From Lwow to Odessa Behind the Dniester River UKRAINE CLOSELY GUARDED Territory Taken From Rumania Not Suitable for Defense Against Nazi Tactics | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/revise-british-buyers-index.html | Revise British Buyers' Index | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/william-fulton.html | WILLIAM FULTON | True | pecial to T Nnf)%V YOR TIAXES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/72-ships-for-navy-affected.html | 72 Ships for Navy Affected | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/testimony-starts-in-cvek-murder-case-pappas-husband-of-the-slain.html | TESTIMONY STARTS IN CVEK MURDER CASE; Pappas, Husband of the Slain Woman, Goes on Stand | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/in-the-nation-he-who-dropped-in-on-lanarkshire.html | In The Nation; He Who Dropped In on Lanarkshire | True | By Arthur Krock | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/sifts-publishing-profits-ftc-reports-on-earnings-of-book-and.html | SIFTS PUBLISHING PROFITS; F.T.C. Reports on Earnings of Book and Magazine Houses | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/voice-in-rail-plans-asked-by-ny-central-prr-control-proposal-for.html | VOICE IN RAIL PLANS ASKED BY N.Y. CENTRAL; P.R.R. Control Proposal for the Wabash Is Hit | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/aid-to-troops-praised-recreation-head-says-communities-are.html | AID TO TROOPS PRAISED; Recreation Head Says Communities Are Cooperating Heartily | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/tobey-is-advised-to-withdraw.html | Tobey Is Advised to Withdraw | True | By the United Press. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/battery-wrecked-nazis-say.html | Battery Wrecked, Nazis Say | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/crown-corks-can-deal-off.html | Crown Cork's Can Deal Off | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/dominique-director-of-vichy-information-french-journalist-will-have.html | DOMINIQUE DIRECTOR OF VICHY INFORMATION; French Journalist Will Have Charge of Official News | True | Wireless to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/luncheon-and-bridge-to-aid-diet-kitchen-proceeds-to-assist-in.html | LUNCHEON AND BRIDGE TO AID DIET KITCHEN; Proceeds to Assist in Support of Group's 5 Health Stations | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/dodgers-downreds-for-sixthstraight-triumph-casey-wins-in-duel-with.html | Dodgers Down Reds for Sixth-Straight Triumph; CASEY WINS IN DUEL WITH WALTERS, 4-3 Unbeaten Dodger Hurls Fifth Victory -- Reds Sink to Point 97 1/2 Games From Lead WASDELL'S BLOW DECIDES Single Scores Reese in Fifth -- Two Brooklynites Count on Wild Pitch in Third | True | By Roscoe McGowenSpecial To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/helen-oakley-to-wed-on-june-7.html | Helen Oakley to Wed on June 7 | True | Special to TH NEW YoR T[s. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/failures-drop-in-3-lines-wholesale-total-up-retail-figure-unchanged.html | FAILURES DROP IN 3 LINES; Wholesale Total Up -- Retail Figure Unchanged | True | | C1B 497612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/greek-king-gets-us-note-captain-roosevelt-delivers-presidents.html | GREEK KING GETS U.S. NOTE; Captain Roosevelt Delivers President's Letter in Crete | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/road-considers-bond-payment.html | Road Considers Bond Payment | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/news-of-food-croissants-and-brioches-baked-here-daily-in-the-french.html | NEWS OF FOOD; Croissants and Brioches Baked Here Daily in the French Tradition | True | By Jane Holt | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/japan-oil-embargo-demanded-in-house-opinions-expressed-during-the.html | JAPAN OIL EMBARGO DEMANDED IN HOUSE; Opinions Expressed During the Debate on Interior Bill | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/british-said-to-chase-iraqis.html | British Said to Chase Iraqis | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/mylod-made-library-trustee.html | Mylod Made Library Trustee | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/hartwick-7-drew-1.html | Hartwick 7, Drew 1 | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/b-o-issue-on-sale-today-5880000-of-equipment-trust-1-78s-variously.html | B. & O. ISSUE ON SALE TODAY; $5,880,000 of Equipment Trust 1 7/8s Variously Priced | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/cairo-escapes-bombs.html | Cairo Escapes Bombs | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/syracuse-9-clarkson-4.html | Syracuse 9, Clarkson 4 | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/senators-conquer-the-tigers-5-to-4-hudson-allows-three-blows-while.html | SENATORS CONQUER THE TIGERS, 5 TO 4; Hudson Allows Three Blows, While Mates Get Eight Off Newsom and Benton | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/suggests-fashion-polls-nrdga-offers-plan-to-find-consumer.html | SUGGESTS FASHION POLLS; N.R.D.G.A. Offers Plan to Find Consumer Preferences | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/3-more-men-seized-in-maxwell-death-police-say-one-admits-part.html | 3 MORE MEN SEIZED IN MAXWELL DEATH; Police Say One Admits Part -- Another Held as Driver of Hold-Up Gang's Car NICKNAME OFFERED CLUE 'Timmy,' Betrayed by Alleged Killer, Fled City -- Trapped by 40 Detectives on Return | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/cotton-achieves-fouryear-peaks-all-distant-months-go-above-13-cents.html | COTTON ACHIEVES FOUR-YEAR PEAKS; All Distant Months Go Above 13 Cents a Pound -- Gains of 48 to 57 Points LOAN RATE IS STIMULANT 85 Per Cent of Parity Seen Bringing Further Rise in Price of the Staple | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/fall-fashions-shown-merrimack-sponsors-exhibit-by-32-american.html | FALL FASHIONS SHOWN; Merrimack Sponsors Exhibit by 32 American Designers | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/newsprint-output-rose-april-total-393601-tons-drop-reported-in.html | NEWSPRINT OUTPUT ROSE; April Total 393,601 Tons -- Drop Reported in Stocks | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/settlement-police-in-shanghai-battle-us-marines-restore-order-wife.html | SETTLEMENT POLICE IN SHANGHAI BATTLE; U.S. Marines Restore Order -- Wife of 'Puppet' Wounded | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/heads-vassar-board-miss-kathryn-starbuck-elected-two-trustees-are.html | HEADS VASSAR BOARD; Miss Kathryn Starbuck Elected -- Two Trustees Are Named | True | | C1B 497612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/menzies-appeals-for-full-us-aid-half-measures-cannot-win-the-war.html | MENZIES APPEALS FOR FULL U.S. AID; Half Measures Cannot Win the War, Australian Prime Minister Warns A COMMON CAUSE IS SEEN Cost of Liberty Cannot Be Calculated, He Asserts, Telling of Sacrifices | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/warning-by-leahy-reported.html | Warning by Leahy Reported | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/gibson-called-by-army-head-of-allied-aid-committee-to-report-for.html | GIBSON CALLED BY ARMY; Head of Allied Aid Committee to Report for Active Service | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/leahy-sees-petain-who-gets-nazi-bid-marshal-calls-cabinet-today-to.html | LEAHY SEES PETAIN, WHO GETS NAZI BID; Marshal Calls Cabinet Today to Hear Darlan Report -- U.S. Envoy Reported in Warning LEAHY SEES PETAIN, WHO GETS NAZI BID | True | By G.h. Archambaultwireless To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/approve-change-of-name.html | Approve Change of Name | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/enters-15-in-ic-4a-meet-michigan-state-swells-the-field-for-event.html | ENTERS 15 IN I.C. 4-A MEET; Michigan State: Swells the Field for Event May 30-31 | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/trading-prices-up-on-cotton-goods-both-gray-and-finished-cloths-in.html | TRADING, PRICES UP ON COTTON GOODS; Both Gray and Finished Cloths in Upturn Following Action on Parity Proposal SHEET DISCOUNTS ARE CUT Sellers Stress They Seek Only to Protect Position, Not to Push Goods on Market | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/britain-apologizes-to-american-concern-but-insists-sterling.html | BRITAIN APOLOGIZES TO AMERICAN CONCERN; But Insists Sterling Products, Inc., Aids Germany Financially | True | Special Cable to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/worthington-workers-honored.html | Worthington Workers Honored | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/tax-yield-in-reich-exceeds-estimates-occupation-levies-expected-to.html | TAX YIELD IN REICH EXCEEDS ESTIMATES; Occupation Levies Expected to Swell Revenue This Year | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/fort-dix-changes-its-battle-plans-inland-manoeuvre-to-be-shifted-to.html | FORT DIX CHANGES ITS 'BATTLE PLANS; Inland Manoeuvre to Be Shifted to Coast Because of Defense Weaknesses There LANDINGS ARE FOUND EASY Gen. Powell Says Troops Will Give Special Attention to Beach Areas, Airports | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/pickets-in-protest-here.html | Pickets in Protest Here | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/564-trainees-inducted-selected-from-703-examined-in-city-in-day.html | 564 TRAINEES INDUCTED; Selected From 703 Examined in City in Day | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/marquart-victor-in-7th-roth-suffers-fractured-rib-and-doctor-orders.html | MARQUART VICTOR IN 7TH; Roth Suffers Fractured Rib and Doctor Orders Bout Stopped | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/two-suits-accuse-singer-sewing-machine-of-excessive-surplus-and-ask.html | Two Suits Accuse Singer Sewing Machine Of Excessive Surplus and Ask Dividends | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/salvation-army-building-in-london-is-destroyed.html | Salvation Army Building In London Is Destroyed | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/32-from-europe-arrive-on-clipper-peruvian-minister-in-london.html | 32 FROM EUROPE ARRIVE ON CLIPPER; Peruvian Minister in London Praises British Fortitude | True | | C1B 497612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/electrical-orders-jump-bookings-in-first-quarter-more-than-double.html | ELECTRICAL ORDERS JUMP; Bookings in First Quarter More Than Double Previous High | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/less-risk-while-britain-holds.html | Less Risk While Britain Holds | True | E.J. GILLERAN. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/calls-on-china-to-give-up-japanese-foreign-office-organ-reverses.html | CALLS ON CHINA TO GIVE UP; Japanese Foreign Office Organ Reverses Previous Stand | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/waichow-reported-taken.html | Waichow Reported Taken | True | Wireless to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/net-of-123886346-for-standard-oil-new-jersey-company-reports-454-a.html | NET OF $123,886,346 FOR STANDARD OIL; New Jersey Company Reports $4.54 a Share Profit in '40, Against $3.26 in 1939 SURPASSED ONLY BY 1937 Earnings Results Given by Other Corporations, With Comparative Data NET OF $123,886,346 FOR STANDARD OIL | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/opening-the-poppy-sale-in-new-york.html | OPENING THE POPPY SALE IN NEW YORK | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/executive-leases-fifth-ave-suite-albert-h-diebold-takes-large.html | EXECUTIVE LEASES FIFTH AVE. SUITE; Albert H. Diebold Takes Large Duplex Apartment in Building at No. 834 RENTS 1220 PARK AVE. UNIT R.D. Alsop Obtains 12 Rooms -- Nelson Maynard Goes to 3 East 77th Street | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/seven-roads-to-the-reader.html | SEVEN ROADS TO THE READER | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/6-admit-their-guilt-in-alcohol-fraud-2-leaders-of-bootleg-ring-are.html | 6 ADMIT THEIR GUILT IN ALCOHOL FRAUD; 2 Leaders of Bootleg Ring Are Among Those to Drop Fight | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/issues-antivice-report-new-york-society-caused-21-to-be-convicted.html | ISSUES ANTI-VICE REPORT; New York Society Caused 21 to Be Convicted in 1940 | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/opm-states-wool-needs-259000000-pounds-estimated-for-government-in.html | OPM STATES WOOL NEEDS; 259,000,000 Pounds Estimated for Government in Year | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/pandora-passes.html | PANDORA PASSES | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/misty-isle-takes-seneca-park-purse-j-e-widener-filly-noses-out-blue.html | MISTY ISLE TAKES SENECA PARK PURSE; J. E. Widener Filly Noses Out Blue Delight in Mile Race at Churchill Downs VICTOR FAVORED AT 9-10 Valdina Myth Is Third, Three Lengths Back, in Prep for Kentucky Oaks Saturday | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/seeks-top-floor-for-suicide.html | Seeks Top Floor for Suicide | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/bar-asks-townley-be-renominated-city-group-backs-the-justice.html | BAR ASKS TOWNLEY BE RENOMINATED; City Group Backs the Justice Unanimously, Lauding His Record on Bench MITCHELL NEW PRESIDENT Replaces Seabury -- Report on Law Reform Criticizes tile Attitude of Legislators | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/leeceneville-offering-today.html | Leece-Neville Offering Today | True | | C1B 497612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/durning-is-renamed-new-york-collector-roosevelt-picks-dr-carl-e.html | DURNING IS RENAMED NEW YORK COLLECTOR; Roosevelt Picks Dr. Carl E. Rice as Federal Senior Surgeon | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/every-one-is-confused.html | Every One Is Confused | True | Special Cable to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/outlines-deweys-goal-mrs-mills-depicts-objectives-of-service.html | OUTLINES DEWEY'S GOAL; Mrs. Mills Depicts Objectives of Service Organizations | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/review-in-white-book.html | Review in White Book | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/front-page-2-no-title-house-votes-rise-in-crop-loan-rate-to-send.html | Front Page 2 -- No Title; HOUSE VOTES RISE IN CROP LOAN RATE TO SEND PRICES UP By 275 to 63, Base Is Accepted of 85% Instead of 75% on Five Major Products 10% JUMP IN LIVING COST Economists' Estimate Disputed by O'Neal, Farm Leader, Who Calculates It at 5% HOUSE VOTES RISE IN CROP LOAN RATE | True | By Henry N. Dorrisspecial To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/anthony-r-lucas.html | ANTHONY R. LUCAS | True | Special [o Tz !%lsv YORE Tnns. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/british-aided-by-gift-presidents-mother-donates-her-1830-sewing.html | BRITISH AIDED BY GIFT; President's Mother Donates Her 1830 Sewing Case for Auction | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/nazis-bomb-raids-become-desultory-attacks-on-british-coast-are.html | NAZIS' BOMB RAIDS BECOME DESULTORY; Attacks on British Coast Are Scattered, but R.A.F. Goes Back to Pound Mannheim CHANNEL PORTS ALSO HIT House of Commons Meets in Its New Setting -- Churchill Says Work Will Go On | True | By James MacDonaldspecial Cable To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/raises-pay-urges-buying-bonds.html | Raises Pay, Urges Buying Bonds | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/for-a-joint-nomination.html | FOR A JOINT NOMINATION | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/war-bonus-talks-halted-by-clash-maritime-union-and-operators-break.html | WAR BONUS TALKS HALTED BY CLASH; Maritime Union and Operators Break Off Parley on Rates to Be Paid to Seamen 50c-A-DAY RISE OFFERED Workers Seek $2 a Day and $50 Payment for Red Sea and Persian Gulf Ports | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/air-brigade-easily-beats-sheriff-culkin-710-favorite-in-belmont.html | Air Brigade Easily Beats Sheriff Culkin, 7-10 Favorite, in Belmont Feature; MRS. JACOBS'S STAR FIRST BY 5 LENGTHS Air Brigade Outruns Sheriff Culkin and Pays $12.90 -- Market Wise Fourth PARTY BUSTER TRIUMPHS Maxwell Howard 2-Year-Old Victor in Debut -- Choppy Sea Wins at Belmont | True | By Lincoln A. Werden | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/strike-deadline-nearing-for-gm-disputants-fail-to-set-terms-with.html | STRIKE DEADLINE NEARING FOR G.M.; Disputants Fail to Set Terms, With Only Today Left Before a Walkout Is Ordered 'COOLING-OFF' IDEA IS HIT W.H. Davis Would Not Force 30-Day Wait -- McGrady Says Stoppages Are Increasing | True | By Louis Starkspecial To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/senate-inquiry-is-proposed.html | Senate Inquiry Is Proposed | True | Special to THE NEW YORK TIMES. | C1B 497612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/cleveland-strike-ends.html | Cleveland Strike Ends | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/athletics-stop-browns-knott-aided-by-12-hits-scores-first-mound.html | ATHLETICS STOP BROWNS; Knott, Aided by 12 Hits, Scores First Mound Victory, 7-3 | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/mrs-d-maxwell-waddey.html | MRS. D. MAXWELL WADDEY | True | Special to THE NEW "0 TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/von-papen-dove-of-peace.html | Von Papen "Dove of Peace" | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/plea-to-roosevelt-is-bared-at-trial-burland-head-asserts-he-had-to.html | PLEA TO ROOSEVELT IS BARED AT TRIAL; Burland Head Asserts He Had to Appeal From Controller's Office to Get Payments SAYS LEHMAN AIDED ALSO Walsey on Stand as State's Key Witness Against Solomon on Bribe Charge | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/was-hit-by-spitfires.html | Was Hit by Spitfires | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/canada-fixes-butter-prices.html | Canada Fixes Butter Prices | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/new-command-in-air-corps.html | New Command in Air Corps | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/british-closing-pincers.html | British Closing Pincers | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/masked-men-slay-an-accused-negro-florida-youth-22-seized-after.html | MASKED MEN SLAY AN ACCUSED NEGRO; Florida Youth, 22, Seized After Escape When Shot Cuts Rope | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/shoe-ordering-brisk-buyers-pay-full-asking-prices-for-the-volume.html | SHOE ORDERING BRISK; Buyers Pay Full Asking Prices for the Volume Lines | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/sec-to-discuss-new-trading-plan-ideas-of-rea-of-the-curb-and-other.html | SEC TO DISCUSS NEW TRADING PLAN; Ideas of Rea of the Curb and Other Proposals to Be Weighed Before End of Month BEST FEATURES SOUGHT System Being Tried Out by the Boston Exchange Has Prominent Place in Situation | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/wm-m-paxton72-aiiiericar-rtist-painter-of-portraits-of-calvin.html | WM. M. PAXTON,'72, AIIIERICAR RTIST; Painter of Portraits of Calvin Coolidge and Grover Cleveland Dies in Newton Center | True | Special t.o TH&' NSV YOIK Ttigs. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/tea-for-mrs-willkie-she-will-be-honored-today-at-british-war-relief.html | TEA FOR MRS. WILLKIE; She Will Be Honored Today at British War Relief Event | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/world-role-is-seen-for-us-federation-of-states-regarded-as-main.html | World Role Is Seen for Us; Federation of States Regarded as Main Basis for Future Peace | True | THATCHER M. ADAMS. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/southwest-sends-oil-here-by-piping-use-of-tankers-to-aid-british.html | SOUTHWEST SENDS OIL HERE BY PIPING; Use of Tankers to Aid British Causes Long and Costly Overland Haul 1,700 MILES IN THE ROUTE Expense of 67c a Barrel Is Estimated for Delivery to Standard of Jersey | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/mystery-not-dissipated.html | Mystery Not Dissipated | True | By Telephone To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/major-barbara-shaw-picture-starring-wendy-hiller-to-arrive-today-at.html | 'Major Barbara,' Shaw Picture Starring Wendy Hiller, to Arrive Today at Astor; MUSICALS ARE PLANNED 'Hula Honeymoon' Bought as Bob Hope Vehicle -- 'Holiday Inn' Also Purchased | True | | C1B 497612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/guests-of-white-house-uniformed-soldiers-to-be-admitted-on-saturday.html | GUESTS OF WHITE HOUSE; Uniformed Soldiers to Be Admitted on Saturday Mornings | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/clare-butterworth-physicians-fiancee-west-hartford-girl-to-be-wed.html | CLARE BUTTERWORTH PHYSICIAN'S FIANCEE; West Hartford Girl to Be Wed to Dr. John Fraser Hardham | True | Special to THE NEW YOa TMZS. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/all-moslems-urged-to-fight.html | All Moslems Urged to Fight | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/stops-lea-perrins-imitation.html | Stops Lea & Perrins Imitation | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/suez-canal-reported-closed.html | Suez Canal Reported Closed | True | Special Broadcast to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/soviet-press-reticent-on-hess.html | Soviet Press Reticent on Hess | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/gen-pedro-jevenois-cadiz-military-governor-planned-tunnel-under.html | GEN. PEDRO JEVEN'OIS; Cadiz Military Governor Planned Tunnel Under Gibraltar Strait 'j | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/apex-settlement-near-125000-reported-agreed-on-in-sitdown-damage.html | APEX SETTLEMENT NEAR; $125,000 Reported Agreed On in Sit-Down Damage Case | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/greeks-aiding-british-face-death-in-athens-some-get-fiveyear-terms.html | GREEKS AIDING BRITISH FACE DEATH IN ATHENS; Some Get Five-Year Terms for Giving Cigarettes to Prisoners | True | Wireless to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/attack-gains-force.html | Attack Gains Force | True | By F. Tillman Durdinwireless To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/349-entered-in-1943-trot-stake.html | 349 Entered in 1943 Trot Stake | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/45000-furs-recovered-fbi-charges-they-were-hidden-to-defraud.html | $45,000 FURS RECOVERED; FBI Charges They Were Hidden to Defraud Creditors | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/i-miss-wrightsons-plans-will-become-the-bride-on-june-14-of-herman.html | I MISS WRIGH-TSON'S PLANS; Will Become the Bride on June 14 of Herman A.'Kluxen Jr. | True | Special to T ITE YORK TzarS. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/irtygnhe-fox-whsstrs-fetdbyms-s-ebeattleand-mrs-thorrias-callan.html | IRTyGNHE . ,Fox WHSS*TRS; Fetd'byMs. S. E'.'Beattleand .. Mrs.-' Thorrias Callan... couPLE To WED' SATURDAY Dr. Decio-Maahado Host. tel Brazil'p;nnteEnV//tM t.r;!/amb'a' | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/murray-and-mayor-talk-cio-head-visits-city-hall-for-transit-workers.html | MURRAY AND MAYOR TALK; C.I.O. Head Visits City Hall for Transit Workers | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/canada-in-a-record-deal-to-ship-wheat-to-britain.html | Canada in a Record Deal To Ship Wheat to Britain | True | Special to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/cocoa-kid-gains-verdict-defeats-furr-at-philadeiphiam-dellorto-also.html | COCOA KID GAINS VERDICT; Defeats Furr at Philadeiphiam -- Dell'Orto Also Ring Victor | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/indians-beat-yanks-on-boudreaus-homer-in-10th-cards-top-giants.html | Indians Beat Yanks on Boudreau's Homer in 10th; Cards Top Giants; 27,130 SEE FELLER TAKE SIXTH, 2 TO 1 Indians' Ace Fans Nine Yanks at Stadium, Allows Six Hits and an Unearned Run RUSSO BOWS IN KEEN DUEL Boudreau Lifts Fourth Homer Into Right-Field Stand to Down Southpaw in 10th | True | By Arthur Daley | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/mrs-fredwentworth.html | MRS. FRED'WENTWORTH | True | Special to TI NW YORK TJS. | C1B 497612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/fairbanks-8-stock-delisted.html | Fairbanks 8% Stock Delisted | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/garden-tour-friday-will-aid-red-cross-six-homes-in-fairfield-conn.html | GARDEN TOUR FRIDAY WILL AID RED CROSS; Six Homes in Fairfield, Conn., to Be Visited at Charity Event | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/spice-men-to-fight-slackfilled-bags-grinders-group-will-help-in.html | SPICE MEN TO FIGHT SLACK-FILLED BAGS; Grinders' Group Will Help in Enforcement of Federal Law | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/to-discourage-strikes.html | TO DISCOURAGE STRIKES | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond B. Campspecial To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/nazi-troop-moves-noted.html | Nazi Troop Moves Noted | True | Special Broadcast to THE NEW YORK TIMES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/exclusive-clause-deleted-by-equity-actors-enabled-to-take-work.html | EXCLUSIVE CLAUSE DELETED BY EQUITY; Actors Enabled to Take Work Outside of Employment After Labor Day JONES BEACH PLANS OFF Shuberts Cancel the Operetta Season -- Miss Lawrence to Take 11-Week Vacation | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/president-confers-with-patrol-chief-capital-sees-indications-of.html | PRESIDENT CONFERS WITH PATROL CHIEF; Capital Sees Indications of Plan for Some Further Step to Get Goods to Britain OTHER OFFICERS PRESENT White House Silent on Reason for Conference -- Senate to Take Up Ship Bill Today | True | By Turner Catledgespecial To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/hess-a-nazi-omen-strasser-asserts-exparty-chief-says-flight-reveals.html | HESS A NAZI OMEN, STRASSER ASSERTS; Ex-Party Chief Says Flight Reveals Dry-Rot in Reich Presaging Its Collapse PREDICTS CLASH OF RIVALS Exile in Montreal Believes Fugitive Escaped Just in Time to Avoid Liquidation | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/bullion.html | BULLION | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/studio-building-leased-171-171-w-seventysixth-st-taken-on-fiveyear.html | STUDIO BUILDING LEASED; 171 W. Seventy-sixth St. Taken on Five-Year Rental | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/pirates-prevail-over-phillies-63-take-loosely-played-game-as.html | PIRATES PREVAIL OVER PHILLIES, 6-3; Take Loosely Played Game as Gustine Stars -- Club Down to 25-Man Limit | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/charles-c-callan.html | CHARLES C, CALLAN | True | Sl3e.iat' to TR lrzw .YOR TZ3S. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/stocks-of-oil-decline-476000barrel-drop-in-march-reported-by-bureau.html | STOCKS OF OIL DECLINE; 476,000-Barrel Drop in March Reported by Bureau | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/rents-large-space-in-sulka-building-cosmetics-firm-takes-whole.html | RENTS LARGE SPACE IN SULKA BUILDING; Cosmetics Firm Takes Whole Fifth Ave. Floor for Showrooms and Offices MOVES TO MADISON AVENUE Furniture Retailer Leaves East 34th Street -- Persian Shop Leases 540 Madison Ave. | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/cubs-halt-braves-gain-fourth-place-leiber-walks-with-bases-full-to.html | CUBS HALT BRAVES, GAIN FOURTH PLACE; Leiber Walks With Bases Full to Decide Game, 4-3, After Driving 2-Run Homer | True | | C1B 497612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/italy-disappointed-at-roosevelt-delay-rome-press-suggests-speech.html | ITALY DISAPPOINTED AT ROOSEVELT DELAY; Rome Press Suggests Speech Was Postponed Because of Sentiment | True | By Telephone To the New York Times. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/the-new-storm-gathers.html | THE NEW STORM GATHERS | True | By Hanson W. Baldwin | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/financial-markets-reaction-hits-stock-market-in-late-trading-after.html | FINANCIAL MARKETS; Reaction Hits Stock Market in Late Trading After Early Gains -- Commodities Rise | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/doris-baileyto-be-married.html | Doris Baileyto Be Married | True | special to TH EW ZOR TZES. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/hugh-kmaleer.html | HUGH K.'M'ALEER | True | Wireless to T NEro' YoP.c TL':S. | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/e-ye-specialist-taught-at-longi-island-college-of-medicine-j.html | E; ye Specialist Taught at Longl Island College of Medicine J | True | | C1B 497612 |
| 1941-05-14 | 1941-05-14 | https://www.nytimes.com/1941/05/14/archives/sentenced-in-fraud-kantor-gets-2-12-years-for-sale-of-mythical.html | SENTENCED IN FRAUD; Kantor Gets 2 1/2 Years for Sale of Mythical Burial Plots | True | | C1B 497612 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/urges-education-to-back-defense-dr-studebaker-would-inform-adults.html | URGES EDUCATION TO BACK DEFENSE; Dr. Studebaker Would Inform Adults of Why and How We Maintain Our Liberties | True | By W.a. MacDonaldspecial To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/army-4-springfield-1.html | Army 4, Springfield 1 | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/small-houses-figure-in-long-island-sales-flushing-bungalow.html | SMALL HOUSES FIGURE IN LONG ISLAND SALES; Flushing Bungalow, Foreclosed Properties Transferred | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/recalling-troys-fall.html | Recalling Troy's Fall | True | HENRY LOWENFELD. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/iba-lists-capital-for-underwriting-selfanalysis-census-of-the.html | I.B.A. LISTS CAPITAL FOR UNDERWRITING; Self-Analysis Census of the Investment Industry Is Made to the Board TOTAL ABOVE $400,000,000 345 Firms Report That 12,687 Persons Were Engaged in the Field in 1939 | True | By Howard W. Calkinsspecial To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/japans-christians-discount-us-war-dr-kagawa-evangelist-here-with.html | JAPAN'S CHRISTIANS DISCOUNT U.S. WAR; Dr. Kagawa, Evangelist Here With Religious Group, Is Surprised at Our Fear TELLS OF CHURCH UNION 80-Year Friendship of Two Nations Stressed by Bishop of Protestant Japan | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/in-the-nation-next-a-priorities-pool-and-industry-committees.html | In The Nation; Next, a Priorities Pool and Industry Committees | True | By Arthur Krock | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/drydock-stoppage-ended.html | Drydock Stoppage Ended | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/british-home-guards-mounted-for-the-king-proudly-take-over-from.html | BRITISH HOME GUARDS MOUNTED FOR THE KING; Proudly Take Over From Scots at Buckingham Palace | True | Special Cable to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/limiting-gold-price-stricken-from-bill-house-coinage-group-reverses.html | LIMITING GOLD PRICE STRICKEN FROM BILL; House Coinage Group Reverses Vote on Amendment Curbing Powers of President MORGENTHAU INTERVENES Secretary Says Flexibility in Monetary Affairs Is Needed to Protect Our Interests | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/other-annual-meetings.html | OTHER ANNUAL MEETINGS | True | | C1B 497613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/hull-and-oumansky-in-hours-discussion-whole-field-of-trade-with.html | HULL AND OUMANSKY IN HOUR'S DISCUSSION; Whole Field of Trade With Soviet Is Reported Studied | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/proconsul-hess.html | Proconsul Hess? | True | BLAIR CLARK. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/to-honor-villanova-coach.html | To Honor Villanova Coach | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/prison-camp-reform-ordered-in-france-vichy-inspector-general-tours.html | PRISON CAMP REFORM ORDERED IN FRANCE; Vichy Inspector General Tours Sites to Gather Data | True | Wireless to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/in-defense-savings-post-new-york-banker-made-associate-field.html | IN DEFENSE SAVINGS POST; New York Banker Made Associate Field Director of Staff | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/eva-rosenow-betrothed-to-be-bride-of-fred-shapero-a-rochester.html | EVA ROSENOW BETROTHED; To Be Bride of Fred Shapero, a Rochester Medical Student | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/liner-manhattan-to-be-a-transport-vessel-that-grounded-on-coast-of.html | LINER MANHATTAN TO BE A TRANSPORT; Vessel That Grounded on Coast of Florida to Enter Army Service on June 18 NOW IN BROOKLYN DRYDOCK Ship to Join the Washington in Pacific -- U.S. Lines Left With Only the America | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/mrs-mcormick-calls-hess-flight-symbolic-says-many-germans-have.html | MRS. M'CORMICK CALLS HESS FLIGHT SYMBOLIC; Says Many Germans Have Expressed Desire for Escape | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/jewish-arts-fete-given-in-town-hall-program-of-instrumental-and.html | JEWISH ARTS FETE GIVEN IN TOWN HALL; Program of Instrumental and Vocal Music, Also Dances and Readings Presented BENEFITS BRITISH RELIEF Jacob Weinberg Arranges the Event on Day of Biblical Rites of Spring | True | N.S. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/mspaden-first-with-138-defeats-seven-rival-golf-pros-in-british.html | M'SPADEN FIRST WITH 138; Defeats Seven Rival Golf Pros in British Benefit Match | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/great-lakes-yards-ask-defense-work-shipbuilders-confer-with.html | GREAT LAKES YARDS ASK DEFENSE WORK; Shipbuilders Confer With Maritime Board on Freighters | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/william-boudinot-conner.html | WILLIAM BOUDINOT CONNER | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/glass-plant-forced-to-close.html | Glass Plant Forced to Close | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/womens-hosiery-outlay-was-heavy-in-1939-exceeds-231670000-spent-in.html | Women's Hosiery Outlay Was Heavy in 1939; Exceeds $231,670,000 Spent in Beauty Shops | True | Special Cable to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/clan-chief-raid-victim-mrs-myrtle-farquharson-killed-while-visiting.html | CLAN CHIEF RAID VICTIM; Mrs. Myrtle Farquharson Killed While Visiting Friend in London | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/build-latin-sales-drug-trade-urged-mcnutt-tells-the-proprietary.html | BUILD LATIN SALES, DRUG TRADE URGED; McNutt Tells the Proprietary Group European Hold on Market Is Broken KEY DRUG STOCKS GROW He Also Reports That Research Is Pressed on Replacements for Imported Items | True | | C1B 497613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/a-joiit-serce-rorbrewsters-funeral-at-st-james-church-for-broker.html | .-A JOIIT SERCE rORBREWSTERS; Funeral at St. James Church for Broker and Wife Killed When Plane Crashed 1,000 FLORAL TRIBUTES Many Persons Wen Known in Society Present -- Roosevelt Field Personnel Attend | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/arapal-captures-race-over-timber-mckelvey-jumper-wins-bayard-taylor.html | ARAPAL CAPTURES RACE OVER TIMBER; McKelvey Jumper Wins Bayard Taylor Plate at Opening of Rose Tree Hunt's Meet | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/priorities-shift-struck-from-bill-senate-committee-unanimous-in.html | PRIORITIES SHIFT STRUCK FROM BILL; Senate Committee Unanimous in Retaining Full Authority in OPM as Officials Desire OPM HEADS AT HEARING ON CHANGE IN PRIORITIES PLAN PRIORITIES SHIFT STRUCK FROM BILL | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/nyu-conquers-rutgers-on-track-hulse-and-macmitchell-star-in-11421.html | N.Y.U. CONQUERS RUTGERS ON TRACK; Hulse and MacMitchell Star in 114-21 Victory -- Cubs Also Win for Violet | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/daniel-j-murphy-sr.html | DANIEL J. MURPHY SR. | True | Special to T,. iIEW York Txs. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/swedes-reticent-on-hess-red-paper-making-only-comment-hints-at.html | SWEDES RETICENT ON HESS; Red Paper, Making Only Comment, Hints at Nazi-Soviet Deal | True | By Telephone To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/american-diplomat-ends-34-years-of-service-in-far-east-with-words.html | American Diplomat Ends 34 Years of Service in Far East With Words of Confidence -- Will Meet Gauss in Hong Kong | True | By F. Tillman Durdinwireless To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/daughter-to-mrs-ickes-second-child-is-born-to-wife-of-the-secretary.html | DAUGHTER TO MRS. ICKES; Second Child Is Born to Wife of the Secretary at Baltimore | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/journalist-interned-in-jamaica.html | Journalist Interned in Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/holy-cross-trackmen-win.html | Holy Cross Trackmen Win | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/buyer-to-alter-home-into-small-suites.html | Buyer to Alter Home Into Small Suites | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/tribes-home-runs-beat-ruffing-41-campbells-drive-with-one-on-in-8th.html | TRIBE'S HOME RUNS BEAT RUFFING, 4-1; Campbell's Drive With One On in 8th Is Clincher -- Walker, Desautels Also Deliver HARDER CHECKS YANKEES Indians' Veteran Annexes No. 4 as McCarthymen Meet Their Fourth Setback in Row | True | By Arthur Daley | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/dr-n1coll-rites-today-funeral-in-rye-for-the-former-state-health.html | DR. N1COLL RITES TODAY; Funeral in Rye for the Former] State Health Commissioner I | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/acts-to-release-tankers-standard-oil-to-use-coal-in-part-of.html | ACTS TO RELEASE TANKERS; Standard Oil to Use Coal in Part of Refining Work | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/col-walter-barlow.html | COL. WALTER BARLOW | True | Specİal to T l'zw' YORK TES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/newark-toronto-split-double-bill-christopher-wins-on-paddens-homer.html | NEWARK, TORONTO SPLIT DOUBLE BILL; Christopher Wins on Padden's Homer, 2-1, Then Bears Drop 5-2 Decision RUBELING IS LEAFS' STAR Bats in Four Runs in Second Game -- Besse Mound Victor in Debut With Team | True | | C1B 497613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/heinz-picks-papers-after-21city-test-increased-sales-337-per-cent.html | HEINZ PICKS PAPERS AFTER 21-CITY TEST; Increased Sales 33.7 Per Cent and Plans Biggest Drive in Newspapers CONTINUITY IS EFFECTIVE Experimental Schedule Ran for 13 Weeks With Insertions 3 to 5 Times Weekly | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/utilitys-assets-held-threatened-electric-bond-and-share-cos.html | UTILITY'S ASSETS HELD 'THREATENED'; Electric Bond and Share Co.'s Chairman Cites Dividend Ruling by SEC $92,573,000 IS INVOLVED Groesbeck Tells Stockholders the Sum Produces an Income of $5,928,810 Yearly | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/nicaraguans-to-learn-english.html | Nicaraguans to Learn English | True | Special Cable to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/pirates-down-phils-behind-klinger-127-relief-hurler-gives-two-hits.html | PIRATES DOWN PHILS BEHIND KLINGER, 12-7; Relief Hurler Gives Two Hits in Last Four Innings | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/art-notes.html | Art Notes | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/senate-group-votes-defense-plant-bill-permits-rfc-to-set-up.html | SENATE GROUP VOTES DEFENSE PLANT BILL; Permits RFC to Set Up Building and Operating Corporations | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/cornell-11-penn-1.html | Cornell 11, Penn 1 | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/censorship-at-vatican-all-messages-now-checked-to-prevent-leak-of.html | CENSORSHIP AT VATICAN; All Messages Now Checked to Prevent Leak of Secrets | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/regents-charter-vocational-school-metropolitan-is-permitted-to.html | REGENTS CHARTER VOCATIONAL SCHOOL; Metropolitan Is Permitted to Teach Academic Subjects for College Entrance | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/casualty-lists-in-new-zealand.html | Casualty Lists in New Zealand | True | Wireless to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/elevated-to-presidency-of-butterick-company.html | Elevated to Presidency Of Butterick Company | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/loft-building-sold-on-upper-park-ave-nichols-trustee-disposes-of.html | LOFT BUILDING SOLD ON UPPER PARK AVE.; Nichols Trustee Disposes of Blockfront Structure of Six Stories and Basement 25 EAST 76TH ST. BOUGHT House Has 15 Rooms and 7 Baths -- Syndicate Will Improve Houses on East 33d St. | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/argentine-radicals-vote-for-neutrality-party-convention-also-urges.html | ARGENTINE RADICALS VOTE FOR NEUTRALITY; Party Convention Also Urges Inter-American Understanding | True | Special Cable to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/house-refuses-fund-for-woman-as-a-red-book-on-soviet-trip-is-read.html | HOUSE REFUSES FUND FOR WOMAN AS A 'RED'; Book on Soviet Trip Is Read in Fight Over Alaska Job | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/eg-budd-manufacturing-doubling-of-defense-orders-of-the-company.html | E.G. BUDD NIANUFACTURING; Doubling of Defense Orders of the Company Predicted | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/650000-for-rural-power.html | $650,000 for Rural Power | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/greenland-is-free-of-nazis-seamen-say-two-officers-here-doubt-that.html | GREENLAND IS FREE OF NAZIS, SEAMEN SAY; Two Officers, Here, Doubt That Planes Had Been Sighted | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/franklin-lee-stiles.html | FRANKLIN LEE STILES | True | Special to T NEW YOP Tr.s. | C1B 497613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/daniel-l-hebard.html | DANIEL L. HEBARD | True | special to T Nsw YoJ TidlEs. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/restaurant-rents-eighth-ave-stores-ernest-metropole-acquires-big.html | RESTAURANT RENTS EIGHTH AVE. STORES; Ernest Metropole Acquires Big Space in the Hearst Magazine Building | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/corporation-buys-taxpayer-in-bronx-fourstore-building-at-64450.html | CORPORATION BUYS TAXPAYER IN BRONX; Four-Store Building at 644-50 Southern Boulevard Sold by Michigan Regents RESALE ON DAVIDSON AVE. 6-Story House Quickly Turned Over -- Morris Ave. Tenement Bought for Remodeling | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/pronazi-editor-jailed-propangandist-in-buenos-aires-in-trouble-on.html | PRO-NAZI EDITOR JAILED; Propangandist in Buenos Aires in Trouble on Libel Case | True | Special Cable to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/margaret-stevens-to-be-wed.html | Margaret Stevens to Be Wed | True | Special to THE IIEW YORK TgS. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/japan-is-rebuffed-by-eden-on-protest-britain-resents-interference.html | JAPAN IS REBUFFED BY EDEN ON PROTEST; Britain Resents Interference With Trade Rights and Will Continue to Aid China JAPAN IS REBUFFED BY EDEN ON PROTEST | True | By David Andersonspecial Cable To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/whale-oil-fans-ahoy-a-drum-of-what-appears-to-be-the-stuff-is-in.html | WHALE OIL FANS, AHOY!; A Drum of What Appears to Be the Stuff Is in Sale Today | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/st-johns-cubs-triumph.html | St. John's Cubs Triumph | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/new-canada-board-to-rush-materiel-knudsen-announces-a-joint.html | NEW CANADA BOARD TO RUSH MATERIEL; Knudsen Announces a Joint Committee to Exchange Data on Supplies | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/dr-shuster-elected-to-phi-beta-kappa-made-honorary-member-at-hunter.html | DR. SHUSTER ELECTED TO PHI BETA KAPPA; Made Honorary Member at Hunter -- 53 Students Chosen | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/great-northern-stock-offered.html | Great Northern Stock Offered | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/elmer-a-beamer.html | ELMER A. BEAMER | True | Special to E,v YOL1E T1.tES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/wheeler-finds-cause-for-alarm.html | Wheeler Finds Cause for Alarm | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/orchestra-planned-by-new-youth-group-league-of-young-americans-to.html | ORCHESTRA PLANNED BY NEW YOUTH GROUP; League of Young Americans to Fight Alien Propaganda | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/542-men-sent-to-camps-126-are-rejected-here-in-day-for-selective.html | 542 MEN SENT TO CAMPS; 126 Are Rejected Here in Day for Selective Service | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/prices-soar-in-chicago-farm-commodities-reach-new-peaks-on-parity.html | PRICES SOAR IN CHICAGO; Farm Commodities Reach New Peaks on Parity Bill Passage | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/meeting-tonight-to-aid-china.html | Meeting Tonight to Aid China | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/tanks-and-luck-aid-axis-in-egypt-british-forced-to-use-cannon-on.html | TANKS AND LUCK AID AXIS IN EGYPT; British Forced to Use Cannon on Unarmored Trucks, but Suffer Few Losses SANDSTORM SPOILED PLAN Enabled the Germans to Make Their Quick Thrust From Area Around Solum | True | By Harold Dennywireless To the New York Times. | C1B 497613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/asbury-parallels-upset-in-newark-mayor-hetrick-reelected-but-he.html | ASBURY PARALLELS UPSET IN NEWARK; Mayor Hetrick Re-elected but He Loses Control as Three Opponents Also Win NEWARK MEETING TUESDAY New Commission to Organize Then With Murphy Holding Balance of Power | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/ford-vote-plans-set-nlrb-posts-instructions-for-tests-at-rouge.html | FORD VOTE PLANS SET; NLRB Posts Instructions for Tests at Rouge, Lincoln Plants | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/news-of-food-tins-of-fresh-crabmeat-rushed-here-daily-from-the.html | NEWS OF FOOD; Tins of Fresh Crabmeat Rushed Here Daily From the Chesapeake | True | By Jane Holt | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/british-give-panels-to-school.html | British Give Panels to School | True | Special to THE NEW YORK TIMES | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/plot-to-dupe-british-feared.html | Plot to Dupe British Feared | True | EDWARD I. LANGSAM. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/rail-men-for-cooling-off-yardmasters-also-urge-congress-to-bar.html | RAIL MEN FOR 'COOLING OFF'; Yardmasters Also Urge Congress to Bar Aliens From Union Office | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/new-zealand-needs-ships-tonnage-is-chief-war-problem-cabinet-member.html | NEW ZEALAND NEEDS SHIPS; Tonnage Is Chief War Problem, Cabinet Member Says | True | Wireless to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/belmont-styles-set-a-smart-pace-manikins-parade-in-bonwit-teller.html | BELMONT STYLES SET A SMART PACE; Manikins Parade in Bonwit Teller Exhibit for Racing Enthusiasts on Terrace KNITS CLAIM ATTENTION Dapple-Gray Wool Suit With White Pique Collar Is a Sleek, Clean-Cut Entry | True | By Virginia Pope | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/review-for-cornell-rotc.html | Review for Cornell R.O.T.C. | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/hungary-raises-civil-salaries.html | Hungary Raises Civil Salaries | True | By Telephone To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/looks-to-south-america.html | Looks to South America | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/grant-to-medical-school-rockefeller-fund-gives-600000-to-cornell.html | GRANT TO MEDICAL SCHOOL; Rockefeller Fund Gives $600,000 to Cornell for Public Health | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/fascist-favors-shooting-profiteering-merchants.html | Fascist Favors Shooting Profiteering Merchants | True | By Telephone To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/grand-jury-warden-ends-life-in-court-affable-john-mosell-69-ill.html | GRAND JURY WARDEN ENDS LIFE IN COURT; 'Affable John' Mosell, 69, Ill, Fires Bullet Into Head | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/held-in-narcotic-sales-to-army.html | Held in Narcotic Sales to Army | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/refinancing-set-for-philadelphia-plan-involving-the-refunding-of.html | REFINANCING SET FOR PHILADELPHIA; Plan Involving the Refunding of $131,064,000 Debt Will Become Effective June 5 BONDS TO BE EXCHANGED Drexel & Co., Lehman Brothers Head Nation-Wide Group to Handle the Deal | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/city-college-gains-189-decision-over-st-johns-beating-mcpadden.html | City College Gains 18-9 Decision Over St. John's, Beating McPadden; Redman's Hurler Is Batted From Box After Four Straight Victories -- Seven Doubles and Triple Mark Beavers' Attack | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/chain-seeks-more-profit-so-it-can-pay-more-taxes.html | Chain Seeks More Profit So It Can Pay More Taxes | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/resort-islands-sold-in-westchester-deal-new-rochelle-tract-will-be.html | RESORT ISLANDS SOLD IN WESTCHESTER DEAL; New Rochelle Tract Will Be Site of Summer Colony | True | | C1B 497613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/mrs-mnaughton-victor-shoots-78-in-long-island-golf-to-annex-chief.html | MRS. M'NAUGHTON VICTOR; Shoots 78 in Long Island Golf to Annex Chief Laurels | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/mkessons-board-chooses-officers-charles-f-michaels-is-named-for.html | M'KESSON'S BOARD CHOOSES OFFICERS; Charles F. Michaels Is Named for Chairman and William J. Murray Jr. for President | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/colt-arms-strike-ended-at-hartford-work-on-big-government-and.html | COLT ARMS STRIKE ENDED AT HARTFORD; Work on Big Government and British Orders Will Be Resumed Today AGREEMENT AT BOSTON Construction Will Start on $30,000,000 Navy Drydock Tied Up by WPA Dispute | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/books-authors.html | Books -- Authors | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/hinman-heads-jersey-dentists.html | Hinman Heads Jersey Dentists | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/first-gun-carriage-is-ready.html | First Gun Carriage Is Ready | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/german.html | German | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/vichy-shift-linked-to-us-war-view-cabinet-says-effects-of-its.html | VICHY SHIFT LINKED TO U.S. WAR VIEW; Cabinet Says Effects of Its Accord With Nazis 'Will Be Felt Soon' VICHY SHIFT LINKED TO U.S. WAR VIEW | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/store-chain-turns-a-loss-into-profit-net-of-196000-for-quarter-is.html | STORE CHAIN TURNS A LOSS INTO PROFIT; Net of $196,000 for Quarter Is Reported at Interstate Department Meeting SALES UP 23.4 PER CENT Earnings of Cerro de Pasco Steady - -Other Corporations Give Operations Data | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/hess-called-probritish-an-anglophile-in-every-bone-japanese-paper.html | HESS CALLED PRO-BRITISH; 'An Anglophile in Every Bone,' Japanese Paper Says | True | Wireless to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/speculation-on-the-flight-of-hess-defeatists-answered.html | Speculation on the Flight of Hess; Defeatists Answered | True | RUTH THOMAS. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/detroit-buys-far-ahead.html | Detroit Buys Far Ahead | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/dr-gertrude-greenstein.html | DR, GERTRUDE GREENSTEIN | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/refunding-by-texas-corp-1-12-notes-due-in-1944-replaced-by-tenyear.html | REFUNDING BY TEXAS CORP.; 1 1/2% Notes Due in 1944 Replaced by Ten-Year 1 3/4s | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/mrs-joseph-baum.html | MRS. JOSEPH BAUM | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/dr-henry-p-fitzpatrick.html | DR, HENRY P. FITZPATRICK | True | ,Specfa! to THE iTE' YORK TIMES,. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/rumson-nj-estate-bought-as-residence-roger-gilbert-buys-the-former.html | RUMSON, N.J., ESTATE BOUGHT AS RESIDENCE; Roger Gilbert Buys the Former E.D. Adams Property | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/two-jersey-elections.html | TWO JERSEY ELECTIONS | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/jersey-city-blanked-20-hutchinson-of-buffalo-pitches-threehit-game.html | JERSEY CITY BLANKED, 2-0; Hutchinson of Buffalo Pitches Three-Hit Game | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/buys-cowboy-painters-works.html | Buys Cowboy Painter's Works | True | | C1B 497613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/women-hear-dr-leiserson.html | Women Hear Dr. Leiserson | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/old-7th-goes-back-to-its-camp-today-regiment-completes-firing.html | OLD 7TH GOES BACK TO ITS CAMP TODAY; Regiment Completes Firing Mission With 3-Inch A. A. Guns at Florida Beach PRAISED BY OFFICERS On Eve of Return to Georgia Troops Are Feted at Dance Given by Town Folk | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/news-of-the-stage-sam-byrd-buys-erskine-caldwellharold-rome-show.html | NEWS OF THE STAGE; Sam Byrd Buys Erskine Caldwell-Harold Rome Show, 'Give a Viva' -- Brown & Henderson Plan Musical | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/insurers-discount-nazi-red-sea-threat-underwriters-doubt-germany.html | INSURERS DISCOUNT NAZI RED SEA THREAT; Underwriters Doubt Germany Will Try to Sink U.S. Ships | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/seton-hall-7-manhattan-1.html | Seton Hall 7, Manhattan 1 | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/utility-under-ban-for-election-acts-union-electric-of-missouri.html | UTILITY UNDER BAN FOR ELECTION ACTS; Union Electric of Missouri Fined $175,000 as Violator of Corrupt Practices Law | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/rev-dr-e-frank-fowler.html | REV, DR. E. FRANK FOWLER | True | Special to.T E YOR TS. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/cotton-takings-at-peak-aprils-920142dale-consumption-a-monthly.html | COTTON TAKINGS AT PEAK; April's 920,142-Dale Consumption a Monthly Record | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/quits-canadian-concern-nl-nathanson-resigns-from-famous-players.html | QUITS CANADIAN CONCERN; N.L. Nathanson Resigns From Famous Players | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/no-extra-tax-on-puerto-rico-rum.html | No Extra Tax on Puerto Rico Rum | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/brooklyn-holdings-sold-by-mortgage-co-two-3story-apartments-and.html | BROOKLYN HOLDINGS SOLD BY MORTGAGE CO.; Two 3-Story Apartments and Stores Among Transfers | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/concern-to-issue-stock-international-machine-tool-will-offer-common.html | CONCERN TO ISSUE STOCK; International Machine Tool Will Offer Common Shares | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/plane-designed-for-the-army-ends-in-sound-test-pilot-bails-out-as.html | Plane Designed for the Army Ends in Sound; Test Pilot Bails Out as Front Wheel Jams | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/resch-chemist-world-authority-on-glycerine-and-shellac-formulated.html | RESCH CHEMIST; World Authority on Glycerine and Shellac Formulated Methods of Analysis WROTE SCIENTIFIC PAPERS Served Brooklyn Firm for 20 YearsmBrother of 1932 Nobel Prize Winner | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/episcopalians-lay-strikes-to-the-axis-charge-that-miss-perkins-has.html | EPISCOPALIANS LAY STRIKES TO THE AXIS; Charge That Miss Perkins Has Done Nothing to Stop Them Sent to President HER REMOVAL SUGGESTED Dr. Van Kueren Wants Woll in Labor Post -- Asks U.S. to Declare War Now | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/lord-gort-at-new-post-assumes-gibraltar-command-liddell-goes-to.html | LORD GORT AT NEW POST; Assumes Gibraltar Command -- Liddell Goes to London | True | Wireless to THE NEW YORK TIMES. | C1B 497613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/vichy-plans-to-class-jews-as-foreigners-new-firm-measures-will-try.html | VICHY PLANS TO CLASS JEWS AS FOREIGNERS; New 'Firm' Measures Will Try to Bar Them From National Life | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/hands-across-the-pacific.html | HANDS ACROSS THE PACIFIC | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/fred-w-parkhufsi.html | FRED W. PARKHUFS"i" | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/food-stamp-sales-high-8930000-of-farm-products-were-purchased-in.html | FOOD STAMP SALES HIGH; $8,930,000 of Farm Products Were Purchased in March | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/college-unit-to-march-major-purcell-to-get-award-for-bravery-after.html | COLLEGE UNIT TO MARCH; Major Purcell to Get Award for Bravery After Review Today | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/inspect-free-trade-zone-site.html | Inspect Free Trade Zone Site | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/upholds-fiscal-secrecy-federal-reserve-lawyer-against-court-reviews.html | UPHOLDS FISCAL SECRECY; Federal Reserve Lawyer Against Court Reviews of Activities | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/continues-to-convalesce-london-declares-hess-sought-peace.html | Continues to Convalesce; LONDON DECLARES HESS SOUGHT PEACE | True | Special Cable to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/roto-linage-off-sharply.html | Roto Linage Off Sharply | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/pledges-mounting-for-american-day-700-bundles-pour-in-at-city-hall.html | PLEDGES MOUNTING FOR AMERICAN DAY; 700 Bundles Pour In at City Hall -- Mayor to Be Host to School Children Today LEADERS TO GET SCROLLS Extra Subway and Bus Transit Will Be Provided Sunday for Central Park Fete | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/holmes-takes-auto-race.html | Holmes Takes Auto Race | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/22-to-become-ensigns-coast-guard-academy-to-have-graduation-on.html | 22 TO BECOME ENSIGNS; Coast Guard Academy to Have Graduation on Monday | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/showmen-to-convene-in-phony-mustaches-by-the-associated-press.html | 'Showmen' to Convene In 'Phony' Mustaches; By The Associated Press. | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/to-open-banking-school-aba-expects-650-to-attend-classes-at-rutgers.html | TO OPEN BANKING SCHOOL; A.B.A. Expects 650 to Attend Classes at Rutgers | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/papen-gives-inonu-hitler-assurance-nazi-envoy-delivers-a-message.html | PAPEN GIVES INONU HITLER ASSURANCE; Nazi Envoy Delivers a Message Said to Be Conciliatory to Turkish President TRADE DEMANDS AWAITED 'Tourists' Stream Into Syria as Iraqi Minister Waits for German Talks | True | By C.l. Sulzbergerspecial Broadcast To the New York Times | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/richfield-oil.html | Richfield Oil | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/big-planes-vital-capital-hears-navy-aide-said-british-could-solve.html | BIG PLANES VITAL; Capital Hears Navy Aide Said British Could Solve Convoying HEAVY TANKS REQUIRED Observer Says People Would Rise if London Government Ever Hints Talk of Peace | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/major-is-killed-in-tent-fire.html | Major Is Killed in Tent Fire | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/rhodes-airport-bombed-raf-blasts-landing-field-crete-harbor.html | RHODES AIRPORT BOMBED; R.A.F. Blasts Landing Field -- Crete Harbor Attacked | True | Wireless to THE NEW YORK TIMES. | C1B 497613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/news-of-hollywood.html | News of Hollywood | True | By Douglas W. Churchillspecial To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/yales-heavy-attack-routs-wesleyan-123-four-runs-in-first-decide.html | YALE'S HEAVY ATTACK ROUTS WESLEYAN, 12-3; Four Runs in First Decide -- Ames of Elis Fans 13 | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/puerto-rico-fights-malaria.html | Puerto Rico Fights Malaria | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/curb-on-governor-scored-by-edison-he-tells-jersey-women-voters.html | CURB ON GOVERNOR SCORED BY EDISON; He Tells Jersey Women Voters State's 1844 Constitution 'Dilutes' His Powers CHANGE NOW HELD VITAL Leiserson, in Westchester Talk, Defends Industrial Strikes as a 'Healthy Sign' | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/navy-9-maryland-6.html | Navy 9, Maryland 6 | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/us-mail-lost-on-sunk-ship.html | U.S. Mail Lost on Sunk Ship | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/new-writ-for-zapp-tonn-violation-of-5th-amendment-is-charged-on.html | NEW WRIT FOR ZAPP, TONN; Violation of 5th Amendment Is Charged on Germans' Behalf | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/paralysis-fight-pushed-medical-groups-of-foundation-meet-here.html | PARALYSIS FIGHT PUSHED; Medical Groups of Foundation Meet Here Tomorrow | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/ford-expands-in-canada-ontario-plant-to-be-enlarged-to-fill-war.html | FORD EXPANDS IN CANADA; Ontario Plant to Be Enlarged to Fill War Orders | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/allen-davis-steele.html | ALLEN DAVIS ,STEELE | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/31-hold-winning-tickets-on-881-daily-double-that-sets-new-york.html | 31 Hold Winning Tickets on $881 Daily Double That Sets New York Record; OSSABAW ANNEXES CHASE BY 6 LENGTHS Dolly's Love Next at Belmont as Favored Entry Runs One, Two in International BACHELOR PHILIP IS THIRD Triumph is Worth $3,150 -- War Melody-Early Settler Double Sets Record | True | By Lincoln A. Werden | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/welfare-officer-appointed.html | Welfare Officer Appointed | True | Special Cable to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/g-c-drinkwater-british-architect-designer-of-college-buildings-dies.html | G. C. DRINKWATER, BRITISH ARCHITECT; Designer of College Buildings Dies of Air Raid Injuries | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/opm-seeks-to-end-coast-ship-strike-oliver-special-hillman-aide.html | OPM SEEKS TO END COAST SHIP STRIKE; Oliver, Special Hillman Aide, Meets Workers and Owners, but Has 'No Formula' PICKET LINES UNBROKEN Metal Trades Council, Meanwhile, Is Named Bargaining Agent for Bethlehem Men | True | By Foster Haileyspecial To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/bond-offerings-by-municipalities-washington-suburban-sanitary.html | BOND OFFERINGS BY MUNICIPALITIES; Washington Suburban Sanitary District, Md., Sells Issue of $1,000,000 as 2.2s LOANS BY TEXAS COUNTIES Harris Places $750,000, Jefferson to Award $800,000 -- Other Financing Proposals | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/nazis-claim-big-gains.html | Nazis Claim Big Gains | True | | C1B 497613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/wheat-above-1-closes-near-top-85loan-figure-pushes-all-grains.html | WHEAT ABOVE $1; CLOSES NEAR TOP; 85%-Loan Figure Pushes All Grains Higher, With Major Cereal Up 4 1/8 to 4 1/2c CORN AT A 4-YEAR HIGH Futures Show Gains of 3/4 to 1 1/8c -- Soy Beans Also Sell at Best Prices Since 1937 WHEAT ABOVE $1; CLOSES NEAR TOP | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/albert-w-mcollough.html | ALBERT W, M'COLLOUGH | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/dr-gilbert-h-boggs-sr-i-head-of-chemistry-department-at-georgia.html | DR. GILBERT H. BOGGS SR.; I Head Of. Chemistry Department { at Georgia Tech Dies at 65 I | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/tobacco-bonus-suit-ends-court-reserves-decision-in-the-american-co.html | TOBACCO BONUS SUIT ENDS; Court Reserves Decision in the American Co. Case | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/koy-purchased-by-reds-champions-pay-35000-to-the-cardinals-for.html | KOY PURCHASED BY REDS; Champions Pay $35,000 to the Cardinals for Outfielder | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/certificate-offering-southern-advance-bag-and-paper-issue-on-market.html | CERTIFICATE OFFERING; Southern Advance Bag and Paper Issue on Market Today | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/biblical-injunction-followed.html | Biblical Injunction Followed | True | JAMES J. FRANGIE. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/east-side-house-bid-in-11story-apartment-house-goes-to-plaintiff-at.html | EAST SIDE HOUSE BID IN; 11-Story Apartment House Goes to Plaintiff at Auction | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/advertising-news.html | Advertising News | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/helgoland-raided-in-full-daylight-british-bombers-surprise-is-so.html | HELGOLAND RAIDED IN FULL DAYLIGHT; British Bombers' Surprise Is So Complete Troops Have No Time to Man Guns ST. JAMES'S PALACE HIT Eight Rooms Were Destroyed Recently -- Little New Nazi Activity Is Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/reelected-as-president-of-spice-association.html | Re-elected as President Of Spice Association | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/white-house-pickets-attacked-by-marine-he-smashes-lantern-of-peace.html | WHITE HOUSE PICKETS ATTACKED BY MARINE; He Smashes Lantern of Peace Marcher in Third Incident | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/danger-to-churchill-feared.html | Danger to Churchill Feared | True | A.H. PATTERSON. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/ship-men-to-meet-on-us-pool-today-intercoastal-operators-will.html | SHIP MEN TO MEET ON U.S. POOL TODAY; Intercoastal Operators Will Discuss Transfer of 40 Vessels to Red Sea Run VESSELS NOW AVAILABLE Maritime Commission Member to Join Conferences -- Fleet May Be Cut in Half | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/boat-burns-at-baltimore-pier.html | Boat Burns at Baltimore Pier | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/fugitive-sees-duke-nazi-revealed-to-have-broached-truce-plan-three.html | FUGITIVE SEES DUKE; Nazi Revealed to Have Broached Truce Plan Three Months Ago CHURCHILL TO TALK TODAY Statement May 'Throw Light' on Mystery -- Britons Resent Idolization of Prisoner | True | | C1B 497613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/pennroads-head-quits-bf-pepper-elected-president-to-succeed-hh-lee.html | PENNROAD'S HEAD QUITS; B.F. Pepper Elected President to Succeed H.H. Lee | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/fairfield-club-opens-may-30.html | Fairfield Club Opens May 30 | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/women-battle-burglar-mother-and-daughter-win-but-former-is-badly.html | WOMEN BATTLE BURGLAR; Mother and Daughter Win, but Former Is Badly Hurt | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/tea-aids-greek-war-relief.html | Tea Aids Greek War Relief | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/barbara-burgess-to-wed-former-student-at-syracuse-isi.html | BARBARA BURGESS TO WED; Former Student at Syracuse IsI | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/smoking-signs-on-li-road.html | Smoking Signs on L.I. Road | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/lafayette-ten-tops-lehigh.html | Lafayette Ten Tops Lehigh | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/amory-awards-go-to-four-scientists-arts-and-sciences-academy-picks.html | AMORY AWARDS GO TO FOUR SCIENTISTS; Arts and Sciences Academy Picks Drs. J.F. McCarthy, C.R. Moore, H.H. Young HONORS EUROPEAN ALSO Name Withheld Because Nazis Occupy His Country -- 35 Men Are Appointed Fellows | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/browns-rout-athletics-lucadello-and-radcliff-hit-hard-in-10to5.html | BROWNS ROUT ATHLETICS; Lucadello and Radcliff Hit Hard in 10-to-5 Triumph | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/housing-sites-picked-six-localities-in-pittsburgh-defense-area.html | HOUSING SITES PICKED; Six Localities in Pittsburgh Defense Area Selected | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/thrown-back-forty-miles.html | Thrown Back Forty Miles | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/red-sox-win-107-with-7-in-seventh-cronin-gets-fourrun-homer-during.html | RED SOX WIN, 10-7, WITH 7 IN SEVENTH; Cronin Gets Four-Run Homer During Big Inning of Game Against White Sox BOSTON IS OUTHIT, 13 TO 8 But Dietrich and Appleton Are Wild and Appling's Error Is Costly to Chicago | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/gm-strike-delay-of-24-hours-called-as-talks-continue-the-union-is.html | G.M. STRIKE DELAY OF 24 HOURS CALLED AS TALKS CONTINUE; The Union Is Willing to Accept Mediation Board Terms, but Company Is Not CONFER FAR INTO NIGHT Snag Develops in Last-Minute Negotiations After Settlement Seemed at Hand STRIKE IS PUT OFF AT MOTORS PLANTS | True | By Louis Starkspecial To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/dr-ralph-b-seem-boston-physician-60-exofficial-of-general-hospital.html | DR. RALPH B. SEEM, BOSTON PHYSICIAN, 60; Ex-Official of General Hospital in Practice for 35 Years | True | SPecial to THE IEW YOP. TmS. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/dr-frank-j-frosci.html | DR. FRANK J. FROSCI-! | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/defense-increases-industrial-output-awards-to-seven-companies-in.html | DEFENSE INCREASES INDUSTRIAL OUTPUT; Awards to Seven Companies in National Effort Total 325.2% of 1939 Sales $710,896,000 GRAND TOTAL $214,162,850 Extra Will Be Used for Plant Expansion by Manufacturers | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/philip-la-follette-assails-stimson-declares-war-secretary-and-knox.html | PHILIP LA FOLLETTE ASSAILS STIMSON; Declares War Secretary and Knox are '2 Republican Jokers Running Wild in New Deal' | True | | C1B 497613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/on-the-rock-islands-board.html | On the Rock Island's Board | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/mgr-keegan-to-head-service-mens-unit-will-direct-catholic-agency.html | MGR. KEEGAN TO HEAD SERVICE MEN'S UNIT; Will Direct Catholic Agency Aiding Soldiers and Sailors | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/three-pictures-arriving-here-today-elisabeth-fraser-gets-contract.html | Three Pictures Arriving Here Today -- Elisabeth Fraser Gets Contract With Warner Brothers | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/whitehead-annexes-honors-on-garden-city-links-new-jersey-star.html | Whitehead Annexes Honors on Garden City Links; NEW JERSEY STAR VICTOR WITH A 73 Whitehead Equals Par in Prelude to Triangular Team Trophy Tourney Today NEIL WHITE RETURNS 77 Foy and Crichton Tie at 78, Latter Gaining Net Award on 4-Stroke Handicap | True | By William D. Richardsonspecial To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/from-the-buzzards-roost.html | FROM THE BUZZARDS' ROOST | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/mourning-zoo-seeks-successor-to-panda-officials-not-too-hopeful.html | MOURNING ZOO SEEKS SUCCESSOR TO PANDA; Officials Not Too Hopeful -Autopsy Is Performed | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/iraqi.html | Iraqi | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/foundrymen-award-medals-for-service-their-associated-also-elects-hs.html | FOUNDRYMEN AWARD MEDALS FOR SERVICE; Their Associated Also Elects H.S. Simpson President | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/packers-borrow-2000000.html | Packers Borrow $2,000,000 | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/1400-at-fordhams-may-fete.html | 1,400 at Fordham's May Fete | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/financial-markets-chief-commodities-skyrocket-on-higher-loan-rates.html | FINANCIAL MARKETS; Chief Commodities Skyrocket on Higher Loan Rates But Threatened Labor Tie-ups Chill Stock Prices | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/saboteurs-sentenced-officers-of-italian-ships-get-four-years-in.html | SABOTEURS SENTENCED; Officers of Italian Ships Get Four Years in Florida | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/fighting-continues-on-all-china-fronts-japanese-announce-victory.html | FIGHTING CONTINUES ON ALL CHINA FRONTS; Japanese Announce Victory, but Observers Are Skeptical | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/elected-by-hackensack-water.html | Elected by Hackensack Water | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/lafayette-on-top-181-crushes-rutgers-with-21-blows-winning-middle.html | LAFAYETTE ON TOP, 18-1; Crushes Rutgers With 21 Blows Winning Middle Three Title | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/hess-trip-no-trick-angell-declares-hes-too-expensive-to-be-used-as.html | HESS TRIP NO TRICK, ANGELL DECLARES; 'He's Too Expensive to Be Used as a Trojan Horse,' British Economist Says Here OTHER DESERTIONS SEEN 1,400 Attend Luncheon That Marks 60th Anniversary of the Founding of ORT | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/plane-to-be-exhibited.html | Plane to Be Exhibited | True | | C1B 497613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/pullman-inc.html | Pullman, Inc. | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/stock-exchange-dinner-governors-honor-retiring-and-new-board-and.html | STOCK EXCHANGE DINNER; Governors Honor Retiring and New Board and Schram | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/mrs-clarenoe-s-funk.html | MRS. CLARENOE S, FUNK | True | Special to T IZW Yo TS. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/nazis-in-lisbon-predicted-violent-death-for-hess.html | Nazis in Lisbon Predicted Violent Death for Hess | True | By Telephone To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/ousted-iraqi-chief-is-reported-dead-demise-of-premier-forced-out-in.html | OUSTED IRAQI CHIEF IS REPORTED DEAD; Demise of Premier Forced Out in Coup Sudden, London Hears | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/shows-belief-nazis-will-win.html | Shows Belief Nazis Will Win | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/bucharest-papers-suppressed.html | Bucharest Papers Suppressed | True | By Telephone To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/berlin-diagnosis-doubted.html | Berlin Diagnosis Doubted | True | R.H.M. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/iraq-quiet-british-say.html | Iraq Quiet, British Say | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/farley-sees-gains-for-new-york-fund-campaign-chairman-announces-a.html | FARLEY SEES GAINS FOR NEW YORK FUND; Campaign Chairman Announces a Rise in Contributions | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/wyatt-triumphs-for-brooklyn-62-stops-reds-to-run-his-string-of.html | WYATT TRIUMPHS FOR BROOKLYN, 6-2; Stops Reds to Run His String of Victories to 7 -- Scores Two Mates With Double MEDWICK HITS FOR CIRCUIT Joe Connects Safely in 15th Consecutive Game -- Dodgers Easily Beat Derringer | True | By Roscoe McGowenspecial To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/blind-here-aiding-sightless-britons-200000-phonograph-needles.html | BLIND HERE AIDING SIGHTLESS BRITONS; 200,000 Phonograph Needles Prepared for Shipment to 'Talking Book' Users WAR DEMANDS ALL STEEL Bombing of Center in London Destroyed Disk-Recording Plant There | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/paper-company-lifts-pay-international-agrees-to-5c-an-hour-more-for.html | PAPER COMPANY LIFTS PAY; International Agrees to 5c an Hour More for 5,000 Workers | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/ad-problems-discussed.html | Ad Problems Discussed | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/george-bernard-shaws-major-barbara-at-the-astor-seen-as-a-triumph.html | George Bernard Shaw's 'Major Barbara,' at the Astor, Seen as a Triumph -- 'Lady From Louisiana' Presented at Loew's Criterion | True | By Bosley Crowther | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/defense-contracts-in-day-54725775-awards-to-many-concerns-in-this.html | DEFENSE CONTRACTS IN DAY $54,725,775; Awards to Many Concerns in This Area Are Listed in Washington CAPS, TROUSERS BOUGHT Army Awards on the Latter Exceed the Amount It Had Requested | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/growth-of-cities-sets-nation-pace-140-metropolitan-regions-gain.html | GROWTH OF CITIES SETS NATION PACE; 140 Metropolitan Regions Gain 8,205,058 Population, Against 8,894,229 for All U.S. NEW YORK AREA 11,690,520 Los Angeles Spurts Ahead of Philadelphia, and San Francisco Noses Out St. Louis | True | | C1B 497613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/st-jamess-palace-damaged.html | St. James's Palace Damaged | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/urges-latin-trade-helps-egan-tells-exporters-we-must-offer-economic.html | URGES LATIN TRADE HELPS; Egan Tells Exporters We Must Offer Economic Advantages | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/malpin-museum-trustee-modern-art-institute-appoints-photography.html | M'ALPIN MUSEUM TRUSTEE; Modern Art Institute Appoints Photography Authority | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/cio-pickets-phoenix-mill.html | C.I.O. Pickets Phoenix Mill | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/alexandria-raid-reported-italians-say-bombs-hit-military-objectives-at-naval-base.html | ALEXANDRIA RAID REPORTED; Italians Say Bombs Hit Military Objectives at Naval Base | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/roof-party-given-for-travelers-aid-miss-mary-h-aldrich-heads.html | ROOF PARTY GIVEN FOR TRAVELERS AID; Miss Mary H. Aldrich Heads Committee for 'Evening Under the Stars' Fete | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/nazis-lose-tanks-in-tobruk-action-successful-assault-is-made-by.html | NAZIS LOSE TANKS IN TOBRUK ACTION; Successful Assault Is Made by British -- South African Fliers Raid in Libya GERMAN DRIVE IS CHECKED Axis Forces in Egypt Thrown Back 40 Miles -- Italians Pressed in Ethiopia | True | Wireless to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/blind-give-fencing-exhibition.html | Blind Give Fencing Exhibition | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/loudon-says-dutch-will-defend-indies-envoy-declares-they-are-ready.html | LOUDON SAYS DUTCH WILL DEFEND INDIES; Envoy Declares They Are Ready to Meet Any Attack | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/underwriters-plan-fete-national-celebration-to-mark-75th-year-of.html | UNDERWRITERS PLAN FETE; National Celebration to Mark 75th Year of Fire Board | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/indian-loses-draft-plea-he-answers-calls-as-iroquois-tribes-plan-to.html | INDIAN LOSES DRAFT PLEA; He Answers Calls as Iroquois Tribes Plan to Push His Fight | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/spanish-music-heard-at-review-iberica-singers-and-dancers-appear-at.html | SPANISH MUSIC HEARD AT 'REVIEW IBERICA'; Singers and Dancers Appear at Third Museum 'Coffee Concert' | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/court-sustains-odlum-ruling-is-made-in-contest-for-control-of.html | COURT SUSTAINS ODLUM; Ruling Is Made in Contest for Control of Utility System | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/cubas-peso-again-rises-6point-betterment-in-quiet-market-makes-rate.html | CUBA'S PESO AGAIN RISES; 6-Point Betterment in Quiet Market Makes Rate 98 Cents | True | | C1B 497613 |