Exhibit B92

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/ball-will-reply-to-lindbergh.html | Ball Will Reply to Lindbergh | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/crop-loans-bill-passed-by-senate-only-2-votes-against-85-of-parity.html | Crop Loans Bill Passed by Senate; Only 2 Votes Against 85% of Parity; Measure Goes to President as Some in Farm Group Indicate Signing Might Ease Pressure for Direct Payments Rise CROP LOANS BILL PASSED BY SENATE | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/liu-5-rider-1.html | L.I.U. 5, Rider 1 | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/passes-interior-funds-house-sends-to-senate-measure-calling-for.html | PASSES INTERIOR FUNDS; House Sends to Senate Measure Calling for $177,019,078 | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/cars-to-be-named-for-governors.html | Cars to Be Named for Governors | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/clubs-respond-quickly-will-aid-in-the-british-relief-handicap-golf.html | CLUBS RESPOND QUICKLY; Will Aid in the British Relief Handicap Golf Tourney | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/plane-concern-signs-for-revolving-credit-26000000-to-glenn-l-martin.html | PLANE CONCERN SIGNS FOR REVOLVING CREDIT; $26,000,000 to Glenn L. Martin by Guaranty Trust | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/scottish-chivalry-illustrated.html | Scottish Chivalry Illustrated | True | FRANK D. SLOCUM. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/ata-mla__2_engaqed-i-bennettsville-s-c-girl-to-be-bride-of-john-p.html | A.T.A M'LA__2_..ENGAQED; I Bennettsville, S. C., Girl to Be Bride of John P. Ogden June 4 I | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/death-of-british-diplomat-in-enemy-action-revealed.html | Death of British Diplomat In Enemy Action Revealed | True | Special Cable to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/winant-indicates-he-backs-convoys-says-wise-use-of-navies-of-world.html | WINANT INDICATES HE BACKS CONVOYS; Says 'Wise Use of Navies of World Will Decide Destinies of Free Peoples' 'NO TIME FOR REGRETS' Envoy Tells London Audience That Struggle Is Uniting English-Speaking Peoples | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/harold-m-code.html | HAROLD M. CODE | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/syracuse-victor-over-nyu-9-to-6-orangemen-get-7-extrabase-hits-and.html | SYRACUSE VICTOR OVER N.Y.U., 9 TO 6; Orangemen Get 7 Extra-Base Hits and 6 Singles -- Heavy Firing Comes in 5-Run 3d | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/mrs-e-l-jessop-a-bridei-wed-to-gustave-zard-tolson-i-cotton.html | MRS. E. L. JESSOP A BRIDEi; { Wed to Gustave !zard Tolson, I Cotton Exchange Official j | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/payrolls-up-million-in-pacific-air-plants-10-factories-have-added.html | PAYROLLS UP MILLION IN PACIFIC AIR PLANTS; 10 Factories Have Added 19,309 Workers in Three Months | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/music-group-fights-tax-proposed-levy-on-instruments-termed-blow-to.html | MUSIC GROUP FIGHTS TAX; Proposed Levy on Instruments Termed Blow to Morale | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/to-buy-stock-of-tin-federal-agency-agrees-to-take-37500-tons-in-6.html | TO BUY STOCK OF TIN; Federal Agency Agrees to Take 37,500 Tons in 6 Months | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/sarazen-in-goodall-golf.html | Sarazen in Goodall Golf | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/wants-hess-to-help-bomb-reich.html | Wants Hess to Help Bomb Reich | True | J. GEORGE FREDERICK. | C1B 497613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/printz-renamed-to-coat-board.html | Printz Renamed to Coat Board | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/21-bombers-join-hawaii-defenders-after-secret-flight-from-the-coast.html | 21 Bombers Join Hawaii Defenders After Secret Flight From the Coast; Flaying Fortresses of Latest Type, Shared, With Britain, Reinforce Pacific Base and 'Others Will Follow' | True | By Charles Hurdspecial To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/farm-grab.html | FARM GRAB | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/loughlin-retains-title-novices-win-6th-time-in-a-row-in-chsaa-track.html | LOUGHLIN RETAINS TITLE; Novices Win 6th Time in a Row in C.H.S.A.A. Track | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/newton-rubaiyat-is-sold-for-1800-grays-elegy-brings-1500-and.html | NEWTON 'RUBAIYAT' IS SOLD FOR $1,800; Gray's 'Elegy' Brings $1,500 and Goldsmith Letter $1,400 | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/admirals-enjoy-a-sailors-holiday-naval-chiefs-of-eleven-latin.html | ADMIRALS ENJOY A SAILOR'S HOLIDAY; Naval Chiefs of Eleven Latin American Nations Inspect U.S.S North Carolina CRUISE IN THE EAST RIVER See Demonstration of New P.T. Boat -- Tribute Paid to Our National Policies | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/consumers-fight-milk-price-plan-say-proposed-minimum-for-farmers.html | CONSUMERS FIGHT MILK PRICE PLAN; Say Proposed Minimum for Farmers Would Mean Rise of 2 Cents a Quart Here 700 ATTEND THE HEARING 'Certain Interests' Accused of Trying to Take Advantage of War Emergency | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/lowe-heads-luggage-men-laufman-is-elected-regional-vice-president.html | LOWE HEADS LUGGAGE MEN; Laufman Is Elected Regional Vice President for New York | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/nation-to-observe-flag-day-june-14-president-in-proclamation-calls.html | NATION TO OBSERVE FLAG DAY JUNE 14; President in Proclamation Calls for Rededication to Unity and to Freedom BOTH NOW UNDER ATTACK Thus, He Says, It Is Especially Fitting That We Reaffirm Our Faith and Ideals | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/edward-b-rustin.html | EDWARD B. 'rUSTIN | True | Specfal to T 1 YORX TB. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/patrick-john-mguigan.html | PATRICK JOHN M'GUIGAN | True | Special to Trn IKW YORK TS. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/named-to-columbia-post-joseph-campbell-appointed-aide-to-university.html | NAMED TO COLUMBIA POST; Joseph Campbeli Appointed Aide to University Treasurer | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/smith-sets-swim-record-honolulu-freestyler-timed-in-4385-for-440.html | SMITH SETS SWIM RECORD; Honolulu Free-Styler Timed in 4:38.5 for 440 Yards | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/leonore-shiland-completes-plans-will-become-bride-on-may-23-of.html | LEONORE SHILAND COMPLETES PLANS; Will Become Bride on May 23 of Robert E.L. Taylor Jr. in Church Ceremony. CHOOSES 9 ATTENDANTS Mrs. Anthony D. Duke Will Be Honor Matron and Stewart S. Taylor, Best Man | True | | C1B 497613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/exdetroit-officials-sentenced.html | Ex-Detroit Officials Sentenced | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/rail-issues-awarded-wheeling-lake-erie-equipment-trust-1-12s-go-at.html | RAIL ISSUES AWARDED; Wheeling & Lake Erie Equipment Trust 1 1/2s Go at 100.112 | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/state-calls-1860-for-june-2-draft-new-york-city-boards-to-provide.html | STATE CALLS 1,860 FOR JUNE 2 DRAFT; New York City Boards to Provide 1,092, Including 200 Negroes 2D BATCH LATER IN MONTH Gen. Brown Makes Provision for Rejections in Twelfth Induction of Men | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/berlin-calls-hess-a-peace-messiah-says-deluded-nazi-believed-he.html | BERLIN CALLS HESS A PEACE 'MESSIAH'; Says 'Deluded' Nazi Believed He Could Convince British of Their Imminent Doom HIS 'DOCUMENTS REVIEWED Letters Said to Reveal Plan to Return in Two Days After Gesture for Amity | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/washington-is-disappointed.html | Washington Is Disappointed | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/dies-in-fall-from-bridge.html | Dies in Fall From Bridge | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/italy-waits-explanation-public-still-without-berlins-view-of-hesss.html | ITALY WAITS EXPLANATION; Public Still Without Berlin's View of Hess's Flight | True | By Telephone To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/cotton-advances-on-broad-activity-opening-is-strong-here-reflecting.html | COTTON ADVANCES ON BROAD ACTIVITY; Opening Is Strong Here, Reflecting Market's Looking to Senate Action on Loans BUT RISES TEMPT SELLERS All Months Cross 13c Level Early, With Final Prices 5 to 14 Points Up | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/city-trade-pupils-assured-of-jobs-all-vocational-graduates-will-be.html | CITY TRADE PUPILS ASSURED OF JOBS; All Vocational Graduates Will Be Employed by End of the Summer, Official Says MANY MACHINISTS NEEDED State Employment Service Asks Defense Training Be Limited to That Trade | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/frank-j-fischer.html | FRANK J. FISCHER | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/nazi-move-suspected.html | Nazi Move Suspected | True | NATHAN ZAVADIER. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/bolshevism-seen-as-issue.html | Bolshevism Seen as Issue | True | S.B. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/warning-to-britain.html | Warning to Britain | True | E.L. KERR. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/giants-obtain-mcgee-from-cards-in-a-trade-for-gumbert-and-cash.html | Giants Obtain McGee From Cards In a Trade for Gumbert and Cash; Terry and Rickey Swap Hurlers After Game in St. Louis Is Rained Out -- New York Club Opens Series With Cubs Today | True | By John Drebingerspecial To the New York Times. | C1B 497613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/buyers-lengthen-covering-periods-27-of-new-england-concerns.html | BUYERS LENGTHEN COVERING PERIODS; 27% of New England Concerns Purchase Six Months or More Ahead 64% DO SO IN DETROIT Long List of Commodities Advanced in Price in the Latest Month | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/choosing-an-alternative.html | Choosing an Alternative | True | J. MAZETIS. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/heavy-movement-of-gold-at-an-end-imports-have-diminished-to-level.html | HEAVY MOVEMENT OF GOLD AT AN END; Imports Have Diminished to Level of New Production, Reserve Board Says BRITAIN'S COFFERS EMPTY May Bulletin Shows Industrial Activity Index at 143% of 1935-39 Average | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/manhattan-students-mark-movingup-day-honor-society-taps-16-seniors.html | MANHATTAN STUDENTS MARK MOVING-UP DAY; Honor Society Taps 16 Seniors at Campus Ceremony | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/at-loews-criterion.html | At Loew's Criterion | True | T.S. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/honeymoon-61-years-late-aged-couple-get-wrong-station-and-miss-40.html | HONEYMOON 61 YEARS LATE; Aged Couple Get Wrong Station and Miss 40 Well-Wishers | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/mrs-willkie-attends-miniature-tea-party-little-girls-serve.html | MRS. WILLKIE ATTENDS MINIATURE TEA PARTY; Little Girls Serve Thimble-like Measures at Benefit Exhibit | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/menzies-sees-end-of-good-old-days-no-return-even-with-a-british.html | MENZIES SEES END OF 'GOOD OLD DAYS'; No Return, Even With a British Victory, He Says -- Predicts More Financial Equality HAILS IT AS A 'GOOD THING' Visits and Photographs Mayor and Smith, but Not the Latter's Brown Derby | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/expands-in-connecticut-royal-typewriter-company-adds-elmwood.html | EXPANDS IN CONNECTICUT; Royal Typewriter Company Adds Elmwood Building | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/news-of-markets-in-european-cities-prices-in-london-maintain-a.html | NEWS OF MARKETS IN EUROPEAN CITIES; Prices in London Maintain a Steady Tone, but Movements Are in Narrow Range BERLIN BOERSE IRREGULAR Fixed-Interest Securities in Demand -- Trading in Amsterdam Listless | True | Wireless to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/walsey-testifies-he-bribed-solomon-burland-company-head-says-he.html | WALSEY TESTIFIES HE BRIBED SOLOMON; Burland Company Head Says He Paid $12,000 in Landing State Printing Jobs ACCUSES MULLENS ALSO Witness Swears He Was in Hotel at Albany When Another $10,000 Changed Hands | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/trading-on-boerse-dull.html | Trading on Boerse Dull | True | Wireless to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/italian.html | Italian | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/olympe-bradna-of-films-is-wed.html | Olympe Bradna of Films Is Wed | True | | C1B 497613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/45-leaders-pledge-loyalty-in-crisis-telegram-to-roosevelt-scores.html | 45 LEADERS PLEDGE LOYALTY IN CRISIS; Telegram to Roosevelt Scores Attacks on Foreign Policy | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/abram-w-foote-vermont-lieutenant-governor-i-192123-valued-farms-for.html | ABRAM W. FOOTE !; Vermont 'Lieutenant Governor, i 1921-23, Valued Farms for Bank | True | Slecial to Tm NEW YORE TIMES. { | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/ship-subsidy-formed.html | Ship Subsidy Formed | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/afghan-warning-reported-ally-of-iraq-is-said-to-demand-that-britain.html | AFGHAN WARNING REPORTED; Ally of Iraq Is Said to Demand That Britain Seek Peace | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/standard-oil-of-new-jersey-plans-pipe-line-from-portland-to.html | Standard Oil of New Jersey Plans Pipe Line From Portland to Montreal to Spare Tankers | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/diplomatic-corps-to-be-feted-here-latin-americans-to-be-guests-at.html | DIPLOMATIC CORPS TO BE FETED HERE; Latin Americans to Be Guests at Reception, Ball and an Entertainment May 23 HONOR CONSULS TODAY Two Committees for the Event Will Be Present at Party Tomorrow Afternoon | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/3000-honor-harvey-for-patriotic-aims-he-suggests-we-land-hopkins.html | 3,000 HONOR HARVEY FOR PATRIOTIC AIMS; He Suggests We Land Hopkins, Miss Perkins in Germany | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/wpa-builds-more-plane-facilities-starts-work-on-ground-needs-for-8.html | WPA BUILDS MORE PLANE FACILITIES; Starts Work on Ground Needs for 8 of 29 National Guard Aviation Squadrons | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/nickel-of-canada-increases-profit-9239709-earned-in-first-quarter.html | NICKEL OF CANADA INCREASES PROFIT; $9,239,709 Earned in First Quarter Against $9,119,668 in Preceding Period USE OF PRODUCT RISES Results of Operations Given by Other Companies With Comparative Figures | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/seek-transfer-ban-they-ask-this-price-in-ship-bill-if-they-drop.html | SEEK TRANSFER BAN; They Ask This 'Price' in Ship Bill if They Drop Fight on Convoys SENATE CHIEFS SHUN STEP Isolationist Strategists Got Tobey to Hold Up Proposal to Prohibit Escorts CONVOY FOES MAKE AN OFFER OF 'UNITY' | True | By Turner Catledgespecial To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/asks-big-nya-fund-as-cuts-are-urged-president-seeks-158667020-while.html | ASKS BIG NYA FUND AS CUTS ARE URGED; President Seeks $158,667,020 While House Hears Demand He Detail Billion Saving BIG NYA FUND ASKED AS CUTS ARE URGED | True | By Henry N. Dorrisspecial To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/vichy-seen-in-new-order-reports-to-berne-say-nazis-may-now-pass.html | VICHY SEEN IN 'NEW ORDER'; Reports to Berne Say Nazis May Now Pass Through France | True | By Telephone To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/charles-l-rogers.html | CHARLES L. ROGERS | True | Special to T i YoP Ts. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/frenchwomen-hold-a-spring-fair-today-union-des-femmes-de-france.html | FRENCHWOMEN HOLD A SPRING FAIR TODAY; Union des Femmes de France Sponsoring Benefit Event | True | | C1B 497613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/womens-peace-plea-taken-to-washington-delegation-of-500-wants-boys.html | WOMEN'S PEACE PLEA TAKEN TO WASHINGTON; Delegation of 500 Wants Boys Kept Off Foreign Soil | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/to-vote-on-excello-strike.html | To Vote on Ex-Cell-O Strike | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/amsterdam-market-quiet.html | Amsterdam Market Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/objectors-to-draft-go-to-camp-today-first-religious-group-will-work.html | OBJECTORS TO DRAFT GO TO CAMP TODAY; First Religious Group Will Work in Woods Near Baltimore | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/reshevsky-draws-keeps-chess-lead-champion-holds-game-margin-over.html | RESHEVSKY DRAWS, KEEPS CHESS LEAD; Champion Holds Game Margin Over Horowitz With Sixth Deadlock of Series CONTEST LASTS 26 MOVES Experts Gather at Lakewood to Watch Rivals Continue Match for U.S. Title | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/miss-edith-june-schwartz-becomes-bride-of-edward-r-schwartz-in-home.html | Miss Edith June Schwartz Becomes Bride Of Edward R. Schwartz in Home Ceremony | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/james-j-wall-exdeputn-police-inspector-in-department-41-years-dies.html | JAMES J. WALL; Ex-DeputN Police Inspector, in Department 41 years, Dies | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/12000-at-fort-dix-clash-in-battle-two-combat-teams-of-6000-each-go.html | 12,000 AT FORT DIX CLASH IN 'BATTLE'; Two Combat Teams of 6,000 Each Go on Night Manoeuvre Under Sealed Orders | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/18-accused-in-plot-costing-railroads-millions-5-truck-drivers-plead.html | 18 Accused in Plot Costing Railroads Millions; 5 Truck Drivers Plead Guilty to Thefts | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/lynching-and-treason.html | LYNCHING AND TREASON | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/to-extend-wage-increases.html | To Extend Wage Increases | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/daughter-to-ah-busbys-jr.html | Daughter to A.H. Busbys Jr. | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/industrial-facilities-expanding-in-state-to-keep-pace-with-the.html | Industrial Facilities Expanding in State To Keep Pace With the Defense Program | True | By Lee E. Cooper | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/throng-is-present-at-defense-dinner-large-advance-subscription-for.html | THRONG IS PRESENT AT DEFENSE DINNER; Large Advance Subscription for the American Women's Voluntary Services Fete ENTERTAINMENT IS GIVEN Dancers, Singers and Disease Appear -- Mrs. J. Truman Bidwell the Chairman | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/peanut-man-holds-sale-for-greek-aid-vendor-who-is-landmark-at.html | PEANUT MAN HOLDS SALE FOR GREEK AID; Vendor Who Is 'Landmark' at Columbia University Starts His Own Campaign EVEN HAS AN ASSISTANT But Only for the Two Days, Ending Tonight, That Profits Go to Medical Fund | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/british.html | British | True | | C1B 497613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/senators-topple-tigers-again-94-sundra-hurls-fourth-victory-case.html | SENATORS TOPPLE TIGERS AGAIN, 9-4; Sundra Hurls Fourth Victory -- Case and Bloodworth Get Three Safeties Apiece | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/stevens-wins-at-lacrosse.html | Stevens Wins at Lacrosse | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/petrillo-loses-appeal-for-life.html | Petrillo Loses Appeal for Life | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/la-guardia-field-reveals-300000-profit-in-9-months-but-city-ferries.html | La Guardia Field Reveals $300,000 Profit In 9 Months, but City Ferries Show Loss | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/peace-prayer-call-made.html | Peace Prayer Call Made | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/next-axis-moves-mapped-at-rome-russia-to-play-lead-in-events-of.html | NEXT AXIS MOVES MAPPED AT ROME; Russia to Play Lead in Events of Great Import to Europe, Observers Believe CROAT KINGDOM ENVISAGED Italian Paper Attacks Willkie; Gayda Sees Washington as Anglo-Saxon Hub | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/indictments-rushed-in-maxwell-killing-jury-acts-in-20-minutes.html | INDICTMENTS RUSHED IN MAXWELL KILLING; Jury Acts in 20 Minutes Against 3 Held in Fatal Hold-Up | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/british-us-envoys-call-on-matsuoka-coolness-and-formality-are-in.html | BRITISH, U.S. ENVOYS CALL ON MATSUOKA; Coolness and Formality Are in Contrast to Warmth Shown to Axis Ambassadors TONE, HOWEVER, SHIFTING War Minister Says That Japan Must Rely on Army -- Nazi Role in Indies Questioned | True | By Otto D. Tolischuswireless To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/press-warns-of-resistance.html | Press Warns of Resistance | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/eden-charges-vichy-aid-to-nazis.html | Eden Charges Vichy Aid to Nazis | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/nazi-report-on-helgoland.html | Nazi Report on Helgoland | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/i-mary-caldwell-a-fiancee-alumna-of-swarthmore-will-be-bride-of.html | i MARY CALDWELL A FIANCEE; Alumna of Swarthmore Will Be Bride of Rob_err: E_., Nickerson | True | Special to TE NVr YOR TtES. I | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/philco-ads-to-run-in-all-media.html | Philco Ads to Run in All Media | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/attack-on-twu-by-labor-foes-seen-santo-says-mayor-is-being-made.html | ATTACK ON T.W.U. BY LABOR FOES SEEN; Santo Says Mayor Is Being Made Tool of Those Interests | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/to-direct-sales-promotion-for-simplicity-patterns.html | To Direct Sales Promotion For Simplicity Patterns | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/emanuel-perrotf.html | EMANUEL PERROT'F | True | Specla to T i7 YO TrS. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/explaining-hess.html | EXPLAINING HESS | True | | C1B 497613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/japanese-increase-purchases-in-peru-expect-to-take-half-of-cotton.html | JAPANESE INCREASE PURCHASES IN PERU; Expect to Take Half of Cotton Crop This Year if Ships Are Made Available POLITICAL PROBLEM POSED Issues Are Made More Acute by Tokyo's Great Interest in Strategic Metals | True | By Harold Callenderby Air Mail To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/berlin-bans-soothsayers.html | Berlin Bans Soothsayers | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/rail-taxis-upheld-by-jersey-board-appellate-agency-rules-on-levies.html | RAIL TAXIS UPHELD BY JERSEY BOARD; Appellate Agency Rules on Levies for 1937 and 1938 | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/hard-coal-contract-extended-3d-time-parley-to-settle-bituminous.html | HARD COAL CONTRACT EXTENDED 3D TIME; Parley to Settle Bituminous Dispute Is Continued | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/protests-to-opacs-on-cloth-advances-house-dress-group-head-says.html | PROTESTS TO OPACS ON CLOTH ADVANCES; House Dress Group Head Says Cotton Mill Policy Is 'Grab While Grabbing Is Good' FINDS BUYERS CONFUSED Unwilling to Pay but Fearful of Further Rises, He Holds in Letter to Henderson | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/orders-registration-of-civil-air-spotters-defense-body-asks-states.html | ORDERS REGISTRATION OF CIVIL AIR 'SPOTTERS'; Defense Body Asks States for 500,000 by June 15 | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/firecracker-in-argentina-mars-fairbanks-tribute.html | Firecracker in Argentina Mars Fairbanks Tribute | True | Special Cable to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/exercises-at-seminary-bloomfield-college-to-hold-67th-commencement.html | EXERCISES AT SEMINARY; Bloomfield College to Hold 67th Commencement Tonight | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/gun-plant-set-up-within-6-months-new-haven-sandlot-is-transformed.html | GUN PLANT SET UP WITHIN 6 MONTHS; New Haven Sandlot Is Transformed Into Producing Factory in Record Time EQUIPMENT FOR PLANES Initial Output of 12,000 Weapons Is for the Machines of the Royal Air Force | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/hamburg-casualties-listed.html | Hamburg Casualties Listed | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/dewey-visits-27th-on-survey-of-needs-talks-with-civilians-and.html | DEWEY VISITS 27TH ON SURVEY OF NEEDS; Talks With Civilians and Military Men in United Service Study | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/strasser-sees-drive-of-reich-speeded-up-hess-flight-thought-likely.html | STRASSER SEES DRIVE OF REICH SPEEDED UP; Hess Flight Thought Likely to Bring Russia in With Nazis | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/hobart-college-junior-drowns.html | Hobart College Junior Drowns | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/new-york-parole-studied-massachusetts-legislators-go-to-sing-sing.html | NEW YORK PAROLE STUDIED; Massachusetts Legislators Go to Sing Sing for Ideas | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/ethridge-attacks-fcc-on-monopoly-issue-fly-walks-out-of-st-louis.html | Ethridge Attacks FCC on Monopoly Issue; Fly Walks Out of St. Louis Session in Rage; ETHRIDGE BACKED IN ATTACK ON FCC | True | By Jack Gouldspecial To the New York Times. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 497613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/sports-of-the-times-sixteen-years-behind-the-plate.html | Sports of the Times; Sixteen Years Behind the Plate | True | Reg. U.S. Pat. Off.By John Kieran | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/georgeti-culhane-ex4tate-senator-served-3-terms-in-connecticut.html | GEORGETi CULHANE, EX4TATE SENATOR; Served 3 Terms in Connecticut! Legislature -- Dies at Home ' in waterbury at 48 OWNED BROKERAGE FIRM ? s Fusion Candidate for Mayor in '1937mOpposed the CouncilManager Charter in 1939 | True | Special to THE NEW YOR TI,rEs. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/fordham-defeats-georgetown-by-31-alex-gives-4-hits-and-fans-10-in.html | FORDHAM DEFEATS GEORGETOWN BY 3-1; Alex Gives 4 Hits and Fans 10 in Fastest Game Ever Played on Rams' Field VICTORS GET 6 SAFETIES Bunch Blows for Runs in First and Second -- Manhattan Bows to Seton Hall, 7-1 | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/business-world.html | Business World | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/nazi-spy-plot-suspected.html | Nazi Spy Plot Suspected | True | CONSTANT READER. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/german-columns-halted.html | German Columns Halted | True | Wireless to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/navy-reverses-eagle-facing-wrong-a-century.html | Navy Reverses Eagle Facing Wrong a Century | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/uncensored-swiss-papers-will-be-barred-by-vichy.html | Uncensored Swiss Papers Will Be Barred by Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/vote-strike-at-jersey-plant.html | Vote Strike at Jersey Plant | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/workers-income-reaches-new-peak-based-on-purchasing-power-factory.html | WORKERS' INCOME REACHES NEW PEAK; Based on Purchasing Power, Factory Pay Is Figured 17% Higher Than 1929 20 PER CENT DROP IN HOURS Cleveland Trust Review Shows Wage-Earners Have Profited From Industrial Growth | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/the-aquarium.html | THE AQUARIUM | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/shuster-to-address-hunter-club.html | Shuster to Address Hunter Club | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/elected-vice-president-of-north-river-savings.html | Elected Vice President Of North River Savings | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/donovan-sees-nazi-fall-cincinnati-talk-hails-hess-flight-as-index.html | DONOVAN SEES NAZI FALL; Cincinnati Talk Hails Hess Flight as Index of Disintegration | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/princeton-overcomes-columbia-in-teninning-eastern-league-game.html | Princeton Overcomes Columbia in Ten-Inning Eastern League Game; PEARSON'S SINGLE TOPPLES LIONS, 6-5 Safety in Tenth Bats Across Princeton's Winning Tally -- Score Is Tied Thrice CORNELL ROUTS PENN, 11-1 Sickles Victor Behind 16-Hit Attack -- Dartmouth Turns Back Harvard, 9-3 | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/time-sales-rose-31-in-furniture-stores-unit-volume-for-quarter.html | TIME SALES ROSE 31% IN FURNITURE STORES; Unit Volume for Quarter Ahead Even More, Fertig Reports | True | | C1B 497613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/pelham-backs-convoys-residents-vote-2-to-1-for-naval-aid-at-town.html | PELHAM BACKS CONVOYS; Residents Vote 2 to 1 for Naval Aid at 'Town Forum' | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/says-we-copy-japanese-in-diet-for-army-stamina.html | Says We Copy Japanese In Diet for Army Stamina | True | Wireless to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/police-cut-by-183-1940-report-shows-valentines-annual-summary.html | POLICE CUT BY 183, 1940 REPORT SHOWS; Valentine's Annual Summary Contains No Explanatory Comment as Previously OUTLAY WAS $112,549 LESS Property Lost or Stolen Valued at $5,600,682 -- Recoveries Placed at $1,574,682 | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/890-finish-courses-as-red-cross-aides-girls-and-women-in-colorful.html | 890 FINISH COURSES AS RED CROSS AIDES; Girls and Women in Colorful Uniforms Are Told Tasks Ahead Are Drab | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/fishbach-gains-in-tennis.html | Fishbach Gains in Tennis | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/i-will-p-sarver-newspaper-man-was-formerly-a-correspondent-in.html | I WILL P. SARVER /; Newspaper Man Was Formerly , a Correspondent in Europe | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/stevens-10-pratt-8.html | Stevens 10, Pratt 8 | True | | C1B 497613 |
| 1941-05-15 | 1941-05-15 | https://www.nytimes.com/1941/05/15/archives/dartmouth-9-harvard-3.html | Dartmouth 9, Harvard 3 | True | Special to THE NEW YORK TIMES. | C1B 497613 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/westchester-golfers-victors-in-stoddard-bowl-matches-team-led-by.html | Westchester Golfers Victors in Stoddard Bowl Matches; TEAM LED BY LYNCH TRIUMPHS IN UPSET Westchester Gets 26 Points to Long Island's 24 1/2 and New Jersey's 21 1/2 CRICHTON, O'BRIEN STAR Latter Captures Both of His Matches, Last of Series at Garden City Golf Club | True | By William D. Richardsonspecial To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/willkie-aids-relief-for-british-labor-buys-first-subscription-book.html | WILLKIE AIDS RELIEF FOR BRITISH LABOR; Buys First Subscription Book in Drive by Unions | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/berlins-market-is-quiet.html | Berlin's Market Is Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/says-china-can-win-war-dr-hsu-declares-hope-lies-in-help-of.html | SAYS CHINA CAN WIN WAR; Dr. Hsu Declares Hope Lies in Help of Democracies | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/boxes-offered-to-commons.html | Boxes Offered to Commons | True | Wireless to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/bertram-f-hayes-british-sea-hero-former-commodore-of-the-white-star.html | BERTRAM F. HAYES, BRITISH SEA HERO; Former Commodore of' the White. Star Line Dies in HiS Home in Liverpool at 77. OLYMPIC MASTER IN WAR' Rammed U-Boat, Sinking it and-Sunk Another by Gunfire -- Aided Titanic Rescue | True | Wireless to THE NEW YORK TIMES | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/reilly-russeh.html | Reilly -- RusseH | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/lady-marley-feted-at-large-luncheon-mrs-es-hawley-entertains-for.html | LADY MARLEY FETED AT LARGE LUNCHEON; Mrs. E.S. Hawley Entertains for Wife of Lords Deputy Speaker | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/30435-goes-to-charity-800-laymen-give-pledges-to-committee-of.html | $30,435 GOES TO CHARITY; 800 Laymen Give Pledges to Committee of Bishop Molloy | True | | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/news-of-markets-in-european-cities-london-off-to-a-dull-start.html | NEWS OF MARKETS IN EUROPEAN CITIES; London, Off to a Dull Start, Recovers Before Close to Show Slight Gains BERLIN BOERSE LISTLESS Volume of Trading Increases at Amsterdam With Leaders Up Sharply | True | Wireless to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/southern-baptists-eleot.html | Southern Baptists Eleot | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/takes-count-outside-ring.html | Takes Count Outside Ring | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/britons-again-will-get-united-states-tobacco.html | Britons Again Will Get United States Tobacco | True | Wireless to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/british.html | British | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/textbook-exhibit-opens-today.html | Textbook Exhibit Opens Today | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/elected-as-president-of-new-york-credit-men.html | Elected as President Of New York Credit Men | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/clearings-remain-above-last-year-total-of-3619898000-for-the-week.html | CLEARINGS REMAIN ABOVE LAST YEAR; Total of $3,619,898,000 for the Week Is an Increase of 12.6 Per Cent Over 1940 UNDER PRECEDING WEEK Volume in the City Gains 6.7 and in Twenty-two Outside Centers 19.7 Per Cent | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/churchills-meet-here-launch-campaign-for-funds-to-send-to-british.html | CHURCHILLS MEET HERE; Launch Campaign for Funds to Send to British Prime Minister | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/airways-concern-plans-expansion-pan-american-proposes-daily-tenhour.html | AIRWAYS CONCERN PLANS EXPANSION; Pan American Proposes Daily Ten-Hour Service From New York to Lisbon FACILITIES AID IN DEFENSE J.T. Trippe, President, Tells of Company's Operations at Annual Meeting | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/greet-cincinnati-society-roosevelt-and-marshall-send-messages-to.html | GREET CINCINNATI SOCIETY; Roosevelt and Marshall Send Messages to Convention | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/says-ads-should-help-public-know-defense-garrett-cites-result-in.html | SAYS ADS SHOULD HELP PUBLIC KNOW DEFENSE; Garrett Cites Result in France of Lack of Information | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/named-sales-manager-of-strausduparquet.html | Named Sales Manager Of Straus-Duparquet | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/rutgers-head-urges-us-fight-dictators-clothier-speaks-at.html | RUTGERS HEAD URGES U.S. FIGHT DICTATORS; Clothier Speaks at Convocation at Which Awards Are Made | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/banker-gets-post-in-film-company-hg-place-to-be-chairman-of.html | BANKER GETS POST IN FILM COMPANY; H.G. Place to Be Chairman of Executive Committee of 20th Century-Fox | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/article-1-no-title-philadelphia-fire-hits-defense-area-vast-stores.html | Article 1 -- No Title; PHILADELPHIA FIRE HITS DEFENSE AREA Vast Stores of Lumber Burn as $2,000,000 Blaze Sweeps Yard and Homes -- Two Die | True | Special to THE NEW YORK TIMES. | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/detroit-truck-strike-to-resume.html | Detroit Truck Strike to Resume | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/nazis-drop-hess-case-it-is-hinted-he-trusted-british-sportsmanship.html | NAZIS DROP HESS CASE; It Is Hinted He Trusted British Sportsmanship to Admit Defeat | True | By Telephone To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/aliens-recruited-in-australia.html | Aliens Recruited in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/canada-trims-tax-plan-ilsley-agrees-to-drop-rise-in-rate-on-foreign.html | CANADA TRIMS TAX PLAN; Ilsley Agrees to Drop Rise in Rate on Foreign Income | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/murphy-is-in-lead-as-newark-mayor-2-commissionerselect-back-him-but.html | MURPHY IS IN LEAD AS NEWARK MAYOR; 2 Commissioners-Elect Back Him, but Franklin Calls for Recheck of Votes COUNT TO BE MADE TODAY Meanwhile, Labor Federation Official Is Silent on Aid of Byrne and Villani | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/goes-from-exchange-post-to-duty-with-the-navy.html | Goes From Exchange Post To Duty With the Navy | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/hugh-oconnor-to-go-to-london.html | Hugh O'Connor to Go to London | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/chinese-assert-foes-use-gas-in-offensive-report-bitter-fighting-in.html | CHINESE ASSERT FOES USE GAS IN OFFENSIVE; Report Bitter Fighting in Shansi -- Loss of Waichow Admitted | True | Wireless to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/tigers-buy-radcliff-browns-get-catcher-ferrell-of-senators-for.html | TIGERS BUY RADCLIFF; Browns Get Catcher Ferrell of Senators for Kennedy | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/horse-show-opens-today-hunters-and-jumpers-to-head-3day-card-at.html | HORSE SHOW OPENS TODAY; Hunters and Jumpers to Head 3-Day Card at Washington | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/benjamin-taxes-held-payable-here-financier-who-died-at-81-was.html | BENJAMIN TAXES HELD PAYABLE HERE; Financier, Who Died at 81, Was Resident of New York, Not Connecticut, Court Rules | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/news-guild-dance-here-today.html | News Guild Dance Here Today | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/12000-for-washington-portrait.html | $12,000 for Washington Portrait | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/twin-dau-ghters-to-r-j-kehoes.html | Twin Dau, ghters to R. J. Kehoes{ | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/argentine-exports-off-value-down-in-april-but-the-quantity-of.html | ARGENTINE EXPORTS OFF; Value Down in April, but the Quantity of Shipments Rose | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/ignores-nazi-proclamation.html | Ignores Nazi Proclamation | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/typhus-in-spain-declines-new-cases-in-madrid-cut-to-15-daily-from.html | TYPHUS IN SPAIN DECLINES; New Cases in Madrid Cut to 15 Daily From Peak of 40 | True | Wireless to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/8unit-dwelling-sold-in-brooklyn-company-pays-cash-above-lien-of.html | 8-UNIT DWELLING SOLD IN BROOKLYN; Company Pays Cash Above Lien of $17,000 for Building at 319 Flatbush Ave. | True | | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/financing-by-copperweld-steel.html | Financing by Copperweld Steel | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/residential-building-rises.html | Residential Building Rises | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/vmi-alumni-here-hold-dinner.html | V.M.I Alumni Here Hold Dinner | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/strike-in-hospital-feared-in-brooklyn-director-says-the-institution.html | STRIKE IN HOSPITAL FEARED IN BROOKLYN; Director Says the Institution Can't Meet Union Demand | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/lescot-inaugurated-as-haitis-president-former-minister-to-us-sworn.html | LESCOT INAUGURATED AS HAITI'S PRESIDENT; Former Minister to U.S. Sworn as Republic's 30th Executive | True | Special Cable to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/steering-group-votes-to-advance-reynolds-three-senators-oppose.html | STEERING GROUP VOTES TO ADVANCE REYNOLDS; Three Senators Oppose Naming Him Military Affairs Head | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/our-pace-wont-do-says-opm-official-hours-must-be-longer-civil.html | OUR PACE WON'T DO, SAYS OPM OFFICIAL; Hours Must Be Longer, Civil Output Cut and Business Bolder, Batt Asserts OUR PACE WON'T DO, SAYS OPM OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/adrian-rowe-wadsworth-exlegislator-dies-in-home-of-ten-generations.html | ADRIAN ROWE WADSWORTH; Ex-Legislator Dies in Home of Ten Generations | True | Special to TH NIV 'YORK TL'ES. I | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/subway-manners-criticized.html | Subway Manners Criticized | True | CHARLES F. JACOBS | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/new-life-insurance-rose-32-in-april-39-companies-put-the-total-at.html | NEW LIFE INSURANCE ROSE 3.2% IN APRIL; 39 Companies Put the Total at $463,069,000 for Month | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/lawrence-new-colgate-coach.html | Lawrence New Colgate Coach | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/garden-party-given-by-mrs-roosevelt-hostess-to-government-officials.html | GARDEN PARTY GIVEN BY MRS. ROOSEVELT; Hostess to Government Officials at First Reception of Season | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/insurance-men-told-to-educate-public-clearer-information-in-ad-copy.html | INSURANCE MEN TOLD TO EDUCATE PUBLIC; Clearer Information in Ad Copy Urged by Hollister | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/137-at-columbia-receive-insignia-44-winter-sports-representatives.html | 137 AT COLUMBIA RECEIVE INSIGNIA; 44 Winter Sports Representatives Get Varsity C's -- 42 Cubs Are Honored | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/fewer-americans-abroad-number-now-living-in-europe-put-at-50901.html | FEWER AMERICANS ABROAD; Number Now Living in Europe Put at 50,901 | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/godoy-and-lowell-ready-latter-to-risk-south-american-heavyweight.html | GODOY AND LOWELL READY; Latter to Risk South American Heavyweight Title Tomorrow | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/ask-curb-on-nazi-agents-central-americans-discuss-action-as.html | ASK CURB ON NAZI AGENTS; Central Americans Discuss Action as Deportations Fail | True | Special Cable to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/direct-mail-club-elects-sloane.html | Direct Mail Club Elects Sloane | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/two-die-in-record-chicago-heat.html | Two Die in Record Chicago Heat | True | | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/bennett-field-for-navy-authority-to-buy-airport-and-adjacent.html | BENNETT FIELD FOR NAVY; Authority to Buy Airport and Adjacent Acreage Asked | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/would-buy-from-british-middle-west-corporation-plans-to-acquire.html | WOULD BUY FROM BRITISH; Middle West Corporation Plans to Acquire Securities | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/wins-columbia-award-rk-dumoulin-architect-gets-mckim-fellowship.html | WINS COLUMBIA AWARD; R.K. DuMoulin, Architect, Gets McKim Fellowship | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/2-yiddish-shows-open-tonight.html | 2 Yiddish Shows Open Tonight | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/fights-loft-merger-plan-pepsicola-stockholder-alleging-fraud-asks.html | FIGHTS LOFT MERGER PLAN; Pepsi-Cola Stockholder, Alleging Fraud, Asks Injunction | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/court-asked-to-void-lincoln-school-suit-teachers-college-says.html | COURT ASKED TO VOID LINCOLN SCHOOL SUIT; Teachers College Says Parents Had No Right to Bring Action | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/personnel.html | Personnel | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/china-human-sandpile.html | CHINA: HUMAN "SAND-PILE" | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/output-allotment-on-exports-urged-auto-accessory-men-appeal-to.html | OUTPUT ALLOTMENT ON EXPORTS URGED; Auto Accessory Men Appeal to Industry to Keep Latin Orders at Normal Ratio LOOK TO POST-WAR EFFECT Bad Feeling Generated in Last War Cited -- Closer Relations With Government Asked | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/commodity-index-up-again-in-week-wholesale-prices-are-highest-since.html | COMMODITY INDEX UP AGAIN IN WEEK; Wholesale Prices Are Highest Since October, 1937 | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/aviation-plant-to-expand.html | Aviation Plant to Expand | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/tigers-on-18-blows-rout-athletics-102-end-losing-streak-of-six.html | TIGERS, ON 18 BLOWS, ROUT ATHLETICS, 10-2; End Losing Streak of Six Games -- Newhouser Victor in Box | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/verses-in-paris-paper-hide-from-censor-a-bitter-french-excoriation.html | Verses in Paris Paper Hide From Censor A Bitter French Excoriation of Hitler | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/hungary-broadens-rationing.html | Hungary Broadens Rationing | True | By Telephone To To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/workers-picket-hospital.html | Workers Picket Hospital | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/reception-for-rev-jb-david.html | Reception for Rev. J.B. David | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/retail-prices-up-again-rising-for-eighth-month-index-was-07-higher.html | RETAIL PRICES UP AGAIN; Rising for Eighth Month, Index Was 0.7% Higher in April | True | | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/wins-st-johns-college-medal.html | Wins St. John's College Medal | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/lewis-beren.html | Lewis -- Beren | True | Special to T'. N'eW No' TS. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/rauschning-holds-hess-broke-on-war-exnazi-in-england-sees-a-big.html | RAUSCHNING HOLDS HESS BROKE ON WAR; Ex-Nazi in England Sees a Big Opportunity to Win Reich Masses From Hitler SAYS DISUNITY IS SHOWN He Believes Flight of No. 3 Man Represents Opposition to Continuance of Conflict | True | By Dr. Hermann Rauschningcopyright, 1941, North American Newspaper Alliance | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/wheeler-demands-a-us-peace-move-german-morale-so-shaken-by-hess.html | WHEELER DEMANDS A U.S. PEACE MOVE; German Morale So Shaken by Hess Affair That Roosevelt Should Act Now, He Says | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/reports-british-ship-sos-cuba-tells-of-distress-call-survivors-of.html | REPORTS BRITISH SHIP SOS; Cuba Tells of Distress Call -- Survivors of Vessel land | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/loadings-of-freight-rise-louisville-nashville-reports-upturn-this.html | LOADINGS OF FREIGHT RISE; Louisville & Nashville Reports Upturn This Month | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/normandie-in-us-custody-10-other-ships-are-boarded-coast-guard-acts.html | Normandie in U.S. Custody; 10 Other Ships Are Boarded; Coast Guard Acts Quickly on Orders of the President -- Watches Placed Over Engine Rooms -- Crews Are Not in Custody THREE OF THE FRENCH SHIPS SEIZED IN PORT OF NEW YORK 11 FRENCH SHIPS IN U.S. CUSTODY | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/italians-report-assault.html | Italians Report Assault | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/charles-f-lent.html | 'CHARLES. F. LENT | True | Spectat to T N.W YORK TES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/cvek-tells-court-he-killed-in-anger-strangled-mrs-pappas-after-she.html | CVEK TELLS COURT HE KILLED IN ANGER; Strangled Mrs. Pappas After She Accused Him of Stealing Her Ring, He Testifies MUTE TO FOLEY QUESTIONS Admonished by Judge, Slayer Counters With an Attack on the Bronx Prosecutor | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/losses-in-2-campaigns-british-put-figure-for-norway-and-france-at.html | LOSSES IN 2 CAMPAIGNS; British Put Figure for Norway and France at 54,200 Men | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/rise-in-food-prices-in-year-found-slight-survey-shows-weekly-cost.html | RISE IN FOOD PRICES IN YEAR FOUND SLIGHT; Survey Shows Weekly Cost for Family of 5 Is 10c Higher | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/france-at-the-crossroads.html | FRANCE AT THE CROSSROADS | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/court-acts-in-clubwomens-row.html | Court Acts in Clubwomen's Row | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/5000-paris-jews-go-to-labor-camps-refugees-routed-from-beds-and.html | 5,000 PARIS JEWS GO TO LABOR CAMPS; Refugees Routed From Beds and Interned -- Vichy Denies Order Originated There 20,000 REPORTED SEIZED Wide Arrests in Unoccupied Zone Related by Nazis -New Laws Pending | True | Wireless to THE NEW YORK TIMES. | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/faiths-urged-to-aid-china-interdenominational-meeting-is-held-at.html | FAITHS URGED TO AID CHINA; Interdenominational Meeting Is Held at Carnegie Hall | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/rutgers-seeking-funds-students-hope-to-raise-1500-to-send-crew-to.html | RUTGERS SEEKING FUNDS; Students Hope to Raise $1,500 to Send Crew to Poughkeepsie | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/some-nazis-stay-in-syria.html | Some Nazis Stay in Syria | True | Special Cable to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/internees-routed-from-beds.html | Internees Routed From Beds | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/cotton-insurance-approved.html | Cotton Insurance Approved | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/heintzeiman-to-marry.html | Heintzeiman to Marry | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/berger-boots-home-five-winners-in-row-all-are-outsiders-in-betting.html | BERGER BOOTS HOME FIVE WINNERS IN ROW; All Are Outsiders in Betting at Sportsman's Park | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/frances-noorhees-sets-wedding-day-will-become-bride-of-howard-burr.html | FRANCES NOORHEES SETS WEDDING DAY; ;Will Become Bride of Howard Burr Kelsey on June 7 at New Brunswick Home CHOOSES 10 ATTENDANTS Will Have Sister, Henrietta, and Mrs. C. T. Kelsey Jr. as Honor Maid and Matron | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/agreement-delay-holds-2-vessels-seamen-refuse-to-sign-up-on-export.html | AGREEMENT DELAY HOLDS 2 VESSELS; Seamen Refuse to Sign Up on Export Liners When War Payment Talks Fail UNION INCREASES DEMAND Impatient, N.M.U. Now Asks for $10,000 Insurance and $50 for Each Red Sea Port | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/delivers-155mm-gun-carriage.html | Delivers 155-MM. Gun Carriage | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/united-gas-files-75000000-of-bonds-3-14s-due-in-1958-have-been.html | UNITED GAS FILES $75,000,000 OF BONDS; 3 1/4s Due in 1958 Have Been Placed Privately at 99.34 | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/charles-w-nims.html | CHARLES W. NIMS | True | Special to THE NS,V YORK TLIES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/nathan-j-cook.html | NATHAN J. COOK. | True | Special to THE NZW YO TILEES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/bengazi-hit-hard-by-british-bombs-libyan-ports-railway-struck.html | BENGAZI HIT HARD BY BRITISH BOMBS; Libyan Port's Railway Struck -- Patrols Active in Tobruk and Solum Regions ETHIOPIAN POSTS TAKEN Hundreds of Italians Seized -- Nazis Claim Destruction of 23 Planes at Crete | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/284-farms-in-city-but-none-in-manhattan-agricultural-land-valued-at.html | 284 Farms in City, but None in Manhattan; 'Agricultural Land' Valued at $9,790,930 | True | By Lee E. Cooper | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/spellman-tribute-is-paid-at-mass-3000-of-catholic-hierarchy-of-this.html | SPELLMAN TRIBUTE IS PAID AT MASS; 3,000 of Catholic Hierarchy of This and Other Dioceses at St. Patrick's Cathedral ANNIVERSARY IS MARKED Archbishop Said His First Mass in Basilica of Vatican City 25 Years Ago to a Day | True | | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/sweeping-changes-urged-in-schools-dr-sf-bayne-after-survey-asks.html | SWEEPING CHANGES URGED IN SCHOOLS; Dr. S.F. Bayne, After Survey, Asks Administrative Reforms in Elementary Division SMALLER BUILDINGS URGED End of Graduation Exercises and Rotation of Teachers Are Other Suggestions | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/canadian-effort-in-war-defended-mrs-harriman-denies-dominion-takes.html | CANADIAN EFFORT IN WAR DEFENDED; Mrs. Harriman Denies Dominion Takes Detached Attitude and Gets Pay for All Aid REPLIES TO NOVELIST Letter to Kathleen Norris Also Mentions Convoys as One Step Taken We Shun | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/greenwich-home-robbed-9000-in-jewels-and-money-taken-from-kunhardt.html | GREENWICH HOME ROBBED; $9,000 in Jewels and Money Taken From Kunhardt Residence | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/bandwagon-ball-to-aid-war-relief-committee-of-mercy-and-greek.html | BANDWAGON BALL TO AID WAR RELIEF; Committee of Mercy and Greek Association Sponsors of Event Here May 29 | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/junk-heap-beckons-vanderbilt-yacht-offer-made-to-scrap-ranger.html | JUNK HEAP BECKONS VANDERBILT YACHT; Offer Made to Scrap Ranger, Fastest of America's Cup Craft and Last Winner DEFEATED ENDEAVOUR II Fate of Both of Sopwith's Challengers in Midst of War Is Unknown Here | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/man-killed-by-runaway-safe.html | Man Killed by Runaway Safe | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/thirtyseven-buses-ordered.html | Thirty-seven Buses Ordered | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/galehouse-browns-hurls-1hit-victory-senators-bow-70-bloodworth.html | GALEHOUSE, BROWNS, HURLS 1-HIT VICTORY; Senators Bow, 7-0, Bloodworth Getting Lone Blow in 7th | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/deacones_ss-anna-barbour-author-of-that-mainwaring-afi-fair-a-best.html | DEACONES_SS ANNA BARBOUR; Author of 'That Mainwaring AFi fair,' a Best Seller of i900 I | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/new-assistant-superintendents-of-schools-sworn-in.html | NEW ASSISTANT SUPERINTENDENTS OF SCHOOLS SWORN IN | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/weigh-new-patent-on-lucite-jewelry-costume-jewelry-and-plastics-men.html | WEIGH NEW PATENT ON LUCITE JEWELRY; Costume Jewelry and Plastics Men Study Extent of Rights Given Meyer Bros. SCOPE OF GRANT DEBATED Cohn & Rosenberger, Maker of Similar Line, May Challenge Applicability | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/ccny-defeats-brooklyn-college-triumphs-69-23-to-56-13-on-track.html | C.C.N.Y. DEFEATS BROOKLYN COLLEGE; Triumphs, 69 2-3 to 56 1-3, on Track -- Sweeps in the 880 and Discus Aid Victors | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/tanks-and-planes.html | TANKS AND PLANES | True | By Hanson W. Baldwin | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/conditions-force-new-means-situation-in-europe-not-what-it-was.html | Conditions Force New Means; Situation in Europe Not What It Was During Presidential Campaign | True | MAURICE LEON | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/axis-crews-to-go-free.html | Axis Crews to Go Free | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/knox-hints-of-curb-on-defense-strikes-concedes-rights-of-labor-but.html | KNOX HINTS OF CURB ON DEFENSE STRIKES; Concedes Rights of Labor but Stresses Urgency of Arming | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/sees-milk-dealers-silenced-by-fear-parodneck-notes-failure-of-small.html | SEES MILK DEALERS SILENCED BY FEAR; Parodneck Notes Failure of Small Independents to Seek Order Protecting Them | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/payrolls-up-million-a-week.html | Payrolls Up Million a Week | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/pistol-matches-start-today.html | Pistol Matches Start Today | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/rome-threatens-britain.html | Rome Threatens Britain | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/dodgers-kept-idle-drop-kampouris-montreal-gets-spare-second-baseman.html | DODGERS, KEPT IDLE, DROP KAMPOURIS; Montreal Gets Spare Second Baseman on Option -- Narrow Escape for Coscarart TERRY REFUSES WAIVER Mungo Also Goes to the Royals -- Higbe Is Slated to Pitch Against Pirates Today | True | By Roscoe McGowenspecial To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/sarah-may-smith-walker-school-alumna-becomes-affianced-to-c-malcolm.html | Sarah May. Smith, Walker School Alumna, Becomes Affianced to C. Malcolm Murphy | True | Special to THE NEW YORE TS. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/plan-for-mkesson-approved-by-court-last-step-in-preparing-drug.html | PLAN FOR M'KESSON APPROVED BY COURT; Last Step in Preparing Drug Concern for Emergence From Bankruptcy Is Taken | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/see-time-gained-for-france.html | See Time Gained for France | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/broemel-named-winner-penn-relay-award-finally-goes-to-columbia-pole.html | BROEMEL NAMED WINNER; Penn Relay Award Finally Goes to Columbia Pole Vaulter | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/orioles-vanquish-jersey-city-9-to-8-get-all-their-runs-in-second.html | ORIOLES VANQUISH JERSEY CITY, 9 TO 8; Get All Their Runs in Second and Sixth Innings | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/rev-d-burt-smith.html | REV. D. BURT SMITH | True | Special to THg NmW YORK TilS. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/brown-nine-wins-1211-marsolinis-homer-with-one-man-on-base-downs.html | BROWN NINE WINS, 12-11; Marsolini's Homer With One Man on Base Downs Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/luncheon-of-kenwood-alumnae.html | Luncheon of Kenwood Alumnae | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/gov-olson-calls-coast-strikers-summons-shipyard-union-leaders-to.html | GOV. OLSON CALLS COAST STRIKERS; Summons Shipyard Union Leaders to Conference Today to Talk Settlement MISS PERKINS ROILED Labor Secretary Sends Telegram Charging 'Disloyalty to Union Principles' | True | By Foster Haileyspecial To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/for-reorganization-plea-court-approves-creditors-petition-for.html | FOR REORGANIZATION PLEA; Court Approves Creditors' Petition for Guardian Investors | True | | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/parents-still-offer-children-to-hunter-rush-to-new-school-continues.html | PARENTS STILL OFFER CHILDREN TO HUNTER; Rush to New School Continues but Enrollment Closed May 2 | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/doughton-denies-tax-shenanigans-disputes-knutsons-charge-of-defense.html | DOUGHTON DENIES TAX 'SHENANIGANS; Disputes Knutson's Charge of Defense Revenue Talks With Morgenthau at Dinner EXCESS LEVY PLAN IS DUE Sullivan to Present It Monday -- Two Fund Bills Are Passed -- Excise Hearing Continued | True | By Henry N. Dorrisspecial To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/union-with-britain-proposed.html | Union With Britain Proposed | True | LYMAN BEECHER STOWE | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/2000-children-aid-american-day-plan-deliver-4682701-signatures-to.html | 2,000 CHILDREN AID AMERICAN DAY PLAN; Deliver 4,682,701 Signatures to Mayor at City Hall Pledging Allegiance to U.S. LA GUARDIA GIVES PROMISE Says 'Old Folks' Want to Save Nation for Young -- Actors Will Support Rally | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/earns-5309672-in-53week-period-columbia-broadcasting-system-nets.html | EARNS $5,309,672 IN 53-WEEK PERIOD; Columbia Broadcasting System Nets $3.09 Each on Combined Shares to March 29 $2.91 IN YEAR TO DEC. 28 Reports of Results of Operations of Other Corporations With Comparisons | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/dewey-returns-from-tour-of-army-camps-flew-3300-miles-to-learn.html | Dewey Returns From Tour of Army Camps; Flew 3,300 Miles to Learn Soldiers' Needs | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/heafner-gets-goodall-bid.html | Heafner Gets Goodall Bid | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/work-for-idle-ships.html | WORK FOR IDLE SHIPS | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/rumanian-exenvoy-seized.html | Rumanian Ex-Envoy Seized | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/account.html | Account | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/finder-of-7500-gets-1000-as-a-reward-woman-clerk-paid-by-realty-man.html | FINDER OF $7,500 GETS $1,000 AS A REWARD; Woman Clerk Paid by Realty Man Who Lost the Money | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/road-elects-insurance-officer.html | Road Elects Insurance Officer | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/circulation-rise-goes-on-in-britain-bank-of-englands-notes-in-use.html | CIRCULATION RISE GOES ON IN BRITAIN; Bank of England's Notes in Use Set Another Record, Up 3,449,000 in Week INCREASE IN WAGES CITED Taxes Also Held Factor in Large Demand for Currency -- Reserve Ratio Off | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/bakers-unit-urges-veto-of-crop-loans-head-of-american-association.html | BAKERS UNIT URGES VETO OF CROP LOANS; Head of American Association Calls Increase by Congress 'Unwise in All Respects' | True | Special to THE NEW YORK TIMES. | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/fly-says-nab-aims-at-corner-on-pull-fcc-chairman-asserts-radio.html | FLY SAYS N.A.B. AIMS AT CORNER ON 'PULL'; FCC Chairman Asserts 'Radio Monopoly' Turns On 'Steam' as It Decries Influence REPLIES OUTSIDE MEETING Association Called 'Two-Man Show' -- Attack by Ethridge Praised by Delegates | True | By Jack Gouldspecial To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/grains-develop-heavy-undertone-buying-by-mills-takes-wheat-to-new.html | GRAINS DEVELOP HEAVY UNDERTONE; Buying by Mills Takes Wheat to New Season High, but Close Is 1 1/4 to 1 1/2c Off CORN IS 1 1/8 TO 1 5/8c LOWER Soy Beans Are Set Back 5c From Early Tops to Close With Losses of 2 3/4-3 1/4c | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/moffat-attacks-veto-by-governor-disapproval-of-state-sharing-in.html | MOFFAT ATTACKS VETO BY GOVERNOR; Disapproval of State Sharing in Unclaimed Compensation Awards is Hit as Politics POLETTI BACKS LEHMAN Republicans Say McGoldrick Made $7,300,000 'Estimate,' but Latter Denies This | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/adirondack-forests-kept-closed.html | Adirondack Forests Kept Closed | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/normandie-pride-of-french-service-her-luxurious-interior-was.html | NORMANDIE PRIDE OF FRENCH SERVICE; Her Luxurious Interior Was Designed to Show Paris Elegance at Its Best MANY UNIQUE FEATURES Promenades as Broad as City Streets -- Pool Is Largest -- She Can Carry 2,170 | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/charles-f-shepard.html | CHARLES F. SHEPARD | True | Special tO T /qE%V YOI TI2JS. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/reserve-bank-position-range-of-important-items-in-1941-compared.html | RESERVE BANK POSITION; Range of Important Items in 1941 Compared With Preceding Years | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/east-river-savings-bank-chooses-a-new-trustee.html | East River Savings Bank Chooses a New Trustee | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/amsterdam-is-strong.html | Amsterdam Is Strong | True | Wireless to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/lindell-of-bears-halts-chiefs-21-newark-pitcher-victor-over.html | LINDELL OF BEARS HALTS CHIEFS, 2-1; Newark Pitcher Victor Over Krakauskas -- Two Hits, Pass and Fly Net Two Runs | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/3-soldiers-drown-in-launch-crash-supply-craft-from-fort-jay.html | 3 SOLDIERS DROWN IN LAUNCH CRASH; Supply Craft From Fort Jay Collides With Freight Car Float in East River BODIES NOT RECOVERED Reporter-Brother of a Victim Takes Telephoned Story of Accident for the A.P. | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/manual-of-banking-ready.html | Manual of Banking Ready | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/fence-receives-3-12-years.html | Fence Receives 3 1/2 Years | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/germans-airline-seized-by-bolivia-company-holding-an-exclusive.html | GERMANS AIRLINE SEIZED BY BOLIVIA; Company Holding an Exclusive Franchise Is Expropriated as 'Public Necessity' REORGANIZATION PLANNED Decree Provides Indemnity -- It Cites Frequent Accidents in Explaining Action | True | | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/bases-in-range-of-raf.html | Bases in Range of R.A.F. | True | Wireless to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/george-m-winemilier.html | GEORGE M. WINEMILI-ER | True | Special to T " Yoi: TI/:S. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/golf-laurels-won-by-mrs-hellmann-scarsdale-player-scores-86-in.html | GOLF LAURELS WON BY MRS. HELLMANN; Scarsdale Player Scores 86 in Westchester-Fairfield Tourney at Wykagyl MISS EVANS NEXT AT 89 Mrs. Bartol Annexes Low Net With 91-18-73 -- Field of 69 Sees Action | True | By Maureen Orcuttspecial To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/ambassador-wilson-at-panama.html | Ambassador Wilson at Panama | True | Wireless to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/wisconsin-ballot-closed-to-reds.html | Wisconsin Ballot Closed to Reds | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/arthur-s-van-sant.html | ARTHUR S. VAN SANT | True | SpeelsJ to T 1' YoP.: Ts. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/openmarket-paper-increases.html | Open-Market Paper Increases | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/bund-lawyer-ill-trial-off.html | Bund Lawyer Ill, Trial Off | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/clubwomen-urged-to-back-strike-ban-resolution-is-offered-at-the.html | CLUBWOMEN URGED TO BACK STRIKE BAN; Resolution Is Offered at the Opening Session of Jersey Federation Convention | True | By Rhoda Adererspecial To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/transfers-in-new-jersey-union-city-apartment-jersey-city-building.html | TRANSFERS IN NEW JERSEY; Union City Apartment, Jersey City Building in Sales | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/buys-long-island-lots-hewlett-center-purchaser-to-build-residence.html | BUYS LONG ISLAND LOTS; Hewlett Center Purchaser to Build Residence | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/phoebe-bar___ee-be_-trothed-alumna-of-brooklyn-college-to-be-bride-.html | PHOEBE BAR___EE BE_ TROTHED; Alumna of Brooklyn College to{ Be Bride of Sven A. Anderson { | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/st-johns-routs-fordham-gains-81-victory-in-match-on-rose-hill.html | ST. JOHN'S ROUTS FORDHAM; Gains 8-1 Victory in Match on Rose Hill Tennis Courts | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/report-of-farreaching-plan.html | Report of Far-Reaching Plan | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/reichs-figures-disputed.html | Reich's Figures Disputed | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/campbell-back-on-j0b-school-head-iii-for-3-months-acts-as-host-at.html | CAMPBELL BACK ON J0B; School Head, III for 3 Months, Acts as Host at Luncheon | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/books-authors.html | Books -- Authors | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/south-africans-advance.html | South Africans Advance | True | Special Cable to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/allots-90000000-for-british-food-commodity-credit-head-says-large.html | ALLOTS $90,000,000 FOR BRITISH FOOD; Commodity Credit Head Says Large Amounts of Supplies Have Already Been Bought ONLY PART OF FUND USED Surplus Corporation Handling Purchases, With Benefits to Our Farmers Seen | True | Special to THE NEW YORK TIMES. | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/3-receive-honors-in-social-science-national-institute-medals.html | 3 RECEIVE HONORS IN SOCIAL SCIENCE; National Institute Medals Awarded to N.H. Davis, A.E. Smith and Mrs. Harriman CITATIONS PRAISE SERVICE Presentations Are Made at Annual Dinner of the Group Held Here | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/portugal-retains-space-on-14-ships-acts-to-assure-shipments-on.html | PORTUGAL RETAINS SPACE ON 14 SHIPS; Acts to Assure Shipments on Necessary Goods From U.S. to Her Ports FIRST CRAFT ARRIVES HERE Liners, Freighters Diverted From African Routes Among Those Requisitioned | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/hoppe-beats-schuler-again.html | Hoppe Beats Schuler Again | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/aba-files-report-on-bank-changes-reply-made-to-questionnaire-sent.html | A.B.A. FILES REPORT ON BANK CHANGES; Reply Made to Questionnaire Sent Out by Wagner for Use of Senate Committee HOPE PUT IN MANAGEMENT Committee Declares It Will Show to Better Advantage Than Any Shifts in System | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/ousted-in-new-rochelle-public-safety-director-dismissed-by-city.html | OUSTED IN NEW ROCHELLE; Public Safety Director Dismissed by City Manager | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/walsey-collapses-at-solomon-trial-former-head-of-the-burland.html | WALSEY COLLAPSES AT SOLOMON TRIAL; Former Head of the Burland Concern Suffers Heart Attack on Stand HE RETURNS AFTER A REST Adds to Testimony Charging He Paid Bribes to Get State Printing Contracts | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/early-praises-mark-ethridge.html | Early Praises Mark Ethridge | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/magyars-here-organize.html | Magyars Here Organize | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/mary-churchill-to-ed-viscoijht-i-daughter-of-british-premier.html | MARY .CHURCHILL TO ED VISCOIJHT; I Daughter of British Premier ! Engaged to 'Lord Duncannon, Son of Lord Bessborough | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/hitlerpetain-talk-rumored.html | Hitler-Petain Talk Rumored | True | By Telephone To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/new-zealand-calls-loans-issues-of-1941-and-1943-may-be-redeemed-for.html | NEW ZEALAND CALLS LOANS; Issues of 1941 and 1943 May Be Redeemed for New 3 1/4% Bonds | True | Special Cable to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/music-novelties-for-the-stadium-aaron-coplands-suite-from-billy-the.html | MUSIC NOVELTIES FOR THE STADIUM; Aaron Copland's Suite From 'Billy the Kid' to Have New York Premiere June 20 'COTILLON' ON SAME NIGHT Composer, Arthur Benjamin, an Australian -- Smallens Conductor for Season | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/first-cut-in-vargas-diamond-is-successful-expert-lost-6-pounds-over.html | First Cut in Vargas Diamond Is Successful; Expert Lost 6 Pounds Over $30,000 Piece | True | | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/falls-3-stories-in-chase-instructor-crashes-through-skylight-trying.html | FALLS 3 STORIES IN CHASE; Instructor Crashes Through Skylight Trying to Catch Boys | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/smacked-scores-2length-triumph-runs-6-furlongs-in-111-25-to-win.html | SMACKED SCORES 2-LENGTH TRIUMPH; Runs 6 Furlongs in 1:11 2/5 to Win From Heartman at Churchill Downs Track | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/rev-john-henry-volk-pastor-of-brooklyn-lutheran-church-42-years-a.html | REV. JOHN HENRY VOLK; Pastor of Brooklyn Lutheran Church 42 Years a Minister | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/radio-forum-on-investor-role-in-national-defense-to-be-discussed-by.html | RADIO FORUM ON INVESTOR; Role in National Defense to Be Discussed by Bankers | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/three-new-curbs-on-paralysis-seen-studies-promising-methods-of.html | THREE NEW CURBS ON PARALYSIS SEEN; Studies Promising Methods of Prevention Described to Medical Group Here NASAL SPRAYS IN DOUBT Chilling and Heavy Exercise Held Adding to Severity of the Disease | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/pupils-cut-communications.html | Pupils Cut Communications | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/minton-approved-as-judge.html | Minton Approved as Judge | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/acreage-to-wheat-cut-23-in-canada-governments-policy-and-wet.html | ACREAGE TO WHEAT CUT 23% IN CANADA; Government's Policy and Wet Weather Reduced Seeded Area to 21,293,100 Acres OFF 6,457,000 FROM 1940 Oats and Barley 16% Higher and Flaxseed 20%, While Rye Is 2% Up | True | By Q.h. Martinson Market Editor, the Winnipeg Tribunenorth American Newspaper Alliance | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/mungo-finally-let-out.html | Mungo Finally Let Out | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/arabia-linked-in-talks.html | Arabia Linked in Talks | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/phils-get-4-in-ninth-to-subdue-reds-54-thompson-suddenly-loses-grip.html | PHILS GET 4 IN NINTH TO SUBDUE REDS, 5-4; Thompson Suddenly Loses Grip and Drops 3-1 Lead -- Night Game Attracts 18,814 NEW PLAYERS BAT HARD Koy and Aleno Get Two Hits Apiece for Losers -- Frank McCormick Adds Homer | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/did-hess-think-of-roehm.html | DID HESS THINK OF ROEHM? | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/financial-markets-stocks-lose-1-to-2-points-as-france-draws-closer.html | FINANCIAL MARKETS; Stocks Lose 1 to 2 Points as France Draws Closer to Germany -- Let-Down in Commodities | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/thursday-assembly-holds-dinner-dance-miss-marguerite-decrox-and.html | THURSDAY ASSEMBLY HOLDS DINNER DANCE; Miss Marguerite Decrox and Miss Olive Lyford Entertain | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/shuberts-facing-managers-strike-unless-dispute-is-adjusted-tomorrow.html | SHUBERTS FACING MANAGERS' STRIKE; Unless Dispute Is Adjusted Tomorrow Union Intimates It Will Take Action PLAN CONFERENCE TODAY Producer, Theatre League and Labor Representatives to Discuss Agent's Discharge | True | | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/strike-peace-plan-accepted-by-gm-wage-demand-met-corporation-agrees.html | STRIKE PEACE PLAN ACCEPTED BY G.M.; WAGE DEMAND MET; Corporation Agrees to Offer of Mediation Board, as Union Waives the Closed Shop $50,000,000 RISE IN PAY 250,000 Workers Are Affected by Accord Granted for Sake of National Defense STRIKE PEACE PLAN ACCEPTED BY G.M. | True | By Louis Starkspecial To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/net-income-of-189-shown-by-brewers-ftc-reports-on-activities-of-21.html | NET INCOME OF 18.9% SHOWN BY BREWERS; F.T.C. Reports on Activities of 21 Corporations in 1939 | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/donkey-aids-war-relief-used-in-pageant-to-contrast-with-auto-for.html | DONKEY AIDS WAR RELIEF; Used in Pageant to Contrast With Auto for Greek Fund | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/ohio-law-protects-news-sources.html | Ohio Law Protects News Sources | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/mcoy-to-appeal-rating-action-would-delay-army-entry-of-athletics.html | M'COY TO APPEAL RATING; Action Would Delay Army Entry of Athletics' Infielder | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/wife-links-exhead-of-legion-to-nazis-spafford-suing-for-divorce-is.html | WIFE LINKS EX-HEAD OF LEGION TO NAZIS; Spafford, Suing for Divorce, Is Accused of Conspiracy | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/business-world.html | Business World | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/trustees-report-for-utility-system-associated-gas-and-electrics.html | TRUSTEES REPORT FOR UTILITY SYSTEM; Associated Gas and Electric's Balance of Income Off to $12,664,980 in Year GROSS REVENUES HIGHER Earnings of $4,152,537 Made in First Quarter -- Other Companies Show Results | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/warned-of-children-digging-in-city-parks.html | Warned of Children Digging in City Parks | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/wool-cloth-buying-lags.html | Wool Cloth Buying Lags | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/herlands-questioned-about-investigations-budget-hearing-turns-into.html | HERLANDS QUESTIONED ABOUT INVESTIGATIONS; Budget Hearing Turns Into a Study of Politics | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/lieut-gen-pulteney-world-war-veteran-sir-wiltiam-commanded-third.html | LIEUT. GEN. PULTENEY, WORLD WAR VETERAN; Sir William Commanded Third Army Corps of B. E. F. | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/wants-manila-an-open-city.html | Wants Manila an 'Open City' | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/1200-in-rotc-reviewed-at-nyu-largest-regiment-in-history-of.html | 1,200 IN R.O.T.C. REVIEWED AT N.Y.U.; Largest Regiment in History of Institution Gets Army Rating of 'Excellent' AWARDS ARE ANNOUNCED Medals and Sabers Presented Following Competitive Drills by Cadet Squads | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/contest-on-real-estate-ads.html | Contest on Real Estate Ads | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/presidents-dog-leads-canine-rally-for-britain.html | President's Dog Leads Canine Rally for Britain | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/fonder-annexes-auto-race.html | Fonder Annexes Auto Race | True | | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/montgomery-ward-profit-off.html | Montgomery Ward Profit Off | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/house-body-backs-move-to-shield-liberty-papers.html | House Body Backs Move To Shield Liberty Papers | True | By the United Press. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/miss-elizabeth-torrey-a-bride.html | Miss Elizabeth Torrey a Bride | True | Spl to Tr. N | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/vichy-now-viewed-as-reich-partner-frenchgerman-deal-held-to-give.html | VICHY NOW VIEWED AS REICH PARTNER; French-German Deal Held to Give Effect to Ideas for Which Laval Was Ousted PETAIN CALLED DICTATOR He Is Said to Have Exploited Lowered Morale of People and Yielded to Nazis | True | By Pertinaxnorth American Newspaper Alliance | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/franklin-estate-is-put-at-1245116-after-legacies-to-servants-the.html | FRANKLIN ESTATE IS PUT AT $1,245,116; After Legacies to Servants the Residue Goes to Shipping Man's Three Children | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/800-entries-in-dog-show-orange-kennel-club-exhibition-will-be-held.html | 800 ENTRIES IN DOG SHOW; Orange Kennel Club Exhibition Will Be Held Tomorrow | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/named-to-defense-fire-post.html | Named to Defense Fire Post | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/excess-funds-off-75000000-in-city-weeks-drop-due-to-taking-by-banks.html | EXCESS FUNDS OFF $75,000,000 IN CITY; Week's Drop, Due to Taking by Banks Here of New Bill Issue, Puts Total at 2-Year Low HOLDINGS UP $79,000,000 Member Institutions' Trade Loans Rise $4,000,000 to High for Movement | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/pierson-leaves-brazil-for-us.html | Pierson Leaves Brazil for U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/johnson-sold-to-baltimore.html | Johnson Sold to Baltimore | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/britons-reinforce-singapore-defense-several-thousand-troops-fliers.html | BRITONS REINFORCE SINGAPORE DEFENSE; Several Thousand Troops, Fliers and Sailors From England Reach Far East Base GO AT ONCE TO STATIONS Supplies From U.S. Unloaded as Men Debark -- Chinese Army Mission Tours Malaya | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/dorothy-lamour-to-have-feature-role-in-the-fleets-in-for-paramount.html | Dorothy Lamour to Have Feature Role in 'The Fleet's In' for Paramount -- Five Foreign Films Here | True | By Douglas W. Churchillspecial To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/miss-jane-shaw__-s-plans-will-be-bride-of-dr-benjamin-r-reiter-in.html | MISS JANE SHAW__ 'S PLANS; Will Be Bride of Dr. Benjamin R. { Reiter in Ceremony May 24 | True | Special to TH NSW YORK T]3S. { | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/fail-to-halt-work-on-hawaii-defense-unions-call-demonstration-as.html | FAIL TO HALT WORK ON HAWAII DEFENSE; Unions Call Demonstration as Wage Talks Go On, but Few of the Workers Join In | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/john-davenport-mack.html | JOHN DAVENPORT MACK | True | Special to THE NEW YORK TLMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/wayne-b-wells.html | WAYNE B. WELLS | True | Special to THE SW YOX TS. | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/dorothea-p-conger-engaged-to-marry-senior-at-duke-will-be-bride-of.html | DOROTHEA P. CONGER ENGAGED TO MARRY; Senior at Duke Will Be Bride of Howard Eager Jr. on June 4 | True | Special to 'I'm N=.r YOR S. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/22-get-harvard-grants-student-council-scholarships-are-given-for.html | 22 GET HARVARD GRANTS; Student Council Scholarships Are Given for Current Year | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/sec-registrations-off-24-for-april-total-of-securities-drops-to.html | SEC REGISTRATIONS OFF 24% FOR APRIL; Total of Securities Drops to $186,996,000 From 1940 Figure of $245,723,000 $92,774,000 TO BE SOLD $19,878,000, or 22.1%, for New-Money Purposes by Companies Filing | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/cotton-market-nervous-and-weak-petains-statement-doubts-on.html | COTTON MARKET NERVOUS AND WEAK; Petain's Statement, Doubts on President's Attitude on Loan Bill Factors in Decline INDIAN BUYING IS REVIVED Hedging Comparatively Light -- Spot Trading Sales Highest of Season | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/bond-offerings-by-municipalities-milwaukee-county-wis-asks-bids-on.html | BOND OFFERINGS BY MUNICIPALITIES; Milwaukee County, Wis., Asks Bids on $7,500,000 of Poor Relief Obligations LOUISIANA PLACES LOAN Sells $720,000 Issue for Pension Purposes at an Interest Cost of 1.369% | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/hits-move-to-tax-local-securities-states-defense-secretary-tells.html | HITS MOVE TO TAX LOCAL SECURITIES; States' Defense Secretary Tells National County Officers Levy Would Bankrupt Some | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/argentina-to-curb-foes-of-democracy-government-bill-will-call-for.html | ARGENTINA TO CURB FOES OF DEMOCRACY; Government Bill Will Call for Strict Control Over Groups Lacking Official Approval ALIEN IDEAS ALSO TARGET Another Measure Will Curtail Right to Propagate Them, Interior Minister Says | True | By Arnaldo Cortesispecial To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/conroy-heads-teachers-named-chairman-of-joint-group-representing.html | CONROY HEADS TEACHERS; Named Chairman of Joint Group Representing 35,000 Here | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/five-army-officers-leave-for-england-gen-chaney-among-observers.html | FIVE ARMY OFFICERS LEAVE FOR ENGLAND; Gen. Chaney Among Observers Departing by Clipper | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/defiant-policeman-out-ousted-for-refusing-to-testify-under-waiver.html | DEFIANT POLICEMAN OUT; Ousted for Refusing to Testify Under Waiver of Immunity | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/tribute-to-englishwomen.html | Tribute to Englishwomen | True | STEPHEN GALATTI, Director General, American Field Service | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/navy-launches-drive-for-35000-new-men-need-by-june-30-held-urgent.html | NAVY LAUNCHES DRIVE FOR 35,000 NEW MEN; Need by June 30 Held Urgent -- Reserve Age Now 17 to 50 | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/hesss-inquisitors-submit-report-hitler-said-to-have-known-of-flight.html | Hess's Inquisitors Submit Report; Hitler Said to Have Known of Flight; IDENTIFIED HESS HESS'S INQUISITORS TALK TO CHURCHILL | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/annapolis-inducts-first-reservists-566-of-class-of-583-receive.html | ANNAPOLIS INDUCTS FIRST RESERVISTS; 566 of Class of 583 Receive Commissions as Ensign in Second Graduation of Year O'CONOR FAVORS CONVOYS Tells Group Tools Must Be in British Hands -- Warns U.S. Is Only a Step Short of War | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/germans-fanning-the-flames-in-iraq-papen-talks-with-afghan-and.html | GERMANS FANNING THE FLAMES IN IRAQ; Papen Talks With Afghan and Iranian Envoys in Ankara -- Mediation Move Fails TURKS EXPECT U.S. GOODS Ignore Nazi Proclamation on Red Sea War Zone -- Baghdad Reports Aid From Russia | True | Special Broadcast to THE NEW YORK TIMES | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/1000-authors-here-defy-nazi-power-zweig-exiled-german-writer.html | 1,000 AUTHORS HERE DEFY NAZI POWER; Zweig, Exiled German Writer, Apologizes for Wrongs Inflicted on Humanity $5,255 FUND IS PLEDGED Dinner Opens Campaign of Literary Refugees to Aid Colleagues in Europe | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/519-more-inducted-here-trainees-selected-after-629-were-examined-in.html | 519 MORE INDUCTED HERE; Trainees Selected After 629 Were Examined in Day | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/edmund-w-longley.html | EDMUND W. LONGLEY | True | Special to THE NEW YORK TIS[ES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/president-receives-argentine-official-foreign-minister-is-his.html | PRESIDENT RECEIVES ARGENTINE OFFICIAL; Foreign Minister Is His Luncheon Guest at the White House | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/brothers-sentenced-for-75000-frauds-ungers-each-get-year-in-jail.html | BROTHERS SENTENCED FOR $75,000 FRAUDS; Ungers Each Get Year in Jail for Victimizing Workers | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/alarm-in-london-follows-air-lull-british-capital-has-brief-alert.html | ALARM IN LONDON FOLLOWS AIR LULL; British Capital Has Brief Alert First Since Monday -- Night Fighters Bag Two Nazis R.A.F. STRIKES AT REICH Also Raids Near Calais After Day Bombing of Foe's Ships -- Lambeth Palace Damaged | True | By James MacDonaldspecial Cable To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/fordham-boat-ride-tomorrow.html | Fordham Boat Ride Tomorrow | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/j-lee-mknight.html | J. LEE M'KNIGHT | True | Special to THE NEW YORK T]mEg. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/relic-of-revolution-found.html | Relic of Revolution Found | True | S.H.P. PELL, Director, Fort Ticonderoga Museum | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/lee-asks-dakar-seizure-pepper-suggests-bridge-of-airplane-carriers.html | LEE ASKS DAKAR SEIZURE; Pepper Suggests 'Bridge' of Airplane Carriers in Atlantic | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/road-to-build-3000-cars-ny-central-also-to-buy-30-engines-total.html | ROAD TO BUILD 3,000 CARS; N.Y. Central Also to Buy 30 Engines -- Total Cost $11,500,000 | True | | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/hardy-manuscript-is-sold-for-8200-far-from-madding-crowd-goes-here.html | HARDY MANUSCRIPT IS SOLD FOR $8,200; 'Far From Madding Crowd' Goes Here at Auction -- Part of A.E. Newton Library IS ORIGINAL AUTOGRAPH It Differs in Many Passages From Printed Versions -- 'The Temple' Brings $1,800 | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/new-army-homes-ready-by-july-4-housing-is-being-provided-for.html | NEW ARMY HOMES READY BY JULY 4; Housing Is Being Provided for Families of 8,000 Sergeants, 2,000 Civilian Workers GUARD EXTENSION IN VIEW Stimson Indicates Possibility of Retention After End of the Year of Training | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/westeield-phyfe.html | westeield -- Phyfe | True | Special fo T V YoR' T,ES: | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/woman-bank-president-advanced-to-chairman.html | Woman Bank President Advanced to Chairman | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/mrs-hacker-is-married-wed-to-john-shipley-dixon-at-brothers-home-in.html | MRS. HACKER IS MARRIED; Wed to John Shipley Dixon at Brother's Home in Bryn Mawr | True | Special to T Igmw Yo Tzaius. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/berlin-notes-british-activity.html | Berlin Notes British Activity | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/quits-newark-red-cross-post.html | Quits Newark Red Cross Post | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/april-loans-fell-here-number-and-value-declined-under-1940-month.html | APRIL LOANS FELL HERE; Number and Value Declined Under 1940 Month | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/to-present-patriotic-revue.html | To Present Patriotic Revue | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/armetta-at-loews-state.html | Armetta at Loew's State | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/walkout-at-buffalo.html | Walkout at Buffalo | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/mead-challenges-aluminum-source-opm-has-leaned-too-heavily-on.html | MEAD CHALLENGES ALUMINUM SOURCE; OPM Has 'Leaned Too Heavily' on Aluminum Co. of America, He Tells Senate Inquiry DEPENDENCE IS DEFENDED Metals Aide Ignores Monopoly Issue to Get Supply -- Olds f Questions Its Sufficiency | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/la-paz-mourns-aviator-body-of-captain-rivas-reaches-home-in-us-army.html | LA PAZ MOURNS AVIATOR; Body of Captain Rivas Reaches Home in U.S. Army Bomber | True | Special Cable to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/installment-buying-upheld-federal-legislation-to-restrict-sales.html | Installment Buying Upheld; Federal Legislation to Restrict Sales Regarded as Unnecessary | True | GUY D'AULBY | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/blockfront-auctioned-old-mccreery-store-on-sixth-ave-bid-in-by.html | BLOCKFRONT AUCTIONED; Old McCreery Store on Sixth Ave. Bid in by Plaintiff | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/tobacco-dealers-meet.html | Tobacco Dealers Meet | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/low-water-shuts-upstate-mills.html | Low Water Shuts Up-State Mills | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/cooke-plays-at-fordham-today.html | Cooke Plays at Fordham Today | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/57th-brigade-wins-fort-dix-battle-thousands-of-blank-cartridges.html | 57TH BRIGADE WINS FORT DIX 'BATTLE'; Thousands of Blank Cartridges Used in the Manoeuvre Involving 12,000 Men MANY 'CAPTURES' MADE Lunch Carried by Troops Saves Them From Missing a Meal When Kitchen Is Seized | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/yale-stops-georgetown-15hit-attack-helps-wood-gain-97-victory-at.html | YALE STOPS GEORGETOWN; 15-Hit Attack Helps Wood Gain 9-7 Victory at New Haven | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/slovakia-prepares-for-raids.html | Slovakia Prepares for Raids | True | By Telephone To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/store-sales-up-13-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 13% FOR WEEK IN NATION; Volume for Four-Week Period Increased 16%, Reserve Board Reports TRADE HERE GAINED 8% Total for the 4 Cities in This Area Rose 10% -- Specialty Shops Were 2% Ahead | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/hottelet-trial-is-nearer-preliminary-police-inquiry-in-case.html | HOTTELET TRIAL IS NEARER; Preliminary Police Inquiry in Case Completed in Berlin | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/at-the-capitol.html | At the Capitol | True | T.S. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/admits-taking-detroit-bribes.html | Admits Taking Detroit Bribes | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/war-amid-the-sandstorms.html | WAR AMID THE SANDSTORMS | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/welfare-fund-gets-10000-contribution-millinery-trade-reports-gifts.html | WELFARE FUND GETS $10,000 CONTRIBUTION; Millinery Trade Reports Gifts and Promises $5,000 More | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/italian.html | Italian | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/florida-is-in-lead-for-intervention-35-of-voters-there-favor-our.html | FLORIDA IS IN LEAD FOR INTERVENTION; 35% of Voters There Favor Our Entry Into Conflict, Gallup Survey Finds WISCONSIN THE OTHER WAY Only 14% Want Us to Get In -- 79% in the Nation Oppose Joining the Struggle | True | By George Gallup Director, American Institute of Public Opinion | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/preserd-siiith-cornell-eduator-professor-there-for-19-years-was.html | PRESERD' SI?IITH, CORNELL EDU(]ATOR; Professor There for 19 Years Was Known for Writings on History -- Dies at 60 | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/national-gallery-gives-loan-show-private-view-of-200-watercolors.html | NATIONAL GALLERY GIVES LOAN SHOW; Private View of 200 Water-Colors Opens Exhibition, First Since Building's Dedication WORKS SIFTED FROM 10,000 All Executed by Contemporary Americans -- Most of the Artists Are Newcomers | True | By Edward Alden Jewellspecial To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/riverdale-gains-80-decision.html | Riverdale Gains 8-0 Decision | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/daniel-j-sullivan.html | DANIEL J'. SULLIVAN | True | Special to THE lr.W YORK TfZL | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/miss-jon-casen-to-becoebride-alumna-of-rosemont-college-engaged-to.html | MISS JON CASEN' TO BECOE- 'BRIDE; Alumna of Rosemont College Engaged to Philip MaoGuire randson of James.Butler FIANCE IS IN 101 ST CAVALRY lie Studied at the Portsmouth Priory and Was Graduated Fronf Yale Lest Year | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/joseph-meinrath.html | JOSEPH MEINRATH | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/nazis-at-air-bases-clash-believed-imminent-as-british-act-to-parry.html | NAZIS AT AIR BASES; Clash Believed Imminent as British Act to Parry Thrust at Suez GERMANS IN BAGHDAD Axis Leaders Reported Awaiting Men and Arms to Help 'Rebels' NAZIS AT AIR BASES IN SYRIAN MANDATE WITH FRANCE UNDER PRESSURE, HER NEAR EAST MANDATE IS DRAWN INTO WAR | True | By C.l. Sulzbergerspecial Broadcast To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/news-of-food-poultry-prices-register-decline-here-as-most-meat.html | NEWS OF FOOD; Poultry Prices Register Decline Here as Most Meat Quotations Are Static | True | By Jane Holt | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/columbus-letter-found-spanish-architect-says-it-proves-isabella-was.html | COLUMBUS LETTER FOUND; Spanish Architect Says It Proves Isabella Was Protector | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/member-bank-balances-rise-18000000-excess-reserves-decrease-by.html | Member Bank Balances Rise $18,000,000; Excess Reserves Decrease by $20,000,000 | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/carrigan-sold-to-fort-worth.html | Carrigan Sold to Fort Worth | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/french-united-envoy-says.html | French United, Envoy Says | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/carrel-believed-detained-by-nazis-forced-to-stay-in-the-occupied.html | CARREL BELIEVED DETAINED BY NAZIS; Forced to Stay in the Occupied Zone of France, Friend in This City Fears CARREL BELIEVED DETAINED BY NAZIS | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/honors-3-newspapers-university-of-missouri-confers-medallions-on-4.html | HONORS 3 NEWSPAPERS; University of Missouri Confers Medallions on 4 Individuals | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/coast-artillery-combats-uboats-3-enemy-submarines-reported-off-new.html | COAST ARTILLERY COMBATS 'U-BOATS; 3 'Enemy Submarines' Reported Off New York Harbor in Pretentious War Game HARBOR DEFENSES 'ALERT' 5,000 Soldiers Man Light and Heavy Guns at Fort Tilden and Fort Hancock | True | From a Staff Correspondent | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/sports-of-the-times-handling-a-mad-motorcyclist-with-gloves.html | Sports of the Times; Handling a Mad Motorcyclist With Gloves | True | Reg. U.S. Pat. Off.By John Kieran | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/40-wall-street-adds-and-extends-tenants-linen-importer-rents-store.html | 40 WALL STREET ADDS AND EXTENDS TENANTS; Linen Importer Rents Store and Basement on Fifth Ave. | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/gross-to-lead-mermen.html | Gross to Lead Mermen | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/mimi-de-6-daly-engaged-to-wed-kin-of-late-venezuelan-patriot-i-will.html | MIMI DE 6. DALY ENGAGED TO WED; Kin of Late Venezuelan Patriot I Will Become Bride in July of Edward G. Riggs 2d MADE HER DEBUT IN 1938 Fiance, Alumnus of Princeton, !s in Graduating Class at the Yale Law School | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/state-public-service-commission-praises-utilities-for-cooperation.html | State Public Service Commission Praises Utilities for Cooperation in Cutting Values | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/sonotone-leases-570-fifth-avenue-corporation-making-hearing-devices.html | SONOTONE LEASES 570 FIFTH AVENUE; Corporation Making Hearing Devices Rents Building From Bank for 10 Years 426 HUDSON ST. PURCHASED Investor Takes Over Building at 79 Greenwich Ave. Having 2 Apartments and Store | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/exchange-firm-to-admit-7-employes-as-partners.html | Exchange Firm to Admit 7 Employes as Partners | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/expert-says-some-dare-stones-are-fraud-accuses-georgia-mason-of-a.html | Expert Says Some Dare Stones Are Fraud; Accuses Georgia Mason of a Playing Part | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/at-loews-state.html | At Loew's State | True | T.M.P. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/lull-in-fighting-continues.html | Lull in Fighting Continues | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/ziviccochrane-bout-on-july-9.html | Zivic-Cochrane Bout on July 9 | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/irs-a-o-jies-wifboffinanoier-member-of-society-here-and-in-newport.html | IRS, A. O. JIES, WIFBOFFINANOIER; Member of Society Here and in Newport Succumbs to a Long Illness SETTLEMENT HOUSE DONOR Long at Head of Christodora -- Aided Y.W.C.A., Y.M.C.A. and World War Soldiers | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/lehman-buys-banks-first-policy.html | Lehman Buys Bank's First Policy | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/forum-on-economic-trends.html | Forum on Economic Trends | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/blombergs-son-war-casualty.html | Blomberg's Son War Casualty | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/a-bomber-patrol.html | A BOMBER PATROL | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/dr-vincent-a-eagan-director-of-otolaryngology-at-st-josephs-far.html | DR. VINCENT A. EAGAN; Director of Otolaryngology at St. Joseph's, Far Rockaway | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/upholds-defense-road-closing.html | Upholds Defense Road Closing | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/rail-line-is-added-to-subway-system-old-westchester-and-boston-road.html | RAIL LINE IS ADDED TO SUBWAY SYSTEM; Old Westchester and Boston Road Becomes Latest Link in Unified Route LA GUARDIA SNIPS TAPE New Rochelle Mayor Reveals Plan to Extend the Service Into His County | True | | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/linz-beaten-at-handball-loses-to-schneider-in-aau-tourney-lauro.html | LINZ BEATEN AT HANDBALL; Loses to Schneider in A.A.U. Tourney -- Lauro Halted | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/raffa-outpoints-speary-takes-verdict-at-wilkesbarre-in-twelveround.html | RAFFA OUTPOINTS SPEARY; Takes Verdict at Wilkes-Barre in Twelve-Round Fight | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/14-hits-overpower-mcarthy-men-131-white-sox-take-second-place-as.html | 14 HITS OVERPOWER M'CARTHY MEN, 13-1; White Sox Take Second Place as Wright, Knickerbocker and Kuhel Get Homers YANKS DROP BELOW .500 Bonham, Stanceu and Branch Pounded -- Ed Smith in Form -- Writers Honor Dykes | True | By Arthur Daley | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/parity-loan-bill-opposed-congress-action-viewed-as-forerunner-of.html | Parity Loan Bill Opposed; Congress Action Viewed as Forerunner of Epidemic of Labor Troubles | True | MAX L. LEVINSON | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/political-groups-offices-in-scottish-cities-raided.html | Political Groups' Offices In Scottish Cities Raided | True | By the United Press. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/reich-envoy-reports-to-matsuoka-on-hess-presents-official-data-on.html | REICH ENVOY REPORTS TO MATSUOKA ON HESS; Presents Official Data on the Case to Tokyo Minister | True | Wireless to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/boys-high-takes-honors-on-track-totals-52-points-in-leading.html | BOYS HIGH TAKES HONORS ON TRACK; Totals 52 Points in Leading Brooklyn P.S.A.L. Rivals for Third Time in Row | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/expelled-nazi-on-way-to-us.html | Expelled 'Nazi' on Way to U.S. | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/tugwell-will-head-puerto-rico-study-ickes-adviser-sails-for-san.html | TUGWELL WILL HEAD PUERTO RICO STUDY; Ickes Adviser Sails for San Juan on Land-Use Mission | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/copenhagen-ousts-danish-consul-here-chicago-and-san-francisco-aides.html | COPENHAGEN OUSTS DANISH CONSUL HERE; Chicago and San Francisco Aides Also Out in Greenland Case | True | Wireless to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/hungarian-nazis-held-in-attacks.html | Hungarian Nazis Held in Attacks | True | By Telephone To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/notes.html | Notes | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/west-pointers-ataberdeen.html | West Pointers at-Aberdeen | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/thinks-hess-beat-gun-secretary-knox-suggests-nazi-leader-feared.html | THINKS HESS BEAT GUN; Secretary Knox Suggests Nazi Leader Feared Death | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/pahner-lees.html | Pahner . -- Lees | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/bucharest-flour-fired-blaze-at-mill-under-inquiry-30000-loaves.html | BUCHAREST FLOUR FIRED; Blaze at Mill Under Inquiry, -- 30,000 Loaves Destroyed | True | By Telephone To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/cats-lead-to-bomb-scare.html | Cats Lead to Bomb Scare | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/disloyal-says-miss-perkins.html | "Disloyal," Says Miss Perkins | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/princeton-victor-at-net.html | Princeton Victor at Net | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/david-donovans-have-daughter.html | David Donovans Have Daughter | True | | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/senate-vote-5920-ban-on-transferring-axis-vessels-to-britain-is.html | SENATE VOTE 59-20; Ban on Transferring Axis Vessels to Britain Is Beaten, 43 to 38 100 SHIPS INVOLVED Stimson Holds to Stand for Convoys -- Lee Asks Seizure of Dakar SHIP SEIZURE BILL PASSED BY SENATE | True | By Turner Catledgespecial To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/bank-of-canada-reports-notes-in-circulation-reduced-1044000-to.html | BANK OF CANADA REPORTS; Notes in Circulation Reduced $1,044,000 to $375,273,000 | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/frank-maas.html | FRANK MAAS | True | Special to TB IEW YOP. X '/8. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/two-sales-in-scarsdale-elm-place-and-fox-meadow-rd-properties-in.html | TWO SALES IN SCARSDALE; Elm Place and Fox Meadow Rd. Properties in New Hands | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/red-sox-stopped-by-feller-in-ninth-indians-ace-comes-in-to-save-64.html | RED SOX STOPPED BY FELLER IN NINTH; Indians' Ace Comes In to Save 6-4 Victory for Milnar -- Desautels Is Banished | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/fatal-accidents-rise-as-industry-expands-red-cross-to-organize.html | FATAL ACCIDENTS RISE AS INDUSTRY EXPANDS; Red Cross to Organize Hundreds of First Aid Groups | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/department-store-ads-at-peak.html | Department Store Ads at Peak | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/connknox-bout-may-26-presidents-fireside-chat-may-27-too-much.html | CONN-KNOX BOUT MAY 26; President's Fireside Chat May 27 'Too Much Opposition' | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/prices-strengthen-on-lowend-rayons-mills-switch-to-profitable.html | PRICES STRENGTHEN ON LOW-END RAYONS; Mills Switch to Profitable Synthetics or Return to Making Cottons CONVERTERS IN QUANDARY Only Those Who Covered Early, Averaging Costs, Can Meet Present Selling Prices | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/columbia-awards-bestowed-on-64-kings-crowns-go-to-group-for.html | COLUMBIA AWARDS BESTOWED ON 64; King's Crowns Go to Group for Extracurricular Work | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/japan-to-keep-thought-offenders-locked-up-so-duty-of-conversion-can.html | Japan to Keep 'Thought Offenders' Locked Up So 'Duty of Conversion' Can Be Carried Out | True | By Otto D. Tolischuswireless To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/greek-king-receives-roosevelt-message-presidents-son-delivers.html | GREEK KING RECEIVES ROOSEVELT MESSAGE; President's Son Delivers Letter on Visit to Crete | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/princeton-tourney-to-open.html | Princeton Tourney to Open | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/pitt-lists-track-entries-names-17-for-the-ic-4a-meet-24-to.html | PITT LISTS TRACK ENTRIES; Names 17 for the I.C. 4-A Meet - - 24 to Represent Penn State | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/democracys-victory-over-tyrants-seen-head-of-bnai-brith-calls-for.html | DEMOCRACY'S VICTORY OVER TYRANTS SEEN; Head of B'Nai Brith Calls for Preservation of Spirituality | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/elected-vice-president-of-national-tube-co.html | Elected Vice President Of National Tube Co. | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/teachers-heads-lose-suit.html | Teachers' Heads Lose Suit | True | | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/boys-club-work-lauded-by-hoover-former-president-says-it-is.html | BOYS' CLUB WORK LAUDED BY HOOVER; Former President Says It Is 'Building Americans' | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/nazis-admonish-french-on-aiding-of-fugitives.html | Nazis Admonish French On Aiding of Fugitives | True | By Telephone To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/germans-ordered-to-ellis-island.html | Germans Ordered to Ellis Island | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/iba-group-chosen-for-nominations-committee-headed-by-witter-has.html | I.B.A. GROUP CHOSEN FOR NOMINATIONS; Committee Headed by Witter Has Four Other Members | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/daulton-h-mann-6rage-line-aide-48-executive-vice-president-and.html | DAULTON H. MANN, 6RAGE LINE AIDE, 48; Executive Vice President and Director of Steamship Firm Dies in Boston Hospital | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/berlin-says-uboat-sank-british-cruiser-claims-a-20000ton-auxiliary.html | BERLIN SAYS U-BOAT SANK BRITISH CRUISER; Claims a 20,000-Ton Auxiliary in War in Atlantic | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/the-devil-and-miss-jones-a-lively-comedy-at-the-music-hall-joan.html | 'The Devil and Miss Jones' a Lively Comedy at the Music Hall -- Joan Crawford in "A Woman's Face," at the Capitol -- New Film at Loew's State | True | By Bosley Crowther | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/larger-wool-sales-seen-australia-expects-that-us-will-increase.html | LARGER WOOL SALES SEEN; Australia Expects That U.S. will Increase Purchases | True | Wireless to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/mrs-owxlader-dies-in-her-howie-granddaughter-of-builder-of-brooklyn.html | MRS. OWxLADER DIES IN HER HOWIE; Granddaughter of Builder of Brooklyn Bridge and Wife of Philadelphia Banker OFTEN ON YACHT CRUISES She and Husband Had Owned Famous CrafmHad Been Active in Charities | True | Special to 'r s YoI U -- . | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/louis-joseph-mnally.html | LOUIS JOSEPH M'NALLY | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/pittsburgh-index-spurts.html | Pittsburgh Index Spurts | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/mrs-f-schuyler-mathews.html | MRS. F. SCHUYLER MATHEWS | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/2-planes-fly-close-save-a-dangling-parachutist.html | 2 Planes Fly Close, Save A Dangling Parachutist | True | By the United Press. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/british-to-attack-germans-in-syria-eden-tells-commons-breaking-of.html | BRITISH TO ATTACK GERMANS IN SYRIA; Eden Tells Commons Breaking of French Pledges Invites 'Appropriate Action' BRITISH TO ATTACK GERMANS IN SYRIA | True | By Robert P. Postwireless To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/new-use-for-vitamin-k-it-helps-save-infants-from-hemorrhages-doctor.html | NEW USE FOR VITAMIN K; It Helps Save Infants From Hemorrhages, Doctor Says | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/charge-of-politics-halts-amen-funds-estimate-board-puts-off-his.html | CHARGE OF POLITICS HALTS AMEN FUNDS; Estimate Board Puts Off His Request When Harvey and Palma Denounce Him | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/mrs-james-e-hills.html | MRS. JAMES E. HILLS | True | | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/raids-affect-epileptics-little.html | Raids Affect Epileptics Little | True | Wireless to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/bronx-sales-include-large-apartments-anthony-ave-and-east-135th-st.html | BRONX SALES INCLUDE LARGE APARTMENTS; Anthony Ave. and East 135th St. Houses Change Hands | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/treasury-plans-refunding-of-3-14s-834453200-of-bonds-due-in-august.html | TREASURY PLANS REFUNDING OF 3 1/4S; $834,453,200 of Bonds Due in August to Be Exchanged -- $500,000,000 to Be Raised FINANCING WITHIN 2 WEEKS Morgenthau Puts the Sale of Defense Bonds and Stamps at $216,845,000 | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/boxers-sentence-put-off.html | Boxer's Sentence Put Off | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/nazis-claim-prisoners.html | Nazis Claim Prisoners | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/smith-goes-to-amsterdam.html | Smith Goes to Amsterdam | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/german.html | German | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/keel-is-laid-for-submarine.html | Keel Is Laid for Submarine | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/new-dreadnought-joins-the-fleet-our-second-supership-the-washington.html | NEW DREADNOUGHT JOINS THE FLEET; Our Second Super-Ship, the Washington, Commissioned at Philadelphia Yards 5 MONTHS AHEAD OF TIME Knox Says She Can Be Ready for Service July 1 if Needed to Help Control Seas | True | By Laurence E. Daviesspecial To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/nesbitt-leads-nyac-golfers.html | Nesbitt Leads N.Y.A.C. Golfers | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/arms-workers-get-rise.html | Arms Workers Get Rise | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/city-college-holds-rotc-inspection-1900-student-soldiers-are-viewed.html | CITY COLLEGE HOLDS R.O.T.C. INSPECTION; 1,900 Student Soldiers Are Viewed by Gen. Phillipson -Review Set for Today | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/margins-on-soy-beans-lifted-50-at-chicago.html | Margins on Soy Beans Lifted 50% at Chicago | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/hails-3000000th-guest-hotel-new-yorker-is-the-host-to-visitor-from.html | HAILS 3,000,000TH GUEST; Hotel New Yorker Is the Host to Visitor From Racine, Wis. | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/massey-to-leave-doctors-dillemma-departs-for-hollywood-after.html | MASSEY TO LEAVE 'DOCTOR'S DILLEMMA'; Departs for Hollywood After Performance on May 31 -- Revival to Continue WEE & LEVENTHAL PLANS Expect to Expand Circuit for Bargain-Price Shows -- Other Items of Theatre | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/city-college-dinner-tonight.html | City College Dinner Tonight | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/mrs-barney-schwartz.html | MRS, BARNEY SCHWARTZ | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/judge-frank-johnston.html | JUDGE FRANK JOHNSTON | True | Special to T E7 Yo TIMS. | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/the-chief-carries-maxwell-howards-colors-to-victory-jay-jay-is.html | The Chief Carries Maxwell Howard's Colors to Victory; JAY JAY IS BEATEN BY HALF A LENGTH The Chief, With Robertson Up, Comes From Behind to Gain Decision at Belmont SUN AGAIN CLIPS RECORD Captures Jockey Club Plate -- Bladen, Mackerel Score in Debut for $86 Double | True | By Bryan Field | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/fires-ringed-up-office.html | Fires Ringed "UP" Office | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/midget-auto-races-tonight.html | Midget Auto Races Tonight | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/new-york-yacht-club-drops-all-its-1941-events-except-the-annual.html | New York Yacht Club Drops All its 1941 Events Except the Annual Regatta; CRUISE ABANDONED BY OLD YACHT CLUB New York Y.C. Drops Astor and King's Cup Races for Year in Curtailing Program WORLD CONDITIONS CITED Annual Regatta to Be Held July 3, Making Four-Day Holiday Competition | True | By James Robbins | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/accountant-rents-suite-in-park-ave-myron-a-fink-leases-an-apartment.html | ACCOUNTANT RENTS SUITE IN PARK AVE.; Myron A. Fink Leases an Apartment in the Building at No. 737 MERCHANT TAKES ROOMS Wilbur H. Norton of Montgomery Ward Will Reside at 2 Beekman Place | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/norwegian-fete-forbidden.html | Norwegian Fete Forbidden | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/in-the-nation-effects-of-new-deal-polities-in-critical-times.html | In The Nation; Effects of New Deal Polities in Critical Times | True | By Arthur Krock | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/r-hess-in-brazil-flees-by-air.html | R. Hess in Brazil Flees by Air | True | Special Cable to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/vichy-silent-on-charges.html | Vichy Silent on Charges | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/braves-check-cards-in-st-louis-heat-63-mercury-hits-90-as-teams.html | BRAVES CHECK CARDS IN ST. LOUIS HEAT, 6-3; Mercury Hits 90 as Teams Play -- Losers Trail by 2 1/2 Games | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/36000-defy-order-of-uaw-to-work-strike-in-five-gm-plants-of-detroit.html | 36,000 DEFY ORDER OF U.A.W. TO WORK; Strike in Five G.M. Plants of Detroit and Flint, Unaware of 24-Hour Truce HUDSON GROUP WALKS OUT 8,500 Employes Close 3 Shops -- Chevrolet, Buick and Fisher Body Factories Involved | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/rider-subdues-hofstra-wins-62-after-fried-leads-off-with-a-circuit.html | RIDER SUBDUES HOFSTRA; Wins, 6-2, After Fried Leads Off With a Circuit Drive | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/basketball-meeting-listed.html | Basketball Meeting Listed | True | | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/nazis-see-blow-to-united-states.html | Nazis See Blow to United States | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/christina-cromwell-wed-at-elkton-monday-to-boston-youth-a-freshman.html | Christina Cromwell Wed at Elkton Monday To Boston Youth, a Freshman at Brown | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/president-moves-declares-collaboration-with-reich-is-menace-to-this.html | PRESIDENT MOVES; Declares 'Collaboration' With Reich Is Menace to This Hemisphere PLEA IS SHORT-WAVED Petain's Assurances to U.S. Cited -- Status of Fleet Is Watched PRESIDENT MOVES TO CAUTION VICHY | True | By Bertram D. Hulenspecial To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/defense-need-put-at-200000-houses-jc-nichols-of-opm-says-that.html | DEFENSE NEED PUT AT 200,000 HOUSES; J.C. Nichols of OPM Says That Perhaps 200,000 More Will Be Required in 1942 WARNS OF OVER-EXPANSION He Tells Builders' Institute Trailers, Etc., Should Be Used to Avoid Post-War Blight | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/woman-found-dead-in-blast.html | Woman Found Dead in Blast | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/us-auction-nets-24750-prices-for-customs-articles-range-from-25c-to.html | U.S. AUCTION NETS $24,750; Prices for Customs Articles Range From 25c to $1,100 | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/powder-plant-strike-settled.html | Powder Plant Strike Settled | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/montgomery-rules-choice-over-jenkins-tonight-lightweight-bout-tops.html | Montgomery Rules Choice Over Jenkins Tonight; LIGHTWEIGHT BOUT TOPS GARDEN CARD Montgomery 5-7 Favorite to Beat Jenkins in Non-Title Contest ACTION SET FOR 10 ROUNDS Champion Victor in Previous Meeting With Rival -- Stolz and Young in Semi-Final | True | By Joseph C. Nichols | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/meat-allowances-reduced-in-reich-cut-of-100-grams-a-week-for-normal.html | MEAT ALLOWANCES REDUCED IN REICH; Cut of 100 Grams a Week for 'Normal Consumers' Will Take Effect June 2 BUTTER RATION INCREASED Added Allotment Will Replace Margarine -- Unused Bread Cards Will Get Sugar | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/hard-coal-shipments-dropped.html | Hard Coal Shipments Dropped | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/peace-rally-to-be-held-today.html | Peace Rally to Be Held Today | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/spend-500000-on-awning-ads.html | Spend $500,000 on Awning Ads | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/westbury-four-to-see-action.html | Westbury Four to See Action | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/iraqi.html | Iraqi | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/variety-clubs-open-convention.html | Variety Clubs Open Convention | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/petain-asks-unity-on-deal-with-nazis-tells-the-people-to-follow-him.html | PETAIN ASKS UNITY ON DEAL WITH NAZIS; Tells the People to Follow Him Implicitly in Outcome of Talks With Germans PETAIN ASKS UNITY ON DEAL WITH NAZIS | True | By G.h. Archambaultwireless To the New York Times. | C1B 497614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/rumania-reports-earthquakes.html | Rumania Reports Earthquakes | True | By Telephone To the New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/will-be-married-in-newport-on-july-19.html | WILL BE MARRIED IN NEWPORT ON JULY 19 | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/schumacher-outpitches-passeau-as-giants-rally-for-21-triumph-rucker.html | Schumacher Outpitches Passeau As Giants Rally for 2-1 Triumph; Rucker Double in Third Helps Erase Cubs' Lead -- Paul Dean Sold to Sacramento -- Bartell Accepts Terms of Terrymen | True | By John Drebingerspecial to The New York Times. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/hiccough-attack-fatal-ernst-ohnell-exhead-of-scale-firm-dies-after.html | HICCOUGH ATTACK FATAL; Ernst Ohnell, Ex-Head of Scale Firm, Dies After 10-Day Illness | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/vultee-aircraft-elects-three-oil-men-made-directors-in-new-policy.html | VULTEE AIRCRAFT ELECTS; Three Oil Men Made Directors in New Policy by Company | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/named-on-advisory-board-of-st-vincents-hospital.html | Named on Advisory Board Of St. Vincent's Hospital | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/mayor-asked-to-reveal-facts-in-citys-defense.html | Mayor Asked to Reveal Facts in City's Defense | True | | C1B 497614 |
| 1941-05-16 | 1941-05-16 | https://www.nytimes.com/1941/05/16/archives/defense-games-held-at-camp-stewart-antiaircraft-units-fight-off.html | DEFENSE GAMES HELD AT CAMP STEWART; Anti-Aircraft Units 'Fight Off' Attacking Red Force | True | Special to THE NEW YORK TIMES. | C1B 497614 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/manhattan-tops-nyu-54.html | Manhattan Tops N.Y.U., 5-4 | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/lubin-meyer.html | lubin -- 'Meyer | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/new-crisis-is-seen-facing-education-wide-study-of-the-problems.html | NEW CRISIS IS SEEN FACING EDUCATION; Wide Study of the Problems Arising From War Urged on Board of Regents | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/salmo-victor-in-jumping-steinkrauss-horse-tops-field-as-washington.html | SALMO VICTOR IN JUMPING; Steinkraus's Horse Tops Field as Washington Show Opens | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/italian.html | Italian | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/murphy-gains-in-newark-recheck-puts-him-846-votes-ahead-of-pr.html | MURPHY GAINS IN NEWARK; Recheck Puts Him 846 Votes Ahead of P.R. Franklin | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/george-a-hawley.html | GEORGE A. HAWLEY | True | peca. to H: I-V YOR TES- | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/heads-bank-credit-associates.html | Heads Bank Credit Associates | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/news-and-notes-of-art.html | News and Notes Of Art | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/stocks-are-limited-on-aluminum-ware-producers-supply-estimated-at.html | STOCKS ARE LIMITED ON ALUMINUM WARE; Producers' Supply Estimated at Enough for 3 to 6 Months | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/bagby-of-indians-trips-red-sox-93-defeats-former-teammates-with-aid.html | BAGBY OF INDIANS TRIPS RED SOX, 9-3; Defeats Former Team-Mates With Aid of Homer, Double and Single by Walker | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/twenty-bronx-houses-bought-in-one-deal-twofamily-dwellings-are-in.html | TWENTY BRONX HOUSES BOUGHT IN ONE DEAL; Two-Family Dwellings Are in West Farms Area | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/7900-for-milton-book-copy-of-rare-first-edition-of-comus-is-sold.html | $7,900 FOR MILTON BOOK; Copy of Rare First Edition of 'Comus' Is Sold Here | True | | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/british-ship-foray-cited-berlin-reports-channel-coast-repulse.html | BRITISH SHIP FORAY CITED; Berlin Reports Channel Coast Repulse -- Barrow an Air Target | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/londons-savings-asked-to-hit-back-war-weapons-week-is-opened-with.html | LONDON'S SAVINGS ASKED TO 'HIT BACK'; War Weapons' Week Is Opened With Plea for u100,000,000 by Chancellor of Exchequer INVESTMENT IS HELD DUTY Fire Fighters Will Stage Two Dispays to Aid Campaign -- Tanks Also Will Help | True | By David Andersonspecial Cable To the New York Times. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/award-824617-for-channel-job.html | Award $824,617 for Channel Job | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/heads-sh-kress-co.html | Heads S.H. Kress & Co. | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/2000-attend-peace-rally-group-at-madison-sq-meeting-demands-no.html | 2,000 ATTEND PEACE RALLY; Group at Madison Sq. Meeting Demands 'No Convoys' | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/troth-announced-of-miss-arnold-daughter-of-b-w-arnolds-jr-to-become.html | TROTH ANNOUNCED OF MISS ARNOLD; Daughter of B. W. Arnolds Jr. to Become Bride of Dr. Otto E. Aufranc of Boston | True | Special to TIIE NEW YORK TLES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/financial-8aturdaym-ay-17-0l-g-satday-may-l-1941-financial-2a-l.html | FINANCIAL 8ATURDAY,'M. AY 17, 0l. g SAT=DAY, MAY l*, 1941. FINANCIAL 2a' : L GROUP TO STUDY OIL 'BOTTLENECK'; Transportation Problem Due to Tanker Diversion to British Use to Be Explored INVENTORY OF FACILITIES Committee of 22 Named by Petroleum Institute at Request of OPM | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/mills-oppose-rule-of-rental-charges-but-the-wagehour-division-fears.html | MILLS OPPOSE RULE OF RENTAL CHARGES; But the Wage-Hour Division Fears Circumvention of Wage Advances COMPANY STORES AT ISSUE Southern Manufacturers Indicate Regulation Would End System | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/champion-gives-views-fine-prefers-title-match-between-two-leading.html | CHAMPION GIVES VIEWS; Fine Prefers Title Match Between Two Leading Experts | True | REUBEN FINE | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/georgeh-fitchett.html | GEORGE.H. FITCHETT | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/big-bomber-delivered-to-army.html | Big Bomber Delivered to Army | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/halifax-autograph-to-aid-fete.html | Halifax Autograph to Aid Fete | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/debt-limit-estimated.html | Debt Limit Estimated | True | A. VERE SHAW | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/forest-fire-razes-maine-camps.html | Forest Fire Razes Maine Camps | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/new-zealand-favors-loan.html | New Zealand Favors Loan | True | Wireless to THE NEW YORK TIMES. | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/bond-flotations-rise-to-60820000-offerings-to-public-in-week.html | BOND FLOTATIONS RISE TO $60,820,000; Offerings to Public in Week Largest Since $62,138,000 Early in February $75,842,000 A YEAR AGO $50,000,000 Firestone Issue Is Largest in Period -- Sag in Governmental Field | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/bbc-names-messerschmitt.html | BBC Names Messerschmitt | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/columbia-cub-nine-on-top.html | Columbia Cub Nine on Top | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/jw-berriman-dies-former-timken-official-falls-into-canal-in-florida.html | J.W. BERRIMAN DIES; Former Timken Official Falls Into Canal in Florida | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/oil-concern-tells-of-tankers-lost-soconyvacuum-says-of-19-under.html | OIL CONCERN TELLS OF TANKERS LOST; Socony-Vacuum Says of 19 Under British Flag 4 Were Sunk | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/miss-euily-l-jones-wed-married-at-the-packer-institute-to-george.html | MISS EUILY L. JONES WED; Married at the Packer Institute to George William Elwell | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/tax-plan-revision-expected-monday-many-in-capital-predict-turn-by.html | TAX PLAN REVISION EXPECTED MONDAY; Many in Capital Predict Turn by Treasury Toward Proposals of Henderson and Eccles AND 'ADMINISTRATION TAG Machinery Group Tells House Committee Present Levies Bear Heavily on Industry | True | By Henry N. Dorrisspecial To the New York Times. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/john-w-flaiviman-brooklyn-insurance-broker-once-head-of-legion.html | JOHN W. FLAIViMAN; Brooklyn Insurance Broker Once Head of Legion Bachelor's Club | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/katherine-chubb-married-in-chapel-becomes-bride-of-donald-h-sheehan.html | KATHERINE CHUBB MARRIED IN CHAPEL; Becomes Bride of Donald H. Sheehan in a Ceremony at St. George's Church | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/killed-in-13700-holdup.html | Killed in $13,700 Hold-Up | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/mrs-hieronymus-breunich.html | MRS. HIERONYMUS BREUNICH | True | Special to THE NEW YORE: TS. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/us-indicts-17-truck-owners.html | U.S. Indicts 17 Truck Owners | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/wholesale-trading-continues-to-expand-retail-activity-in-week-holds.html | WHOLESALE TRADING CONTINUES TO EXPAND; Retail Activity in Week Holds at About 15% Over 1940 | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/hershey-says-to-keep-men-draft-aide-says-employers-should-ask.html | HERSHEY SAYS TO KEEP MEN; Draft Aide Says Employers Should Ask Deferment for Skills | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/ready-to-strike-anew-nazis-say.html | Ready to Strike Anew, Nazis Say | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/new-dealer-plan-for-stocks-nears-rl-stott-incoming-chairman-of.html | NEW 'DEALER PLAN' FOR STOCKS NEARS; R.L. Stott, Incoming Chairman of Exchange, to Present It to Board on May 28 ACTUAL TRIAL SUGGESTED Scheme to Market Securities Could Be Amended Later, Technicians Report | True | | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/knudsen-calls-on-unions-to-keep-arms-work-going.html | Knudsen Calls on Unions To Keep Arms Work Going | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/ban-asked-on-nazis-in-dakar-azores-gibson-committee-also-urges.html | BAN ASKED ON NAZIS IN DAKAR, AZORES; Gibson Committee Also Urges President to Safeguard the Canaries and Cape Verdes HEMISPHERE PERIL SEEN ' Protective Occupation' of the Zones in Cooperation With the British Proposed | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/hitler-likened-to-lincoln-as-british-foe-by-nazis.html | Hitler Likened to Lincoln As British Foe by Nazis | True | By the United Press. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/doctor-buys-home-in-elizabeth-nj-eye-specialist-purchases-12room.html | DOCTOR BUYS HOME IN ELIZABETH, N.J.; Eye Specialist Purchases 12-Room Dwelling on North Broad Street | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/student-wins-a-trip-ilion-boy-to-be-sent-to-south-america-by-league.html | STUDENT WINS A TRIP; Ilion Boy to Be Sent to South America by League Group | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/reds-warned-of-changes-shakeup-planned-if-champions-remain-in-slump.html | REDS WARNED OF CHANGES; Shake-Up Planned if Champions Remain in Slump | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/senate-retains-priorities-in-opm-unanimously-passes-control.html | SENATE RETAINS PRIORITIES IN OPM; Unanimously Passes Control Legislation -- Conferees to Act on Cox Amendment NEW R.F.C. POWERS VOTED $1,500,000,000 Is Added to Its Borrowing, but Limits Are Set on its Defense Production | True | By W.h. Lawrencespecial To the New York Times. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/axis-planes-raid-cyprus.html | Axis Planes Raid Cyprus | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/chungking-battered-by-japanese-raiders-300-casualties-and-extensive.html | CHUNGKING BATTERED BY JAPANESE RAIDERS; 300 Casualties and Extensive Damage Caused by Bombers | True | Wireless to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/rising-food-prices-laid-to-allied-aid-city-begins-study-of-effect.html | RISING FOOD PRICES LAID TO ALLIED AID; City Begins Study of Effect of Lease-Lend Purchases on Retail Quotations RISING FOOD PRICES LAID TO ALLIED AID | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/cooke-beats-lyttletonrogers.html | Cooke Beats Lyttleton-Rogers | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/berlin-acknowledges-loss-says-british-entered-solum-and-made-attack.html | BERLIN ACKNOWLEDGES LOSS; Says British Entered Solum and Made Attack on Capuzzo | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/town-and-taylor-take-links-medal-register-65-to-top-field-in.html | TOWN AND TAYLOR TAKE LINKS MEDAL; Register 65 to Top Field in All-Handicap Event at Rock Spring Club MRS. TIETJE IS VICTOR Beats Par by 3 Up With Net of 71 -- Mrs. Watson Second and Mrs. Stumpf Third | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/5-freed-in-union-row-cleared-when-court-hears-grand-jury-had.html | 5 FREED IN UNION ROW; Cleared When Court Hears Grand Jury Had Refused to Act | True | | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/the-peoples-chorus-helps-greek-relief-group-marks-25th-anniversary.html | THE PEOPLE'S CHORUS HELPS GREEK RELIEF; Group Marks 25th Anniversary With Spring Song Festival | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/orthodox-greeks-to-honor-manning-hellenic-cathedral-service-will.html | ORTHODOX GREEKS TO HONOR MANNING; Hellenic Cathedral Service Will Mark the Anniversary of Bishop's Ordination ST. GEORGE COMMUNION Program at St. Thomas Church Tomorrow -- Telephone Ladies' Mass and Breakfast | True | By Rachel K. M'Dowell | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/raf-raids-fields-nazi-planes-destroyed-at-french-bases-dentz.html | R.A.F. RAIDS FIELDS; Nazi Planes Destroyed at French Bases -- Dentz Protests TROOPS MASS AT BORDER De Gaulle Aide Urges Revolt -- London Bars Syria With New Mine Area NAZI AIR BASE IN SYRIA THAT WAS BOMBED BY ROYAL AIR FORCE R.A.F. RAIDS FIELDS OF NAZIS IN SYRIA | True | By C.l. Sulzbergerspecial Broadcast To the New York Times. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/dean-er-bossange-to-retire-at-nyu-head-of-architecture-school-since.html | DEAN E.R. BOSSANGE TO RETIRE AT N.Y.U.; Head of Architecture School Since 1926 to Quit Post When Semester Ends STUDIED WIDELY ABROAD He Often Said Women Would Excel in the Profession Because of 'Good Taste' | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/italy-sees-spread-of-iraqi-struggle-press-thinks-palestine-must-be.html | ITALY SEES SPREAD OF IRAQI STRUGGLE; Press Thinks Palestine Must Be Involved -- Holds Arabs Ripe for Pro-Axis Revolt GAYDA CITES LESSON TO US Calls Attention to British Aggression -- French Ship Seizures Are Condemned | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/new-plan-delays-trainee-induction-preliminary-examination-a-month.html | NEW PLAN DELAYS TRAINEE INDUCTION; Preliminary Examination a Month in Advance Gives Time for Preparation ' TYPICAL PARENTS' PICKED Brooklyn Couple Will Be Honored at U.S.O. Rally Here on Tuesday | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/latinamerican-costumes-feature-a-washington-fiesta.html | LATIN-AMERICAN COSTUMES FEATURE A WASHINGTON FIESTA | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/vichy-tobacco-price-up-sales-curbed-to-conserve-the-supply-in.html | VICHY TOBACCO PRICE UP; Sales Curbed to Conserve the Supply in Unoccupied Area | True | Wireless to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/coal-crisis-acute-as-parley-fails-renewed-intervention-by-the.html | COAL CRISIS ACUTE AS PARLEY FAILS; Renewed Intervention by the President Held Only Hope of Keeping Mines Open DEFENSE PLANTS IN PERIL Miners and Operators Agree That Reserves of Fuel Are Non-Existent | True | | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/war-bonus-dispute-on-ships-settled-merchant-marine-institute-and.html | WAR BONUS DISPUTE ON SHIPS SETTLED; Merchant Marine Institute and N.M.U. in Agreement After 3-Week Parley DELAYED VESSELS TO SAIL Although Union Must Approve Terms Several Craft Are Expected to Depart Today | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/family-day-proposed.html | Family Day Proposed | True | E.H.B. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/seton-hall-8-w-maryland-2.html | Seton Hall 8, W. Maryland 2 | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/modifies-gimbel-ruling-ftc-changes-order-to-accord-with-courts.html | MODIFIES GIMBEL RULING; FTC Changes Order to Accord With Court's Decision | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/hess-pictures-published.html | Hess Pictures Published | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/changes-by-general-electric.html | Changes by General Electric | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/columbia-bestows-graduation-honors-ranking-seniors-picked-for.html | COLUMBIA BESTOWS GRADUATION HONORS; Ranking Seniors Picked for Valedictorian, Salutatorian | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/smith-again-clips-mark-swims-220-yards-free-style-in-2077-in.html | SMITH AGAIN CLIPS MARK; Swims 220 Yards Free Style in 2:07.7 in Honolulu | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/dr-nm-butler-is-host-gives-luncheon-for-sir-wilfrid-greene-and-dr.html | DR. N.M. BUTLER IS HOST; Gives Luncheon for Sir Wilfrid Greene and Dr. Arthur Goodhart | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/js-sinclair-gets-post-with-ny-life-philadelphia-reserve-bank-head.html | J.S. SINCLAIR GETS POST WITH N.Y. LIFE; Philadelphia Reserve Bank Head Elected Vice President of Insurance Company TO BEGIN DUTIES JULY 1 A.H. Williams Named as Successor in Presidency of Federal Institution | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/berlin-active-and-higher.html | Berlin Active and Higher | True | Wireless to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/sir-claude-de-crespigny-retired-war-hero-was-son-of-notedbritish.html | SIR CLAUDE DE CRESPIGNY; Retired War Hero Was Son of Noted-British Sportsman | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/latin-trade-boost-declared-us-task-development-of-potentially-great.html | LATIN TRADE BOOST DECLARED U.S. TASK; Development of Potentially Great Market Rests on Our Efforts, Gentes Says POST-WAR BENEFITS SEEN Our Current Program There Lifts Standards and Demand for Goods, He Holds | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/japanesered-truce-seen.html | Japanese-Red Truce Seen | True | Wireless to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/urges-food-for-40000000-mccarran-fears-the-people-of-small.html | URGES FOOD FOR 40,000,000; McCarran Fears the People of Small Democracies Will Starve | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/alters-job-insurance-connecticut-house-passes-bill-to-ease-tax.html | ALTERS JOB INSURANCE; Connecticut House Passes Bill to Ease Tax, Increase Benefits | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/mrs-j-willard-hobble.html | MRS. J, WILLARD HOBBLE | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/repulse-of-force-predicted-by-hull-but-he-warns-that-we-face.html | REPULSE OF FORCE PREDICTED BY HULL; But He Warns That We Face 'Hardship and Sacrifice Before the End Comes' | True | Special to THE NEW YORK TIMES. | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/honored-by-boy-scouts-for-distinguished-service-to-boyhood.html | HONORED BY BOY SCOUTS FOR DISTINGUISHED SERVICE TO BOYHOOD | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/wheat-is-higher-mills-are-buyers-futures-dip-below-close-of-the.html | WHEAT IS HIGHER; MILLS ARE BUYERS; Futures Dip Below Close of the Previous Day but End With Gains of 1/4 to 3/8c FIRM UNDERTONE IN CORN Increase in the Margins on Soy Beans Fails to Check the Advance | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/shubert-gives-in-averting-strike-capitulates-to-demands-of-the.html | SHUBERT GIVES IN, AVERTING STRIKE; Capitulates to Demands of the Managers' and Press Agents' Union TO PAY DISPUTED CLAIM Dismissed Publicity Man to Get 2 Weeks' Salary -- 'Meet the People' Row Settled | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/diamonds-and-nerves.html | DIAMONDS AND NERVES | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/lawrence-f-mhugh.html | LAWRENCE F. M'HUGH | True | Special to T s YoI Txs. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/textile-institute-to-widen-research-elects-pickard-to-head-new.html | TEXTILE INSTITUTE TO WIDEN RESEARCH; Elects Pickard to Head New Joint Program With Textile Foundation MORE DATA FOR INDUSTRY Plan Will Provide Channel to Transmit Scientific and Economic Findings | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/in-praise-of-city-water.html | In Praise of City Water | True | L.A. MORESS | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/governor-olson-acts.html | Governor Olson Acts | True | By Foster Haileyspecial To the New York Times. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/british-navy-losses-in-men-put-at-11285-3352-wounded-513-taken.html | BRITISH NAVY LOSSES IN MEN PUT AT 11,285; 3,352 Wounded, 513 Taken Prisoner -- Bombings Reported | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/dr-hmohlerdies-medi3al-edligator-dean-of-t-he-jefferson-college-who.html | DR. H..MOHLER:DIES; MEDI(3AL EDLIGATOR; Dean of .t. he Jefferson College, Who Joined Staff in 19.14, Dies in Meron, Pa. ALSO SERVED 'AT HOSPITAL Professor of- Therapeutics-Was a Captain in France During World | True | War | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/knox-warns-vichy-puts-us-in-peril-tells-naval-war-college-class.html | KNOX WARNS VICHY PUTS U.S. IN PERIL; Tells Naval War College Class Recent Events Mean for This Nation a 'Mortal Danger' KNOX WARNS VICHY PUTS U.S. IN PERIL | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/max-moritz.html | MAX MORITZ | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/canadians-urge-action-demand-arises-for-seizure-of-st-pierre-and.html | CANADIANS URGE ACTION; Demand Arises for Seizure of St. Pierre and Miquelon Isles | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/senators-demand-coast-strike-end-defense-investigating-committee.html | SENATORS DEMAND COAST STRIKE END; Defense Investigating Committee Sends Telegram to Ship Workers and Employers FIX TUESDAY DEADLINE Hearing Set if Settlement Is Delayed -- Gov. Olson Talks 4 Hours With Leaders | True | Special to THE NEW YORK TIMES. | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/tigers-down-athletics-triumph-54-on-insidethepark-home-run-by.html | TIGERS DOWN ATHLETICS; Triumph, 5-4, on Inside-the-Park Home Run by Mullin | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/would-aid-lady-mendl-bill-would-restore-citizenship-to-former-elsie.html | WOULD AID LADY MENDL; Bill Would Restore Citizenship to Former Elsie De Wolfe | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/bathing-girls-pose-in-5th-ave-window-latest-in-swim-suits-and-beach.html | BATHING GIRLS POSE IN 5TH AVE. WINDOW; Latest in Swim Suits and Beach Wear is Exhibited by Real, Live Models POOL FORMS BACKGROUND The Tailored Woman Stages Realistic Display With Gay Colors Predominating | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/peterson-wins-auto-race.html | Peterson Wins Auto Race | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/thomas-collier-originator-of-the-chicago-oop-saloon-rigged-for.html | THOMAS COLLIER; Originator of .the Chicago !oop Saloon Rigged for Jokers | True | Special to TE iV No TES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/9000000-for-britain-relief-group-announces-total-112000-sent-in.html | $9,000,000 FOR BRITAIN; Relief Group Announces Total - $112,000 Sent in Last Week | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/guilty-in-childs-death-engineer-in-palmas-office-is-convicted-of.html | GUILTY IN CHILD'S DEATH; Engineer in Palma's Office Is Convicted of Negligent Driving | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/morse-bayliss.html | Morse -- Bayliss | True | Special to Tm NW' YORK TEmS. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/russell-s-codivlan-prominent-boston-operator-in1-real-estate-is.html | RUSSELL S. CODIVIAN; Prominent Boston Operator in1 Real Estate. is Dead | True | peclal to TH I:WoR | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/leon-brichant.html | LEON BRICHANT | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/proud-valley-a-story-of-welsh-singingminers-at-the-little-carnegie.html | ' Proud Valley,' a Story of Welsh Singing-Miners, at the Little Carnegie -- Soviet Musical at the Miami | True | By Bosley Crowther | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/gang-killer-tells-why-he-reformed-became-disgusted-with-way-of-life.html | GANG KILLER TELLS WHY HE 'REFORMED'; Became Disgusted With Way of Life That Required 11 Murders, Reles Says BELIEVES IN GOD, HE ADDS Waxes Philosophical After He Details One Slaying to Jury in Brooklyn | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/large-apartments-bought-at-auctions-madison-ave-and-riverside-dr.html | LARGE APARTMENTS BOUGHT AT AUCTIONS; Madison Ave. and Riverside Dr. Properties Are Bid In | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/rail-unions-weigh-pay-rise-demands-six-hundred-representatives-of.html | RAIL UNIONS WEIGH PAY RISE DEMANDS; Six Hundred Representatives of 'Big Five' Brotherhoods Confer in Chicago UNITED FRONT IS SOUGHT Head of Firemen and Engineers Says Workers Must Benefit From 'the Prosperity' | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/cotton-takes-limelight-cool-styles-at-low-prices-shown-at.html | COTTON TAKES LIMELIGHT; Cool Styles at Low Prices Shown at Wanamaker's | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/nbc-begins-new-service-of-broadcasts-overseas.html | NBC Begins New Service Of Broadcasts Overseas | True | | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/dewey-pleads-for-unity-calls-for-nation-to-stand-by-army-that.html | DEWEY PLEADS FOR UNITY; Calls for Nation to Stand by Army That Protects It | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/road-to-spend-3500000.html | Road to Spend $3,500,000 | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/youth-orchestra-provides-surprise-transcription-of-tristan-by.html | YOUTH ORCHESTRA PROVIDES SURPRISE; Transcription of 'Tristan' by Founder, Stokowski, the Climax of Concert GROUP GROWING YOUNGER Players Average Only 22 This Season -- 8 Young Woman of Last Season Now 16 | True | By Olin Downes | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/mrs-laurence-c-ward.html | MRS. LAURENCE C. WARD | True | Special to ' lw 'YOR: 'nss. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/toledo-to-play-browns.html | Toledo to Play Browns | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/convicted-under-alien-act.html | Convicted Under Alien Act | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/shirts-jackets-ordered.html | Shirts, Jackets Ordered | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/drop-in-next-weeks-list-5159411-financing-scheduled-off-from.html | DROP IN NEXT WEEK'S LIST; $5,159,411 Financing Scheduled, Off From $12,961,254 | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/celluloid-merger-favored.html | Celluloid Merger Favored | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/i-patricia-saunders-betrothed.html | I Patricia Saunders Betrothed | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/vichy-surprised-at-roosevelt-view-denies-it-plans-to-attack-us-or.html | VICHY 'SURPRISED' AT ROOSEVELT VIEW; Denies It Plans to Attack U.S. or Britain -- Claims the Right to Act With Nazis VICHY 'SURPRISED' AT ROOSEVELT VIEW | True | By G.h. Archambaultwireless To the New York Times. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/amsterdam-meets-selling.html | Amsterdam Meets Selling | True | Wireless to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/no-time-for-personal-whims-full-support-of-government-viewed-as.html | No Time for Personal Whims; Full Support of Government Viewed as Prelude to Hitler's Defeat | True | R.R.R. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/president-has-not-read-order.html | President Has Not Read Order | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/succeeded-by-ah-williams.html | Succeeded by A.H. Williams | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/nazi-raid-strikes-in-west-midlands-britains-defenders-battle-foe.html | NAZI RAID STRIKES IN WEST MIDLANDS; Britain's Defenders Battle Foe Over Southeast Coast and London -- Down Nine R.A.F. BLASTS HANOVER Drops Some of Biggest Bombs on Berlin and Stages Hard Attack on Invasion Coast | True | By James MacDonaldspecial Cable To the New York Times. | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/president-leaves-cuts-to-congress-crop-loan-bill-hit-he-declares.html | PRESIDENT LEAVES CUTS TO CONGRESS; CROP LOAN BILL HIT; He Declares Responsibility for Billion Non-Defense Economy Rests With Senate, House DOUBTS FARM PARITY PLAN 85% Lending Might Upset It, He Warns -- Agriculturists Say Veto Would Fail PRESIDENT LEAVES CUTS TO CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/wang-said-to-balk-at-puppet-status-nanking-leader-is-reported-to.html | WANG SAID TO BALK AT PUPPET STATUS; Nanking Leader Is Reported to Have Demanded Trade Control and Arms JAPANESE SPLIT BY ISSUE Ambassador Honda Says Army Officers Have Caused Chaos in Yangtze Commerce | True | By Douglas Robertsonwireless To the New York Times. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/hints-at-navy-use-president-recalls-we-beat-barbary-pirates-in.html | HINTS AT NAVY USE; President Recalls We Beat Barbary Pirates in Mediterranean RED SEA PARALLEL IS SEEN Executive Stresses Freedom of Seas -- Worry Over Azores Reported at Capital ROOSEVELT DEFIES BLOCKADE BY NAZIS | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/student-pranks-decried-court-lectures-columbia-men-on-dropping.html | STUDENT PRANKS DECRIED; Court Lectures Columbia Men on Dropping Water in Bags | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/bible-for-the-president-copy-of-catholic-revision-of-new-testament.html | BIBLE FOR THE PRESIDENT; Copy of Catholic Revision of New Testament Is Presented | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/celebrates-25-years-with-curb-exchange-ce-mcgowan-secretary-was.html | CELEBRATES 25 YEARS WITH CURB EXCHANGE; C.E. McGowan, Secretary, Was Errand Boy in Outside Market | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/french-line-seeks-to-clear-ship-here-one-of-11-taken-into-custody.html | FRENCH LINE SEEKS TO CLEAR SHIP HERE; One of 11 Taken Into Custody Is Loading and Is Booked for North Africa | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/bendix-strike-averted-ford-raises-wages-515-cents-an-hour.html | Bendix Strike Averted; FORD RAISES WAGES 5-15 CENTS AN HOUR | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/iron-ore-fleet-at-100-capacity.html | Iron Ore Fleet at 100% Capacity | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/named-to-new-posts.html | NAMED TO NEW POSTS | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/mrs-stacy-budd-collins.html | MRS. STACY BUDD COL'LINS | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/fetes-today-at-belmont-many-parties-will-be-given-at-club-before.html | FETES TODAY AT BELMONT; Many Parties Will Be Given at Club Before Withers Stakes | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/fred-macmurray-assigned-to-mr-and-mrs-cugat-the-big-boss-opens.html | Fred MacMurray Assigned to 'Mr. and Mrs. Cugat' -- 'The Big Boss' Opens Today at the Rialto | True | By Douglas W. Churchillspecial To the New York Times. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/title-to-marshall-club.html | Title to Marshall Club | True | | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/georgetown-trips-nyu-nine-by-179-hoyas-score-five-runs-in-the.html | GEORGETOWN TRIPS N.Y.U. NINE BY 17-9; Hoyas Score Five Runs in the Second and Six in Fifth for Twelfth Triumph MYLNARSKI STAR AT BAT Gets Homer With Bases Filled, Two Other Hits -- Vecchio Is Routed From Box | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/nazis-in-norway.html | NAZIS IN NORWAY | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/dartmouth-golfers-win-princeton-also-playoff-victor-in-eastern.html | DARTMOUTH GOLFERS WIN; Princeton Also Play-Off Victor in Eastern College Tourney | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/drops-hollander-proceedings.html | Drops Hollander Proceedings | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/syria.html | SYRIA | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/heads-cornell-student-council.html | Heads Cornell Student Council | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/ask-wide-changes-in-citys-schools-educators-say-curriculum-should.html | ASK WIDE CHANGES IN CITY'S SCHOOLS; Educators Say Curriculum Should Provide More Freedom to Teachers Here | True | By Benjamin Finespecial To the New York Times. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/base-in-antarctic-visioned-by-byrd-he-says-region-there-would-aid.html | BASE IN ANTARCTIC VISIONED BY BYRD; He Says Region There Would Aid Our Defense If Panama Canal Were Destroyed SUBMITS EXPEDITION DATA We Could Lay Claim to Vast Area, He Reports -- Mineral Specimens Brought Back | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/holy-city-shelters-ready-caves-under-ancient-walls-to-be-used-if.html | HOLY CITY SHELTERS READY; Caves Under Ancient Walls to Be Used if Raids Occur | True | Special Cable to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/operator-resells-broadway-lofts-buyer-agrees-to-build-2story.html | OPERATOR RESELLS BROADWAY LOFTS; Buyer Agrees to Build 2-Story Taxpayer at 738 Where Fire Wrecked Building 47-51 PIKE STREET RESOLD Quick Turnover Made on Loft Structure -- Stanton St. 30-Unit Tenement Traded | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/on-selecting-officials.html | On Selecting Officials | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/lohrman-with-help-of-hubbell-pitches-42-victory-over-cubs-giants.html | Lohrman, With Help of Hubbell, Pitches 4-2 Victory Over Cubs; Giants Break Tie in Eighth, Scoring Twice -- Ott's Eighth Home Run and Double by Young Put Lee 2 Down Early | True | By John Drebingerspecial To the New York Times. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/fieldston-keeps-titles-track-teams-win-in-maaps-for-fifth-year-in.html | FIELDSTON KEEPS TITLES; Track Teams Win in M.A.A.P.S. for Fifth Year in Row | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/bolivia-contracts-to-sell-wolframite-output-to-us.html | Bolivia Contracts to Sell Wolframite Output to Us | True | By the United Press. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/36000000-ficb-financing.html | $36,000,000 FICB Financing | True | | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/elected-by-liggett-myers.html | Elected by Liggett & Myers | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/business-leases.html | BUSINESS LEASES | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/will-get-chemical-award-for-work-as-a-scientist.html | Will Get Chemical Award For Work as a Scientist | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/france-still-lives.html | FRANCE STILL LIVES | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/outdoor-art-show-marks-10th-year-space-limited-on-washington-sq-as.html | OUTDOOR ART SHOW MARKS 10TH YEAR; Space Limited on Washington Sq. as Some Bar Displays | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/columbia-gas-financing-jones-approached-on-120000000-deal-uncertain.html | COLUMBIA GAS FINANCING; Jones, Approached on $120,000,000 Deal, Uncertain on Action | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/st-johns-netmen-prevail.html | St. John's Netmen Prevail | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/la-scala-opera-opens-season.html | La Scala Opera Opens Season | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/kills-wife-and-himself.html | Kills Wife and Himself | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/mary-i-gulnac-marrieo-bride-of-h-r-houghton-jr-union-college.html | MARY I. GULNAC MARRIEO; Bride of H. R. Houghton Jr., Union College Chaplain | True | Seclat to T Nsv YORK Tns. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/committee-delays-merger-vote.html | Committee Delays Merger Vote | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/europe-lurid-episodes-light-up-a-war-fought-in-the-dark.html | Europe; Lurid Episodes Light Up a War Fought in the Dark | True | By Anne O'Hare McCormick | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/net-immigration-gain-runs-population-up.html | Net Immigration Gain Runs Population Up | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/business-world.html | Business World | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/vichy-denies-report-of-carrel-detention-officials-say-he-is-working.html | VICHY DENIES REPORT OF CARREL DETENTION; Officials Say He Is Working on Health Study for Petain | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/roosevelt-tardy-on-vichy-nazis-say-criticizing-him-they-assert.html | ROOSEVELT TARDY ON VICHY, NAZIS SAY; Criticizing Him, They Assert Petain Regime's Collaboration Was Only Course Open to It TWO DIPLOMATS ASSAILED Welles and Winant Named -- Reich Said to Be Ready to Strike at British Again | True | By Telephone To the New York Times. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/youngsters-cheer-smith-in-slum-tour-once-familiar-hi-ya-al-rings.html | YOUNGSTERS CHEER SMITH IN SLUM TOUR; Once Familiar 'Hi Ya Al!' Rings Out as the Former Governor Visits the East Side | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/earl-of-liverpool-is-strigkebl-at-70-first-governor-general-of-th.html | EARL OF 'LIVER-POOL: '.IS STRIGKEbL AT: 70; First Governor General of th bominion'of New Zealsnd fought in Boer Wr TWICE SERVED IN IRELAND Held Post; UnderCadogn and Aberdeen When They Were. Lord Lieutenants | True | Wieless to T NW NOR: TIMS. / | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/danish-consuls-to-stay-legation-says-dismissal-from-copenhagen-will.html | DANISH CONSULS TO STAY; Legation Says Dismissal From Copenhagen Will Be Ignored | True | Special to THE NEW YORK TIMES. | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/ruffings-pinch-hit-nips-white-sox-65-single-in-9th-after-dimaggio.html | RUFFING'S PINCH HIT NIPS WHITE SOX, 6-5; Single in 9th, After DiMaggio and Gordon Triple, Breaks Yanks' Losing String at 5 BREUER WASTES 4-0 LEAD Chicago Gets All Runs in 6th -- Homers for DiMag, Keller -- Rizzuto, Priddy Benched | True | By Louis Effrat | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/portuguese-freighter-sails.html | Portuguese Freighter Sails | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/poly-prep-lacrosse-victor.html | Poly Prep Lacrosse Victor | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/use-of-crude-rubber-at-record-level-in-april.html | Use of Crude Rubber At Record Level in April | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/army-planes-crash-4-die-in-ohio-storm-heavy-damage-in-wind-which.html | ARMY PLANES CRASH, 4 DIE, IN OHIO STORM; Heavy Damage in Wind Which Wrecks 36 Aircraft at Chicago | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/jewish-appeal-group-gets-5000.html | Jewish Appeal Group Gets $5,000 | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/jackson-henderson-plan-joint-price-action-antitrust-law-to-be.html | Jackson, Henderson Plan Joint Price Action; Anti-Trust Law to Be Invoked on Combines | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/wilfrid-n-wheelhouse-compositor-on-the-times-last-21-years-dies-in.html | WILFRID N, WHEELHOUSE; -Compositor on The Times. Last 21 Years Dies in Hospital | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/distributing-tax-burdens-penalizing-corporations-held-sure-to-hurt.html | Distributing Tax Burdens; Penalizing Corporations Held Sure to Hurt Many With Small Incomes | True | HELEN H. FILLIUS | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/ogden-corp-files-plan-for-utility-holding-company-for-interstate.html | OGDEN CORP. FILES PLAN FOR UTILITY; Holding Company for Interstate Power Tells SEC of New Capital Structure | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/heads-jersey-hospital-group.html | Heads Jersey Hospital Group | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/three-navy-craft-enter-ocean-race-academy-sailors-to-compete-in.html | THREE NAVY CRAFT ENTER OCEAN RACE; Academy Sailors to Compete in Trysail Club Event Starting June 21 EIGHTEEN YACHTS IN ALL Fleet for 422-Mile Contest May Be Augmented Later, Sponsors Announce | True | By James Robbins | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/king-cole-heads-field-of-nine-in-24000-withers-mile-at-belmont.html | King Cole Heads Field of Nine in $24,000 Withers Mile at Belmont Today; SPEED STARS READY FOR HISTORIC TEST Monday Lunch, Porter's Cap, Dispose Among 3-Year-Olds Entered in Withers ROSETOWN WINS HANDICAP G.D. Widener Racer First by 3 Lengths -- Head Victory Gained by Master Henry | True | By Bryan Field | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/director-of-manufacturing-for-international-harvester-co.html | Director of Manufacturing for International Harvester Co. | True | Speca! to iNrE! N0c iES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/somers-undergoes-operation.html | Somers Undergoes Operation | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/chicago-market-dates-fixed.html | Chicago Market Dates Fixed | True | Special to THE NEW YORK TIMES. | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/french-press-hurt-by-new-price-rise-sales-drop-with-the-increase-to.html | FRENCH PRESS HURT BY NEW PRICE RISE; Sales Drop With the Increase to One Franc Though Papers Have Four Pages | True | Wireless to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/he-dodges-repeat-wedding.html | H.E. Dodges Repeat Wedding | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/data-on-trading-released-by-sec-exchange-members-accounted-for-169.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Accounted for 16.9% of Volume in Week Ended May 3 TURNOVER BY GROUP OFF Shares Purchased on Balance -- Short Sales in Round Lots Show Drop | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/captain-fred-j-meno.html | CAPTAIN FRED J. MENO | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/goldsmith-seeks-office-head-of-taxpayers-union-to-run-for-borough.html | GOLDSMITH SEEKS OFFICE; Head of Taxpayers Union to Run for Borough President | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/hearing-set-on-electrol-plea.html | Hearing Set on Electrol Plea | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/hedin-says-hess-is-sane-swedish-explorer-also-scouts-illness-due-to.html | HEDIN SAYS HESS IS SANE; Swedish Explorer Also Scouts Illness Due to Wounds | True | By Telephone To the New York Times. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/us-groups-plea-to-petain-is-bared-cablegram-of-legion-of-honor.html | U.S. GROUP'S PLEA TO PETAIN IS BARED; Cablegram of Legion of Honor Holders Urged Him Not to Yield to Nazis | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/world-series-broadcast-sold.html | World Series Broadcast Sold | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/gibes-at-mrs-roosevelt-italian-news-agency-likens-her-to-spanish.html | GIBES AT MRS. ROOSEVELT; Italian News Agency Likens Her to Spanish Revolutionary | True | By Telephone To the New York Times. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/mrs-frank-j-adams.html | MRS. FRANK J. ADAMS | True | Specil to TH 1' YO. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/germanys-morale-reported-as-high-otis-elevator-official-here-says.html | GERMANY'S MORALE REPORTED AS HIGH; Otis Elevator Official, Here, Says Nation Backs Hitler | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/foreign-exchange-rates-quiet.html | Foreign Exchange Rates Quiet | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/pedrick-leases-suite-in-130-east-75th-st-park-and-fifth-ave.html | PEDRICK LEASES SUITE IN 130 EAST 75TH ST.; Park and Fifth Ave. Buildings Get New Tenants | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/ftc-cites-rug-concern-company-here-denies-its-labels-are-deceptive.html | FTC CITES RUG CONCERN; Company Here Denies Its Labels Are Deceptive | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/greenberg-to-see-buddies-play.html | Greenberg to See Buddies Play | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/city-parks-lost-revenue-in-1940-due-to-rain-but-found-the-new.html | City Parks Lost Revenue in 1940 Due to Rain But Found the New Skating Rinks Profitable | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/dutton-president-of-americans-six-gets-an-option-on-franchise-new.html | DUTTON PRESIDENT OF AMERICANS' SIX; Gets an Option on Franchise -- New Trophy Is Put Up by Ross of the Bruins | True | | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/hits-cio-on-recruiting-congressman-asks-facts-on-story-of-naval.html | HITS C.I.O. ON RECRUITING; Congressman Asks Facts on Story of Naval Reserve Warning | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/reynolds-metals-elects-chief-auditor-of-the-rfc.html | Reynolds Metals Elects Chief Auditor of the RFC | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/president-answers-question-on-hopkins-white-house-aide-later-gives.html | PRESIDENT ANSWERS QUESTION ON HOPKINS; White House Aide Later Gives Data on How He Is Paid | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/mens-clothing-needed.html | Men's Clothing Needed | True | HENRY FLETCHER, President, McAuley Water Street Mission | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/nicaragua-to-welcome-refugees.html | Nicaragua to Welcome Refugees | True | Special Cable to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/news-of-markets-in-european-cities-shipping-shares-furnish-a.html | NEWS OF MARKETS IN EUROPEAN CITIES; Shipping Shares Furnish a Cheerful Tone to the Trading in London BERLIN ACTIVE AND HIGHER Heavy Industrials Make Sharp Gains on Boerse -- Amsterdam Develops Easier Tone | True | Wireless to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/hospital-workers-strikes-in-jersey-elizabeth-general-orderlies-and.html | HOSPITAL WORKERS STRIKES IN JERSEY; Elizabeth General Orderlies and Maintenance Men Quit in Pay Dispute 200 PATIENTS UNAFFECTED Non-Profit Institution Says It Does Not Have to Bargain With C.I.O. Union | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/war-minister-backs-honda.html | War Minister Backs Honda | True | Wireless to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/book-publishers-announce-merger-jb-lippincott-company-takes-over.html | BOOK PUBLISHERS ANNOUNCE MERGER; J.B. Lippincott Company Takes Over Frederick A. Stokes Concern Here NEW OFFICERS ARE NAMED J.W. Lippincott to Head Both Houses -- Stokes to Retain Its Identity | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/bank-commemorates-merger.html | Bank Commemorates Merger | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/wavell-reorganizes.html | WAVELL REORGANIZES | True | By Hanson W. Baldwin | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/-free-french-here-back-ship-seizures-organization-also-advocates.html | ' FREE FRENCH' HERE BACK SHIP SEIZURES; Organization Also Advocates Prompt Steps to Counter Axis Moves in Empire ROOSEVELT IS EXTOLLED Group 'Indignant' Over Vichy's Deal With Berlin -- People Oppose It, Cot Declares | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/subversive-organizations-defined.html | Subversive Organizations Defined | True | FRANK J. MURRAY Commandant, St. Joseph Valley Detach, ment, Marine Corps League | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/barrow-opposes-more-night-games-other-american-leaguers-for-macks.html | BARROW OPPOSES MORE NIGHT GAMES; Other American Leaguers for Mack's Plan but National Circuit Is Against It | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/mrs-hugh-a-lewis.html | MRS. HUGH A, LEWIS | True | Special to | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/harmonicas-made-here-replace-german-imports.html | Harmonicas Made Here Replace German Imports | True | | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/nazis-list-crete-damage.html | Nazis List Crete Damage | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/booklet-to-identify-officers-of-army-new-plan-will-provide-pictures.html | BOOKLET TO IDENTIFY OFFICERS OF ARMY; New Plan Will Provide Pictures and Fingerprints of Each | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/britain-promotes-younger-generals-wemyss-50-is-selected-for-special.html | BRITAIN PROMOTES YOUNGER GENERALS; Wemyss, 50, Is Selected for Special Post -- Pownhall, 53, Is Vice Chief of Staff FRANKLYN, 46, IS ADVANCED Bridgeman, 45, Formerly Deputy Home Guard Inspector, Becomes Its Chief | True | Wireless to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/charles-h-fosdick.html | CHARLES H. FOSDICK | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/platina-sells-up-to-280.html | Platina Sells Up to $280 | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/mayor-urges-gifts-to-welfare-fund-appeal-to-citizens-stresses-work.html | MAYOR URGES GIFTS TO WELFARE FUND; Appeal to Citizens Stresses Work of 400 Agencies Aiding the Needy of City RALLY AT NOON MONDAY Drive for $5,000,000 Will Be Opened Then on Steps of the Postoffice | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/minister-tegher-exhead-oengsh-depactment-1-at-jamaica-high-who.html | MINISTER, TEGHER[; Ex-Head o(Eng[[sh Depactment 1 at Jamaica High Who Served at Flushing Church Dies HEADED UNITARIAN GROUP Author and Editor of Many Books -- Was Ordained at Union Seminary in 1892 | True | Special to T o Is. _ | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/dr-helenf-hoffman.html | DR. HELEN.F.. HOFFMAN | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/see-lindbergh-candidacy-capital-rumors-say-he-plans-to-run-for.html | SEE LINDBERGH CANDIDACY; Capital Rumors Say He Plans to Run for House Seat in 1942 | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/decline-in-income-shown-by-utility-federal-light-and-traction-had.html | DECLINE IN INCOME SHOWN BY UTILITY; Federal Light and Traction Had Consolidated Net of $1,238,424 in 12 Months | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/australian-wool-is-appraised.html | Australian Wool Is Appraised | True | Wireless to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/red-cross-to-aid-prisoners-of-war-chapter-heads-informed-british.html | RED CROSS TO AID PRISONERS OF WAR; Chapter Heads Informed British Have Assured Navicerts for Shipping Food Packages STANDARDS ARE FIXED Clothing Also May Be Sent for Distribution Through Committee at Geneva | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/3-sculptors-tied-in-48000-contest-to-submit-new-models-for-war.html | 3 SCULPTORS TIED IN $48,000 CONTEST; To Submit New Models for War Building Statues -- New Yorker's Relief Wins | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/miss-amelia-lashar-to-be-wed.html | Miss Amelia Lashar to Be Wed | True | Special to THE NE,T 'YORK TI.ES. | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/rye-women-annex-interclub-title-halt-westchester-cc-50-and-win-from.html | RYE WOMEN ANNEX INTERCLUB TITLE; Halt Westchester C.C., 5-0, and Win From Wykagyl by Default in Golf Series FINISH WITH 32 TALLIES Century Team Runner-Up for Division Honors -- Class B Crown to Winged Foot | True | By Maureen Orcuttspecial To the New York Times. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/mayor-acclaims-5-essay-winners-bestows-the-title-of-alert-americans.html | MAYOR ACCLAIMS 5 ESSAY WINNERS; Bestows the Title of 'Alert Americans' Upon Children for Patriotic Works REFUGEE AMONG THEM Meanwhile Plans Are Ready for Huge Rally Tomorrow in Central Park | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/removal-of-fly-demanded-by-nab-board-of-directors-calls-his.html | REMOVAL OF FLY DEMANDED BY N.A.B.; Board of Directors Calls His Regulation of Radio Industry 'Punitive and Biased' CITES REPLY TO ETHRIDGE Roosevelt Says He Has Not Read Disputed FCC Order, Gave It No Approval | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/tony-escapes-tom-mix-auction.html | Tony Escapes Tom Mix Auction | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/backed-for-highest-post-in-presbyterian-ranks.html | Backed for Highest Post In Presbyterian Ranks | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/newark-gets-nicholson.html | Newark Gets Nicholson | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/gm-flint-strikes-end-workers-vote-return-pending-ratification-of.html | G.M. FLINT STRIKES END; Workers Vote Return Pending Ratification of Agreement | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/miss-jane-taylor-becomes-a-bride-she-has-six-attendants-at-her.html | MISS JANE TAYLOR BECOMES A BRIDE; She Has Six Attendants at Her Wedding to Charles Kydd Jr. in Orange (N. J.) Church | True | Special to THE NEW YOR TnUES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/transjordan-natives-restive.html | Trans-Jordan Natives Restive | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/alfred-h-shortt.html | ALFRED H. SHORTT | True | Special to T' W'0i. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/reports-living-cost-rise-miss-perkins-says-this-is-due-mainly-to.html | REPORTS LIVING COST RISE; Miss Perkins Says This Is Due Mainly to Food Advances | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/ford-raises-wages-515-cents-an-hour-credits-afl-drive-new-increases.html | FORD RAISES WAGES 5-15 CENTS AN HOUR; CREDITS A.F.L. DRIVE; New Increases, Making Total of $13,000,000 This Year, Precede NLRB Poll G.M. PEACE TERMS GIVEN Mediation Board Reveals Basis of Accord Averting Strike -- Bendix Threat Ends | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/french-assets-here-are-still-frozen-no-action-taken-on-them-after.html | FRENCH ASSETS HERE ARE STILL FROZEN; No Action Taken on Them After U.S. Seizure of Ships | True | | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/opposes-chess-plan-critic-sees-the-suggested-world-tourney-as.html | OPPOSES CHESS PLAN; Critic Sees the Suggested World Tourney as Impractical | True | FPD IEINFELD | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/darlan-controls-aliens-vichy-council-to-be-named-to-deal-with.html | DARLAN CONTROLS ALIENS; Vichy Council to Be Named to Deal With Question | True | Wireless to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/soviet-protests-seizure-of-russian-cargo-by-us.html | Soviet Protests Seizure Of Russian Cargo by Us | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/financial-markets-selling-in-stock-market-lifts-and-list-steadies.html | FINANCIAL MARKETS; Selling in Stock Market Lifts and List Steadies but Volume Drops to a Minimum | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/the-spiral-of-wages.html | THE SPIRAL OF WAGES | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/chilean-radical-killed-in-riot.html | Chilean Radical Killed in Riot | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/advertising-news.html | Advertising News | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/wpa-bribery-charged-engineer-and-aide-on-la-guardia-field-job.html | WPA BRIBERY CHARGED; Engineer and Aide on La Guardia Field Job Indicted | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/news-of-food-norse-here-to-eat-native-foods-today-and-look-forward.html | NEWS OF FOOD; Norse Here to Eat Native Foods Today and Look Forward to a Happier Future | True | By Jane Holt | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/nuptials-are-held-of-miss-leila-canby-i-married-in-philadelphia.html | NUPTIALS ARE HELD OF MISS LEILA CANBY; I Married in Philadelphia Church to Benjamin W. Frazier | True | Jr. Special to T N YORK Ts. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/cretes-resistance-spurred.html | Crete's Resistance Spurred | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/gets-long-term-for-burglaries.html | Gets Long Term for Burglaries | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/ft-dix-road-allotment-approved.html | Ft. Dix Road Allotment Approved | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/justices-lose-pay-fight-appellate-division-upholds-municipal-court.html | JUSTICES LOSE PAY FIGHT; Appellate Division Upholds Municipal Court Salary Cuts | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/alan-macdougall-jones.html | ALAN MACDOUGALL JONES' | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/festival-of-music-is-initiated-here-jg-mcdonalds-address-opens.html | FESTIVAL OF MUSIC IS INITIATED HERE; J.G. McDonald's Address Opens First Fete in U.S. of the International Society CONTINUES TO MAY 27 Handicaps of War Abroad to Be Offset to Some Extent by Broadcast Series | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/prosecutors-brother-jailed.html | Prosecutor's Brother Jailed | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/plant-leases-announced.html | Plant Leases Announced | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/i-florence-m-lawson-is-wed.html | I Florence M. Lawson Is Wed | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/clubwomen-back-curbs-on-strikes-but-only-small-majority-of-new.html | CLUBWOMEN BACK CURBS ON STRIKES; But Only Small Majority of New Jersey Group Favors State Constitution Change | True | By Rhoda Adererspecial To the New York Times. | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/tobacco-dealers-protest-at-taxes-retailers-in-convention-here-vote.html | TOBACCO DEALERS PROTEST AT TAXES; Retailers in Convention Here Vote Resolution Opposing Any New Imposts HIGH STATE LEVIES CITED Federal Fair Trade Enabling Law Upheld -- Organization Elects Officers | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/city-college-clerk-just-hired-is-ousted-action-based-on-inquiry.html | CITY COLLEGE CLERK, JUST HIRED, IS OUSTED; Action Based on Inquiry Into Her Student Union Activities | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/gain-for-investment-trust.html | Gain for Investment Trust | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/prizes-total-60000.html | Prizes Total $60,000 | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/hess-case-closed-germans-declare-nazis-insist-london-will-have-more.html | HESS CASE CLOSED, GERMANS DECLARE; Nazis Insist London Will Have 'More Headaches' Over the Affair Than Berlin DENY HAUSHOFER ARREST Hitler's 'Brain-Truster,' Close Friend of Deputy Fuehrer, Was Reported Held | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/killed-in-subway-at-times-sq.html | Killed in Subway at Times Sq. | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/college-crews-in-five-regattas-today-unbeaten-harvard-to-row-on.html | College Crews in Five Regattas Today; UNBEATEN HARVARD TO ROW ON SEVERN Faces Penn and Navy in Race for Adams Cup -- Princeton and Yale Visit Cornell 7 CREWS IN DAD VAIL TEST Regatta Listed for Marietta -- Events Also Carded at Boston and Syracuse | True | By Robert F. Kelly | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/square-dance-held-in-tuxedo-park-club-ssloan-colts-henry-bancrofts.html | SQUARE DANCE HELD IN TUXEDO PARK CLUB; S.Sloan Colts, Henry Bancrofts and H.T. Wagstaffs Hosts | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/bahamas-send-gift-to-britain.html | Bahamas Send Gift to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/brauchitsch-reported-at-talks.html | Brauchitsch Reported at Talks | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/name-stadium-for-mack-shibe-park-passes-as-fans-honor-athletics.html | NAME STADIUM FOR MACK; ' Shibe Park' Passes as Fans Honor Athletics Pilot Today | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/operators-confer-on-freighter-pool-intercoastal-executives-meet.html | OPERATORS CONFER ON FREIGHTER POOL; Intercoastal Executives Meet Here With A.E. King | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/son-to-mrs-r-h-patterson.html | Son to Mrs. R. H. Patterson | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/syrian-mine-zone-setup.html | Syrian Mine Zone Set-Up | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/police-department.html | Police Department | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/elmer-j-mcaustland-exdean-of-engineering-school-at-missouri-taught.html | ELMER J. M'CAUSTLAND; Ex-Dean of Engineering School at Missouri -- Taught at Cornell | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/pegasus-to-play-knights.html | Pegasus to Play Knights | True | | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/miss-jane-konow-wed-in-baltimore-wears-ivory-lace-gown-at-he.html | MISS JANE KONOW WED IN BALTIMORE; Wears Ivory Lace Gown at He? Marriage to Daniel Paul \ Higgins Jr. of New York ESCORTED BY HER FATHER Miss Peggy Stewart Is Maid of Honor -- Daniel Higgins Sr. Serves as Best Man | True | Special [o Tn Nzw YORK TJS. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/mrs-george-campbell.html | MRS. GEORGE S. CAMPBELL. | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/australia-offers-wood-seeks-role-in-restoration-of-westminster-hall.html | AUSTRALIA OFFERS WOOD; Seeks Role in Restoration of Westminster Hall | True | Wireless to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/song-by-kent-cooper-of-associated-press-hobby-composer-heard-on.html | Song by Kent Cooper of Associated Press, Hobby Composer, Heard on Radio Program | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/nuptials-held-of-sabele-king.html | Nuptials Held of !sabe!le King | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/japan-is-seen-aiding-chinese-communists-letting-them-march-into-3.html | Japan Is Seen Aiding Chinese Communists, Letting Them March Into 3 Coast Provinces; AID TO CHINA'S REDS BY JAPAN IS SEEN COMMUNISTS CAUSE CHUNGKING NEW CONCERN | True | By Hallett Abendspecial To the New York Times. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/milk-price-rise-linked-to-labor-shortage-of-farmhands-in-44.html | MILK PRICE RISE LINKED TO LABOR; Shortage of Farmhands in 44 Counties of State Predicted at Hearing in Albany INDUSTRY'S DRAIN CITED Spacing of School Openings Is Planned for Youths to Aid in Fall Harvest | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/canada-names-press-attache.html | Canada Names Press Attache | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/defends-college-game-fan-believes-baseball-should-receive-less.html | DEFENDS COLLEGE GAME; Fan Believes Baseball Should Receive Less Press Criticism | True | HECTOR MATHIAS | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/nazi-planes-bomb-malta.html | Nazi Planes Bomb Malta | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/dr-van-waters-renamed-again-heads-american-league-to-abolish.html | DR. VAN WATERS RENAMED; Again Heads American League to Abolish Capital Punishment | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/sends-note-ends-life-gardener-notifies-priest-who-tries-in-vain-to.html | SENDS NOTE, ENDS LIFE; Gardener Notifies Priest, Who Tries in Vain to Save Him | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/dr-w-h-wilson-i-joliet-hospital-pathologist-once-with-medical.html | DR. W. H. WILSON; i Joliet Hospital Pathologist Once With Medical College pecJal to' | True | THI lw.W ORI TLMSS. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/iraqi.html | Iraqi | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/mayor-loses-fight-on-council-subpoena-he-will-now-try-to-take-plea.html | MAYOR LOSES FIGHT ON COUNCIL SUBPOENA; He Will Now Try to Take Plea Direct to Appeals Court | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/-dr-spaeth-gets-a-medal-for-his-service-to-music.html | ? Dr. Spaeth Gets a Medal For His Service to Music | True | | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/gumbert-triumphs-in-debut-for-cards-exgiant-hurls-40-victory-over.html | GUMBERT TRIUMPHS IN DEBUT FOR CARDS; Ex-Giant Hurls 4-0 Victory Over Braves, Holding Hub Team to Six Safeties CRESPI CLOSE TO RECORD Handles 15 Chances, One Less Than League Mark, Without Erring at Second Base | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/news-of-the-stage-women-arent-angels-advances-its-premiere-from.html | NEWS OF THE STAGE; ' Women Aren't Angels' Advances Its Premiere From June 4 to May 29 -- Four Closings Tonight | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/bias-seen-barring-many-from-jobs-citizens-of-italian-or-german.html | BIAS SEEN BARRING MANY FROM JOBS; Citizens of Italian or German Extraction Can't Get Work, Committee Finds | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/here-from-france.html | HERE FROM FRANCE | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/turkey-bolsters-defense-in-crisis-calls-more-men-raises-new-funds.html | TURKEY BOLSTERS DEFENSE IN CRISIS; Calls More Men, Raises New Funds as Press Continues to Warn Aggressors NAZIS 'OFFER' GREEK ISLES But Ankara Is Said to Refuse to Sell its 'Cooperation' -- Iraqi Mission Fails | True | Special Broadcast to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/files-and-tynan-card-subpar-71-and-capture-medal-at-lakeville-set.html | Files and Tynan Card Sub-Par 71 And Capture Medal at Lakeville; Set Pace Among 56 Teams in Member-Guest Golf Tournament -- Barrington-Graven Miss Good Chance to Tie for First | True | By William Richardsonspecial To the New York Times. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/at-the-miami-playhouse.html | At the Miami Playhouse | True | T.S. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/gillmore-heads-actors-elected-to-twoyear-term-after-resignation-is.html | GILLMORE HEADS ACTORS; Elected to Two-Year Term After Resignation Is Again Rejected | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/flying-boat-destined-for-british-service.html | FLYING BOAT DESTINED FOR BRITISH SERVICE | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/-jaqueline-wolf-prospective-bride-alumna-of-wellesley-will-be-wed.html | ' JA(QUELINE WOLF - PROSPECTIVE BRIDE; Alumna of Wellesley Will Be Wed to Robert M. Bernstein Tomorrow in Indianapolis | True | Slecia! to T Nsw' YoK TJs. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/the-first-of-250-new-buses-for-brooklyn.html | THE FIRST OF 250 NEW BUSES FOR BROOKLYN | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/city-college-rotc-holds-annual-review-2500-see-drill-and-awarding.html | CITY COLLEGE R.O.T.C. HOLDS ANNUAL REVIEW; 2,500 See Drill and Awarding of Prizes to 88 Cadets | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/new-zealand-planes-collide.html | New Zealand Planes Collide | True | Wireless to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/vichy-and-germany-in-trade-harmony-accords-covering-wide-sphere-of.html | VICHY AND GERMANY IN TRADE HARMONY; Accords Covering Wide Sphere of Business Are Extended to Other Countries SCRAP IRON IS INCLUDED France Is Now Receiving Food From Italy -- Darlan in Reich Talked With Schacht | True | By Lansing Warrenwireless To the New York Times. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/syracuse-8-colgate-7.html | Syracuse 8, Colgate 7 | True | Special to THE NEW YORK TIMES. | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/rice-takes-2mile-race.html | Rice Takes 2-Mile Race | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/robert-irwin-dies-nova-scotia-liberal-ex-lieutenant-govenbr-had.html | ROBERT IRWIN DIES) NOVA SCOTIA LIBERAL; Ex-Lieutenant Govenbr — Had Been Speaker of Assembly | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/big-hoard-reported-in-us.html | Big Hoard Reported in U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/queens-dwellings-sold-far-rockaway-apartment-is-bought-by-investor.html | QUEENS DWELLINGS SOLD; Far Rockaway Apartment Is Bought by Investor | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/market-men-get-respite-some-at-wallabout-allowed-to-stay-pending.html | MARKET MEN GET RESPITE; Some at Wallabout Allowed to Stay Pending Navy Building | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/croats-to-ask-for-king-plea-for-savoy-rule-to-be-made-tomorrow-rome.html | CROATS TO ASK FOR KING; Plea for Savoy Rule to Be Made Tomorrow, Rome Says | True | By Telephone To the New York Times. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/loans-awarded-by-municipalities-poughkeepsie-ny-bonds-for-325000-go.html | LOANS AWARDED BY MUNICIPALITIES; Poughkeepsie, N.Y., Bonds for $325,000 Go to Harris Trust, and Two Others $200,000 IS FOR MERIDEN $100,633 Issue Sold by Springfield, Ohio -- Two Offers to Bankers Announced | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/harris-of-indiana-sets-discus-mark-breaks-us-record-in-western.html | HARRIS OF INDIANA SETS DISCUS MARK; Breaks U.S. Record in Western Conference Meet -- Michigan Leads in Qualifying | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/lincoln-school-case-up-court-reserves-decision-after-plea-to.html | LINCOLN SCHOOL CASE UP; Court Reserves Decision After Plea to Dismiss Is Argued | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/defense-contracts-in-day-12475693-awards-to-many-companies-in-this.html | DEFENSE CONTRACTS IN DAY $12,475,693; Awards to Many Companies in This Area Announced in Washington PLANT LEASES ARRANGED Packard, Brewster, General Motors and Air Associates Figure in DPC Deals | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/zapp-writ-hearing-postponed.html | Zapp Writ Hearing Postponed | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/railroad-revenue-higher-for-april-303319059-operating-total.html | RAILROAD REVENUE HIGHER FOR APRIL; $303,319,059 Operating Total Compares With Figure of $264,012,500 in 1940 $247,607,752 IN FREIGHT Income From Passengers Up to $30,942,472 From Prior $24,761,399 | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/ask-ban-on-halfpints-liquor-men-fear-loophole-permits-brandy.html | ASK BAN ON HALF-PINTS; Liquor Men Fear Loophole Permits Brandy Miniatures | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/penn-choice-to-win-heptagonal-meet-yale-regarded-as-chief-rival-in.html | PENN CHOICE TO WIN HEPTAGONAL MEET; Yale Regarded as Chief Rival in Track Games of Ivy League at Princeton | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/hull-denies-seeking-ecuador-isle-bases-offer-of-aid-in-frontier.html | HULL DENIES SEEKING ECUADOR ISLE BASES; Offer of Aid in Frontier Dispute Involved No Such Request | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/scouts-plan-dog-hunt-poodle-bit-queens-boy-and-his-comrades-want.html | SCOUTS PLAN DOG HUNT; Poodle Bit Queens Boy and His Comrades Want Animal Tested | True | | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/lose-foreign-aid-permits-seven-organizations-named-by-state.html | LOSE FOREIGN AID PERMITS; Seven Organizations Named by State Department | True | | C1B 497615 |
| 1941-05-17 | | https://www.nytimes.com/1941/05/17/archives/tenfamily-house-sold-in-brooklyn-bank-disposes-of-fourstory.html | TEN-FAMILY HOUSE SOLD IN BROOKLYN; Bank Disposes of Four-Story Apartment at Henry and Remsen Streets WYTHE AVE. DEAL FOR CASH With Court Approval, Trustees Sell 83d St., 86th St. and Berkeley Place Houses | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/judge-c-a-shields-former-vermont-legislator-dies-in-st-johnsbury.html | JUDGE C. A. SHIELDS; Former Vermont Legislator Dies in St. Johnsbury | True | Special %o Tt l%tzw YORE Tz.zs. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/-mein-kampf-banned-in-france-by-nazis-dr-butler-makes-public-list.html | ' MEIN KAMPF' BANNED IN FRANCE BY NAZIS; Dr. Butler Makes Public List That Includes His Own Works | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/runaways-mother-dies-police-hope-staten-island-boy-will-return-for.html | RUNAWAY'S MOTHER DIES; Police Hope Staten Island Boy Will Return for Funeral | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/axis-driven-over-border-solum-is-retaken-in-british-thrust.html | Axis Driven Over Border, SOLUM IS RETAKEN IN BRITISH THRUST | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/us-planes-reach-new-zealand.html | U.S. Planes Reach New Zealand | True | Wireless to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/underwood-raises-wages-5.html | Underwood Raises Wages 5% | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/2-plead-not-guilty-in-maxwell-case-their-lawyers-receive-week-in.html | 2 PLEAD NOT GUILTY IN MAXWELL CASE; Their Lawyers Receive Week in Which to Submit Motions in Fatal Shooting SOLDIER BEING QUESTIONED Prosecutor Goes to Ft. Devens to Seek Information in the Death of Advertising Man | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/4-rubber-factories-authorized-by-rfc-defense-corporation-allocates.html | 4 RUBBER FACTORIES AUTHORIZED BY RFC; Defense Corporation Allocates $5,000,000 for Manufacture of Synthetic Product | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/pope-elevates-mgr-waring.html | Pope Elevates Mgr. Waring | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/chiefs-buy-bongiovanni.html | Chiefs Buy Bongiovanni | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/bach-choir-heard-at-34th-festival-annual-event-at-bethlehem-pa.html | BACH CHOIR HEARD AT 34TH FESTIVAL; Annual Event at Bethlehem, Pa., Attracts Admirers of the Composer From 20 States 4 ORIGINAL SINGERS THERE Seven Cantatas Sung -- The Famous B Minor Mass on Program for Today | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/ccny-honors-kupperberg.html | C.C.N.Y. Honors Kupperberg | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/roscoe-u-lansing.html | ROSCOE U. LANSING | True | Special to THE IEV YORI[ | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/islands-offered-to-turks.html | Islands Offered to Turks | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/changes-in-banks-in-state-announced-belgian-institution-proposes-to.html | CHANGES IN BANKS IN STATE ANNOUNCED; Belgian Institution Proposes to Open Branch Here | True | Special to NEW YORK TIMES. | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/denies-japan-shipments-california-firm-writes-nye-it-consigned-no.html | DENIES JAPAN SHIPMENTS; California Firm Writes Nye It Consigned No Bromine | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/mgr-salvatore-de-angelis.html | MGR. SALVATORE DE ANGELIS | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/australian-air-unit-plan-commonwealth-decides-to-set-up-separate.html | AUSTRALIAN AIR UNIT PLAN; Commonwealth Decides to Set Up Separate Fighting Forces | True | Wireless to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/definitive-state-bonds.html | Definitive State Bonds | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/us-stand-on-vichy-heartens-british-roosevelt-talk-said-to-place.html | U.S. STAND ON VICHY HEARTENS BRITISH; Roosevelt Talk Said to Place Petain Regime in Light Long Held in London SYRIAN COAST IN MINE ZONE Admiralty Extends Danger Area for Ships -- Aim Seen to Block Nazi Aid to Iraq | True | Special Cable to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/car-plunges-broker-to-death.html | Car Plunges Broker to Death | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/crowley-advises-more-bank-capital-ratios-probably-at-low-record.html | CROWLEY ADVISES MORE BANK CAPITAL; Ratios Probably at Low Record, FDIC Head Tells Kansans, Citing Deposit Rise URGES AID FOR DEFENSE Nation's System on Sound Footing for Big Task, He Says, but Cash Needs Loom | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/civilian-defense-shaped-for-nation-program-for-all-who-wish-to.html | CIVILIAN DEFENSE SHAPED FOR NATION; Program for All Who Wish to Cooperate is Nearly Ready, Says President Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/marsh-heads-county-bar.html | Marsh Heads County Bar | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/miss-swarthout-honored-guest-of-organization-giving-performances.html | MISS SWARTHOUT HONORED; Guest of Organization Giving Performances for Young | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/giant-rooter-to-rescue.html | Giant Rooter to Rescue! | True | EDWARD E. FUCHS | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/basra-battle-reported.html | Basra Battle Reported | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/nazi-desertions-hinted-by-new-rules-in-norway.html | Nazi Desertions Hinted By New Rules in Norway | True | By Telephone To the New York Times. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/montgomery-takes-decision-from-jenkins-in-nontitle-fight-at-the.html | Montgomery Takes Decision From Jenkins in Non-Title Fight at the Garden; STRONG RALLY WINS FOR PHILADELPHIAN Montgomery Overcomes Early Advantage of Jenkins to Gain Unanimous Award CHAMPION KNOCKED DOWN But Arises in Jiffy in Ninth Before 14,638 -- Stolz Is Victor Over Young | True | By Joseph C. Nichols | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/mayor-officially-proclaims-china-week-relief-fund-drive-will-start.html | Mayor Officially Proclaims 'China Week'; Relief Fund Drive Will Start Tomorrow | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/french-in-syria-aroused.html | French in Syria Aroused | True | | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/fralqces-m-parker-engaged-to-marry-alumna-of-mr-holyoke-college.html | FRAlqCES M. PARKER ENGAGED TO MARRY; Alumna of Mr. Holyoke College Will Become the Bride of William 0. Faxon 2d KIN OF JOHN QUINCY ADAMS Studied Painting andSculpture -- Fiance Was Graduated From Harvard in 1932 | True | Special to THZ Ngw Yol.K Tx3igs. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/private-thinks-twice.html | Private Thinks Twice | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/strike-closes-jersey-plant.html | Strike Closes Jersey Plant | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/steel-exports-dropped-off-25-in-march-as-compared-with-february.html | STEEL EXPORTS DROPPED; Off 2.5% in March as Compared With February | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/exadvertisivg-man-retired-eecutive-had-served-firms-in-city-and.html | EX-ADVERTISIVG MAN; Retired ' Eecutive . Had Served - Firms in City and Up-State - | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/jersey-liquor-tax-income-at-low.html | Jersey Liquor Tax Income at Low | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/reynolds-post-approved-senate-sanctions-his-chairmanship-of.html | REYNOLDS POST APPROVED; Senate Sanctions His Chairmanship of Military Committee | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/syracuse-beats-newark-scores-six-runs-in-second-in-turning-back.html | SYRACUSE BEATS NEWARK; Scores Six Runs in Second in Turning Back Bears, 8 to 5 | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/clubwomens-fight-is-ended-with-vote-member-who-went-to-court-loses.html | CLUBWOMEN'S FIGHT IS ENDED WITH VOTE; Member Who Went to Court Loses Presidency Race | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/paderewski-aids-defense-bond-sale-asks-americans-in-radio-talk-to.html | PADEREWSKI AIDS DEFENSE BOND SALE; Asks Americans in Radio Talk to Gather Resources to Buy Savings Securities WARNS AGAINST DELAY Emphasizes Money Will Be Put to Work at Once to Protect Nation's Freedom | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/michael-j-ohara-in-contractor-long-was-active-the-civic-life-of.html | MICHAEL J. O'HARA; in Contractor Long Was Active the Civic Life of Brooklyn | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/rally-by-senators-defeats-browns-76-win-in-ninth-running-total-to.html | RALLY BY SENATORS DEFEATS BROWNS, 7-6; Win in Ninth, Running Total to Eighteen Hits Off Auker | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/hoppe-triumphs-by-5032.html | Hoppe Triumphs by 50-32 | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/vichy-sees-no-aggression.html | Vichy Sees No Aggression | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/hepburn-to-revise-navy-news-policy-admiral-as-publicity-director.html | HEPBURN TO REVISE NAVY NEWS POLICY; Admiral, as Publicity Director, Promises 'a Fair Picture of What Is Doing' FOR VOLUNTARY CENSORING Selection Follows Army's Lead in Assigning High Officer to Head Important Bureau | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/german.html | German | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/radio-today-saturday-may-17-1941.html | RADIO TODAY; SATURDAY, MAY 17, 1941 | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/barbara-britte_-na-bribei-has-six-attendants-at-weddingi.html | BARBARA BRITTE_ N'A BRIBEI; Has Six Attendants at Weddingi | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/approval-of-chicago-north-western-plan-puts-road-within-year-of.html | Approval of Chicago & North Western Plan Puts Road Within Year of Bankruptcy's End | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/womens-national-wins-turns-back-pomonok-and-inwood-in-li-interclub.html | WOMEN'S NATIONAL WINS; Turns Back Pomonok and Inwood in L.I. Interclub Golf | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/british.html | British | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/prince-wins-bail-reduction.html | Prince Wins Bail Reduction | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/greek-airdromes-raided.html | Greek Airdromes Raided | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/henderson-holds-hess-is-not-a-spy-exenvoy-to-reich-says-nazi-chief.html | HENDERSON HOLDS HESS IS NOT A SPY; Ex-Envoy to Reich Says Nazi Chief Was Disturbed by the Course of German Policy REJECTS TRAITOR THEORY But Believes Berlin Will Seek to Speed War -- Personal Hoard Reported in U.S. | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/back-french-on-ship-seizures.html | Back French on Ship Seizures | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/australia-has-aluminum-supply-comes-from-residue-in-production-of.html | AUSTRALIA HAS ALUMINUM; Supply Comes From Residue in Production of Potash | True | Wireless to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/new-zealand-speeds-arming.html | New Zealand Speeds Arming | True | Wireless to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/cotton-surmounts-sales-for-hedging-prices-close-at-net-advances-of.html | COTTON SURMOUNTS SALES FOR HEDGING; Prices Close at Net Advances of 7 to 8 Points Despite Nervous Trading MAY ENDS AT 12.83 CENTS All 246 Notices Issued on the Contract Taken by One Spot Firm | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/article-10-no-title-enemy-raid-fails-on-coast-of-jersey-small.html | Article 10 -- No Title; ' ENEMY RAID FAILS ON COAST OF JERSEY Small 'Invading Party,' Landed From the Sea, 'Captured' in War Game | True | From a Staff Correspondent | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/sports-of-the-times-the-dossier-on-player-dykes-retired.html | Sports of the Times; The Dossier on Player Dykes, Retired | True | Reg. U.S. Pat. Off.By John Kieran | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/dartmouth-tennis-victor.html | Dartmouth Tennis Victor | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/contracts-are-let-for-3-new-schools-buildings-to-cost-6000000.html | CONTRACTS ARE LET FOR 3 NEW SCHOOLS; Buildings to Cost $6,000,000 Ultimately and to Provide Accommodations for 5,000 | True | | C1B 497615 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/fletchers-homer-tops-brooklyn-32-pirate-whose-blow-brought-last.html | FLETCHER'S HOMER TOPS BROOKLYN, 3-2; Pirate Whose Blow Brought Last Dodger Defeat Snaps Their Streak at Seven BROWN HURLS TO ONE MAN Higbe's Successor Is Losing Pitcher -- Cards Game and a Half Behind Durocher Team | True | By Roscoe McGowenspecial To the New York Times. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/brown-oconnor.html | Brown -- OConnor | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/soviet-envoy-sees-matsuoka.html | Soviet Envoy Sees Matsuoka | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/girl-quadruplets-born-to-mother-19-in-chicago.html | Girl Quadruplets Born to Mother, 19, in Chicago | True | Special to THE NEW YORK TIMES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/auto-output-off-in-week.html | Auto Output Off in Week | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/to-meet-a-german-threat.html | TO MEET A GERMAN THREAT | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/hunter-reunion-today-entertainment-by-faculty-te-mark-gathering-of.html | HUNTER REUNION TODAY; Entertainment by Faculty te Mark Gathering of Alumnae | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/edith-f-pearson-to-become-bride-graduate-of-the-mount-vernon.html | EDITH F. PEARSON TO BECOME BRIDE; Graduate of the Mount Vernon Seminary Is Betrothed to McCullough Darlington MADE HER DEBUT IN 193 Her Fiance Attended St. Paul's School and Studied Also at University of Geneva | True | Speulal to THE iZW Yo TES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/first-army-program-now-well-under-way-war-manoeuvres-centering-off.html | FIRST ARMY PROGRAM NOW WELL UNDER WAY; War Manoeuvres Centering Off Virginia Set for Next Week | True | | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/samuel-c-sammis.html | SAMUEL C. SAMMIS | True | Specfl to T ixv YORK TXES. | C1B 497615 |
| 1941-05-17 | 1941-05-17 | https://www.nytimes.com/1941/05/17/archives/new-vichy-moves-strike-alien-jews-licenses-to-practice-withdrawn.html | NEW VICHY MOVES STRIKE ALIEN JEWS; Licenses to Practice Withdrawn From 800 Physicians and Druggists in France SAD SCENES AT CAMPS Many of 5,000 Driven Out of Paris Break Down -- Bureau Set Up for Foreigners | True | | C1B 497615 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/manhattan-cubs-victors.html | Manhattan Cubs Victors | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/elizabeth-havey-to-be-wed.html | Elizabeth Havey to Be Wed | True | Special to THE IEW YORK Tnazs. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/baseball-chiefs-and-fans-hail-connie-mack-cohan-pays-tribute-in.html | Baseball Chiefs and Fans Hail Connie Mack; Cohan Pays Tribute in Song to Manager, 78; BASEBALL'S 'GRAND OLD MAN' HONORED IN PHILADELPHIA YESTERDAY BASEBALL CHIEFS HAIL CONNIE MACK | True | By the United Press. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/a-travel-miscellany-panamerican-music-cycle-train-floral-festival-a.html | A TRAVEL MISCELLANY; Pan-American Music -- Cycle Train -- Floral Festival at Miami | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/baltimore-is-jubilee-host-pageantry-to-mark-convention-of-daughters.html | Baltimore Is Jubilee Host; Pageantry to Mark Convention of Daughters of Revolution | True | | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/farley-to-be-honored.html | Farley to Be Honored | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/londons-summer-catalogue.html | LONDON'S SUMMER CATALOGUE | True | By C.a. Lejeunelondon, May 1. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/good-living-by-trailer-traveling-workers-swing-to-seasonal-jobs-for.html | GOOD LIVING BY TRAILER; Traveling Workers Swing To Seasonal Jobs for Steady Earning | True | By Blackburn Sims | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/yachting-honors-to-shields-team-red-group-of-four-boats-tops-blue.html | YACHTING HONORS TO SHIELDS TEAM; Red Group of Four Boats Tops Blue Rivals on Points at Larchmont Club BRENDY FIRST TO FINISH Howard Sails Millar's Craft to Victory Over the Myth - Lorentzen Is Third | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/syracuse-10-union-6.html | Syracuse 10, Union 6 | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/film-news-and-comment.html | FILM NEWS AND COMMENT | True | By Thomas M. Pryor | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/syracuse-varsity-nips-mit-crew-late-spurt-enables-orange-to-win-by.html | SYRACUSE VARSITY NIPS M.I.T. CREW; Late Spurt Enables Orange to Win by Foot and Half on Onondaga Lake | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/seeing-by-ear.html | SEEING BY EAR | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/the-circus-here-comes-the-circus-by-horace-s-moses-illustrated-by-s.html | The Circus; HERE COMES THE CIRCUS. By Horace S. Moses. Illustrated by Susanne Suba. 47 pp. Boston: Houghton Mifflin Company. $1.75. | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/churches-efforts-in-britain-sprekd-religious-counteroffensive-to-to.html | CHURCHES' EFFORTS IN BRITAIN SPREKD; Religious Counter-Offensive to Totalitarian Forces Spurred in Canada BASIC MORALE FOSTERED 'Sword of Spirit' Program Relates War Developments to Christian Social Order | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/lord-marley-makes-plea-urges-all-possible-aid-to-the-workers-of.html | LORD MARLEY MAKES PLEA; Urges All Possible Aid to the Workers of Britain | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/drew-11-stevens-1.html | Drew 11, Stevens 1 | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/iraqi.html | Iraqi | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/some-authors-die-happy.html | SOME AUTHORS DIE HAPPY | True | By Norman Krasna | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/science-conference-to-be-held-at-mit-engineering-aids-to-medicine.html | Science Conference To Be Held at M.I.T.; Engineering Aids to Medicine Will Be Discussed | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/weekend-work-camps-to-open.html | Week-End Work Camps to Open | True | | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/dressed-to-kill-by-emma-lou-fetta-288-pp-new-york-published-for-the.html | DRESSED TO KILL. By Emma Lou Fetta. 288 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/leaders-in-belgium-urge-a-restoration-revival-of-royal-power-vital.html | LEADERS IN BELGIUM URGE A RESTORATION; Revival of Royal Power Vital to Any Regime, They Assert | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/excambion-departs-with-40-passengers-lisbonbound-liner-is-delayed.html | EXCAMBION DEPARTS WITH 40 PASSENGERS; Lisbon-Bound Liner Is Delayed Waiting for Heavy Mail Cargo | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/new-south-wales-pledge-premierelect-says-reforms-will-depend-on-the.html | NEW SOUTH WALES PLEDGE; Premier-Elect Says Reforms Will Depend on the War Effort | True | Wireless to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/comedienne-first-at-rose-tree-meet-brown-entry-wins-gloucester-fox.html | COMEDIENNE FIRST AT ROSE TREE MEET; Brown Entry Wins Gloucester Fox Hunters' Plate Chase by 10-Length Margin COQ NOIR CAPTURES PLACE Reid's Bagpipe, Watters Up, Also Scores Easily on Last Day of Racing at Media | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/oriental-art-is-sold-200-pieces-from-private-collections-net-15819.html | ORIENTAL ART IS SOLD; 200 Pieces From Private Collections Net $15,819 at Auction | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/a-garland-of-tributes-to-yeats-scattering-branches-tributes-to-the.html | A Garland of Tributes to Yeats; SCATTERING BRANCHES: Tributes to the Memory of W. B. Yeats. Edited by Stephen Gwynn. 229 pp. New York: The Macmillan Company. $2. | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/norwegian-fete-in-shanghai.html | Norwegian Fete in Shanghai | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/500000-australians-in-arms-or-war-work-regime-studies-man-power.html | 500,000 AUSTRALIANS IN ARMS OR WAR WORK; Regime Studies Man Power Based on Conflict Ending in '44 | True | Wireless to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/on-the-problem-of-prices.html | ON THE PROBLEM OF PRICES | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/finances-strong-germany-reports-estimate-of-40-billion-marks-in.html | FINANCES STRONG, GERMANY REPORTS; Estimate of 40 Billion Marks in Revenue for 1941 Offered to Prove Soundness WAR DEBT ALSO IS CITED Held Smaller Than Britain's -Nazi Official Says There Is No Danger of Inflation | True | By Telephone To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/to-maintain-kraft-paper-price.html | To Maintain Kraft Paper Price | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/notes.html | NOTES | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/white-sulphur-sirings.html | WHITE SULPHUR SIRINGS | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/krautter-and-bulluck-win-by-1-up-from-towntaylor-at-rock-spring.html | Krautter and Bulluck Win by 1 Up From Town-Taylor at Rock Spring; Eliminate Medalists as Match Play Begins in Member-Guest Golf -- Drs. Gibbins and Lee Top Favored Highley and Porter | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/2-french-ships-taken-us-army-and-navy-guard-put-on-freighters-at.html | 2 FRENCH SHIPS TAKEN; U.S. Army and Navy Guard Put on Freighters at Cristobal | True | | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/the-mounties-keep-busy-tourists-in-canada-this-summer-will-see-them.html | THE MOUNTIES KEEP BUSY; Tourists in Canada This Summer Will See Them at Many Kinds of Work | True | JAMES MONTAGNES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/ernest-colyhr.html | ERNEST COLYHR | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/netherland-isles-shy-at-tokyo-pact-indies-officials-at-batavia-fear.html | NETHERLAND ISLES SHY AT TOKYO PACT; Indies Officials at Batavia Fear Leak of Supplies to Germany PACIFIC TENSION REVIVES Belief That Japan Intends to Begin Southern Push Soon Is Linked to Deadlock | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/nazis-hint-new-phase-is-near.html | Nazis Hint New Phase Is Near | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/iraqi-minister-quits-ankara.html | Iraqi Minister Quits Ankara | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/manhattan-prep-downs-iona.html | Manhattan Prep Downs Iona | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/springfield-92-brooklyn-43.html | Springfield 92, Brooklyn 43 | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/scarborough-net-winner-clinches-team-title-as-small-advances-in.html | SCARBOROUGH NET WINNER; Clinches Team Title as Small Advances in Princeton Play | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/aide-at-city-college-goes-on-trial-june-9-ackley-hearing-to-be.html | AIDE AT CITY COLLEGE GOES ON TRIAL JUNE 9; Ackley Hearing to Be First of 14 by Higher Education Board | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/syrian-bases-bombed-nazi-planes-bomb-british-in-iraq-german-planes.html | Syrian Bases Bombed; NAZI PLANES BOMB BRITISH IN IRAQ GERMAN PLANES ENTER THE WAR IN IRAQ AS R.A.F. RAIDS SYRIA ANEW | True | By C.l. Sulzbergerspecial Broadcast To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/exteacher-found-dead-aunt-stella-of-erasmus-lived-alone-with-13.html | EX-TEACHER FOUND DEAD; Aunt Stella of Erasmus Lived Alone With 13 Cats | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/humus-helps-soils-quality-both-sand-and-clay-improved-and.html | Humus Helps Soil's Quality; Both Sand and Clay Improved And Fertilizer Is Made to Work Quicker | True | By Dorothy H. Jenkins | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/princeton-gives-data-on-draft-first-bulletin-posts-both-students.html | Princeton Gives Data on Draft; First Bulletin Posts Both Students and Parents on Defense Program | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/peruvians-criticize-hull-newspaper-objects-to-sending-of-warship-to.html | PERUVIANS CRITICIZE HULL; Newspaper Objects to Sending of Warship to Ecuador | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/capt-oscar-l-seastrom-a-mariner-for-50-years.html | Capt. Oscar L. Seastrom, A Mariner for 50 Years | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/dersch-smalley-sddcii-to-the-new-york-ti8.html | Dersch -- Smalley; SD-DCI&I to THE NEW YORK TIJ8. | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/shieldsandrews.html | ShieldsAndrews | True | Speeis/ to NE YOEE TIES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/boston-dash-goes-to-liberty-franc-paying-1320-gratton-racer-wins.html | BOSTON DASH GOES TO LIBERTY FRANC; Paying $13.20, Gratton Racer Wins Plymouth Rock Handicap and Earns $4,750 LIBERTY FLIGHT IS NEXT Air Brigade Annexes Show in Six-Furlong Sprint Run in 1:11 2/5 Through Rain | True | | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/aid-pledged-44th-by-civil-officials-jersey-defense-council-to-get.html | AID PLEDGED 44TH BY CIVIL OFFICIALS; Jersey Defense Council to Get Experience During Sham Invasion This Week POWELL OUTLINES DUTIES Division to Leave Fort Dix Early Tomorrow for 5 Days of Simulated Battle | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/new-giant-of-forest-largest-living-douglas-fir-reported-found-by-an.html | NEW GIANT OF FOREST; Largest Living Douglas Fir Reported Found By an Oregonian | True | By Walter Mattila | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/swinging-the-classics.html | SWINGING THE CLASSICS | True | By Leonard G. Feather | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/queens-college-to-graduate-first-200-on-commencement-day-set-for.html | Queens College To Graduate First 200 On Commencement Day Set for June 16; Exercises, to Be Held in a Tent, Will Be Characterized by 'Simple Solemnity' | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/stars-to-aid-service-men-cooperating-with-freedley-on-army-and-navy.html | STARS TO AID SERVICE MEN; Cooperating With Freedley on Army and Navy Entertainment | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/wife-not-involved-berlin-says.html | Wife Not Involved, Berlin Says | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/to-be-wed-dies-in-crash-jersey-man-killed-and-fiancee-hurt-after.html | TO BE WED, DIES IN CRASH; Jersey Man Killed and Fiancee Hurt After Getting License | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/berlin-exiles-here-after-many-voyages-arrive-on-freighter-that.html | BERLIN EXILES HERE AFTER MANY VOYAGES; Arrive on Freighter That Brings Manganese From Manila | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/brooklyn-poly-prep-wins.html | Brooklyn Poly Prep Wins | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/heads-cooper-union-actors.html | Heads Cooper Union Actors | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/meeting-at-lake-placid.html | MEETING AT LAKE PLACID | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/holy-cross-golfer-champion.html | Holy Cross Golfer Champion | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/nbc-receives-flags-stand-of-colors-presented-by-legion-for-defense.html | NBC RECEIVES FLAGS; Stand of Colors Presented by Legion for Defense Program | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/girl-scouts-extend-training-to-adults-21-camps-this-summer-to-be.html | Girl Scouts Extend Training to Adults; 21 Camps This Summer to Be Open All Women as Defense Contribution | True | By Libby Lackman | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/style-show-scheduled-womens-league-of-camp-sussex-to-hold-benefit.html | STYLE SHOW SCHEDULED; Women's League of Camp Sussex to Hold Benefit Tuesday | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/sir-david-owen-dies-expert-on-ports-67-official-of-the-port-of.html | SIR DAVID OWEN DIES; EXPERT ON PORTS, 67; Official of the Port of London Authority, 1922 to 1938 | True | Special to T NZW YORK TrmxB, | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/roosevelt-lauds-boy-scout-chief-letter-from-president-pays-tribute.html | ROOSEVELT LAUDS BOY SCOUT CHIEF; Letter From President Pays Tribute to Dr. West on His 65th Birthday Anniversary 30 YEARS OF WORK HAILED Dedication of Flagpole at Hillcrest Village Also Marks Honors to Youth Leader | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/faust-aplington.html | Faust Aplington | True | | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/britain-allout-aid.html | BRITAIN: All-Out Aid | True | JULIA PRIMOFF | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/mccullen-garvey.html | McCullen, Garvey | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/cio-unit-offers-a-60hour-week-shortage-of-skilled-men-for-making-of.html | C.I.O. UNIT OFFERS A 60-HOUR WEEK; Shortage of Skilled Men for Making of Navy Instruments Leads to Agreement C.I.O. MEN OFFER A 60-HOUR WEEK | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/methodists-caution-on-talk-about-war-new-york-east-conference.html | METHODISTS CAUTION ON TALK ABOUT WAR; New York East Conference Adopts Peace Group's Report | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/a-british-picture-of-two-men-in-a-hurry.html | A BRITISH PICTURE OF "TWO MEN IN A HURRY" | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/volunteers-asked-for-airraid-duty-civilian-observers-are-to-be.html | VOLUNTEERS ASKED FOR AIR-RAID DUTY; Civilian Observers Are to Be Enrolled for Operations Beginning June 15 MEN AND WOMEN SOUGHT Telephone, Teletype, Radio and Auto Operators and Typists Are Desired | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/roberts-defeats-bartow-on-links-garden-city-player-victor-over.html | ROBERTS DEFEATS BARTOW ON LINKS; Garden City Player Victor Over Co-Medalist at Morris County Club VANDERPOOL DOWNS CASE Triumphs by 3 and 2 in First Round -- Hall Sets Back MacLeod, 2 and 1 | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/jenkins-to-be-held-idle-operation-on-cut-nose-will-keep-boxer-out.html | JENKINS TO BE HELD IDLE; Operation on Cut Nose Will Keep Boxer Out Two Months | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/10-wage-rise-by-rome-cable.html | 10% Wage Rise by Rome Cable | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/president-keeping-an-open-mind-on-convoys-other-and-more-effective.html | PRESIDENT KEEPING AN OPEN MIND ON CONVOYS; Other and More Effective Means of Guarding Shipments Are Hoped For | True | By Turner Catledge | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/along-the-farflung-airways-big-plant-output-up-foundry-for.html | ALONG THE FAR-FLUNG AIRWAYS; BIG PLANT OUTPUT UP Foundry for Production Of Magnesium Parts Increases Pace | True | By Frederick Graham | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/action-now-or-hold-everything-hellbent-for-war-by-general-hugh-s.html | "Action Now" or "Hold Everything"?; HELL-BENT FOR WAR. By General Hugh S. Johnson. 155 pp. New York and Indianapolis: The Bobbs-Merrill Company. $1.50. AMERICA CAN WIN. By Major Malcolm Wheeler-Nicholson. 246 pp. New York: The Macmillan Company. $1.75. STRATEGY OF THE AMERICANS. By Fleming MacLeish and Cushman Reynolds. 247 pp. New York: Duell, Sloan & Pearce. $2.50. | True | By S.t. Williamson | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/lovell-vanquishes-godoy-in-12-rounds-retains-his-south-american.html | LOVELL VANQUISHES GODOY IN 12 ROUNDS; Retains His South American Title in Buenos Aires | True | | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/capital-surveys-papers-by-200-artists-in-collection-to-go-to.html | Capital Surveys Papers by 200 Artists in Collection to Go to Federal Hospital -- Early American Painting -- WPA Classes | True | By Edward Alden Jewell | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/lawrenceville-nips-hill-with-homer-65-wilson-connects-with-two-men.html | LAWRENCEVILLE NIPS HILL WITH HOMER, 6-5; Wilson Connects With Two Men On in Ninth Inning | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/holmans-average-774-254-victories-74-losses-record-of-his-ccny.html | HOLMAN'S AVERAGE .774; 254 Victories, 74 Losses Record of His C.C.N.Y. Quintets | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/charles-headley-holm.html | CHARLES HEADLEY HOLM | True | Special to Ti. NEW YORK TLgS. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/gain-at-tobruk-reported.html | Gain at Tobruk Reported | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/financial-markets-stocks-close-firm-in-dullest-saturday-in-nine.html | FINANCIAL MARKETS; Stocks Close Firm in Dullest Saturday in Nine Months -- Wheat Lower, Cotton Up | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/here-falstaff-might-have-drunk.html | HERE FALSTAFF MIGHT HAVE DRUNK | True | By Craig Thompsonlondon. (BY WIRELESS) | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/stay-granted-to-mayor-judge-lehman-issues-ruling-in-plea-on-council.html | STAY GRANTED TO MAYOR; Judge Lehman Issues Ruling in Plea on Council Subpoena | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/a-chinese-junk-in-the-harbor-of-new-york.html | A CHINESE JUNK IN THE HARBOR OF NEW YORK | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/textile-triumphs-on-track.html | Textile Triumphs on Track | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/women-dentists-to-meet.html | Women Dentists to Meet | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/-miss-geneoieoe-butler-traoers-married-in-cathedral-to-dr-samuel-b-.html | ! Miss GeneoieOe Butler Traoers Married In Cathedral to Dr. Samuel B: Moore Jr.; Miss Mary. Ann Travers Serves as Maid of Honor-Bride Is Gowned in Cream-Colored Faille | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/rev-thomas-f-white-spiritual-director-at-weston-college-former.html | REV, THOMAS F. WHITE; Spiritual Director at Weston College Former Rector Here | True | Special to T'ZNS YOEK T[.F,,s. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/acton-ramirez.html | Acton Ramirez | True | Specie,.1 to E' Yo,.E 'Tl.s- | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/mcclelland-dinner-june-6.html | McClelland Dinner June 6 | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/head-is-reelected-president.html | Head Is Re-Elected President | True | By the United Press. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/keeping-idle-hands-from-mischief.html | KEEPING IDLE HANDS FROM MISCHIEF | True | By Catherine MacKenzie | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/bridges-power-held-on-wane-northwest-groups-opposing-his-policies.html | BRIDGES POWER HELD ON WANE; Northwest Groups Opposing His Policies Gain Grip on Numerous Unions of C.I.O. | True | By Richard L. Neuberger | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/cornelius-b-sullivan.html | CORNELIUS B. SULLIVAN | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/anthracite-strike-called-softcoal-walkout-is-put-off-91000-men-to.html | ANTHRACITE STRIKE CALLED, SOFT-COAL WALKOUT IS PUT OFF; 91,000 MEN TO QUIT Defense Production Not Imperiled by Stoppage of Household Fuel U.S. PLEA AVERTS CRISIS Bituminous Threat Is Delayed Until Friday -- Davis Hints of Another Extension ANTHRACITE STRIKE CALLED FOR 91,000 | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/black-diamonds-anniversary.html | Black Diamond's Anniversary | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/fire-safeguards-held-defense-aid-board-of-fire-underwriters-to-make.html | FIRE SAFEGUARDS HELD DEFENSE AID; Board of Fire Underwriters to Make This Theme of 75th Anniversary Celebration ALL HELP TO U.S. PLEDGED Week's Program Is to Start on Wednesday With Unveiling of Plaque on Broadway | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/an-inside-view-of-the-nazi-courts-skeleton-of-justice-by-edith.html | An Inside View of the Nazi Courts; SKELETON OF JUSTICE. By Edith Roper and Clara Leiser. 346 pp. New York: E.P. Dutton & Co. $3. | True | JOHN COURNOS. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/italian-seamen-moved-officers-and-crew-of-liner-seized-in-panama-go.html | ITALIAN SEAMEN MOVED; Officers and Crew of Liner Seized in Panama Go to Montana | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/woman-is-100-years-old-cuts-and-serves-birthday-cake-at-staten.html | WOMAN IS 100 YEARS OLD; Cuts and Serves Birthday Cake at Staten Island Luncheon | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/great-neck-boxing-friday.html | Great Neck Boxing Friday | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/poletti-asks-alertness-disturbed-by-lack-of-interest-in-world.html | POLETTI ASKS ALERTNESS; Disturbed by Lack of Interest in World Conditions | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/primitives.html | "PRIMITIVES" | True | H.D. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/evans-ward-is-iii.html | Evans Ward Is III | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/want-silk-cocoons-grown-domestically-spinners-ready-to-purchase.html | WANT SILK COCOONS GROWN DOMESTICALLY; Spinners Ready to Purchase Them Instead of Imports | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/dr-bonnell-arrives-in-glasgow.html | Dr. Bonnell Arrives in Glasgow | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/the-polish-spirit-dust-of-our-brothers-blood-by-jona-konopko-edited.html | The Polish Spirit; DUST OF OUR BROTHERS BLOOD. By Jona Konopko. Edited by Earle C. Calhoun. 307 pp. Washington D.C.: White Eagle Press. $2.50. | True | JOHN COURNOS. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/game-hunts-in-brazil-wilds-of-matto-grosso-have-some-of-the-african.html | GAME HUNTS IN BRAZIL; Wilds of Matto Grosso Have Some of the African Thrills | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/stewart-lights-to-spot-bombers-thirty-powerful-lamps-will-search.html | STEWART LIGHTS TO SPOT BOMBERS; Thirty Powerful Lamps Will Search Night Sky Over Georgia Camp Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/westchester-acts-to-curb-5th-columnists-by-fingerprinting-defense.html | Westchester Acts to Curb 5th Columnists By Fingerprinting Defense Group Members | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/seagoing-white-house-seagoing-white-house.html | SEA-GOING WHITE HOUSE; SEA-GOING WHITE HOUSE | True | By Frank L. Kluckhohnwashington. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/wellmeant-promises-circumstances-sometimes-make-withdrawal.html | Well-Meant Promises; Circumstances Sometimes Make Withdrawal Advisable | True | JESSE F. ORTON | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/reported-from-the-field-of-research.html | Reported From the Field of Research | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/jan-struther-and-wartime-letters-women-of-britain-letters-from.html | Jan Struther and Wartime Letters; WOMEN OF BRITAIN. Letters from England, with running commentary by Beatrice Curtis Brown and an introduction by Jan Struther. 334 pp. New York: Harcourt, Brace & Co. $2.50. | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/clubwoman-medal-goes-to-paderewski-midwest-group-honors-him-for.html | CLUBWOMAN MEDAL GOES TO PADEREWSKI; Midwest Group Honors Him for 'Service to Humanity' | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/schedule-of-dance-events.html | SCHEDULE OF DANCE EVENTS | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Group and One-Man Shows | True | By Howard Devree | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/john-masefield-tells-the-story-of-dunkerque-the-nine-days-wonder-by.html | John Masefield Tells the Story of Dunkerque; THE NINE DAYS WONDER. By John Masefield. Illustrated. 76 pp. New York: The Macmillan Company. $1.25. Masefield | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/bridges-at-parley-here-flies-east-for-a-conference-with-cio-leaders.html | BRIDGES AT PARLEY HERE; Flies East for a Conference With C.I.O. Leaders | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/summer-courses-set-at-fordham-session-to-open-july-7-with-112-in.html | Summer Courses Set at Fordham; Session to Open July 7 With 112 in Faculty and 1,500 Students | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/simoon-a-floating-village.html | SIMOON, A FLOATING VILLAGE | True | J.W.W. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/business-group-meets-in-elmira-this-week-state-federation-will.html | Business Group Meets In Elmira This Week; State Federation Will Stress Women's Opportunities | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/24-graduate-awards-are-made-at-syracuse-fellowships-scholarships.html | 24 Graduate Awards Are Made at Syracuse; Fellowships, Scholarships Are Given in Maxwell School | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/moses-brown-nine-active.html | Moses Brown Nine Active | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/mrs-walter-6ibb-olqer-of-loesers-principal-stockholder-widow-of-for.html | MRS. WALTER 6IBB, O/lqER OF LOESER'S; Principal Stockholder, Widow of Former Head of Brooklyn Store, Dies Here at 76 ACTIVE IN PHILANTHROPY Cited by France for Work as Aide of National League for Women's Service in War | True | | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/bombings-showing-us-how-to-build-london-guinea-pig-for-us-changes.html | BOMBINGS SHOWING U.S. HOW TO BUILD; London 'Guinea Pig' for Us -Changes in Building Code Urged by Engineers STEEL AND CONCRETE BEST Dr. H.E. Wessman and Prof. W.A. Rose Offer Suggestions at Close of Course Here | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/rutgers-blanks-manhattan-110-perkins-yields-only-2-hits-both-by.html | RUTGERS BLANKS MANHATTAN, 11-0; Perkins Yields Only 2 Hits, Both by Mazur, to Prevail at New Brunswick SCARLET GETS 14 BLOWS Pounds Three Jasper Hurlers -- Bachman Routed After Allowing 6 Runs | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/tidbits.html | TIDBITS | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/crew-puts-out-fire-after-s-o-s.html | Crew Puts Out Fire After S O S | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/dr-gillett-to-quit-his-seminary-post-will-retire-as-alumni.html | DR. GILLETT TO QUIT HIS SEMINARY POST; Will Retire as Alumni Secretary at Theological School | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/clinton-gains-forfeit-assures-share-in-handball-title-other-psal.html | CLINTON GAINS FORFEIT; Assures Share in Handball Title -- Other P.S.A.L. Results | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/speculation-on-martinique.html | Speculation on Martinique | True | By the United Press. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/a-bigger-role-for-food-stamps-food-stamps-role.html | A BIGGER ROLE FOR FOOD STAMPS?; FOOD STAMPS' ROLE | True | By Mildred Adamswashington. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/out-of-reach.html | "OUT OF REACH" | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/in-memoriam.html | IN MEMORIAM | True | H.D. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/wesleyan-wins-on-track.html | Wesleyan Wins on Track | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/hampdensydney-books-burn.html | Hampden-Sydney Books Burn | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/harvard-150s-win-set-river-record-keep-wright-trophy-and-title-by.html | HARVARD 150S WIN, SET RIVER RECORD; Keep Wright Trophy and Title by Winning in Henley Event on Charles in 6:40 CUBS, JAYVEES ALSO FIRST But M.I.T. Freshman Heavies Gain Stewards' Cup -- Angyal Triumphs in Sculling | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/mayor-and-sousa-hit-of-music-fete-what-a-man-says-seasoned-critic-a.html | MAYOR AND SOUSA HIT OF MUSIC FETE; 'What a Man,' Says 'Seasoned Critic' as Maestro Leads 'Stars and Stripes' ACCOLADE FOR FOOTWORK High Kick Achieves Fortissimi -- College Group Plays Bach and Wagner Works Also | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/coins-of-syria-sore-spot-in-near-east-struggle.html | COINS OF SYRIA, SORE SPOT IN NEAR EAST STRUGGLE | True | F.L.W. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/poetry-festival-on-friday.html | Poetry Festival on Friday | True | Special to THE NEW YORK TIMES. | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/war-themes-mark-jewish-sermons-rabbi-israel-goldstein-warns-of.html | WAR THEMES MARK JEWISH SERMONS; Rabbi Israel Goldstein Warns of 'Premature Optimism' Over Rudolf Hess Incident DANGERS TO BRITAIN SEEN Nations' Destinies to Rest on Faith in Triumph of Law, Rabbi de Sola Pool Says | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/china-recaptures-north-hupeh-base-base-at-tsaoyang-taken-from-foe.html | CHINA RECAPTURES NORTH HUPEH BASE; Base at Tsaoyang Taken From Foe, Chungking Reports -- Foochow Bombarded JAPANESE BOMB LOYANG Stage Six Raids During Night on Honan Province Center, With 'Slight Casualties' | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/penn-state-tops-syracuse.html | Penn State Tops Syracuse | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/pennsylvania-police-win-lower-merion-team-gets-1110-in-rock-view.html | PENNSYLVANIA POLICE WIN; Lower Merion Team Gets 1,110 in Rock View Pistol Meet | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/robins-dry-dock-names-2-new-superintendents.html | Robins Dry Dock Names 2 New Superintendents | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/a-walnut-tree-for-the-north.html | A Walnut Tree For the North | True | SAMUEL H. GRAHAM. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/a-horror-story-the-crime-of-laura-sarelle-by-joseph-shearing-309-pp.html | A Horror Story; THE CRIME OF LAURA SARELLE. By Joseph Shearing. 309 pp. New York: Smith & Durrell. $2. Latest Works of Fiction | True | LOUISE MAUNSELL FIELD. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/a-tree-fantasy-the-tree-that-ran-away-by-henry-beston-illustrated.html | A Tree Fantasy; THE TREE THAT RAN AWAY. By Henry Beston. Illustrated by Fritz Eichenberg. 69 pp. The Macmillan Company. $1. | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/abroad.html | ABROAD | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/notes-on-rare-books-rare-books.html | Notes on Rare Books; Rare Books | True | By Philip Brooks | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/best-promotions-in-week-meyer-both-lists-the-leaders-in-consumer.html | BEST PROMOTIONS IN WEEK; Meyer Both Lists the Leaders in Consumer Response | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/new-war-arenas.html | New War Arenas | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/blackouts-increase-use-of-bottled-beer-by-nazis.html | Blackouts Increase Use Of Bottled Beer by Nazis | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/h-edmond-dupre-exhead-of-quebec-trade-board-once-speaker-in-commons.html | H. EDMOND DUPRE; Ex-Head of Quebec Trade Board Once Speaker in Commons | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/radio-notes-and-comment-a-quizzer-gets-quizzed-and-a-plot-is.html | RADIO NOTES AND COMMENT; A Quizzer Gets Quizzed and a Plot Is Suspected -- Some New Microphone Shows and Musicians -- Other Items | True | By George A. Mooney | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/miss-ogsbury-i-officers-bridel-she-is-married-in-chapel-of-st.html | Miss Ogsbury I Officer's Bridel; She Is Married in Chapel of St. Bartholomew's Church to Lieut. McLester Snow | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/dinner-aids-british-fund-huntington-group-closes-drive-for-desert.html | DINNER AIDS BRITISH FUND; Huntington Group Closes Drive for Desert Ambulance | True | Special to THE NEW YORK TIMES. | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/slaying-of-deputy-stirs-chile-capital-thirty-nazis-seized-after.html | SLAYING OF DEPUTY STIRS CHILE CAPITAL; Thirty Nazis Seized After Raid --- Youth Admits Shooting | True | Special Cable to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/nazis-postpone-church-holidays.html | Nazis Postpone Church Holidays | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/among-the-berbers-pepperfoot-of-thursday-market-by-robert-davis.html | Among the Berbers; PEPPERFOOT OF THURSDAY MARKET. By Robert Davis. Illustrated by Cyrus LeRoy Baldridge. 187 pp. New York: Holiday House. $2. | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/red-cross-war-fund-35015599.html | Red Cross War Fund $35,015,599 | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/four-nazi-ships-sail-from-chilean-ports-another-vessel-is-expected.html | FOUR NAZI SHIPS SAIL FROM CHILEAN PORTS; Another Vessel Is Expected to Follow, Defying British | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/dr-theodore-bacmeister.html | DR. THEODORE BACMEISTER | True | Special to Tm lv YoP TIMS. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/giants-blank-cubs-behind-melton-90-southpaws-5hitter-results-in.html | GIANTS BLANK CUBS BEHIND MELTON, 9-0; Southpaw's 5-Hitter Results in Sweep of 3-Game Series -- Ott Slams 2 Doubles GIANTS BLANK CUBS BEHIND MELTON, 9-0 | True | By John Drebingerspecial To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/premier-of-quebec-answers-us-critics-stresses-frenchcanadian-unity.html | PREMIER OF QUEBEC ANSWERS U.S. CRITICS; Stresses French-Canadian Unity in War on Totalitarianism | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/25-years-in-priesthood-celebrates-tomorrow.html | 25 Years in Priesthood, Celebrates Tomorrow | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/wolfram-contract-not-yet-completed-bolivians-still-discussing.html | WOLFRAM CONTRACT NOT YET COMPLETED; Bolivians Still Discussing Details of Deal With U.S. | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/sticking-to-the-old-formula.html | "STICKING TO THE OLD FORMULA" | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/reiser-will-return-to-dodger-lineup-today-in-opener-of-series-with.html | Reiser Will Return to Dodger Line-Up Today in Opener of Series With Cubs; DUROCHER WEIGHS NEW ORDER AT BAT Wasdell, Hitting .370, to Be Benched -- Reiser May Lead Off, With Reese Seventh DODGERS ARE HELD IDLE Game With Pirates Postponed -- Wyatt Named to Pitch Against Cubs Today | True | By Roscoe McGowenspecial To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/french-military-action-denied.html | French Military Action Denied | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/federated-clubs-mark-golden-jubilee-at-atlantic-city-convention.html | Federated Clubs Mark Golden Jubilee At Atlantic City Convention This Week; Delegates From 15,000 Units Are Expected at Sessions -- Honors to Be Paid to Pioneers | True | By Anne Petersen | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/russia-signs-pact-with-iraqi-regime-exchanges-notes-on-diplomatic.html | RUSSIA SIGNS PACT WITH IRAQI REGIME; Exchanges Notes on Diplomatic and Trade Ties -- Afghan Asks Roosevelt to Mediate TURKS ARE ANGRY AT VICHY Press Charges Treachery and Blow to 'French Honor' in Letting Nazis Use Syria | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/cotton-hardens-in-quiet-market-gains-in-session-are-only-2-to-5.html | COTTON HARDENS IN QUIET MARKET; Gains in Session Are Only 2 to 5 Points as Traders Ponder Possible Loan Veto THE NEW MAY IS STRONG 1942 Contract Is Run Up to 13.31c Before a Small Recession Sets In | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/manhattan-life-adds-to-board.html | Manhattan Life Adds to Board | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/penn-squad-gains-ivy-league-title-scoring-58-points-beetem-repeats.html | PENN SQUAD GAINS IVY LEAGUE TITLE, SCORING 58 POINTS; Beetem Repeats 1940 Double in Pacing Quaker Trackmen to a Runaway Victory JACKSON DOES 9.7 IN 100 Helps Princeton Win Second Honors -- Blount, Donahue Get Two Firsts Each DURING THE SEVENTH ANNUAL HEPTAGONAL GAMES AT PRINCETON'S PALMER STADIUM PENN SQUAD WINS HEPTAGONAL MEET | True | By Arthur Daleyspecial To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/german-lawrence-stirs-revolt-hitlers-agent-has-been-very-active.html | 'GERMAN LAWRENCE' STIRS REVOLT; Hitler's Agent Has Been Very Active Among Arabs | True | By Heinz Pol | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/britains-casualties-tabulated.html | Britain's Casualties Tabulated | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/appliance-sales-lower-for-first-time-this-year.html | Appliance Sales Lower For First Time This Year | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/rufledge-heald.html | Rufledge -- Heald | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/spring-reunion-held-by-hunter-alumnae-1500-hear-dr-shuster-appeal.html | SPRING REUNION HELD BY HUNTER ALUMNAE; 1,500 Hear Dr. Shuster Appeal for Aid to Students | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/price-rises-spur-move-for-new-legal-control-penalties-to-deal-with.html | PRICE RISES SPUR MOVE FOR NEW LEGAL CONTROL; Penalties to Deal With Profiteers and Shut Off Inflation Are Prepared | True | By W.h. Lawrence | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/opm-faces-a-snag-on-raw-materials-program-for-reserve-stockpile.html | OPM FACES A SNAG ON RAW MATERIALS; Program for Reserve Stockpile Will Fail Because It Was Begun Too Late, Official Says SHIP LACK ALSO TO BLAME Greater Part of Minerals Now Being Imported Is Going to Industry, Leith Asserts | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/synod-sends-refugees-40000.html | Synod Sends Refugees $40,000 | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/james-roosevelt-in-jerusalem.html | James Roosevelt in Jerusalem | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/safety-rally-tuesday-a-hundred-are-being-conducted-in-city-this.html | SAFETY RALLY TUESDAY; A Hundred Are Being Conducted in City This Month | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/joseph-akst.html | JOSEPH AKST | True | Special to T NEW YOR TIS. | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/parties-split-on-foreign-policy-some-republicans-most-democrats.html | PARTIES SPLIT ON FOREIGN POLICY; Some Republicans, Most Democrats Vote Together | True | By Henry N. Dorris | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/miss-vivian-barlie-to-be-wed.html | Miss Vivian Barlie to Be Wed | True | i Specf to T lw YOR TIES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/children-to-gain-by-dance-may-29-everybodys-thrift-shop-will.html | Children to Gain By Dance May 29; Everybody's Thrift Shop Will Sponsor Event in Behalf Of Welfare Work | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/hillman-predicts-early-coast-pact-tells-here-of-reports-to-him-as.html | HILLMAN PREDICTS EARLY COAST PACT; Tells Here of Reports to Him as Olson Also Announces Progress in Parleys STRIKERS MEET TUESDAY Governor to Address Them and Ask Waiving of Demands -- Truck Peace in Detroit | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/blockade-result-praised-briton-finds-it-tighter-than-in-first-20.html | BLOCKADE RESULT PRAISED; Briton Finds It Tighter Than in First 20 Months of Last War | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/at-arnold-arboretum.html | AT ARNOLD ARBORETUM | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/australia-notes-gains-fadden-lists-north-african-successes-in-war.html | AUSTRALIA NOTES GAINS; Fadden Lists North African Successes in War Review | True | Wireless to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/z-alexander-johnson-social-worker-dies-exhead-of-national.html | Z ALEXANDER JOHNSON, SOCIAL WORKER, DIES; Ex.Head of National Conference, 59 Years in Correction Field | True | Special to W'ol TIJm8. , | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/pottervan-boskerek.html | PotterVan Boskerek | True | Special to Tm l'w Yo.x Tm. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/suez-zone-guard-is-stricter.html | Suez Zone Guard Is Stricter | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/mr-burnham-prophesies-a-managerial-revolution-the-managerial.html | Mr. Burnham Prophesies a "Managerial Revolution"; THE MANAGERIAL REVOLUTION. By James Burnham. 285 pp. New York: The John Day Company. $2.50. | True | By John Dewitt Norton | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/new-york.html | New York | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/solomon-profits-on-printing-told-walsey-testifies-tammany-leader.html | SOLOMON 'PROFITS' ON PRINTING TOLD; Walsey Testifies Tammany Leader Got Bulk of Burland Net Between 1932 and '34 MULLENS SHARED, HE SAYS Witness Denies He Pocketed $70,000 Without Knowledge of His Stockholders | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/how-to-write-a-play.html | HOW TO WRITE A PLAY | True | By Joseph Fields and Jerome Chodorov | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/north-carolina-gains-title.html | North Carolina Gains Title | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/i-am-an-american-a-creed-for-today-which-is-i-amanamerican-day.html | "I AM AN AMERICAN"; A Creed for Today, Which Is "I Am-an-American Day" | True | By R.l. Duffus | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/nlrb-orders-koppers-vote.html | NLRB Orders Koppers Vote | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/ripe-olives-for-cooking.html | RIPE OLIVES FOR COOKING | True | By Kiley Taylor | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/bear-ending-antarctica-voyage.html | Bear Ending Antarctica Voyage | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/martha-connor-wed-in-church-bride-of-john-william-bitner-in.html | Martha Connor Wed in Church; Bride of John William Bitner In Ceremony at the Madison Avenue Presbyterian | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/st-peters-tennis-victor.html | St. Peter's Tennis Victor | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/runs-100-in-94-seconds.html | Runs 100 in 9.4 Seconds | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/american-in-textiles.html | AMERICAN IN TEXTILES | True | By Jane Cobb | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/tuberculous-receive-aid-fm-stein-of-jewish-group-explains.html | TUBERCULOUS RECEIVE AID; F.M. Stein of Jewish Group Explains Employment Plan | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/newspapers-dull-under-vichy-regime-germans-allow-more-material-in.html | NEWSPAPERS DULL UNDER VICHY REGIME; Germans Allow More Material in Paris, Needing Propaganda | True | Special Correspondence, THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/pmc-riders-stop-yale-carroll-and-maloney-get-four-goals-each-in-97.html | P.M.C. RIDERS STOP YALE; Carroll and Maloney Get Four Goals Each in 9-7 Victory | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/tract-society-leader-retires.html | Tract Society Leader Retires | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/empire-day-at-nassau.html | EMPIRE DAY AT NASSAU | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/shipyards-rush-ugly-ducklings-first-deliveries-of-200-cargo-vessels.html | SHIPYARDS RUSH 'UGLY DUCKLINGS'; First Deliveries of 200 Cargo Vessels Set for November, Month Ahead of Time BUSHNELL HONORED AGAIN President Will Name Tender for 'Father of the Submarine' -Housing for Pilot Trainees | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/syrian-massing-reported.html | Syrian Massing Reported | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/soviet-support-for-nazis-would-further-spread-war-russian.html | SOVIET SUPPORT FOR NAZIS WOULD FURTHER SPREAD WAR; Russian Collaboration in Near and Middle East Looms as an Important Possibility | True | By William H. Chamberlin | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/gardina-matejka-to-wed-army-officers-daughter-will-be-bride-of.html | Gardina Matejka to Wed; Army Officer's Daughter Will Be Bride of Lieut. L. C. Sheetz | True | Special to T Nw No Tms. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/boston-lc-7-harvard-6.html | Boston L.C. 7, Harvard 6 | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/roosevelt-bids-americans-unite-to-save-our-trade-domination-by.html | ROOSEVELT BIDS AMERICANS UNITE TO SAVE OUR TRADE; Domination by Totalitarian Powers Means End of Fair Terms, He Asserts 'CRISIS TRULY DESPERATE' President Declares Aggressors Would Use Business for 'Further Subjugation' ROOSEVELT URGES SAVING OUR TRADE | True | Special to THE NEW YORK TIMES. | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/wheat-reflects-worry-over-loan-market-is-erratic-in-chicago-with.html | WHEAT REFLECTS WORRY OVER LOAN; Market Is Erratic in Chicago With Final Quotations 3/8 to 5/8c Down TRADING IS PROFESSIONAL Corn Has a Slow Session With Smell Losses -- Oats and Rye Recede -- Soy Beans Up | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/to-hold-service-for-boys.html | To Hold Service for Boys | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/hitler-tightens-noose-around-petains-neck-vichy-gives-way-to-german.html | HITLER TIGHTENS NOOSE AROUND PETAIN'S NECK; Vichy Gives Way to German Demand For 'Collaboration' and Receives Strong Caution From Roosevelt USE OF SYRIA IS THE BEGINNING | True | By Edwin L. James | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/argentinas-control-of-exchange-is-eased-us-exporters-will-benefit.html | ARGENTINA'S CONTROL OF EXCHANGE IS EASED; U.S. Exporters Will Benefit by Simplification Move | True | Special Cable to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/summer-under-way-at-virginia-beach.html | Summer Under Way At Virginia Beach | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/to-seek-missing-hunter-father-to-lead-search-of-upstate-mountain-to.html | TO SEEK MISSING HUNTER; Father to Lead Search of UpState Mountain Today | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/roosevelt-delays-canadian-trip.html | Roosevelt Delays Canadian Trip | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/peace-means-suggested.html | PEACE: Means Suggested | True | J. LIONBERGER DAVIS | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/uninvited-guest-in-race-eludes-officials-and-police-to-run-in.html | UNINVITED GUEST IN RACE; Eludes Officials and Police to Run in Southeastern Meet | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/hess-is-now-caged-minister-stresses-that-is-the-main-thing-says.html | HESS IS NOW 'CAGED,' MINISTER STRESSES; 'That Is the Main Thing,' Says Morrison -- Insists Episode Shook German People GREENWOOD ADDS VIEWS London Radio Reports No. 3 Nazi Used a Latest Type Reconnaissance Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/seniors-at-vassar-hold-promenade-150-couples-take-part-in-the-grand.html | SENIORS AT VASSAR HOLD PROMENADE; 150 Couples Take Part in the Grand March, Which Is Led by Miss Marion Carroll DECORATIONS BY CLASS President and Mrs. MacCracken Head Patrons' List - Several Events Precede Dance | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/fire-damages-argentine-arsenal.html | Fire Damages Argentine Arsenal | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/broad-research-done-at-u-of-p-wharton-school-now-requires-thesis-on.html | Broad Research Done at U. of P.; Wharton School Now Requires Thesis on Work Before Graduation | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/activity-in-ankara.html | Activity in Ankara | True | Special Broadcast to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/nazis-belittle-raf-raid.html | Nazis Belittle R.A.F. Raid | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/mazatlans-buccaneer-history.html | MAZATLAN'S BUCCANEER HISTORY | True | ROBERT YALLER. | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/hatchs-budpath-wins-kings-plate-beats-favored-undisturbed-by-2-12.html | HATCH'S BUDPATH WINS KING'S PLATE; Beats Favored Undisturbed by 2 1/2 Lengths in 82d Running of Race Before 25,000 | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/post-stories-post-stories-of-1940-a-selection-of-twentyone-stories.html | Post Stories; POST STORIES OF 1940. A Selection of Twenty-one Stories From The Saturday Evening Post. 391 pp. Boston: Little, Brown & Co. $2.50. | True | ROBERT VAN GELDER. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/italian-planes-in-iraq.html | Italian Planes In Iraq | True | By Telephone To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/st-johns-jayvees-triumph.html | St. John's Jayvees Triumph | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/composition-writing-is-stressed-at-nyu-lower-grades-may-result-from.html | Composition Writing Is Stressed at N.Y.U.; Lower Grades May Result From Poor Writing | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/our-vital-ditch-mighty-new-defenses-of-panama-new-defenses-of.html | OUR VITAL DITCH; Mighty New Defenses of Panama NEW DEFENSES OF PANAMA | True | By Harold Callenderbalboa, C.z. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/in-our-schools-the-pursuit-of-music-is-practiced-with-imagination.html | IN OUR SCHOOLS; The Pursuit of Music Is Practiced With Imagination Throughout Land | True | By Olin Downes | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/this-is-a-tug-of-war.html | "THIS IS A TUG OF WAR" | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/irish-group-plans-reception.html | Irish Group Plans Reception | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/sale-to-assist-veterans-fund.html | Sale to Assist Veterans' Fund | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/more-jews-ousted-from-french-trade-those-displaced-meticulousiy.html | MORE JEWS OUSTED FROM FRENCH TRADE; Those Displaced Meticulousiy Listed -- 1,500 Spaniards Seized | True | Wireless to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/along-wall-street.html | ALONG WALL STREET | True | By Burton Crane | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/louis-works-hard-for-baer-contest-bomber-looks-for-trouble-in-bout.html | LOUIS WORKS HARD FOR BAER CONTEST; Bomber Looks for Trouble in Bout at Washington | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/urges-faster-war-work-harrison-of-opm-tells-200-pratt-alumni-speed.html | URGES FASTER WAR WORK; Harrison of OPM Tells 200 Pratt Alumni Speed Is Vital | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/review-1-no-title-the-big-six-by-arthur-ransome-illustrations-by.html | Review 1 -- No Title; THE BIG SIX. By Arthur Ransome. Illustrations by the Author. 353 pp. New York: The Macmillan Company. $2. | True | By Anne T. Eaton | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/fatal-rubber-strike-hits-malay-state-emergency-declared-in-selangor.html | FATAL RUBBER STRIKE HITS MALAY STATE; Emergency Declared in Selangor -- Three Killed in Clash | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/stalemates-reappear-in-federal-program-period-of-drift-similar-to.html | STALEMATES REAPPEAR IN FEDERAL PROGRAM; Period of Drift, Similar to the One Following the Election, Is Found To Prevail in Washington SOME VITAL STEPS DELAYED | True | By Arthur Krock | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/in-urdu-it-appears-khaki-means-dust-hence-a-color.html | In Urdu, It Appears, Khaki Means Dust, Hence a Color | True | T.M.E. REID | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/cornell-stiffens-summer-rules-outside-students-now-must-meet-same.html | Cornell Stiffens Summer Rules; Outside Students Now Must Meet Same Requirements As Ithaca Groups | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/a-large-order.html | A LARGE ORDER | True | | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/yale-conquers-cornell-on-diamond-with-sixrun-onslaught-in-fourth-in.html | Yale Conquers Cornell on Diamond With Six-Run Onslaught in Fourth Inning; ELIS RALLY TO TOP CHAMPIONS BY 8-6 Sickles Stops Yale in Fourth for Cornell After Jenkins and Smith Are Routed HARRISON GIVES 12 HITS But Holds On to Turn Back Ithacans in League Game on Rain-Swept Field | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/yale-speeds-law-study-summer-session-is-planned-for-men-awaiting.html | YALE SPEEDS LAW STUDY; Summer Session Is Planned for Men Awaiting Military Service | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/german-compulsory-in-greece.html | German Compulsory in Greece | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/6ki-morrow-dies-aniiustrialist-an-organizer-and-first-head-of-gold.html | 6..Ki' MORROW DIES; AN-IIUSTRIALIST; An Organizer and First Head of Gold Dust Corporation Succumbs Here at 67 WON MANY PROXY FIGHTS / Directed the Reorganization of United Cigar Stores -- In 1930 Controlled Ward Baking Co. | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/city-aides-communion-today.html | City Aides' Communion Today | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/arms-for-britain.html | ARMS FOR BRITAIN | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/soldiers-at-sea-island.html | SOLDIERS AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/going-to-stay-in-our-hands.html | "Going to Stay in Our Hands" | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/strike-at-armstrong-plant.html | Strike at Armstrong Plant | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/accord-in-allis-dispute.html | Accord in Allis Dispute | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/croats-exonerated-complicity-in-the-tripartite-pact-held-disproved.html | Croats Exonerated; Complicity in the Tripartite Pact Held Disproved | True | DINKO TOMASIC, Zagrb | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/profitable-uses-for-succulents-out-of-doors-they-make-good-plants.html | Profitable Uses For Succulents; Out of Doors They Make Good Plants for Rock Gardens and Walls | True | By M.m. MacGregor | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/wp-allin-die5-once-dopont-aide-gxice-president-25-years-with.html | [W.P, ALLIN DIES; ONCE DOPONT AIDE; gx-Vice President, 25 Years With Company , an Authority on High Explosives RESTAURANT CHAIN HEAD Was President and Chairman of Chitds, 1931-33U. S. Rubber CO. Official | True | Special to THE lgw YORK 'ri. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/smith-parr.html | Smith -- Parr | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/prices-top-catalogue-items-of-historical-value-in-excellent.html | PRICES TOP CATALOGUE; Items of Historical Value In Excellent Condition Draw Highest Bids | True | By Kent B. Stiles | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/connecticut-voters-rally.html | Connecticut Voters Rally | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/george-edward-tamm.html | GEORGE EDWARD TAMM | True | Specfal to N YoR TZES, | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/new-policy-in-china-worked-out-by-tokyo-revised-strategy-appears-to.html | NEW POLICY IN CHINA WORKED OUT BY TOKYO; Revised Strategy Appears to Be Based On Use of Both Force and Diplomacy | True | By Otto D. Tolischuswireless To the New York Times. | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/madison-fixture-draws-heavy-list-prompt-filing-by-exhibitors-urged.html | MADISON FIXTURE DRAWS HEAVY LIST; Prompt Filing by Exhibitors Urged for the Morris and Essex Event May 31 CLUB GROUNDS IMPROVED Unobstructed View of Judging Provided -- A.K.C. Figures Reveal Gain in Shows | True | By Henry R. Ilsley | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/what-you-here-again.html | "WHAT? YOU HERE AGAIN!" | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/a-novel-that-comes-to-grips-with-america-today-mr-kapsteins.html | A Novel That Comes to Grips With America Today; Mr. Kapstein's "Something of a Hero" Covers a Wide Sector of the Social Scene SOMETHING OF A HERO. By I.J. Kapstein. 596 pp. New York: Alfred A. Knopf. $2.75. | True | By William Jay Gold | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/a-forest-memorial-north-carolina-to-have-a-tree-for-each-of-its.html | A FOREST MEMORIAL; North Carolina to Have A Tree for Each of Its Soldiers | True | By Douglas Eller | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/music-festival-changes.html | Music Festival Changes | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/buys-pumice-mill-in-southwest.html | Buys Pumice Mill in Southwest | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/china-has-a-monarch-of-flowers-which-leads-a-temperamental-life-the.html | China Has a 'Monarch of Flowers' Which Leads a Temperamental Life; The Moudan, Whose Blossom Time Is Almost Upon Us, Is Cultivated According to an Old Tradition | True | By George Kin Leung | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/set-school-hurdles-mark.html | Set School Hurdles Mark | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/mother-strangles-two-girls-7-and-10-bronx-woman-33-attacks-son-with.html | MOTHER STRANGLES TWO GIRLS, 7 AND 10; Bronx Woman, 33, Attacks Son With Knife and Tries to End Life in Leap SHE FEARED BLINDNESS Note to Husband Begs Him to Forgive Her -- He Collapses on Hearing of Tragedy | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/hate-not-for-us.html | HATE: Not for Us | True | DOROTHEA STATS | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/war-films-to-be-shown-museum-of-modern-art-schedules-15-british.html | WAR FILMS TO BE SHOWN; Museum of Modern Art Schedules 15 British Documentaries | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/social-workers-benefit-city-and-private-agency-groups-hold-hobby.html | SOCIAL WORKERS' BENEFIT; City and Private Agency Groups Hold Hobby Show, Dance | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/young-star-victor-at-traps.html | Young Star Victor at Traps | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/first-utility-financing-is-filed-for-issue-under-new-rule-on-bids.html | First Utility Financing Is Filed For Issue Under New Rule on Bids; New York State Electric and Gas Gives Data to SEC on $35,393,000 of Bonds and $12,000,000 Preferred Stock | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/girls-club-plans-fete-on-tuesday-panamerican-friendship-to-be-theme.html | Girls Club Plans Fete on Tuesday; Pan-American Friendship to Be Theme of Eighth Annual Dinner of Service Group | True | | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/london-pledges-savings-u1820000-marked-up-in-first-day-of-war.html | LONDON PLEDGES SAVINGS; u1,820,000 Marked Up in First Day of War Weapons Week | True | Wireless to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/lafayette-routs-lehigh-blanks-rival-2d-time-in-a-week-behind-youngs.html | LAFAYETTE ROUTS LEHIGH; Blanks Rival 2d Time in a Week Behind Young's Hurling, 8-0 | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/splendors-of-yosemite-national-park-opens-camps-and-trails-as.html | SPLENDORS OF YOSEMITE; National Park Opens Camps and Trails as Paradise of Lake and Waterfall | True | By Walter G. Weisbecker | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/nyu-runners-break-two-ohio-field-records-in-routing-manhattans.html | N.Y.U. Runners Break Two Ohio Field Records in Routing Manhattan's Squad; M'MITCHELL STARS IN TRACK TRIUMPH Takes 880 and Mile, Latter in 4:16.7, as N.Y.U. Conquers Manhattan, 93 2/3-41 1/3 BOGROW RUNS A FAST 440 Does 0:48.2, Ohio Field Mark -- Springfield Athletes Trounce Brooklyn | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/coffee-cotton-worrying-brazil-exports-of-both-staples-cut-by-the.html | COFFEE, COTTON WORRYING BRAZIL; Exports of Both Staples Cut by the War, With Crop of Latter Above Last Year's COFFEE, COTTON WORRYING BRAZIL | True | Special Cable to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/reports-sovietreich-move-japanese-paper-says-plan-to-defend-iraq-is.html | REPORTS SOVIET-REICH MOVE; Japanese Paper Says Plan to Defend Iraq Is Weighed | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/chinas-women-aid-soldiers-in-field-hundreds-work-as-doctors-nurses.html | CHINA'S WOMEN AID SOLDIERS IN FIELD; Hundreds Work as Doctors, Nurses and Druggists, Relief Report Says SOME ACTUALLY FIGHTING Others Are Active on Farms, in Factories and in Care of Children and Needy | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/evelyn-sperrg-makepeace-of-waterbuw-is-engaged-to-douglas-george.html | Evelyn Sperrg Makepeace of Waterbuw 'Is Engaged to Douglas George Cochrane | True | Special to THE W' YO TInS | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/atlantic-city-plans-for-the-holiday.html | Atlantic City Plans For the Holiday | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/columbia-swamps-penn-nine-by-121-takes-league-game-at-baker-field.html | COLUMBIA SWAMPS PENN NINE BY 12-1; Takes League Game at Baker Field Behind Lindgren -Hasslinger Ace at Bat A PLAY AT FIRST BASE IN GAMF AT BAKER FIELD COLUMBIA SWAMPS PENN NINE BY 12-1 | True | By Louis Effrat | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/london-markets-for-commodities-impossibility-of-drafting-new-tin.html | LONDON MARKETS FOR COMMODITIES; Impossibility of Drafting New Tin Agreement Seen in Committee's Silence MORE TOBACCO FROM U.S. 100,000,000 Pounds Expected in 12 Months -- Big British Wheat Harvest in View | True | By Henry Heymanwireless To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/draft-head-wants-dentists-deferred-hershey-cites-shortage-for.html | DRAFT HEAD WANTS DENTISTS DEFERRED; Hershey Cites Shortage for Civilians to State Chiefs | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/army-and-navy-camp-shows-ed-wynn-and-a-small-unit-of-performers.html | ARMY AND NAVY CAMP SHOWS; Ed Wynn and a Small Unit of Performers Have Put on Two Experimental Performances at Forts in the East | True | By Brooks Atkinson | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/commodity-prices-rose-index-at-new-high-but-advance-in-week-showed.html | COMMODITY PRICES ROSE; Index at New High, but Advance in Week Showed Slackening | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/spanish-ship-seized-by-british.html | Spanish Ship Seized by British | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/memorial-at-wartburg-today.html | Memorial at Wartburg Today | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/convoys-advocated-even-if-move-should-mean-war-here.html | Convoys Advocated Even if Move Should Mean War Here | True | WILLIAM B. DUNNING | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/a-true-red-gentian-arrives-to-join-its-numerous-family.html | A True Red Gentian Arrives To Join Its Numerous Family | True | By Helen A. Hale | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Spee.r. l to T.tLT-r YoP..so. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/women-of-jersey-install-president-mrs-cs-maddock-jr-of-trenton.html | WOMEN OF JERSEY INSTALL PRESIDENT; Mrs. C.S. Maddock Jr. of Trenton Takes Office as Head of Club Federation BUSINESS GROUP ELECTS Convention in Atlantic City Picks Miss Emma Dillon, Also of Trenton | True | By Rhoda Adererspecial To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/as-london-sees-admiral-darlan.html | AS LONDON SEES ADMIRAL DARLAN | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/all-sports-in-rockies-altitude-produces-four-seasons-at-once-with.html | ALL SPORTS IN ROCKIES; Altitude Produces Four Seasons at Once, With Varied Diversions | True | By John Farnum | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/wheeler-crumbliss.html | Wheeler -- Crumbliss | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/the-waltz-of-death-by-pb-maxon-252-pp-new-york-mystery-house-2.html | THE WALTZ OF DEATH. By P.B. Maxon. 252 pp. New York: Mystery House. $2. | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/mrs-havemeyer-is-wed-becomes-the-bride-of-dr-seth-a-von-brumm-in.html | MRS. HAVEMEYER IS WED; Becomes the Bride of Dr. Seth A. Von Brumm in Middleburg, Va. | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/dixie-maid-best-in-saddle-stake-mrs-schiffers-mare-wins-at-watchung.html | DIXIE MAID BEST IN SADDLE STAKE; Mrs. Schiffer's Mare Wins at Watchung Show -- Grey Simon Takes 3 Hunter Classes | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/postwar-needs-of-world-studied-attaches-in-washington-of-the.html | POST-WAR NEEDS OF WORLD STUDIED; Attaches in Washington of the Conquered Lands Prepare for Defeat of Germany BUT VISION DIRE SITUATION Declare That Europe, Even if Freed, Will Be Destitute and Faced With Chaos | True | By Hallett Abendspecial To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/dorothy-sayers-looks-to-the-future-begin-here-statement-of-faith-by.html | Dorothy Sayers Looks to the Future; BEGIN HERE. Statement of Faith. By Dorothy L. Sayers. 156 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/patten-pease.html | Patten -- Pease | True | Special to THE NEW YORK TIMES | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/spirited-program-set-for-connecticut-rally-university-women-put.html | Spirited Program Set For Connecticut Rally; University Women Put Stress on Community Problems | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/fete-in-arkansas.html | FETE IN ARKANSAS | True | Special to THE NEW YORK TIMES | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/nya-expands-training-2000-jobs-available-in-preparing-for-defense.html | NYA EXPANDS TRAINING; 2,000 Jobs Available in Preparing for Defense Work | True | | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/a-german-view-of-englands-isolated-position.html | A GERMAN VIEW OF ENGLAND'S ISOLATED POSITION | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/two-members-added-to-racing-commission-by-american-power-boat-group.html | Two Members Added to Racing Commission by American Power Boat Group; GREENLEAF NAMED TO RULE REGATTAS Washington Resident Appointed A.P.B.A. Racing Secretary to Succeed Chapman BOARD INCREASED TO FIVE Posts Go to Mulroy and Crook -- Tyson And Bobrick Remain -- Other Officials Listed | True | By Clarence E. Lovejoy | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/vichy-sentences-twenty-men.html | Vichy Sentences Twenty Men | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/conflicting-statements-heard.html | Conflicting Statements Heard | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/chemists-medal-goes-to-dr-knight-american-institute-recognizes-his.html | CHEMISTS' MEDAL GOES TO DR. KNIGHT; American Institute Recognizes His Work in Seeking Wider Uses for Surplus Crops WALLACE PRESENTS PRIZE Conversion of Sweet Potatoes Into Starch and Other Research Results Stressed | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/suggests-bombing-of-paris.html | Suggests Bombing of Paris | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/defense-will-be-topic-other-wartime-problems-to-be-reviewed-by.html | DEFENSE WILL BE TOPIC; Other Wartime Problems to Be Reviewed by Conference Board | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/brief-comment-by-readers-on-various-subjects-delivery-job-for-navy.html | Brief Comment by Readers on Various Subjects; DELIVERY: Job for Navy | True | GEORGE ROY | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/calvert-promotes-suritz.html | Calvert Promotes Suritz | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/civic-groups-make-plea-urge-anthracite-conferees-to-keep-mines-open.html | CIVIC GROUPS MAKE PLEA; Urge Anthracite Conferees to Keep Mines Open | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/railroads-girded-for-defense-task-leaders-say-capacity-will-meet.html | RAILROADS GIRDED FOR DEFENSE TASK; Leaders Say Capacity Will Meet All Our Needs if Loading Is Handled Systematically TO AVERT TIE-UPS OF 1917 | True | By Robert F. Whitney | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/steel-lack-seen-as-drag-on-roads-material-for-rolling-stock-is.html | STEEL LACK SEEN AS DRAG ON ROADS; Material for Rolling Stock Is Found Diverted to Building of Merchant Ships STEEL LACK SEEN AS DRAG ON ROADS | True | By L.b.n. Gnaedinger | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/senators-in-front-127-blast-four-brown-pitchers-for-13-hits-get-6.html | SENATORS IN FRONT, 12-7; Blast Four Brown Pitchers for 13 Hits -- Get 6 Runs in 6th | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/it-hard-work-but-wonderful-says-woman-freight-executive-ellen-reed.html | It Hard Work but Wonderful Says Woman Freight Executive; Ellen Reed, Coastwise Shipping Bureau Chief, Still Clings to Hair-Do Interests | True | By Adelaide Handy | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/carnegie-cup-rowing-put-over-till-today-wind-stops-regatta-among.html | CARNEGIE CUP ROWING PUT OVER TILL TODAY; Wind Stops Regatta Among Yale, Cornell and Princeton | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/whats-in-a-name.html | WHAT'S IN A NAME? | True | | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/radio-weather-talk-shut-off-by-censor-british-and-american-boys-get.html | RADIO WEATHER TALK SHUT OFF BY CENSOR; British and American Boys Get Rebuff on Short Wave | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/referendum-war-measure.html | REFERENDUM: War Measure | True | EVELIN A. RUH | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/about.html | ABOUT | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/barbour-protests-82722-tax.html | Barbour Protests $82,722 Tax | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/a-colorful-tale-of-the-revolution-tory-oath-by-tim-pridgen-371-pp.html | A Colorful Tale of the Revolution; TORY OATH. By Tim Pridgen. 371 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARGARET WALLACE. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/school-concert-tonight-alumnae-to-give-program-at-bennett-junior.html | SCHOOL CONCERT TONIGHT; Alumnae to Give Program at Bennett Junior College | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/st-johns-tops-temple-prevails-by-81-in-increasing-tennis-victory-st.html | ST. JOHN'S TOPS TEMPLE; Prevails by 8-1 in Increasing Tennis Victory String | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/says-stimson-knox-force-us-near-war-exgov-la-follette-in-miami-hits.html | SAYS STIMSON, KNOX FORCE US NEAR WAR; Ex-Gov. La Follette, in Miami, Hits 'Downright Defeatism' | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/get-on-with-the-job-is-the-british-slogan-attention-turned-aside-by.html | 'GET ON WITH THE JOB' IS THE BRITISH SLOGAN; Attention Turned Aside by Hess Affair Is Directed Again to the Battlefields | True | By Robert P. Postwireless To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/chicago-quadruplets-die-ten-hours-after-birth.html | Chicago Quadruplets Die Ten Hours After Birth | True | By the United Press. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/files-and-tynan-eliminated-as-upsets-mark-lakeville-memberguest.html | Files and Tynan Eliminated as Upsets Mark Lakeville Member-Guest Golf; DILEO AND NELSON EXCEL IN TOURNEY Conquer Files and Tynan, the Medalists, on 19th Hole in Lakeville Links Event CHECK SCHWERIN-KENLON Barrington and Graven, McGee and McNeil, Torgerson and Cotterell Are Upset | True | By William D. Richardsonspecial To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/strikers-picket-hospital.html | Strikers Picket Hospital | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/britain-scraps-swords-new-munitions-will-be-made-from-outmoded.html | BRITAIN SCRAPS SWORDS; New Munitions Will Be Made From Outmoded Weapons | True | Special Cable to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/the-sheik-of-araby.html | "THE SHEIK OF ARABY" | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/fort-hamilton-plays-today.html | Fort Hamilton Plays Today | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/british.html | British | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/masters-adjourn-eighth-chess-game-reshevsky-and-horowitz-play-32.html | MASTERS ADJOURN EIGHTH CHESS GAME; Reshevsky and Horowitz Play 32 Moves in Title Test at Binghamton RUY LOPEZ IS EMPLOYED Challenger Conducts White Pieces -- Ninth Battle Is Scheduled for Today | True | Special to THE NEW YORK TIMES. | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/asks-indenture-ruling-jp-morgan-co-inc-apply-to-sec-under-trust-act.html | ASKS INDENTURE RULING; J.P. Morgan & Co., Inc., Apply to SEC Under Trust Act | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/secretary-caustic-roosevelts-warning-of-dangers-to-us-backed-by.html | SECRETARY CAUSTIC; Roosevelt's Warning of Dangers to Us Backed by Facts, He Says PEPPER ASKS FOR ACTION Renews Call for Seizure of Dakar to Thwart Axis, Urges Red Sea Convoys HULL CALLS REPLY OF VICHY RHETORIC | True | By Bertram D. Hulenspecial To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/thomas-finan.html | THOMAS FINAN | True | Special to T Nmv Yo Tags. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/the-dance-bon-voyage-american-ballet-caravan-is-revived-to-make.html | THE DANCE: BON VOYAGE; American Ballet Caravan Is Revived to Make Extended South American Tour | True | By John Martin | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/on-a-treadmill.html | "ON A TREADMILL" | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/big-land-tracts-needed-by-army-survey-is-being-made-to-find.html | BIG LAND TRACTS NEEDED BY ARMY; Survey Is Being Made to Find Suitable Sites for Training a Force of Millions NEAR RECREATION CENTERS | True | By Charles Hurd | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/miss-ruth-brownell-wed-bride-of-feroi-davis-overfelt-in-church-of.html | Miss Ruth Brownell Wed; Bride of Ferol Davis Overfelt in Church of Transfiguration | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/proaxis-general-is-hunted-in-egypt-masri-pasha-formerly-chief-of.html | PRO-AXIS GENERAL IS HUNTED IN EGYPT; Masri Pasha, Formerly Chief of Staff, Is Charged With a Crime Against State TRIES TO FLEE IN PLANE But Machine Carrying Officer and Two Airmen Is Forced Down Outside Cairo | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/changes-in-the-social-order-occasion-speculation-as-to-its.html | Changes in the Social Order Occasion Speculation as to Its Development | True | By Paul Bird | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/hot-springs-baseball.html | HOT SPRINGS BASEBALL | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/city-to-expand-defense-classes-to-meet-needs-school-board-prepares.html | City to Expand Defense Classes To Meet Needs; School Board Prepares to Open More Schools for Night Study | True | By Benjamin Fine | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/clagett-and-2-aides-arrive-in-chungking-us-general-denies-he-will.html | CLAGETT AND 2 AIDES ARRIVE IN CHUNGKING; U.S. General Denies He Will Be Adviser to the Chinese | True | Wireless to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/the-emergency-makes-strange-bedfellows.html | "THE EMERGENCY MAKES STRANGE BEDFELLOWS" | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/rockland-disaster-tests-mobilization-demonsrtration-brings-2000-to.html | ROCKLAND 'DISASTER' TESTS MOBILIZATION; Demonsrtration Brings 2,000 to Track Down 'Saboteurs' | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/argentine-treaty-declared-due-soon-traders-forecast-trade-pact-by.html | ARGENTINE TREATY DECLARED DUE SOON; Traders Forecast Trade Pact by End of August; Action by Uruguay to Follow | True | By Charles E. Egan | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/king-cole-scores-in-withers-mile-betting-mark-set-favorite-beats.html | KING COLE SCORES IN WITHERS MILE; BETTING MARK SET; Favorite Beats Robert Morris by 4 Lengths in $23,800 Fixture at Belmont PORTER'S CAP RUNS THIRD 31,613 Wager $1,588,009, a New York Record -- $66,352 Is Handled on Double OVER THE FINAL JUMP IN THE STEEPLECHASE AT BELMONT PARK KING COLE SCORES; BETTING MARK SET | True | By Bryan Field | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/air-currents.html | AIR CURRENTS | True | F. G. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/explanations-ease-vichys-ire-at-us-writer-stresses-that-peppers.html | EXPLANATIONS EASE VICHY'S IRE AT U.S.; Writer Stresses That Pepper's Call for French Possessions Was Only Personal View DAKAR WARNING REISSUED Officials Do Not Regard Our Ship Guard as Confiscation -Further Steps Feared | True | By G.h. Archambaultwireless To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/navys-nine-sinks-notre-dame-5-to-4-scores-its-runs-in-first-two.html | NAVY'S NINE SINKS NOTRE DAME, 5 TO 4; Scores Its Runs in First Two Innings at South Bend and Wins Ninth in a Row | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/win-sloan-fellowships-ten-youths-get-grants-to-study-public-finance.html | WIN SLOAN FELLOWSHIPS; Ten Youths Get Grants to Study Public Finance at Denver | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/crippled-hold-water-frolic.html | Crippled Hold Water Frolic | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/dictatorship-preferences.html | DICTATORSHIP: Preferences | True | ALMA DENENHO | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/9000000-to-aid-britain-cash-raised-here-for-civilian-relief-in.html | $9,000,000 TO AID BRITAIN; Cash Raised Here for Civilian Relief in Bombed Cities | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/silk-reeve.html | Silk -- Reeve | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/olson-is-optimistic.html | Olson Is Optimistic | True | By Foster Haileyspecial To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/st-peters-wins-177-crushes-liu-as-dudek-hits-homer-double-and.html | ST. PETER'S WINS, 17-7; Crushes L.I.U. as Dudek Hits Homer, Double and Single | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/mary-s-hamilton-exteacher-dead-served-at-washington-irving-and.html | MARY S. HAMILTON, EX-TEACHER, DEAD; Served at Washington Irving and Roosevelt High Schools -- Taught for 40 Years | True | pecial to TIIE L"g' YORg Tg.xtr... | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/carl-d-fordham.html | CARL D. FORDHAM | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/five-die-as-plane-strikes-ohio-hill-members-of-army-squadron-perish.html | FIVE DIE AS PLANE STRIKES OHIO HILL; Members of Army Squadron Perish as Winds and Rain Sweep a Wide Area SECOND CRASH KILLS TWO Wreckage Indicates the Pilots, Unable to Control Ships, Were Trying to Land | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/indiana-books-20-games-announces-plans-for-194142-basketball.html | INDIANA BOOKS 20 GAMES; Announces Plans for 1941-42 Basketball Campaign | True | | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/new-things-in-the-city-shops-conveniences-for-festive-occasions.html | New Things in The City Shops; Conveniences for Festive Occasions -- Lighters Made Like Lipsticks | True | By Charlotte Hughes | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/12-naval-depots-established.html | 12 Naval Depots Established | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/the-international-situation-sunday-may-18-1941.html | The International Situation; SUNDAY, MAY 18, 1941 | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/business-books.html | BUSINESS BOOKS | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/rosary-society-communion.html | Rosary Society Communion | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/advance-ordering-extended-in-week-spurred-by-slow-deliveries-kirby.html | ADVANCE ORDERING EXTENDED IN WEEK; Spurred by Slow Deliveries, Kirby, Block Reports -- Dress Market Active | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/spring-fete-to-give-aid-to-st-margarets-panamerican-motif-feature.html | Spring Fete to Give Aid to St. Margaret's; Pan-American Motif Feature Of Party for Brazil School | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/colgate-man-wins-1000-award.html | Colgate Man Wins $1,000 Award | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/after-the-showers-paintings-appear-space-for-ten-more-artists.html | AFTER THE SHOWERS PAINTINGS APPEAR; Space for Ten More Artists Obtained at Outdoor Show | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/strike-at-battery-plant-ends.html | Strike at Battery Plant Ends | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/dr-carver-is-honored-receives-variety-clubs-award-for-humanitarian.html | DR. CARVER IS HONORED; Receives Variety Clubs Award for Humanitarian Service | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/rome-charges-anger.html | Rome Charges "Anger" | True | By Telephone To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/costa-rica-ratifies-panama-pact.html | Costa Rica Ratifies Panama Pact | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/eire-marks-anniversary-of-a-rising-ecuador-item-for-defense-funds.html | Eire Marks Anniversary of a Rising -Ecuador Item for Defense Funds | True | By la Rue Applegate | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/5-more-scholarships-awarded-at-harvard-winners-will-spend-summer.html | 5 More Scholarships Awarded at Harvard; Winners Will Spend Summer Studying in Latin America | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/dartmouth-routs-yale-triumphs-16-to-8-in-lacrosse-match-at-hanover.html | DARTMOUTH ROUTS YALE; Triumphs, 16 to 8, in Lacrosse Match at Hanover | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/loughlin-seniors-take-4th-title-in-row-in-private-school-track.html | Loughlin Seniors Take 4th Title In Row in Private School Track; Tally in All 14 Events and Get 71 1/2 Points in Fourth Major Triumph of the Year -La Salle M.A. Is Runner-Up | True | By William J. Briordy | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/a-great-navy-yard.html | A GREAT NAVY YARD | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/ad-group-to-meet-paul-garrett-to-deliver-keynote-at-federation.html | AD GROUP TO MEET; Paul Garrett to Deliver Keynote at Federation Convention | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/malpas-to-be-ordained.html | Malpas to Be Ordained | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/catherinescolt-bridein-tuxedo-wed-to-david-v-nandell-in-a-ceremony.html | CatherineS.Colt Bridein Tuxedo; Wed to David V. Nandell in A Ceremony Performed at St. Mary's Church | True | Special to T.g lq' 'Zox TL'urgS. ] | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/war-use-applied-to-defense-bonds-treasury-begins-itemizing-what-the.html | WAR USE APPLIED TO DEFENSE BONDS; Treasury Begins Itemizing What They Will Buy In Bullets and Bombs STAMPS ALSO DO THEIR BIT New Selling Plan Follows British Practice of Letting People Know the Values | True | By the United Press. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/another-controversy.html | "ANOTHER CONTROVERSY" | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/the-present-and-the-future-of-the-philippines-orphans-of-the.html | The Present and the Future Of the Philippines; "Orphans of the Pacific" Shows That the Question of the Islands Is Only Beginning to Be Posed ORPHANS OF THE PACIFIC: The Philippines. By Florence Horn. Illustrated. 316 pp. New York: Reynal & Hitchcock. $3.50. | True | By Robert Aura Smith | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/dwyer-stakes-slated-june-21.html | Dwyer Stakes Slated June 21 | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/peru-turning-to-united-states-despite-strong-axis-influence-german.html | Peru Turning to United States, Despite Strong Axis Influence; German and Italian Activity in Country Well Organized and Japanese Colony Is Growing -- Official Trend American | True | By Harold Calicederby Air Mail To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/storm-in-middle-east-seems-about-to-break-next-nazi-move-indicated.html | STORM IN MIDDLE EAST SEEMS ABOUT TO BREAK; Next Nazi Move Indicated by Events In Iraq, Syria and France | True | By Hanson W. Baldwin | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/approve-training-fliers-for-britain-army-officials-expect-first-of.html | APPROVE TRAINING FLIERS FOR BRITAIN; Army Officials Expect First of 'Several Thousand' Civilians to Come Next Month AIR CORPS TO LEND PLANES One of Its Centers Will Provide the Advance Phase of 22 Weeks' Course | True | By W.h. Lawrencespecial To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/curtisswright-accused.html | Curtiss-Wright Accused | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/compulsory-saving-urged-that-with-taxes-on-5050-basis-viewed-as.html | Compulsory Saving Urged; That, With Taxes on 50-50 Basis Viewed as Curb on Inflation | True | PAUL GOURRICH. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/bankers-oppose-law-revision-now-national-emergency-cited-in-answers.html | BANKERS OPPOSE LAW REVISION NOW; National Emergency Cited in Answers to Questionnaire From Senate Committee BANKERS OPPOSE LAW REVISION NOW | True | By Edward J. Condlon | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/wholesale-fur-buying-off-to-good-start-proposed-tax-sole-cloud-on.html | Wholesale Fur Buying Off to Good Start; Proposed Tax Sole Cloud on Trade's Outlook | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/white-house-pickets-augmented.html | White House Pickets Augmented | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/turkish-press-scores-vichy.html | Turkish Press Scores Vichy | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/tufts-retains-track-crown.html | Tufts Retains Track Crown | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/the-lazy-lawrence-murders-by-todd-downing-279-pp-new-york-published.html | THE LAZY LAWRENCE MURDERS. By Todd Downing. 279 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/reds-halted-21-defeat-6th-in-row-podgajny-yields-six-hits-in.html | REDS HALTED, 2-1; DEFEAT 6TH IN ROW; Podgajny Yields Six Hits in Pitching Phils to Victory -Walters Bows on Mound | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/church-group-to-visit-sagamore-hill-estate.html | Church Group to Visit Sagamore Hill Estate | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/harvard-varsity-crew-beats-navy-takes-adams-cup-4th-time-in-row.html | Harvard Varsity Crew Beats Navy; Takes Adams Cup 4th Time in Row; Undefeated Crimson Victor by Half-Length, With Penn Third -- Middies Swamped After Race -- Quaker Cubs, Crimson J.V. Win HARVARD VARSITY KEEPS ADAMS CUP | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/many-luncheons-given-at-belmont-henry-w-bulls-entertain-for-louis-j.html | Many Luncheons Given at Belmont; Henry W. Bulls Entertain for Louis J. Balsans -- Henry Tallmadges Hosts | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/schuylkill-race-captured-by-hun-4000-watch-jersey-oarsmen-beat.html | SCHUYLKILL RACE CAPTURED BY HUN; 4,000 Watch Jersey Oarsmen Beat Lafayette of Buffalo for Stotesbury Cup GERMANTOWN ALSO VICTOR Takes Special Doyle Cup Event Easily -- St. Andrew's Retains Four-Oared Gig Laurels | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/the-garden-club-murders-by-delia-van-deusen-320-pp-indianapolis-the.html | THE GARDEN CLUB MURDERS. By Delia Van Deusen. 320 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/faulty-accounting-knowledge-of-federal-funds-needed-by-public.html | Faulty Accounting; Knowledge of Federal Funds Needed by Public | True | FRED LEE PREU | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/tax-status-of-loss-in-termite-damage-deductibility-relative-to.html | TAX STATUS OF LOSS IN TERMITE DAMAGE; Deductibility Relative to Individuals Not in Business Awaits Finding 'CASUALTY' SCOPE ARGUED Points in Specific Case, Now Before Circuit Court of Appeals, Discussed | True | By Godfrey N. Nelson | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/wpa-classes.html | WPA CLASSES | True | E.A.J. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/books-and-authors.html | Books and Authors | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/amherst-victor-in-10th-defeats-williams-nine-3-to-2-for-sixth.html | AMHERST VICTOR IN 10TH; Defeats Williams Nine, 3 to 2, for Sixth Straight | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/farms-for-sale.html | FARMS FOR SALE | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/says-architects-are-losing-status-report-to-american-institute.html | SAYS ARCHITECTS ARE LOSING STATUS; Report to American Institute Asserts Federal Bureaus Usurp Professional Field FEARS POST-WAR CHANGES Michigan Professor Predicts Unprecedented Progress in Building in Five Years | True | Special to THE NEW YORK TIMES. | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/leads-service-committee-marshall-field-chairman-of-the-group-to.html | LEADS SERVICE COMMITTEE; Marshall Field Chairman of the Group to Entertain Soldiers | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/bridge-at-sedgefield.html | BRIDGE AT SEDGEFIELD | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/steve-wood-is-elected-captain-of-colgate-nine.html | Steve Wood Is Elected Captain of Colgate Nine | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/garden-tours.html | Garden Tours | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/bethlehem-scene-of-bach-festival-capacity-audience-hears-choir-sing.html | BETHLEHEM SCENE OF BACH FESTIVAL; Capacity Audience Hears Choir Sing Mass in B Minor at Lehigh University DR. IFOR JONES CONDUCTS Philadelphia Orchestra and Dr. T.E. Shields, Organist, Assist -- Association Re-elects | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/caught-exporting-tool-bits.html | Caught Exporting Tool Bits | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/to-cut-newspapers-again-new-zealand-acts-to-conserve-paper-supply.html | TO CUT NEWSPAPERS AGAIN; New Zealand Acts to Conserve Paper Supply -- Rates Go Up | True | Wireless to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/germans-flabbergasted-by-hess-but-case-is-not-seen-as-a-sign-nazism.html | GERMANS FLABBERGASTED BY HESS; But Case Is Not Seen As a Sign Nazism Is Cracking in Reich | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/striker-accuses-leviton-hales-manufacturer-to-court-on-charge-of.html | STRIKER ACCUSES LEVITON; Hales Manufacturer to Court on Charge of Felonious Assault | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/herbert-jaspan-53-tennis-writer-dies-longwith-evening-ledger-in.html | HERBERT S. JASPAN, 53, TENNIS WRITER, DIES; Long'With Evening Ledger in PhiladelphiatWorked Here | True | Special to Tm lq-.v YOK 'rs. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/goeteborg-sweden-has-big-fire.html | Goeteborg, Sweden, Has Big Fire | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/nancy-hughes-betrothed.html | Nancy Hughes Betrothed | True | Special to THE NEW YORK TrM:S. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/in-the-ozark-playlands-the-tourist-is-offered-an-idyll-of-winding.html | IN THE OZARK PLAYLANDS; The Tourist Is Offered an Idyll of Winding Highways Through Hill Country | True | By Frances Grinstead | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/3-kellogg-fellowships-given.html | 3 Kellogg Fellowships Given | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/costs-soar-in-shanghai-living-index-is-83-higher-than-in-october.html | COSTS SOAR IN SHANGHAI; Living Index Is 83% Higher Than in October, 1939 | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/a-first-novel-of-distinction-maritta-wolffs-whistle-stop-is-an.html | A First Novel of Distinction; Maritta Wolff's "Whistle Stop" Is an Individual and Arresting Piece Of Work WHISTLE STOP. By Maritta M. Wolff. 449 pp. New York: Random House. $2.50. | True | By Edith H. Walton | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/sports-of-the-times-from-the-archives-of-rhode-island.html | Sports of the Times; From the Archives of Rhode Island | True | Reg. U.S. Pat. Off.By John Kieran | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/television-tube-offers-new-idea-larger-images-promised-by-novel.html | Television Tube Offers New Idea; Larger Images Promised by Novel Scanning Principle In Lee De Forest Patent | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/john-rust-patents-clean-cotton-picker.html | John Rust Patents 'Clean' Cotton Picker | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/to-prorate-car-slash-price-positions-to-hold-in-42-early-ordering.html | TO PRORATE CAR SLASH; Price Positions to Hold In '42 -- Early Ordering, Substitutes Seen | True | By William C. Callahan | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/axis-faces-hard-campaign-war-in-near-east-will-bring-invading.html | AXIS FACES HARD CAMPAIGN; War in Near East Will Bring Invading Armies Up Against Many Obstacles | True | By C.l. Sulzbergerspecial Broadcast To the New York Times | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/axis-planes-gone-he-says.html | Axis Planes Gone, He Says | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/mulligan-fencing-victor-sweeps-finalround-bouts-in-afla-school.html | MULLIGAN FENCING VICTOR; Sweeps Final-Round Bouts in A.F.L.A. School Tourney | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/pekingese-che-le-named-among-787-dogs-for-eleventh-bestinshow.html | Pekingese Che Le Named Among 787 Dogs for Eleventh Best-in-Show Trophy; AUSTIN CHAMPION VICTOR IN JERSEY Orange K.C. Show Honors Go to Che Le After Leading Group 64th Time GIRALDA ENTRIES TRIUMPH Cornish Man and Ulla Reach Final Class -- Foxcatcher Merrymaker Chosen | True | By Kingsley Childsspecial To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/eleanor-w-muir-wedinst-james-miss-chapins-school-alumna-bride-of.html | Eleanor W. Muir WedinSt. James; Miss Chapin's School Alumna Bride of Collister Johnson In Ceremony Here | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/many-white-russians-now-turn-to-soviet-applications-for-citizenship.html | MANY WHITE RUSSIANS NOW TURN TO SOVIET; Applications for Citizenship in Far East Show Big Increase | True | Wireless to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/croats-visit-italy-to-tender-crown-rome-decorated-for-ceremony-of.html | CROATS VISIT ITALY TO TENDER CROWN; Rome Decorated for Ceremony of Plea to Victor Emmanuel for Selection of a King SPOLETO IS LIKELY CHOICE Group Is Headed by Pavelitch, Once Hunted as 'Assassin,' Now Nation's Leader | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/middlesex-and-milton-paired.html | Middlesex and Milton Paired | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/new-tufts-courses-merge-two-groups-engineering-chemistry-to-be.html | New Tufts Courses Merge Two Groups; Engineering Chemistry to Be Joined With Humanities | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/french-here-laud-roosevelt-stand-seven-leaders-congratulate-him-on.html | FRENCH HERE LAUD ROOSEVELT STAND; Seven Leaders Congratulate Him on Recent Warning to Vichy on 'Collaboration' THEY SPEAK FOR 'MILLIONS' Term Agreement With Nazis Contrary to Ideals and Honor of the People | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/reports-execution-of-14-poles.html | Reports Execution of 14 Poles | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/oxford-in-the-blackout-oxford-in-the-war-oxford-in-the-blackout.html | OXFORD in the BLACKOUT; OXFORD IN THE WAR OXFORD IN THE BLACKOUT | True | By Allan Nevinsoxford University, England. | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/republicans-meet-tuesday.html | Republicans Meet Tuesday | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/duke-annexes-laurels-north-carolina-is-dethroned-in-southern.html | DUKE ANNEXES LAURELS; North Carolina Is Dethroned in Southern Conference Meet | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/la-scala-opera-gives-pagliacci.html | La Scala Opera Gives 'Pagliacci' | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/labor-mediation-board-swamped-by-calls-on-it-one-wave-of-strike.html | LABOR MEDIATION BOARD SWAMPED BY CALLS ON IT; One Wave of Strike Threats Follows Close on Another in Busy Industries | True | By Louis Stark | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/brooklyn-coll-20-wagner-7.html | Brooklyn Coll. 20, Wagner 7 | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/dahlgrens-homer-tops-cards-in-12th-threerun-shot-gives-braves-63.html | DAHLGREN'S HOMER TOPS CARDS IN 12TH; Three-Run Shot Gives Braves 6-3 Victory and Puts Foes 2 Games Behind Dodgers BABE SINGLES IN A TALLY Rowell Also Hits for Circuit -- Each Team Sends One Across in Tenth | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/delaware-lifts-speed-limit.html | Delaware Lifts Speed Limit | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/surprise-roundup-is-made-of-aliens-illegally-in-us-hundreds-are.html | SURPRISE ROUND-UP IS MADE OF ALIENS ILLEGALLY IN U.S.; Hundreds Are Questioned Here by U.S. Agents and Police and at Least 40 Held GERMAN AREAS COMBED Hotel and Night Club Kitchens Also Visited -- Drive Centers on Big Seacoast Cities SURPRISE ROUND-UP OF ALIENS IS MADE | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/britons-recapture-nazi-fliers.html | Britons Recapture Nazi Fliers | True | Special Cable to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/hawaii-parley-lessens-defense-strike-threat.html | Hawaii Parley Lessens Defense Strike Threat | True | By the United Press. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/britain-woos-turkey.html | Britain Woos Turkey | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/st-johns-victor-over-nyu-143-redmen-win-at-ohio-field-as-rutner.html | ST. JOHN'S VICTOR OVER N.Y.U., 14-3; Redmen Win at Ohio Field as Rutner Drives Two Home Runs and a Triple ZITZLER EXCELS IN BOX Yields 8 Scattered Blows to Violet -- Principe Pounded for 12 in 5 Innings | True | By Lewis B. Funke | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/big-ten-backs-army-sports.html | Big Ten Backs Army Sports | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/five-of-family-slain-on-farm-in-indiana-father-mother-two-sons-and.html | FIVE OF FAMILY SLAIN ON FARM IN INDIANA; Father, Mother, Two Sons and Granddaughter Are Found Shot | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/sweet-briars-fund-gets-campus-spurt-students-faculty-give-31000-in.html | Sweet Briar's Fund Gets Campus Spurt; Students, Faculty Give $31,000 In $500,000 Drive | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/democracys-arsenal.html | DEMOCRACY'S ARSENAL | True | | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/panamerican-amity-jewish-groups-theme-national-defense-will-also-be.html | Pan-American Amity Jewish Group's Theme; National Defense Will Also Be Discussed at Meeting | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/bridge-an-eastern-title-at-stake-mixed-teams-of-four-in-a-record.html | BRIDGE: AN EASTERN TITLE AT STAKE; Mixed Teams of Four in A Record Tournament | True | By Albert H. Morehead | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/coast-ship-strike-halts-vast-work-18000-workers-idle-because.html | COAST SHIP STRIKE HALTS VAST WORK; 18,000 Workers Idle Because Mechanics Walk Out | True | By Foster Hailey | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/z-h-a-vedikian-dies-authority-on-rugs-expert-on-orientals-43-years.html | Z. H. A VEDIKIAN DIES; AUTHORITY ON RUGS; Expert on Orientals, 43 Years in Field, Once Headed Own Firm | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/honor-koenig-at-dinner-1000-democrats-and-republicans-join-in.html | HONOR KOENIG AT DINNER; 1,000 Democrats and Republicans Join in Tribute | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/asks-americans-to-leave-action-by-italian-city-police-reported-to.html | ASKS AMERICANS TO LEAVE; Action by Italian City Police Reported to U.S. Embassy | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/antarctica-an-ocean-that-happens-to-be-a-continent-russell-owens.html | Antarctica: An "Ocean" That Happens to Be a Continent; Russell Owen's Thoroughgoing History of the Land of Ice and Great Explorers THE ANTARCTIC OCEAN. By Russell Owen. 254 pp. With maps and illustrations. New York: Whittlesey House. $3. | True | By P.w. Wilson | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/trainees-parents-to-rally-tuesday-dewey-mayor-and-mcnutt-to-speak.html | TRAINEES' PARENTS TO RALLY TUESDAY; Dewey, Mayor and McNutt to Speak at U.S.O. Meeting at the Garden WIDE BACKING ASSURED National Leaders Listed as Sponsors for Program to Provide Recreation | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/detroit-teamsters-returning.html | Detroit Teamsters Returning | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/skilled-workers-needed-construction-industry-reported-facing-rising.html | SKILLED WORKERS NEEDED; Construction Industry Reported Facing Rising Costs | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/does-not-see-confiscation.html | Does Not See "Confiscation". | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/festival-at-wallace.html | FESTIVAL AT WALLACE | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/pro-lions-sign-gallagher.html | Pro Lions Sign Gallagher | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/architects-urge-new-study-aids-institute-proposes-center-for.html | Architects Urge New Study Aids; Institute Proposes Center for Research and to Conduct Courses | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/blow-at-invasion-ports-stressed.html | Blow at "Invasion Ports" Stressed | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/navy-11-penn-4.html | Navy 11, Penn 4 | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/de-guallists-seized-in-paris.html | De Guallists Seized in Paris | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/women-voters-lay-plans-23-city-units-meet-this-week-on-program-for.html | Women Voters Lay Plans; 23 City Units Meet This Week on Program for Year | True | | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/regulates-new-physicians.html | Regulates New Physicians | True | Special Cable to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/events-of-interest-in-shipping-world-leading-naval-builders-and.html | EVENTS OF INTEREST IN SHIPPING WORLD; Leading Naval Builders and Engineers to Attend Meeting in Washington Friday ADMIRAL LAND TO PRESIDE Technical Aspects of Nation's Record Construction Effort Will Be Discussed | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/the-literary-scene-in-france-new-books-in-france.html | The Literary Scene In France; New Books in France | True | By Charles Cestreparis. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/today-is-biblical-sunday-catholics-to-commemorate-the-revision-of.html | TODAY IS 'BIBLICAL SUNDAY'; Catholics to Commemorate the Revision of New Testament | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/air-corps-flying-cadets-get-an-approved-slogan.html | Air Corps Flying Cadets Get an Approved Slogan | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/a-writers-story-william-walter-by-bentz-plagemann-313-pp-new-york.html | A Writer's Story; WILLIAM WALTER. By Bentz Plagemann. 313 pp. New York: The Greystone Press. $2.50. | True | MARIANNE HAUSER. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/riding-near-warrenton.html | RIDING NEAR WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/postponement-doubted-for-wool-labeling-act.html | Postponement Doubted For Wool Labeling Act | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/diplomatic-circles-will-join-in-party-supporting-british-mrs.html | Diplomatic Circles Will Join In Party Supporting British; Mrs. Winston Churchill and Lord Halifax Sponsors for Event Tomorrow to Assist Hospitals | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/vichy-woos-tahiti-group-says-those-who-back-petain-will-be.html | VICHY WOOS TAHITI GROUP; Says Those Who Back Petain Will Be Repatriated and Helped | True | Wireless to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/holy-cross-halts-dartmouth-by-42-woods-bests-grey-in-pitching-duel.html | HOLY CROSS HALTS DARTMOUTH BY 4-2; Woods Bests Grey in Pitching Duel, Striking Out Seven, and Remains Unbeaten | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/crop-loans-cheer-midwest-good-prices-and-the-85-per-cent-parity.html | CROP LOANS CHEER MIDWEST; Good Prices and the 85 Per Cent Parity Plan Represent a Long-Sought Goal | True | By Roland M. Jones | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/catharine-lawrence-retired-brooklynschool-teacher-stricken-in.html | CATHARINE LAWRENCE; Retired Brooklyn-School Teacher Stricken in Haverford, Pa. | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/filipinos-stirred-by-our-defense-plan-assembly-and-civilian-groups.html | FILIPINOS STIRRED BY OUR DEFENSE PLAN; Assembly and Civilian Groups Push Cooperative Program | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/would-reclassify-stock-nevadacalifornia-electric-files-proposals.html | WOULD RECLASSIFY STOCK; Nevada-California Electric Files Proposals With SEC | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/young-arrivals-from-netherlands-indies.html | YOUNG ARRIVALS FROM NETHERLANDS INDIES | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/building-the-garden-pool-demands-care-not-genius-slanting-of-the.html | Building the Garden Pool Demands Care, Not Genius; Slanting of the Walls and the Proper Mixing, Applying And Drying of the Cement Are Among the Necessary Precautions | True | By Charles E. Pont | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/middle-east-grip-vital-britons-say-continued-control-is-termed.html | MIDDLE EAST GRIP VITAL, BRITONS SAY; Continued Control Is Termed Almost as Important as Defense of British Isles BOMBING OF PARIS URGED Commentator Suggests Step to Curb Vichy's Axis Trend -- Press Asks Tough Stand | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/tigers-down-athletics-win-85-yorks-homer-featuring-fiverun-attack.html | TIGERS DOWN ATHLETICS; Win, 8-5, York's Homer Featuring Five-Run Attack in Eighth | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/cross-ford.html | Cross -- Ford | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/shortage-of-drugs-is-seen-by-doctor-briton-flying-home-tells-of.html | SHORTAGE OF DRUGS IS SEEN BY DOCTOR; Briton, Flying Home, Tells of Inability to Purchase the Raw Materials Needed 18 PASSENGERS ON CLIPPER Four Army Officers, Assigned as Military Observers in London, Included | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/charles-drury-dies-newspaper-man-58-served-on-the-boston-heragd-and.html | CHARLES DRURY DIES; NEWSPAPER MAN, '58; Served on The 'Boston Heragd and The Traveler for. 38 Years | True | Epl to Nl' RK TIEe. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/hunter-troop-triumphs-takes-two-stakes-for-fletcher-at-washington.html | HUNTER TROOP TRIUMPHS; Takes Two Stakes for Fletcher at Washington Horse Show | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/unhappy-parisians-grope-for-rescue-some-in-despair-put-hope-in.html | UNHAPPY PARISIANS GROPE FOR RESCUE; Some in Despair Put Hope in 'Collaboration' -- Others Keep Light of Faith Burning APPEAL TO AMERICA MADE Woman Letter Writer, Devoutly Democratic, Implores Action to Bar a Germanized Europe | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/ambassador-gauss-at-hong-kong.html | Ambassador Gauss at Hong Kong | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/fowlc-smith.html | Fowlc Smith | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/city-college-spurs-social-work-study-students-get-field-training-by.html | City College Spurs Social Work Study; Students Get Field Training By Aiding 31 Public, Private Agencies | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/seton-hall-defeats-city-college-by-81-gains-tenth-baseball-victory.html | SETON HALL DEFEATS CITY COLLEGE BY 8-1; Gains Tenth Baseball Victory in Row Behind Pine | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/still-life.html | STILL LIFE | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/a-dog-story-diggerydogs-the-adventurer-stories-and-pictures-by-mk.html | A Dog Story; DIGGERY-DOGS THE ADVENTURER. Stories and Pictures by M.K. Mountain. Unpaged. New York: Oxford University Press. 75 cents. | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/music-with-meals-helps-republic-plane-builders.html | Music With Meals Helps Republic Plane Builders | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/opera-and-concert-fortune-gallo-becomes-general-manager-of-chicagos.html | OPERA AND CONCERT; Fortune Gallo Becomes General Manager Of Chicago's Lyric Theatre | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/guest-of-business-women.html | Guest of Business Women | True | | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/7000-at-st-johns-face-tests.html | 7,000 at St. John's Face Tests | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/nazis-kill-radio-listener-who-told-what-he-heard.html | Nazis Kill Radio Listener Who Told What He Heard | True | Wireless to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/gaullist-admiral-warns-of-reprisal-mueslier-says-he-will-hang-2.html | GAULLIST ADMIRAL WARNS OF REPRISAL; Mueslier Says He Will Hang 2 Nazis or 3 Italians for Each One Shot as Franc-Tireur RECORDS NAVAL VICTORIES 'Free French' Chief of Naval and Air Forces Also Lists Fliers' Gains on Wide Fronts | True | By H.j.j. Sargitnorth American Newspaper Alliance. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/bishop-o-l-mead-of-kansas-is-dead-retired-a-year-ago-as-head-of.html | BISHOP O. L. MEAD OF KANSAS IS DEAD; Retired a Year Ago as Head of United Methodist Church in Statetricken at 72 WAS PASTOR HERE, 1913-14 Served Madison Ave. Church Host Prelate at-Uniting Conference in May, 1939 | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/the-paley-radio-award.html | THE PALEY RADIO AWARD | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/antiwar-group-warns-roosevelt-congress-meeting-may-3031-threatens.html | ANTI-WAR GROUP WARNS ROOSEVELT; Congress Meeting May 30-31 Threatens Mass Picketing for Any Belligerent Talk TO WATCH MAY 27 SPEECH Convoying or Island Seizure Will Be Signal -- Wheeler, Nye and Tobey Participating | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/reports-nazi-troop-move.html | Reports Nazi Troop Move | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f Rockwell | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/miss-mary-buck-wed-to-royal-whitman-2d-she-has-five-attendantsat.html | Miss Mary Buck Wed; To Royal Whitman 2d She Has Five Attendants'-at Marriage in Hartford Home | True | Special ta T Yom Txm. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/princeton-crushes-yale-takes-9-of-10-singles-matches-in-winning-at.html | PRINCETON CRUSHES YALE; Takes 9 of 10 Singles Matches in Winning at Tennis, 10-5 | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/dr-cp-gray-to-be-guest-will-be-honored-at-a-dinner-by-the-seventh.html | DR. C.P. GRAY TO BE GUEST; Will Be Honored at a Dinner by the Seventh Regiment Veterans | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/new-zealand-denies-conflict-in-policy-minister-links-consumer-goods.html | NEW ZEALAND DENIES CONFLICT IN POLICY; Minister Links Consumer Goods Need With Taxation Aims | True | Wireless to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/truck-rate-rises-scored-state-calls-hearings-on-amended-scale-for.html | TRUCK RATE RISES SCORED; State Calls Hearings on Amended Scale for Freight | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/finds-wife-a-suicide-kills-dog-and-self-wo-raiguel-coast-architect.html | FINDS WIFE A SUICIDE, KILLS DOG AND SELF; W.O. Raiguel, Coast Architect, Spends Night Writing Notes | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/hess-flight-analyzed-belief-is-expressed-that-hitler-knew-all-about.html | Hess Flight Analyzed; Belief Is Expressed That Hitler Knew All About It | True | W. RADZIWILL. | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/the-nation.html | THE NATION | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/hints-purge-of-messerschmitt.html | Hints "Purge" of Messerschmitt | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/high-school-art.html | HIGH SCHOOL ART | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/alumni-reunion-held-at-lawrenceville-member-of-class-of-i891-pedals.html | ALUMNI REUNION HELD AT LAWRENCEVILLE; Member of Class of 1891 Pedals Bicycle 50 Miles to Attend | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/nazi-bases-in-greece-bombed.html | Nazi Bases In Greece Bombed | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/parks-on-long-island-expand-facilities-camping-hiking-riding-and.html | PARKS ON LONG ISLAND EXPAND FACILITIES; Camping, Hiking, Riding and All Kinds of Sport at Playgrounds Near New York | True | By Charles G. Bennett | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/dartmouth-takes-league-golf-title-defeats-princeton-team-and-gains.html | DARTMOUTH TAKES LEAGUE GOLF TITLE; Defeats Princeton Team and Gains Honors for First Time in 20 Years REMSEN VICTORY DECIDES He Sinks 20-Foot Putt on the 18th to Top Munger of Tigers by 1 Up | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/foley-receives-plaque-gets-new-york-society-award-as-outstanding.html | FOLEY RECEIVES PLAQUE; Gets New York Society Award as Outstanding Native of City | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/pole-goes-to-rose-for-500mile-race-veteran-does-128691-mph-barely.html | POLE GOES TO ROSE FOR 500-MILE RACE; Veteran Does 128.691 M.P.H., Barely Beating Mays, Who Qualifies at 128.301 | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/aerial-control-desk-gift-to-navy-from-city.html | Aerial Control Desk 'Gift' to Navy From City | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/on-being-americans.html | ON BEING AMERICANS | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/petroleum-stocks-off-263994000-barrels-on-may-10-are-down-1734000.html | PETROLEUM STOCKS OFF; 263,994,000 Barrels on May 10 Are Down 1,734,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/murals-ready-at-worcester-leon-kroll-completes-war-memorial-and.html | Murals Ready At Worcester; Leon Kroll Completes War Memorial and Dedication Is Set for May 28th | True | By Thomas C. Linn | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/trenton-teach-12-pratt-5.html | Trenton Teach. 12, Pratt 5 | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/italian.html | Italian | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/yarn-trade-ready-for-price-ceilings-new-clause-in-contracts-bars.html | YARN TRADE READY FOR PRICE CEILINGS; New Clause in Contracts Bars Loss to Buyers if OPACS Moves to Fix Levels BROAD EFFECTS EXPECTED Trends in Textile, Raw Cotton, Other Markets Would React to Curbs, It Is Said | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/british-at-tobruk-attack-retaking-of-solum-reported-by-nazis.html | British at Tobruk Attack; RETAKING OF SOLUM REPORTED BY NAZIS | True | Special Cable to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/judges-son-is-victim.html | Judge's Son Is Victim | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/mayor-calls-city-to-big-rally-today-asks-huge-turnout-at-central.html | MAYOR CALLS CITY TO BIG RALLY TODAY; Asks Huge Turnout at Central Park to Show That 'America Is Awake and Prepared' VETERANS TO MASS COLORS Newly Naturalized Citizens and Natives Just 21 Years Old to Be Special Guests | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/clergy-group-meets-tomorrow.html | Clergy Group Meets Tomorrow | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/a-romantic-geographers-story-the-autobiography-of-roderick-peattie.html | A Romantic Geographer's Story; The Autobiography of Roderick Peattie, Whose Fifty Years Have Been Lived in Variety, Independence and a Sense of the Dramatic THE INCURABLE ROMANTIC. By Roderick Peattie. Illustrated. 270 pp. New York: The Macmillan Company. $3. | True | By Katherine Woods | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/charlotte-c-cushwa-will-become-a-bride-graduate-of-smith-college-is.html | Charlotte C. Cushwa Will Become a Bride; Graduate of Smith College Is Engaged to Bayard S. Clark: | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/friend-or-foe.html | FRIEND OR FOE? | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/princeton-riders-on-top-defeat-army-polo-team-109-on-goal-in-last.html | PRINCETON RIDERS ON TOP; Defeat Army Polo Team, 10-9, on Goal in Last Period | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/nazis-using-a-new-probe-to-find-grenade-slivers.html | Nazis Using a New Probe To Find Grenade Slivers | True | By Telephone To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/extension-courses-open-to-army-navy.html | Extension Courses Open to Army, Navy | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/a-talk-with-the-surprised-sally-benson-who-finds-her-new-books.html | A Talk With the Surprised Sally Benson; Who Finds Her New Book's Advance Sales Pleasant but Amazing | True | By Robert van Gelder | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/defense-contracts-in-day-13058893-awards-to-many-companies-in-this.html | DEFENSE CONTRACTS IN DAY $13,058,893; Awards to Many Companies in This Area Announced in Washington GETS EDUCATIONAL ORDER Chrysler Corporation to Make Various Parts for Medium Bombers for the Army | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/denies-a-change-of-policy-by-saturday-evening-post.html | Denies a Change of Policy By Saturday Evening Post | True | By the United Press. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/eastern-dude-ranches-real-horses-cows-and-cowboys-delight-the.html | EASTERN DUDE RANCHES; Real Horses, Cows and Cowboys Delight the Riding Fan | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/raf-pounds-hard-at-invasion-coast-new-biggest-bombs-blast-on-nazi.html | R.A.F. POUNDS HARD AT INVASION COAST; New Biggest Bombs Blast on Nazi Bases, Gun Pits After Day Air Fights Off Kent R.A.F. POUNDS HARD AT INVASION COAST | True | By James MacDonaldspecial Cable To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/our-tactics-unite-europe-nazis-say-roosevelts-interference-will-win.html | OUR TACTICS UNITE EUROPE, NAZIS SAY; Roosevelt's 'Interference' Will Win Cooperation for the Reich, They Assert NEXT WAR MOVE 'READY' Berlin Spokesmen Point to the 'Creative Pause' Before All Major German Actions | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/luncheon-to-aid-chinese.html | Luncheon to Aid Chinese | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/to-review-probation-national-association-to-cover-100-years-work-at.html | TO REVIEW PROBATION; National Association to Cover 100 Years' Work at Meeting | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/turner-selby.html | Turner -- Selby | True | Special to TNEW Yo TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/draft-board-drama-behind-the-numbers-of-the-army-lottery-are.html | DRAFT BOARD DRAMA; Behind the numbers of the army lottery are countless human interest stories which the boards must hear. DRAFT BOARD DRAMA | True | By Burton Lindheim | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/harmon-may-play-here-considers-plan-to-lead-allstar-eleven-against.html | HARMON MAY PLAY HERE; Considers Plan to Lead All-Star Eleven Against Yankees | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/aid-to-the-british-to-cut-oil-supply-transfer-of-tankers-to-meet.html | AID TO THE BRITISH TO CUT OIL SUPPLY; Transfer of Tankers to Meet Emergency Will Be Felt by Users in This Area 25 TAKEN, MORE WANTED Other Methods of Transportation to Serve Domestic Customers Are Under Consideration AID TO THE BRITISH TO CUT OIL SUPPLY | True | By J.h. Carmical | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/military-weekend-is-held-at-rutgers-flags-of-the-americas-decorate.html | MILITARY WEEK-END IS HELD AT RUTGERS; Flags of the Americas Decorate Gymnasium for Annual Ball | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/james-c-mnamara.html | JAMES C. M'NAMARA | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/beta-sigma-phi-convenes.html | Beta Sigma Phi Convenes | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/fishing-near-niantic.html | FISHING NEAR NIANTIC | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/churchill-the-leader-fundamental-bases-of-greatness-are-traced.html | Churchill the Leader; Fundamental Bases of Greatness Are Traced Briefly | True | CHARLES K. BIVINGS, M.D. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/mgr-sheen-decries-stress-on-security-tells-1000-catholic-unionists.html | MGR. SHEEN DECRIES STRESS ON SECURITY; Tells 1,000 Catholic Unionists That Labor Should Strive for Church Ideal of Liberty SEES MONOPOLY DOOMED Capital Can Be Saved Only by Giving Each Worker Some to Defend, He Declares | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/graf-takes-skeet-laurels.html | Graf Takes Skeet Laurels | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/clarke-excels-with-cue.html | Clarke Excels With Cue | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/german.html | German | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/brooklyn-in-cricket-tie-time-forces-draw-in-exhibition-with-union.html | BROOKLYN IN CRICKET TIE; Time Forces Draw in Exhibition With Union County | True | Special to THE NEW YORK TIMES. | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/javas-sugar-export-off-in-year.html | Java's Sugar Export Off in Year | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/washington-irving-stagg-contractor-member-old-bergen-county-family.html | WASHINGTON IRVING STAGG; Contractor, Member Old Bergen County Family, Dies at 79 | True | SPecial to TDg Tz YoltK TIZzg. j | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/hits-calamity-howlers-alvin-york-says-hitler-can-will-and-must-be.html | HITS 'CALAMITY HOWLERS'; Alvin York Says Hitler 'Can, Will and Must Be Beaten' | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/wrlghtking.html | WrlghtKing | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/bugler-of-6-steals-honors-at-contest-he-wins-no-prizes-but-he.html | BUGLER OF 6 STEALS HONORS AT CONTEST; He Wins No Prizes, but He Proves the Chief Attraction | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/slums-in-the-bronx-shock-fannie-hurst-show-need-for-greater-new.html | SLUMS IN THE BRONX SHOCK FANNIE HURST; Show Need for Greater New York Fund, Writer Says | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/churchill-letter-on-norway.html | Churchill Letter on Norway | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/mayor-is-noncommittal-new-report-of-defense-post-brings-no-comment.html | MAYOR IS NONCOMMITTAL; New Report of Defense Post Brings No Comment From Him | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/group-theatres-future-the-director-puts-forward-a-few-thoughts-on.html | GROUP THEATRE'S FUTURE; The Director Puts Forward a Few Thoughts on the Problem Of Keeping a Permanent Organization NOTES ON THE FUTURE OF THE GROUP THEATRE | True | By Harold Clurman | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/sun-water-sky.html | SUN, WATER, SKY | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/miss-agnes-heard-betrothed.html | Miss. Agnes Heard Betrothed | True | Spee.r. l to T.tLT-r YoP..so. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/del-mar-increases-purses.html | Del Mar Increases Purses | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/long-island-schools-set-4-relay-records-fast-times-made-in-carnival.html | LONG ISLAND SCHOOLS SET 4 RELAY RECORDS; Fast Times Made in Carnival Despite Slow Track | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/minimizes-effect-of-german-radio-foreign-policy-headline-book.html | MINIMIZES EFFECT OF GERMAN RADIO; Foreign Policy 'Headline Book' Asserts Western Republics Are Cold to Propaganda SHIFT IN ATTITUDE CITED Graves Compares Flattery of United States in Early War Days to Condemnation Now | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/solum-is-claimed-by-nazis-capuzzo-among-points-reported-retaken-by.html | SOLUM IS CLAIMED BY NAZIS; Capuzzo Among Points Reported Retaken by Axis Forces | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/defense-talks-posted-riverdale-republican-club-plans-5th-school-of.html | Defense Talks Posted; Riverdale Republican Club Plans 5th School of Politics | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/new-bridge-at-niagara-rainbow-arch-linking-new-york-state-and.html | NEW BRIDGE AT NIAGARA; Rainbow Arch, Linking New York State And Ontario, to Be Ready in August | True | Special to THE NEW YORK TIMES.GEORGE M. MATHIEU. | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/miss-t-holmes-becomes-bride-cleveland-girl-is-married-to-frederic.html | Miss T. Holmes Becomes Bride; Cleveland Girl Is Married to Frederic Delano 2d, Cousin Of President Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/news-of-markets-in-european-cities-berlin-has-an-active-session.html | NEWS OF MARKETS IN EUROPEAN CITIES; Berlin Has an Active Session, With Most of the Principal Issues Hardening REICH'S SECURITIES ACTIVE Amsterdam Bourse Sluggish, With General Tendency to Lower Levels | True | Wireless to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/princeton-victor-over-hardvard-64-tigers-win-league-contest-at.html | PRINCETON VICTOR OVER HARDVARD, 6-4; Tigers Win League Contest at Cambridge on Drives in Last Two Innings KEYES'S ERROR IS COSTLY Poor Throw on Double-Play Attempt Sets Up Two Markers in Eighth | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/cheshire-netmen-prevail.html | Cheshire Netmen Prevail | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/two-successes-return-to-london.html | TWO SUCCESSES RETURN TO LONDON | True | LONDON.Wirelessto THE NEW YORK TIMES.W. .. DARLINGTON. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/students-of-spanish-turn-south-ranches-in-the-east-hunting-in.html | Students of Spanish Turn South -- Ranches In the East -- Hunting in Brazil's Wilds | True | By Diana Rice | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/netherlands-war-fund.html | NETHERLANDS WAR FUND | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/army-swamps-rutgers-track-squad-victor-by-11016-taking-13-of-14.html | ARMY SWAMPS RUTGERS; Track Squad Victor by 110-16, Taking 13 of 14 Events | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/private-fields-to-open.html | PRIVATE FIELDS TO OPEN | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/segura-upsets-bowden-in-title-tennis-ecuadorian-gains-final-62-36.html | Segura Upsets Bowden in Title Tennis; ECUADORIAN GAINS FINAL, 6-2, 3-6, 6-1 Segura, 19-Year-Old Net Ace, Triumphs Over Bowden at Knickerbocker Club HECHT DEFEATS FISHBACH Former Czecho-Slovak Player Prevails by 6-3, 6-2 in Masterful Exhibition | True | By Allison Danzig | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/michigan-wild-flowers.html | MICHIGAN WILD FLOWERS | True | Special to THE NEW YORK TIMES | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/a-prizefight-story-pug-by-albert-idell-245-pp-new-york.html | A Prizefight Story; PUG. By Albert Idell. 245 pp. New York: The Greystone Press. $2. | True | FRED T. MARSH. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/adelaide-cotiins-engagezl.html | Adelaide Cot..Iins Enga/gezl | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/hitlers-reich-a-oneman-concept-the-other-five-the-oneman-reich-five.html | HITLER'S REICH: A ONE-MAN CONCEPT; THE OTHER FIVE THE ONE-MAN REICH Five Nazi leaders who are left run the Reich but must take their orders from the Fuehrer. MEN OF DESTINY THE ONE-MAN REICH | True | By Joseph C. Harsch | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/helen-ashtons-tadpole-hall-and-other-new-works-of-fiction-tadpole.html | Helen Ashton's "Tadpole Hall" and Other New Works of Fiction; TADPOLE HALL. By Helen Ashton. 296 pp. New York: The Macmillan Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/at-old-point-comfort.html | AT OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/home-decoration-interiors-with-a-summer-holiday-air-harmonizing.html | Home Decoration: Interiors With a Summer Holiday Air; Harmonizing Curtains and Slip Covers Bring a Refreshing Change -- Latest in Indian Rugs | True | By Walter Rendell Storey | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/john-marshall-6-panzer-5.html | John Marshall 6, Panzer 5 | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/rutgers-14-ccny-2.html | Rutgers 14, C.C.N.Y. 2 | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/motor-boating-yacht-clubs-and-cruising.html | Motor Boating, Yacht Clubs and Cruising | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/brophy-34-years-in-citys-service-fire-marshal-has-delved-into-more.html | BROPHY 34 YEARS IN CITY'S SERVICE; Fire Marshal Has Delved Into More Incendiary Blazes Than Any Man in the World KEEPS 24-HOUR SCHEDULE Recalls Getting to Black Tom Explosion Forty Minutes After It Let Go | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/melvilles-foxford-gains-a-triple-in-hunter-division-at-vassar-show.html | Melville's Foxford Gains a Triple In Hunter Division at Vassar Show; Heads Model, Green and Ladies' Classes as Exhibition Opens at Poughkeepsie - Heavyweight Blue to White Spats | True | From a Staff Correspondent | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/party-may-29-to-aid-adoption-event-will-be-in-interests-of-child.html | Party May 29 To Aid Adoption; Event Will Be In Interests of Child Placing Committee of Charities Aid Association | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/the-men-who-shaped-our-time-a-challenging-study-of-the-influence-of.html | THE MEN WHO SHAPED OUR TIME; A Challenging Study of the Influence of Darwin, Wagner and Marx DARWIN, MARX, WAGNER. Critique of a Heritage. By Jacques Barzun. 420 pp. Boston: Little, Brown & Co. $2.75. The Men Who Shaped Our Time | True | By Henry James Forman | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/us-expects-peace-in-hardcoal-field-hopeful-of-a-settlement-by.html | U.S. EXPECTS PEACE IN HARD-COAL FIELD; Hopeful of a Settlement by Tomorrow -- Chief Concern Is Over Bituminous Row SOFT-COAL RESERVES LOW Stoppage Would Have Sudden Drastic Effect on Vital Defense Industries | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/scalise-aides-ousted-from-16-union-posts-1800-new-members-reported.html | SCALISE AIDES OUSTED FROM 16 UNION POSTS; 1,800 New Members Reported Since Recent Housecleaning | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/argentina-to-buy-more-goods-here-she-allocates-11700000-for.html | ARGENTINA TO BUY MORE GOODS HERE; She Allocates $11,700,000 for Purchasing U.S. Automobiles and Other Products SEEKING TO FREE TRADE Further Measures Are to Be Taken Soon, According to Finance Ministry | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/british-come-off-best.html | British "Come Off Best" | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/farragut-to-visit-nyma.html | Farragut to Visit N.Y.M.A. | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/lsu-takes-4th-title-brown-finishing-career-excels-in-conference.html | L.S.U. TAKES 4TH TITLE; Brown, Finishing Career, Excels in Conference Track Meet | True | | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/roosevelt-praises-aid-to-british-labor-hails-us-workers-drive-for.html | ROOSEVELT PRAISES AID TO BRITISH LABOR; Hails U.S. Workers' Drive for Funds us 'Most Welcome' | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/prize-cargoes-up-in-bermuda.html | Prize Cargoes Up in Bermuda | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/jewish-group-meets-tonight.html | Jewish Group Meets Tonight | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/for-amateur-photographers-technique-in-filters-color-correction.html | FOR AMATEUR PHOTOGRAPHERS; TECHNIQUE IN FILTERS Color Correction Comes Into Its Own Under Skies of Summer | True | By Robert W. Brown | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/french-planes-meet-british.html | French Planes Meet British | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/garden-fete-on-june-3-honors-lady-halifax.html | Garden Fete on June 3 Honors Lady Halifax | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/f-eanor-e-bliss-engaged-to-wed-she-will-become-the-bride-of-william.html | f eanor E. Bliss Engaged to Wed; She Will Become the Bride of William Lewis Calfea Sarah Lawrence Senior | True | Special to lw' YoR,' T:E | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/elizabeth-c-stover-to-become-bride-greenwich-conn-girl-will-be.html | Elizabeth C. Stover To Become Bride; Greenwich, Conn., Girl Will Be Married to Lieut. H. Thomas Morris of Langley Field | True | Special to YOiL 12uS. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/dr-oscar-h-rogers-former-medical-director-new-york-life-insurance.html | DR. OSCAR H. ROGERS; Former Medical Director, New York Life Insurance Co., 83 | True | Specal to T l= | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/soviet-bars-even-envoys-from-unrestricted-trips.html | Soviet Bars Even Envoys From Unrestricted Trips | True | By the United Press. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/atlantic-flying-two-years-old-all-aboard-for-europe-a-routine-call.html | ATLANTIC FLYING TWO YEARS OLD; 'All Aboard!' for Europe a Routine Call, and Although War and Weather Have Altered Routes, Service Has Increased ATLANTIC FLYING TWO YEARS OLD | True | By August Loeb | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/air-corps-demonstration-army-planes-to-fly-upstate-to-stimulate.html | AIR CORPS DEMONSTRATION; Army Planes to Fly Up-State to Stimulate Enlistments | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/yale-cub-lightweights-first.html | Yale Cub Lightweights First | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/gb-shaw-beats-the-drum-his-major-barbara-which-is-largely-a-mental.html | G.B. SHAW BEATS THE DRUM; His 'Major Barbara,' Which Is Largely a Mental Exercise, Makes an Appeal to Those Who Like to Use Their Heads | True | By Bosley Crowther | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/draft-cautioned-on-industry-need-hillman-writes-gen-hershey-of.html | DRAFT CAUTIONED ON INDUSTRY NEED; Hillman Writes Gen. Hershey of Looming Shortage of the Skilled in Metal Trades CALLS FOR COOPERATION OPM Executive Suggests Keeping 'Trained Workers at Their Factory Benches' | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/42-parisians-seized-on-holiday.html | 42 Parisians Seized on Holiday | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/urquhart-wilcox.html | URQUHART WILCOX | True | | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/twoday-festival-to-help-hospital-garden-party-opens-at-estate-of.html | Two-Day Festival To Help Hospital; Garden Party Opens at Estate of Mrs. John T. Scheepers At Brookville, L.I. | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/george-coulouris-menace.html | GEORGE COULOURIS, MENACE | True | By Sidney M. Shalett | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | By W.t. Arms | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/ship-construction-ahead-of-schedule-keels-for-the-liberty-fleet.html | SHIP CONSTRUCTION AHEAD OF SCHEDULE; Keels for the Liberty Fleet Laid in Advance at Yards Throughout Nation FOUR LAUNCHINGS IN WEEK More to Take Place in Next Few Days -- Vessels for Britain Also Speeded | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/princeton-downs-army-ten-5-to-2-leads-all-the-way-as-king-and.html | PRINCETON DOWNS ARMY TEN, 5 TO 2; Leads All the Way as King and Weisheit Score 2 Goals Each for Tigers | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/fred-r-bean.html | FRED R. BEAN | True | speca to T N NoPJ T. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/testing-the-ethereal-theatre-columbia-university-ends-first-study.html | TESTING THE ETHEREAL THEATRE; Columbia University Ends First Study of Air 'Script' Drama -- Finds It Playing 'Tremendous Role' in Listeners' Lives | True | By T.r. Kennedy Jr. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/conway-wright.html | Conway -- Wright | True | Special to THE NEW YORK TIMES | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/a-day-at-the-country-club.html | A DAY AT THE Country Club | True | By Virginia Pope | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/goodwill-symposium-today.html | Good-Will Symposium Today | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/children-pledge-amity-at-musicale-friendship-of-panamerican-groups.html | CHILDREN PLEDGE AMITY AT MUSICALE; Friendship of Pan-American Groups Stressed at Festival of Music Club IDEAL OF FREEDOM HAILED Brazilian Girl, 13, Bespeaks the Old Ties Between Her Nation and the U.S. | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/nyu-will-close-architects-school-acts-to-save-3000050000-annual.html | N.Y.U. WILL CLOSE ARCHITECTS SCHOOL; Acts to Save $30,000-$50,000 Annual Deficit -- Last Classes Tuesday INSTITUTION 15 YEARS OLD Group Seeking Continuation Will Hold Public Forum Tomorrow Night | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/drop-due-by-fall-in-civilian-output-stockpiles-of-vital-materials.html | DROP DUE BY FALL IN CIVILIAN OUTPUT; Stockpiles of Vital Materials Will Run Out by Sept. 1, Causing Reductions EXTEND BUYING COVERAGE But Purchasing Agents Fear Tighter OPM Rules Will Bring 'Draft' of Plants | True | By William J. Enright | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/george-g-brooks-leader-in-bankin-business-and-mining-affairs-in.html | GEORGE G. BROOKS; Leader in Bankin{}, Business and Mining Affairs in | True | Scranton | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/appointments-between-films-only.html | APPOINTMENTS BETWEEN FILMS ONLY | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/honors-for-missionaries-departure-ceremonies-to-be-held-at-fordham.html | HONORS FOR MISSIONARIES; Departure Ceremonies to Be Held at Fordham Today | True | | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/visits-to-historic-houses-and-gardens-wednesday-will-help-british.html | Visits to Historic Houses and Gardens Wednesday Will Help British War Relief | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/last-four-named-for-goodall-golf-little-mcspaden-ghezzi-and-metz.html | LAST FOUR NAMED FOR GOODALL GOLF; Little, McSpaden, Ghezzi and Metz Join Field of 15 Stars Beginning Play Thursday | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/club-jersey-change-leaders-for-new-season-both-state-and-local.html | Club Jersey Change Leaders For New Season; Both State and Local Groups Face New Line-Ups of Executive Forces | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/facts-step-to-peace.html | FACTS: Step to Peace | True | GEORGE DOCK Jr. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/mildred-barry-is-bride-married-in-vest-hartford-to-philip-f-valkley.html | Mildred Barry Is Bride; Married in \Vest Hartford to Philip F. \Valkley Jr. | True | Special to TH iZW YO: TIS. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/pocono-meetings.html | POCONO MEETINGS | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/committee-of-debutantes-meets-tomorrow-to-further-benefit-theatre.html | Committee of Debutantes Meets Tomorrow To Further Benefit Theatre Party Plans; Performance of 'Native Son' Thursday Will Assist The Colored Orphan Asylum Association | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/increase-in-ruddy-duck-population-is-reported.html | INCREASE IN RUDDY DUCK POPULATION IS REPORTED | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/45-british-children-are-picnic-guests-tour-westchester-resort-at.html | 45 BRITISH CHILDREN ARE PICNIC GUESTS; Tour Westchester Resort at Ambulance Corps Fete | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/nickerson-hoy.html | Nickerson -- Hoy | True | Special to T NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/soccer-twin-bill-today-metropolitan-title-series-to-start-at.html | SOCCER TWIN BILL TODAY; Metropolitan Title Series to Start at Starlight Park | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/changes-in-course-urged-at-brooklyn-survey-of-2500-alumni-brings.html | Changes in Course Urged at Brooklyn; Survey of 2,500 Alumni Brings Many Suggestions for Better Curriculum | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/norway-is-hailed-by-mrs-roosevelt-she-says-in-a-shortwave-talk.html | NORWAY IS HAILED BY MRS. ROOSEVELT; She Says in a Short-Wave Talk Americans Feel Bondage Must Come to an End COURAGE IS COMMENDED Those Fighting for Freedom Are Praised by First Lady on National Holiday | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/early-americans.html | EARLY AMERICANS | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/yankees-set-back-by-white-sox-32-fall-to-5th-place-hoag-and.html | YANKEES SET BACK BY WHITE SOX, 3-2; FALL TO 5TH PLACE, Hoag and Knickerbocker Help Beat Ex-Teammates, Former Singling Two Runs Across NINTH-INNING RALLY FAILS McCarthymen Push One Across -- 'I Am an American' Program at Stadium Today YANKEES SET BACK BY WHITE SOX, 3-2 | True | By James P. Dawson | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/records-allamericans-stokowski-and-youth-orchestra-in-new-albums.html | RECORDS: ALL-AMERICANS; Stokowski and Youth Orchestra in New Albums -- Other Recent Releases | True | By Howard Taubman | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/urges-federal-aid-to-even-education-dr-dushane-tells-conference-of.html | URGES FEDERAL AID TO EVEN EDUCATION; Dr. DuShane Tells Conference of State Teachers Poorer Areas Must Get Help MIGRANT LAWS ARE ASKED Children Should Be Kept From Work, Says C.E. Gibbons -British Are Praised | True | By Benjamin Finespecial To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/sound-title-races-set-for-saturday-championship-series-to-open-at.html | SOUND TITLE RACES SET FOR SATURDAY; Championship Series to Open at the Horseshoe Harbor Club of Larchmont | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/nelson-hasetton.html | Nelson -Hasetton | True | Specf to I,t'lsw' No' T | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/betrayal-of-france-is-charged-german-defeat-viewed-by-playwright-as.html | Betrayal of France Is Charged; German Defeat Viewed by Playwright as Nation's Only Hope Against Permanent Enslavement | True | HENRY BERNSTEIN. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/rutgers-annexes-net-finale.html | Rutgers Annexes Net Finale | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/mrsw-hoodin-bibs-inaliro-wid0w0fscretary-of-the-treasury-active-in.html | MRS''W: H.'OODiN 'biBS IN:ALIrO; Wid0w':0fScretar'Y Of the Treasury, Active in Church Work,' Stricken at 75 SHE' AVOIDED PUBLICITY Shared Husband's Enthusiasnl for Music, Coin Collecting, Golf and Trout Fishing | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/john-c-mgrath.html | JOHN C, M'GRATH | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/utility-investors-dependent-on-sec-integration-program-related-to.html | UTILITY INVESTORS DEPENDENT ON SEC; Integration Program Related to Market Conditions and Tax Liabilities SOME HUGE CAPITAL GAINS More Than 600 Operating Units in Holding Companies May Be Liquidated UTILITY INVESTORS DEPENDENT ON SEC | True | By Thomas P. Swift | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/to-blow-in-2-furnaces-carnegieillinois-steel-to-act-in.html | TO BLOW IN 2 FURNACES; Carnegie-Illinois Steel to Act in Pittsburgh-Youngstown Area | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/vichyberlin-accord-perturbs-spaniards-they-are-said-to-see.html | VICHY-BERLIN ACCORD PERTURBS SPANIARDS; They Are Said to See Difficulty in Fulfilling African Aims | True | By Telephone To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/the-future-of-money.html | THE FUTURE OF MONEY | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/norway-is-gagged-to-prevent-fetes-constitution-day-is-marked-by.html | NORWAY IS GAGGED TO PREVENT FETES; Constitution Day Is Marked by Silent Sorrow and by Grim Determination ONLY ONE PER CENT NAZIS Swedish Correspondent Tells of Failure of Quisling and Germans to Crush Spirit | True | By Telephone To the New York Times. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/son-to-george-w-knights-.html | Son to George W. Knights ] | True | | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/idr-whitford-dead-expert-on-rubber-70-i-manufacturers-group-since.html | IDR. WHITFORD DEAD; EXPERT ON RUBBER, 70; I Manufacturers' Group Since '25 | True | Special to TI NW YOKK TIZS. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/elected-by-harvester-ko-schreiber-a-vice-president-of-international.html | ELECTED BY HARVESTER; K.O. Schreiber a Vice President of International Company | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/200-at-bond-club-outing-municipal-loan-men-hold-games-on.html | 200 AT BOND CLUB OUTING; Municipal Loan Men Hold Games on Westchester Course | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/reports-drive-into-transjordan.html | Reports Drive Into Trans-Jordan | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/to-address-young-republicans.html | To Address Young Republicans | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/mothers-warning.html | MOTHERS: Warning | True | TOBY L. Sley | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/vichy-denies-picasso-is-held.html | Vichy Denies Picasso Is Held | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/hoppe-sweeps-cue-match.html | Hoppe Sweeps Cue Match | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/ueut-corie-officer-serving-in-philippines-veteran-of-world-war.html | !UEUT. COR..-iE:; Officer Serving in Philippines, Veteran of World War, | True | Was 46 i | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/first-lady-on-nutrition-mrs-roosevelt-among-speakers-at-fsa-food.html | FIRST LADY ON NUTRITION; Mrs. Roosevelt Among Speakers at FSA Food Parley | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/schenley-fixes-new-minimums.html | Schenley Fixes New Minimums | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/chatham-bought-by-elmira.html | Chatham Bought by Elmira | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/the-hollywood-roundup.html | THE HOLLYWOOD ROUND-UP | True | By Douglas W. Churchillhollywood. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/mount-holyoke-club-fete.html | Mount Holyoke Club Fete | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/new-britain-meets-housing-shortage-by-summer-city-will-complete-300.html | NEW BRITAIN MEETS HOUSING SHORTAGE; By Summer City Will Complete 300 Units for Workers Drawn There by Defense Jobs FIRST PROJECT IN STATE Architect's Plans Provide for Bomb Shelters if Needed -Second Center Proposed | True | Special to THE NEW YORK TIMES. | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/flexibility-marks-stores-budgeting-policy-for-fall-aims-to-allow.html | FLEXIBILITY MARKS STORES BUDGETING; Policy for Fall Aims to Allow for Sellers' Market, Changes in Consumer Demand PLANNING FURTHER AHEAD Fear of Delivery Delay Spurs Early Action -- Open-to-Buy Position Maintained | True | By Thomas F. Conroy | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/2-thugs-shot-dead-battling-2-police-patrolman-and-a-civilian-hurt-a.html | 2 THUGS SHOT DEAD BATTLING 2 POLICE; Patrolman and a Civilian Hurt as Members of Force, Off Duty, Foil a Hold-Up A THIRD BANDIT ESCAPES Leaps Through Window After Attempt to Rob 7 in Card Game at Store | True | | C1B 497616 |
| 1941-05-18 | 1941-05-18 | https://www.nytimes.com/1941/05/18/archives/hobart-8-penn-state-6.html | Hobart 8, Penn State 6 | True | Special to THE NEW YORK TIMES. | C1B 497616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/knights-templar-march-to-church-parade-precedes-services-at-st.html | KNIGHTS TEMPLAR MARCH TO CHURCH; Parade Precedes Services at St. John's Cathedral Attended by 600 Members of Order | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/stock-offer-today-for-louisville-gas-780792-5-cumulative-preferred.html | STOCK OFFER TODAY FOR LOUISVILLE GAS; 780,792 5% Cumulative Preferred Shares to Be Marketed by Lehman Group TO BE PRICED AT $27.25 Company to Require $7,000,000 Within 18 Months for Construction Program | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/starting-for-war-games-35000-fort-lewis-soldiers-off-today-for.html | STARTING FOR WAR GAMES; 35,000 Fort Lewis Soldiers Off Today for Coast Exercises | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/louise-lvi-rayner-married-cooperstown-ny-girl-becomes-the-bride-of.html | LOUISE lVi. RAYNER MARRIED; Cooperstown, N,Y., Girl Becomes the Bride of Harold E, Prezzano | True | Special to Tre N,w YO | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/hapis-crbeh67-cleveland-bnker-r-president-since-1923-of-the.html | HAPIS CRBEH,67, CLEVELAND BNKER r; President' Since 1923 of the "Cleveland. Trust Company Dies in a Hospital i ,SERVED ON MANY BOARDS Director of Firestone Rubber; Youngstown Sheet and Tube and Sherwin Williams Co. | True | Special to TH IIW YORK TrMEs.. -I | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/dennis-morgan-and-priscilla-lane-to-star-in-battle-of-the-atlantic.html | Dennis Morgan and Priscilla Lane to Star in 'Battle of the Atlantic' for Warners; THREE PICTURES ARRIVING 'Blood and Sand,' 'Rookies on Parade' and 'Affectionately Yours' to Open Here | True | By Douglas W. Churchillspecial To the New York Times. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/divorces-r-mkinney-gonda-holsether-skier-is-freed-from-steeplechase.html | DIVORCES R. M'KINNEY; Gonda Holsether, Skier, Is Freed From Steeplechase Rider | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/claims-locomotive-lead-invention-of-russian-is-credited-with-218.html | CLAIMS LOCOMOTIVE LEAD; Invention of Russian Is Credited With 218 Miles an Hour | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/british-securities-rise.html | BRITISH SECURITIES RISE | True | Wireless to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/to-train-300-air-cadets-navy-picks-men-from-reserve-bases-including.html | TO TRAIN 300 AIR CADETS; Navy Picks Men From Reserve Bases, Including Many Here | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/bomb-scars-french-synagogue.html | Bomb Scars French Synagogue | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/edward-e-spence-mayor-of-beverly-hills-calif-for-last-8-years-dies.html | EDWARD E. SPENCE; Mayor of Beverly Hills, Calif., for Last 8 Years, Dies at 54 | True | Special to T ITsw YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/war-buttons-barred-irvington-nj-employes-must-not-wear.html | WAR BUTTONS BARRED; Irvington, N.J., Employes Must Not Wear Controversial Emblems | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/chiozza-asks-retirement-former-giant-hopes-to-secure-job-as-manager.html | CHIOZZA ASKS RETIREMENT; Former Giant Hopes to Secure Job as Manager | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/voices-loyalty-of-italians.html | Voices Loyalty of Italians | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/spaniel-best-at-trenton-try-cobs-candidate-captures-bestinshow.html | SPANIEL BEST AT TRENTON; Try Cob's Candidate Captures Best-in-Show Laurels | True | Special to THE NEW YORK TIMES. | C1B 497617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/new-zealand-prepared-but-hopes-for-best-in-pacific-says-premier.html | NEW ZEALAND 'PREPARED'; But 'Hopes for Best' in Pacific, Says Premier, Visiting Egypt | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/checkup-of-aliens-to-go-on-200-held-but-care-will-be-taken-to.html | CHECK-UP OF ALIENS TO GO ON; 200 HELD; But Care Will Be Taken to Protect Those Legally Here -- 123 at Ellis Island ARRESTED HERE IN ROUND-UP OF ALIENS ILLEGALLY IN U.S. CHECK-UP ON ALIENS TO GO ON; 200 HELD | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/british-claim-axis-lost-134-planes-to-34-in-week.html | British Claim Axis Lost 134 Planes to 34 in Week | True | By the United Press. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/aiding-british-war-relief-fete-wednesday.html | AIDING BRITISH WAR RELIEF FETE WEDNESDAY | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/ask-votes-for-gm-pact-leaders-of-locals-recommend-ratification-by.html | ASK VOTES FOR G.M. PACT; Leaders of Locals Recommend Ratification by Workers | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/abrons-aranow.html | Abrons -- Aranow | True | Special to Tre Nzr Yox Tzars. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/crowns-that-fade.html | CROWNS THAT FADE | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/katherine-wimasi-prospecti-bride-her-troth-to-dawson-coleman-glover.html | KATHERINE WIMASI PROSPECTI BRIDE; Her Troth to Dawson Coleman Glover of This City Made Known in Greenwich NOW APPEARING IN PLAY Alumna of Fermata School in Cast of 'Charley,s Aunt'-Fiance Attended Yale | True | gpeetal to q N Y-.R TIe. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/carmody-hits-bethlehem-calls-it-uncooperative-opens-workers-homes.html | CARMODY HITS BETHLEHEM; Calls It Uncooperative, Opens Workers' Homes to Others | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/may-lift-veil-in-commons.html | May Lift Veil in Commons | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/crime-under-the-nazis.html | CRIME UNDER THE NAZIS | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/protestants-to-organize-westchester-churches-to-form-federation-on.html | PROTESTANTS TO ORGANIZE; Westchester Churches to Form Federation on May 27 | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/tobackharrls.html | TobackHarrls | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/4000-a-westchester-rally.html | 4,000 a Westchester Rally | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/negotiations-described.html | Negotiations Described | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/45-units-at-long-island-rallies.html | 45 Units at Long Island Rallies | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/buck-in-defense-groups-revue.html | Buck in Defense Group's Revue | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/millman-sharp.html | Millman -- Sharp | True | Special to TH !EV YOR TXME. | C1B 497617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/bridge-match-aids-ambulance-corps-wainwrightmalowan-team-wins.html | BRIDGE MATCH AIDS AMBULANCE CORPS; Wainwright-Malowan Team Wins Whitehead Trophy at Benefit Tournament 3 GROUPS TIE FOR SECOND Play Replaces Usual Eastern Championship Contest -- 30 Foursomes Compete | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/van-kleffens-in-new-zealand.html | Van Kleffens in New Zealand | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/wyatt-loses-74-after-7-straight-cubs-rout-ace-to-cut-victory-string.html | WYATT LOSES, 7-4, AFTER 7 STRAIGHT; Cubs Rout Ace to Cut Victory String -- Dodger Lead Over Cards Shaved to One Game ERRORS FIGURE IN SCORES All Brooklyn Runs Unearned -- French Wins With Help of Extra-Base Hitting | True | By Roscoe McGowenspecial To the New York Times. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/new-president-named-for-home-loan-bank-here.html | New President Named For Home Loan Bank Here | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/george-f-sauer-superintendent-of-the-stamford-hospital-had-served.html | GEORGE F. SAUER; Superintendent of the Stamford Hospital Had Served Here | True | Specfa! to TE N. YORK TS, | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/british-commodities-dearer-in-fortnight-economists-index-up-to-1046.html | BRITISH COMMODITIES DEARER IN FORTNIGHT; Economist's Index Up to 104.6 on May 6 From 104.3 | True | Wireless to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/tobruk-defenses-regained.html | Tobruk Defenses Regained | True | Special Cable to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/basra-control-extended.html | Basra Control Extended | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/murder-is-indicated-in-2000000-fire-saboteurs-also-suspected-in.html | MURDER IS INDICATED IN $2,000,000 FIRE; Saboteurs Also Suspected in Killing of Lumber Watchman | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/defense-vital-now-secretary-says-we-are-in-mortal-danger-and-must.html | DEFENSE VITAL NOW; Secretary Says We Are in Mortal Danger and Must End Delays 'STRIKES CAN BE AVOIDED' Our Safety Requires That 'We See to It' Britain Gets Supplies, He Declares POST-WAR PROGRAM OUTLINED BY HULL | True | By John MacCormacspecial To the New York Times. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/civilians-in-jersey-ordered-to-war-final-instructions-given-for.html | CIVILIANS IN JERSEY ORDERED TO 'WAR'; Final Instructions Given for Aiding the 44th Division in Repelling 'Invaders' MANOEUVRES BEGIN TODAY Three Observation Squadrons Reach Fort Dix to Take Part in Simulated Battle | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/lifilman-sharp.html | Ilfilman -- Sharp | True | Special to T ZTE NoR Tl. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/praises-boys-clubs-roosevelt-says-they-aid-training-of-youth-for.html | PRAISES BOYS CLUBS; Roosevelt Says They Aid Training of Youth for Defense Work | True | | C1B 497617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/1940-transit-rides-set-at-3145067905-28851846-more-fares-are.html | 1940 TRANSIT RIDES SET AT 3,145,067,905; 28,851,846 More Fares Are Recorded in City Than in Previous Fiscal Year ONLY STREET CARS DROP Buses Carried 21.86 of Total and Rapid Transit 59.04%, Commission Discloses | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/french-war-camps-now-confine-jews-5000-rounded-up-in-paris-are.html | FRENCH WAR CAMPS NOW CONFINE JEWS; 5,000 Rounded Up in Paris Are Interned in Centers Built for Prisoners GENDARMES FORM GUARD Interned Men Are Put to Work Repairing Relief Clothing and Tilling Fields | True | Wireless to THE NEW YORK TIEMS. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/british.html | British | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/japanese-envoy-in-guatemala.html | Japanese Envoy in Guatemala | True | Special Cable to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/john-gould-haskell.html | JOHN GOULD HASKELL | True | Special to .Tim NZW Yolt: TEmS.. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/books-authors.html | Books -- Authors | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/josephine-rathbone-long-librarian-here-uxvice-director-served-pratt.html | JOSEPHINE RATHBONE, LONG LIBRARIAN HERE; ux-Vice Director Served Pratt Institute School 45 Years | True | Specfal to T N Yo Ts. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/russians-see-japan-asking-us-mediation-but-state-department-says.html | RUSSIANS SEE JAPAN ASKING U.S. MEDIATION; But State Department Says There Is No Basis for Report | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/nowar-pickets-defy-dies-heads-of-peace-mobilization-say-records.html | NO-WAR PICKETS DEFY DIES; Heads of Peace Mobilization Say Records Won't Be Shown | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/jekyll-and-hyde-in-all-dr-claxton-finds-church-has-duty-to-bring.html | 'JEKYLL AND HYDE IN ALL; Dr. Claxton Finds Church Has Duty to Bring Out Our Best | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/la-traviata-is-presented.html | 'La Traviata' Is Presented | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/war-work-wages-spur-british-currency-demand.html | War Work, Wages Spur British Currency Demand | True | Wireless to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/exgrid-coach-killed-in-auto.html | Ex-Grid Coach Killed in Auto | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/axis-said-to-strip-croatia-of-wealth-economic-situation-is-bad-and.html | AXIS SAID TO STRIP CROATIA OF WEALTH; Economic Situation Is Bad and People Are Restive, Refugee Statesmen Declare PRICES REPORTED SOARING Food, Cattle, Timber and Raw Materials Shipped Away, Messages Charge | True | Special Cable to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/life-viewed-as-wheel-dr-zwemer-says-cycles-seem-to-be-law-of-the.html | LIFE VIEWED AS WHEEL; Dr. Zwemer Says Cycles Seem to Be Law of the Universe | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/jersey-city-wins-then-bows-by-94-beats-newark-4-to-3-in-12th-inning.html | JERSEY CITY WINS, THEN BOWS BY 9-4; Beats Newark, 4 to 3, in 12th Inning of Opener | True | | C1B 497617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/vichy-forecasts-nazi-pact-in-week-joint-announcement-expected-form.html | VICHY FORECASTS NAZI PACT IN WEEK; Joint Announcement Expected -- Form to Stress Economic and Moral Factors PRESS PREPARES PUBLIC Continental Solidarity Is the Keynote -- End of Reign of Gold Is Envisioned | True | By G.h. Archambaultwireless To the New York Times. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/august-f-selke.html | AUGUST F. SELKE | True | Special to,TI NEW YORK TztS. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/isolation-a-lost-dream.html | ISOLATION: A LOST DREAM | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/hatikvoh-triumphs-by-20.html | Hatikvoh Triumphs by 2-0 | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/british-in-pursuit-of-blockade-runner-armed-freighter-leaves.html | BRITISH IN PURSUIT OF BLOCKADE RUNNER; Armed Freighter Leaves Chilean Port After Five Nazis Depart | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/france-will-meet-payments-on-loans-7-12s-of-21-and-the-7s-of-24-to.html | FRANCE WILL MEET PAYMENTS ON LOANS; 7 1/2s of '21 and the 7s of '24 to Be Paid in Each Zone | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/32-children-lost-at-rally-enjoy-a-double-thrill.html | 32 Children Lost at Rally Enjoy a Double Thrill | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/dorothy-milburn-sarah-lawrence-student-fiancee-of-john-b-jessup-a.html | Dorothy Milburn, Sarah Lawrence Student, Fiancee of John B. Jessup, a Junior at Yale | True | Spactal to TaR NW YORE TIrES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/against-full-conformity-dr-bostrom-urges-that-church-overcome.html | AGAINST FULL CONFORMITY; Dr. Bostrom Urges That Church Overcome 'Exclusiveness' | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/dawson-defeats-goodman.html | Dawson Defeats Goodman | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/churchill-studies-talk-laid-to-hess-british-hope-prime-minister.html | CHURCHILL STUDIES TALK LAID TO HESS; British Hope Prime Minister Will Lift Veil of Secrecy in Parliament This Week BBC EMPHASIZES PURGE Asserts Many Associates of Fugitive Are Held -- Nazis in Portugal Reported Uneasy | True | Special Cable to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/dr-peale-warns-of-foe-within-us-if-nation-falls-it-will-be-because.html | DR. PEALE WARNS OF FOE WITHIN US; If Nation Falls It Will Be Because of Paganism and Materialism, He Holds SEES STEEL WALL FUTILE We Are Faltering as a Result of Our Desecration of Religion, Pastor Says | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/bolivia-decorates-us-air-corps-men-flying-fortress-that-took-rivas.html | BOLIVIA DECORATES U.S. AIR CORPS MEN; Flying Fortress That Took Rivas Body to La Paz Is Displayed | True | Special Cable to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/iraqis-claim-air-gains.html | Iraqis Claim Air Gains | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/morehouse-lamphere.html | Morehouse -- Lamphere | True | Specal to T T oRx TD | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/landon-sees-deception-he-says-implication-is-we-can-have-war-and.html | LANDON SEES 'DECEPTION'; He Says 'Implication' Is We Can Have War and Not Suffer | True | | C1B 497617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/best-industrials-in-favor-in-london-investors-turn-to-seasoned.html | BEST INDUSTRIALS IN FAVOR IN LONDON; Investors Turn to Seasoned Equities Whose Yields Top the First-Grade Bonds WAR-FINANCING DRIVE ON Nation's Capital City Plans to Raise 100,000,000, Thus Tying Up Spare Funds | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/jewish-army-is-urged-mizrachi-organization-also-backs-roosevelt.html | JEWISH ARMY IS URGED; Mizrachi Organization Also Backs Roosevelt Policy | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/pleads-for-christianity-ee-barnett-urges-ymca-to-combat-its-foes.html | PLEADS FOR CHRISTIANITY; E.E. Barnett Urges Y.M.C.A. to Combat Its Foes | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/gomez-victor-122-behind-16hit-drive-yanks-hurler-yields-6-blows-as.html | GOMEZ VICTOR, 12-2, BEHIND 16-HIT DRIVE; Yanks' Hurler Yields 6 Blows as the Browns' Pitchers Are Pounded -- Gets 2 Himself GORDON BATS IN FIVE RUNS Connects for Homer and Single -- 'I Am an American Day' Observed at Stadium | True | By James P. Dawson | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/hess-viewed-as-jekyllhyde.html | Hess Viewed as "Jekyll-Hyde" | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/miss-adele-reynil-to-become-a-bride-daughter-of-the-late-eugene-s-r.html | MISS ADELE REYNiL TO BECOME A BRIDE; Daughter of the Late Eugene S. Reynals Is Betrothed to Nathaniel R. Norris PLANS WEDDING IN JUNE Her Fiance, Corporal in Troop A, 101st Cavalry, Is Stationed at Fort Devens, Mass. | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/raf-again-pours-bombs-on-cologne-rhineland-industries-pounded-a.html | R.A.F. AGAIN POURS BOMBS ON COLOGNE; Rhineland Industries Pounded a Second Night in Raids From Rotterdam to Boulogne COAST ATTACKS KEPT UP British on Hard Air Offensive Over Week-End, While Nazi Blows Seem to Fall Off | True | By James MacDonaldspecial Cable To the New York Times. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/gjoa-tops-norwegians-31.html | Gjoa Tops Norwegians, 3-1 | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/f-r-sackett-d-exsenator-envoy-former-u-s-legislator-from-kentucky.html | F. r. SACKETT D;' EX-SENATOR, ENVOY; Former U. S. Legislator From Kentucky Was Ambassador to Germany, 1929-33 WAS LOUISVILLE LAWYERm l Gave Up Practice for Career in Coal Industry, Banking and Politics in State | True | Special to T NEW'oP Tmxtzs. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/financing-easy-in-reich-interest-is-cut-too-as-result-of-controls.html | FINANCING EASY IN REICH; Interest Is Cut, Too, as Result of Controls System | True | Wireless to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/mrs-toerges-camp-best-hunter-at-great-neck-in-return-to-ring-miss.html | Mrs. Toerge's Camp Best Hunter At Great Neck in Return to Ring; Miss Hyland Rides 7-Year-Old to Victory in Oaks Hunt Show -- Gray Boy Takes Jumper Stake -- Miss Lisle Champion Rider | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/europe-syria-is-the-weak-keystone-of-the-arabian-arch.html | Europe; Syria Is the Weak Keystone of the Arabian Arch | True | By Anne O'Hare McCormick | C1B 497617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/power-convention-to-study-defense-edison-electric-institute-plans.html | POWER CONVENTION TO STUDY DEFENSE; Edison Electric Institute Plans to Examine All Problems of Utility Industry SPEAKERS IN OTHER FIELDS List at Buffalo Meeting Next Month Includes Batt of OPM and T.P. Walker | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/miss-agnes-spencer-will-become-a-bride-alumna-of-sweet-briar.html | MISS AGNES SPENCER WILL BECOME A BRIDE; Alumna of Sweet Briar College Engaged to John W. Burke Jr. | True | pectal to TH NEW YORX: TS. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/miss-ruth-le-doff-brideelect.html | Miss Ruth Le Doff Bride-Elect | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/treasury-to-offer-revised-tax-plan-submission-today-is-expected-to.html | TREASURY TO OFFER REVISED TAX PLAN; Submission Today Is Expected to Unify Policy and Speed Final Shaping of Bill PROFITS LEVY RISE SEEN Ways and Means Hearings on New Program This Week Will Bring Question to a Head | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/economic-snags-loom-for-croatia-berlin-sees-friction-ahead-due-to.html | ECONOMIC SNAGS LOOM FOR CROATIA; Berlin Sees Friction Ahead Due to Break in Ties With the Former Yugoslavia | True | By Telephone To the New York Times. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/vichy-sees-accord-as-economic-gain-expected-reich-pact-would-cut.html | VICHY SEES ACCORD AS ECONOMIC GAIN; Expected Reich Pact Would Cut Cost of Occupation, Release Commodity Movements NEW INSURANCE PROGRAM French and German Companies to Divide Industrial Risks -Obstacles to Be Ended | True | By Fernand Maroniwireless To the New York Times. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/communist-chief-denies-a-chungkingred-clash.html | Communist Chief Denies A Chungking-Red Clash | True | Wireless to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/cards-conquer-phils-on-mizes-single-65-hit-in-9th-wins-after-johnny.html | CARDS CONQUER PHILS ON MIZE'S SINGLE, 6-5; Hit in 9th Wins After Johnny Doubles and Scores in 8th | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/inky-gets-two-rosettes-wins-working-and-conformation-hunter-titles.html | INKY GETS TWO ROSETTES; Wins Working and Conformation Hunter Titles at Capital | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/halts-his-film-cartoons-leon-schlesinger-shuts-studio-in-dispute.html | HALTS HIS FILM CARTOONS; Leon Schlesinger Shuts Studio in Dispute With Union | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/greek-refugee-party-at-haifa.html | Greek Refugee Party at Haifa | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/chile-may-outlaw-nazis-bill-forecast-for-congress-follows-killing.html | CHILE MAY OUTLAW NAZIS; Bill Forecast for Congress Follows Killing of Deputy | True | Special Cable to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/news-of-food-melba-toast-rolls-arrive-in-stores-to-tantalize.html | NEWS OF FOOD; Melba Toast Rolls Arrive in Stores to Tantalize Appetites and Give Vitamins | True | By Jane Holt | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/british-name-envoy-to-colombia.html | British Name Envoy to Colombia | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/police-hunt-thug-after-fatal-fight-patrolman-wounded-in-battle-in.html | POLICE HUNT THUG AFTER FATAL FIGHT; Patrolman Wounded in Battle in Which Two Men Died Is Out of Hospital | True | | C1B 497617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/seven-die-in-blast-on-excursion-boat-36-others-are-saved-as-craft.html | SEVEN DIE IN BLAST ON EXCURSION BOAT; 36 Others Are Saved as Craft Burns 12 Miles Out at Sea Off Little River, S.C. | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/patricia-buehner-to-wed.html | Patricia Buehner to Wed | True | Special to THE NEW YORE TEES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/heads-therapy-course-marjorie-fish-to-supervise-new-study-at.html | HEADS THERAPY COURSE; Marjorie Fish to Supervise New Study at Columbia | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/backs-manila-loan-plan-philippine-assembly-committee-approves.html | BACKS MANILA LOAN PLAN; Philippine Assembly Committee Approves Crisis Bill | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/syrians-view-axis-as-key-to-hope-for-independence-long-withheld.html | Syrians View Axis as Key to Hope For Independence Long Withheld; Nazi Propaganda Thrives After Failure of French and British to Grant Autonomy -- London Rebuffed Arabs' Plea | True | By Joseph M. Levy | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/us-army-flier-killed-son-of-brig-gen-wv-carter-dies-in-canadian.html | U.S. ARMY FLIER KILLED; Son of Brig. Gen. W.V. Carter Dies in Canadian Auto Accident | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/strategy-of-west-africa.html | STRATEGY OF WEST AFRICA | True | By Hanson W. Baldwin | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/britain-is-urged-to-arm-palestine-dr-chaim-weizmann-cheered-when-he.html | BRITAIN IS URGED TO ARM PALESTINE; Dr. Chaim Weizmann Cheered When He Says Jews Want to Give Lives for Democracy 10,000 IN BRITISH FORCES He Reports 40,000 Available for a Jewish Military Unit -- 4,000 Attend Service | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/more-steel-canadas-aim-ottawa-makes-deal-with-nova-scotia-firm-to.html | MORE STEEL, CANADA'S AIM; Ottawa Makes Deal With Nova Scotia Firm to Expand Plant | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/carol-going-to-virgin-islands.html | Carol Going to Virgin Islands | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/lilian-gauntlett-heard-soprano-offers-songs-in-french-german-and.html | LILIAN GAUNTLETT HEARD; Soprano Offers Songs in French, German and English at Recital | True | N.S. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/fisherman-is-drowned-another-missing-and-third-is-safe-after.html | FISHERMAN IS DROWNED; Another Missing and Third Is Safe After Peconic Bay Upset | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/martinelli-upsets-trulio.html | Martinelli Upsets Trulio | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/warns-on-isolation-bradley-says-the-united-states-cannot-become-an.html | WARNS ON ISOLATION; Bradley Says the United States 'Cannot Become an Ostrich' | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/held-in-maxwell-murder-soldier-brought-from-fort-devens-jailed-as-a.html | HELD IN MAXWELL MURDER; Soldier Brought From Fort Devens Jailed as a Witness | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/concert-tribute-to-jean-sibelius-town-hall-program-under-the.html | CONCERT TRIBUTE TO JEAN SIBELIUS; Town Hall Program, Under the Auspices of For Finland, Marks His 75th Year ANTONIA BRICO CONDUCTS The Laulu-Miehet Male Chorus, Roth String Quartet and Ann Simmons Take Part | True | By Olin Downes | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/french-to-defend-syria-with-force-clash-with-british-is-expected-as.html | FRENCH TO DEFEND SYRIA WITH 'FORCE; Clash With British Is Expected as Dentz Warns 'Aggressor' His Army Will Fight FRENCH TO DEFEND SYRIA WITH 'FORCE | True | By C.l. Sulzbergerspecial Broadcast To the New York Times. | C1B 497617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/newark-game-put-off-today.html | Newark Game Put Off Today | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/rome-communique-is-frank-says-that-alagi-struggle-grows-more.html | ROME COMMUNIQUE IS FRANK; Says That Alagi Struggle Grows More Difficult Hour by Hour | True | By Telephone To the New York Times. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/trading-in-oats-quiet-some-gains-made-in-week-in-chicago.html | TRADING IN OATS QUIET; Some Gains Made in Week in Chicago -- Liquidation in Rye | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/school-group-asks-religious-time-ban-session-of-kindergarten6b.html | SCHOOL GROUP ASKS RELIGIOUS TIME BAN; Session of Kindergarten-6B Teachers Votes Demand for Repeal of the Law ROUT FOR ITS PROPONENTS Most of Speakers and Many From Floor Assail Plan -Proselytizing Charged | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/european-trading-irregular-in-week-lack-of-sufficient-media-is-said.html | EUROPEAN TRADING IRREGULAR IN WEEK; Lack of Sufficient Media Is Said to Give Listlessness to the Markets AMSTERDAM FEARS TAXES Some Deflationary Tendencies Expected -- Quiet in Zurich -- Copenhagen Gains | True | By Paul Catzwireless To the New York Times. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/50000-in-holy-name-march-in-brooklyn-100000-see-3hour-parade-to.html | 50,000 IN HOLY NAME MARCH IN BROOKLYN; 100,000 See 3-Hour Parade to Ebbets Field, Scene of Annual Exercises | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/miss-warwick-affianced-masters-alumna-will-be-bride-5f-serg-gough.html | MISS WARWICK AFFIANCED; Masters Alumna Will Be Bride 5f Serg. Gough Bolton on June 14 | True | Special to Ts ll.w Yoa Tss. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/yost-suffers-heart-attack.html | Yost Suffers Heart Attack | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/8000-gather-in-nassau-father-fitz-gibbons-preaches-at-holy-name.html | 8,000 GATHER IN NASSAU; Father Fitz Gibbons Preaches at Holy Name Ceremonies | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/dr-quimby-scores-godbless-decisions-tells-methodist-conference-too.html | DR. QUIMBY SCORES GODBLESS DECISIONS; Tells Methodist Conference Too Few Consider Deity When Deciding on Problems | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/tulip-fete-thursday.html | Tulip Fete Thursday | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/croats-get-spoleto-as-king-dalmatia-is-given-to-italy-croats-get.html | Croats Get Spoleto as King; Dalmatia Is Given to Italy; CROATS GET ITALIAN TO RULE IN ZAGREB ITALY GETS SPOILS OF WAR IN YUGOSLAVIA | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/corn-futures-rise-to-fouryear-peaks-gains-made-in-chicago-despite.html | CORN FUTURES RISE TO FOUR-YEAR PEAKS; Gains Made in Chicago Despite Purchases From Loan | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/shipwrecked-finns-here-family-of-4-were-torpedoed-on-another-vessel.html | SHIPWRECKED FINNS HERE; Family of 4 Were Torpedoed on Another Vessel in March | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/iedith-mary-everett-educator-and-social-serv-ice-worker-had-taught.html | IEDITH MARY EVERETT.; Educator and Social Serv. ice Worker Had Taught Here | True | SDeclai to THE NEW Noa Tnzs. | C1B 497617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/industrial-pickup-noted-this-month-federal-reserve-board-reports.html | INDUSTRIAL PICK-UP NOTED THIS MONTH; Federal Reserve Board Reports Gains After April Recession Due to Strikes | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/germans-anxiety-is-seen-peace-offensive-regarded-here-as-sign-of.html | GERMANS' ANXIETY IS SEEN; 'Peace Offensive' Regarded Here as Sign of Weakness | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/soccer-americans-beat-st-marys-41-brookhattan-and-hispano-in-22-tie.html | SOCCER AMERICANS BEAT ST. MARYS, 4-1; Brookhattan and Hispano in 2-2 Tie as Duffy Trophy Round Robin Starts | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/diamond-jubilee-marked-church-of-st-ignatius-loyola-celebrates.html | DIAMOND JUBILEE MARKED; Church of St. Ignatius Loyola Celebrates Coming of Jesuits | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/16-clothespins-is-tax-jersey-sends-bill-for-bout-of-two-10yearolds.html | 1.6 CLOTHESPINS IS TAX; Jersey Sends Bill for Bout of Two 10-Year-Olds | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/mr-hulls-peace-aims.html | MR. HULL'S PEACE AIMS | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/soviet-names-cabinet-aides.html | Soviet Names Cabinet Aides | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/tigers-win-in-11th-from-red-sox-65-two-errors-lead-to-pair-of-runs.html | TIGERS WIN IN 11TH FROM RED SOX, 6-5; Two Errors Lead to Pair of Runs, Offsetting Homer by Foxx in Same Inning | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/foxford-and-shefs-pal-annex-vassar-horse-show-titles-melville.html | Foxford and Shef's Pal Annex Vassar Horse Show Titles; MELVILLE PILOTS CHAMPION HUNTER Foxford Wins Five Events on Way to Horse Show Title at Poughkeepsie SHEF'S PAL BEST JUMPER Johnson Captures Maclay Cup and Miss Meade Annexes A.H.S.A. Medal | True | By Henry R. Ilsley special To the New York Times. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/miss-marguerite-lee-sets-wedding-date-washington-girl-to-be-bride.html | MISS MARGUERITE LEE SETS WEDDING DATE; Washington Girl to Be Bride of W. B. Mahony Jr. June 9 | True | Special to THE NEW yoEr TS. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/dr-robert-schulmn-dies-in-hospital-he-founded-in-morristown-n-j-was.html | DR. ROBERT SCHULM/N; Dies in Hospital He Founded in Morristown, N. J. -- Was 60 | True | Special to T Nsr YoR Ts. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/the-financial-week-stocks-lower-on-week-as-bewildered-investors.html | THE FINANCIAL WEEK; Stocks Lower on Week as Bewildered Investors Seek to Pierce Thickening Maze of Uncertainties | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/rodney-s-jarvises-hosts-in-berkshires-give-skeet-shoot-and-luncheon.html | RODNEY S. JARVISES HOSTS IN BERKSHIRES; Give Skeet Shoot and Luncheon -- John Peterses Entertain | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/reshevsky-gains-2d-chess-victory-defeats-horowitz-after-82-moves-in.html | RESHEVSKY GAINS 2D CHESS VICTORY; Defeats Horowitz After 82 Moves in Ninth Game of Series for U.S. Title CHAMPION PLAYS WHITE Contest at Binghamton Lasts 9 Hours 24 Minutes, With Interesting End Game | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/suzanne-c-walkers-plans.html | Suzanne C. Walker's Plans | True | Specie.] to Tz 1,-w 'o Tz:Jss. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/french-deputy-dies-in-nazi-camp.html | French Deputy Dies in Nazi Camp | True | Wireless to THE NEW YORK TIMES. | C1B 497617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/jersey-women-urged-to-study-peace-bids-they-are-still-formative.html | JERSEY WOMEN URGED TO STUDY PEACE BIDS; They Are Still Formative, Says New Head of Business Group | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/labors-nonpartisan-league-urges-convoys-at-new-jersey-session-state.html | Labor's Nonpartisan League Urges Convoys at New Jersey Session; State Group Accuses Reds of Sabotaging Defense and Asks Their Deportation -- Left Wingers Are Ousted as Officers | True | By A.h. Raskinspecial To the New York Times. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/mrs-charles-e-bigelow-widow-of-leatherfirm-official-aided-in.html | MRS. CHARLES E. BIGELOW; Widow of Leather'Firm Official Aided in Charitable[ Affairs | True | Special to T IW YORK Thugs. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/westchester-club-victor-20.html | Westchester Club Victor, 2-0 | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/white-sox-triumph-over-senators-105-reach-sundra-for-four-runs-in.html | WHITE SOX TRIUMPH OVER SENATORS, 10-5; Reach Sundra for Four Runs in First -- Wright Excels | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/dileo-and-nelson-triumph-in-final-of-lakeville-memberguest-golf.html | Dileo and Nelson Triumph in Final of Lakeville Member-Guest Golf; JAYNE AND NEWMAN BOW AT GREAT NECK Dileo and Nelson, With Latter Putting Well, Take Honors in Golf by 5 and 4 ADVANCE EASILY TO FINAL Lakeville Tourney Winners Top Mitchell-Milne, 6 and 4 -- Macdonald-Johnke Lose | True | By William D. Richardsonspecial To the New York Times. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/bankers-of-state-meet-next-sunday-1000-expected-to-assemble-in.html | BANKERS OF STATE MEET NEXT SUNDAY; 1,000 Expected to Assemble in Buffalo for Sessions to Last Through Tuesday ASSOCIATION'S 48TH YEAR 'A Working Convention,' W. Randolph Burgess, Head of the Group, Comments | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/soviet-sees-war-widening-pravda-cites-raids-on-syria-as-fate-of.html | SOVIET SEES WAR WIDENING; Pravda Cites Raids on Syria as 'Fate of Small Countries' | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/urs-alida-irigoyen-wed-becomes-bride-of-e-r-mcconnell-at-home-of.html | URS. ALIDA IRIGOYEN WED; Becomes Bride of E. R. McConnell at Home of Her Parents Here | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/pfaelzer-gains-in-cup-play.html | Pfaelzer Gains in Cup Play | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/cotton-is-buoyed-by-action-on-loan-futures-at-highest-levels-last.html | COTTON IS BUOYED BY ACTION ON LOAN; Futures at Highest Levels Last Week Since 1937, With Gains of 50 to 56 Points BIG CONSUMPTION FACTOR Record in April Has Bullish Effect -- Domestic Cloth Market Continues Active | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/weygand-bolt-hoped-for-edge-exenvoy-to-france-sees-lingering-chance.html | WEYGAND BOLT HOPED FOR; Edge, Ex-Envoy to France, Sees 'Lingering' Chance of Move | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/nazis-losing-agencies-german-consul-in-ecuador-is-among-those.html | NAZIS LOSING AGENCIES; German Consul in Ecuador Is Among Those Affected | True | Special Cable to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/win-yale-scholarships-three-juniors-were-chosen-by-student-advisory.html | WIN YALE SCHOLARSHIPS; Three Juniors Were Chosen by Student Advisory Committee | True | Special to THE NEW YORK TIMES. | C1B 497617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/vast-throng-jams-the-mall-to-cheer-american-day-fete-citys-greatest.html | VAST THRONG JAMS THE MALL TO CHEER AMERICAN DAY FETE; City's Greatest Patriotic Rally Draws Estimated 750,000 to Reaffirm Loyalty to U.S. ICKES PLEADS FOR BRITAIN Mayor Tells 'Adolf, Benito and Joe' That 'We Are Not Afraid to Defend Institutions' THEY ARE AMERICANS AMERICAN DAY FETE LURES VAST CROWD | True | By Byron Damton | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/police-capture-2-after-pistol-duel-wounded-fugitives-seized-in.html | POLICE CAPTURE 2 AFTER PISTOL DUEL; Wounded Fugitives Seized in Jersey as Teletype Warns of Escape After Battle THREE OTHERS GET AWAY Patrolman Called by Manager of Cafe, Suspicious of Car in Drive, Fires 6 Shots | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/london-hails-loans-on-british-assets-complete-stripping-of-dollar.html | LONDON HAILS LOANS ON BRITISH ASSETS; Complete Stripping of Dollar Resources Held Uneconomic | True | Wireless to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/nazis-report-russian-aid.html | Nazis Report Russian Aid | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/separate-air-arm-held-vital-for-us-war-proves-that-control-of-skies.html | SEPARATE AIR ARM HELD VITAL FOR US; War Proves That Control of Skies Comes First, Major de Seversky Says in Debate MAAS FEARS CHANGE NOW Our Naval Aviation Force Is Best in World, He Says, and Should Not Be Merged | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/miss-hoffman-a-fiancee-alumna-of-university-of-berlin-to-be-bride.html | MISS HOFFMAN A FIANCEE; Alumna of University of Berlin to Be Bride of Melville P. Steil | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/nazis-note-cologne-blow-effective-night-air-attacks-on-british.html | NAZIS NOTE COLOGNE BLOW; Effective Night Air Attacks on British Shipping Claimed | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/rally-today-will-aid-welfare-fund-drive-big-broadcast-in-evening-to.html | Rally Today Will Aid Welfare Fund Drive; Big Broadcast in Evening to Present Stars | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/price-ceiling-put-on-cotton-yarn-12-cents-a-pound-below-level-now.html | Price Ceiling Put on Cotton Yarn 12 Cents a Pound Below Level Now; PRICE CEILING PUT ON COTTON YARNS | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/king-of-croatia-is-sportsman-and-explorer-known-in-this-country-as.html | King of Croatia Is Sportsman and Explorer; Known in This Country as Motor Boat Racer | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/security-payments-fell-federal-work-payroll-in-march-was-146-below.html | SECURITY PAYMENTS FELL; Federal Work Payroll in March Was 14.6% Below 1940 | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/meat-board-course-trains-army-cooks-group-sends-experts-on-second.html | MEAT BOARD COURSE TRAINS ARMY COOKS; Group Sends Experts on Second Tour of Corps Areas | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/palestine-is-toured-by-capt-roosevelt-regrets-his-mother-could-not.html | PALESTINE IS TOURED BY CAPT. ROOSEVELT; Regrets His Mother Could Not See American Jews' Colony | True | Special Cable to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/nazis-stress-french-view.html | Nazis Stress French View | True | | C1B 497617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/3-missing-in-lake-boat-wreck.html | 3 Missing in Lake Boat Wreck | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/steitzs-pointer-victor-don-vales-judy-captures-field-stake-at.html | STEITZ'S POINTER VICTOR; Don Vales Judy Captures Field Stake at Middletown | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/romains-praised-roosevelt.html | Romains Praised Roosevelt | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/anniversary-of-encyclicals.html | Anniversary of Encyclicals | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/miss-barbara-smith-plans-her-marriage-elizabeth-girl-will-be-bride.html | MISS BARBARA SMITH PLANS HER MARRIAGE; Elizabeth Girl Will Be Bride on June 6 of James P. Whitlock | True | Special to THE NEW YORK TI2S. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/parkers-clog-streets-allday-type-held-chiefly-responsible-for.html | PARKERS CLOG STREETS; 'All-Day' Type Held Chiefly Responsible for Congestion | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/asks-slash-in-spending-board-of-trade-urges-ordinary-expenses-be.html | ASKS SLASH IN SPENDING; Board of Trade Urges Ordinary Expenses Be Cut to Aid Defense | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/assails-antisemitism-medalie-says-those-who-express-it-want-hitler.html | ASSAILS ANTI-SEMITISM; Medalie Says Those Who Express It Want Hitler to Win | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/7-new-cargo-ships-going-into-service-listed-by-maritime-commission.html | 7 NEW CARGO SHIPS GOING INTO SERVICE; Listed by Maritime Commission for Delivery to Operators Between May 20 and 29 TOTAL 50,289 GROSS TONS 83 Vessels Having Tonnage of 656,947 Already Added to Fleet Under Program | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/new-french-steel-coupon-system-to-aid-employment-by-priorities-to.html | New French Steel Coupon System to Aid Employment by Priorities to Public Works | True | Wireless to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/merit-found-in-english-dish-even-a-celebrity-might-take-delight-in.html | Merit Found in English Dish; Even a Celebrity Might Take Delight in Beefsteak-and-Kidney Pie | True | JOHN ARTHUR OWEN | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/2-local-soldiers-killed-gj-marsh-and-martin-thal-die-in-accidents.html | 2 LOCAL SOLDIERS KILLED; G.J. Marsh and Martin Thal Die in Accidents Near Camps | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/nuptials-take-place-i-of-jacqueline-wolfi-becomes-bride-in.html | NUPTIALS TAKE PLACE i OF JACQUELINE WOLFi; Becomes Bride in Indianapolis of Robert Bernstein of New York | True | Special to TgITv Yo1: Tms. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/messerschmitt-free-reich-says.html | Messerschmitt Free, Reich Says | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/mere-lip-service-assailed.html | Mere Lip Service Assailed | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/nazis-see-petain-able-to-defy-us-berlin-press-pictures-us-in.html | NAZIS SEE PETAIN ABLE TO DEFY U.S.; Berlin Press Pictures Us in Attempt to Apply Pressure on Vichy Government EUROPE'S UNITY STRESSED Roosevelt Interference Is Held to Be Similar to Affront to the Monroe Doctrine | True | By Telephone To the New York Times. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/columbia-netmen-blanked.html | Columbia Netmen Blanked | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/georgian-court-musicale-jessica-dragonette-is-soloist-college.html | GEORGIAN COURT MUSICALE; Jessica Dragonette Is Soloist -College Orchestra Plays | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/more-hedging-in-south-heavy-profittaking-also-factor-in-new-orleans.html | MORE HEDGING IN SOUTH; Heavy Profit-Taking Also Factor in New Orleans Market | True | Special to THE NEW YORK TIMES. | C1B 497617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/wheat-above-1-on-loan-outlook-adoption-of-bill-is-signal-for.html | WHEAT ABOVE $1 ON LOAN OUTLOOK; Adoption of Bill Is Signal for Ferment in Chicago, With Little Worry Over Veto WHEAT ABOVE $1 ON LOAN OUTLOOK | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/services-speed-missionaries.html | Services Speed Missionaries | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/maine-embezzler-dies-runnells-exstate-controller-has-heart-attack.html | MAINE EMBEZZLER DIES; Runnells, Ex-State Controller, Has Heart Attack in Prison | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/yale-150pounders-defeat-cornell-3-carnegie-cup-events-canceled-elis.html | Yale 150-Pounders Defeat Cornell; 3 Carnegie Cup Events Canceled; Elis Just Last to Win by Fifth of Second at Ithaca -- Other Races of Regatta Are Called Off Because of Wind | True | By Robert F. Kelleyspecial To the New York Times. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/stokowski-concert-at-rutgers.html | Stokowski Concert at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/sir-darcy-power-85-doctor-and-scholar-wrote-600-works-on-history.html | SIR D'ARCY POWER, 85, DOCTOR AND SCHOLAR; Wrote 600 Works on History, Medicine and Biography | True | Wireless to TE NEV YORE: TILDES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/roosevelt-jr-hurt-in-car-tire-blows-out-auto-upsets-on-trip-back-to.html | ROOSEVELT JR. HURT IN CAR; Tire Blows Out, Auto Upsets on Trip Back to Duty at Newport | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/german.html | German | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/accidents-increase.html | ACCIDENTS INCREASE | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/government-maturities-3091828600-in-year.html | Government Maturities $3,091,828,600 in Year | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/urge-us-agencies-here-merchants-suggest-transfer-of-fiscal-defense.html | URGE U.S. AGENCIES HERE; Merchants Suggest Transfer of Fiscal Defense Units to City | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/pauline-le-breton-engaged-to-be-wed-daughter-of-rear-admiral-will.html | PAULINE LE BRETON ENGAGED TO BE WED; Daughter of Rear Admiral Will Become Bride of Gerard Delapaime of Paris | True | Special to THS I=-W YO TLES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/oliver-to-miss-us-open-soldier-teams-with-fraser-to-win-golf.html | OLIVER TO MISS U.S. OPEN; Soldier Teams With Fraser to Win Golf Exhibition | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/i-miss-mary-c-warren-dies-upstate-at-103-oldest-alumna-of-mt.html | I MISS MARY C. WARREN DIES UP-STATE AT 103; Oldest Alumna of Mt. Holyoke, Class of '60, Never Wore Glasses | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/romeocampbell.html | RomeoCampbell | True | Specfal to T | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/court-coaches-meet-eastern-group-to-use-old-backboard-and-stitched.html | COURT COACHES MEET; Eastern Group to Use Old Backboard and Stitched Ball | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 497617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/margaret-stevehs-engaged-to-marry-graduate-of-baldwin-school-bryn.html | MARGARET STEVEHS ENGAGED TO MARRY; Graduate of Baldwin School Bryn Mawr, Pa., Fiancee of Eben C. Clark of Boston MADE HER DEBUT IN 1939 BrideEroom-Elect Studied at Milton (Mass.) Academy and Also at Harvard | True | Specter to Tr Nsw o '[s. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/more-effort-needed-for-defense-knudsen-tells-100000-at-chicago.html | More Effort Needed for Defense, Knudsen Tells 100,000 at Chicago; Every Man, Woman and Child Must Sacrifice in Drive to Make This Country Arsenal of World for Democracy, He Says | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/paris-press-calls-for-us-mediation-nazidominated-newspapers-shift.html | PARIS PRESS CALLS FOR U.S. MEDIATION; Nazi-Dominated Newspapers Shift From Bitter Attacks on Roosevelt OUR POWER IS EMPHASIZED French Say They Will Aid Axis if Washington Prefers War to Peace Efforts | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/to-try-woman-in-murder-massachusetts-will-ask-death-penalty-for.html | TO TRY WOMAN IN MURDER; Massachusetts Will Ask Death Penalty for Harvard Employe | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/costa-rica-to-deport-axis-crews.html | Costa Rica to Deport Axis Crews | True | Special Cable to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/zipper-strike-is-averted.html | Zipper Strike Is Averted | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/miss-applegate-engaged.html | Miss Applegate Engaged | True | Special to THE NEW YoRr.' TXMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/no-hope-for-world-peace-seen.html | No Hope for World Peace Seen | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/press-replies-to-roosevelt.html | Press Replies to Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/production-and-priorities.html | PRODUCTION AND PRIORITIES | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/gliddens-income-up-for-6-months-1033811-net-in-period-to-april-30.html | GLIDDEN'S INCOME UP FOR 6 MONTHS; $1,033,811 Net in Period to April 30 Compares With $614,933 Year Before SHARP INCREASE IN SALES Reports of Operating Results of Other Corporations, With Comparisons | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/columbia-iris-in-bloom-collection-of-32000-soon-will-be-at-its-best.html | COLUMBIA IRIS IN BLOOM; Collection of 32,000 Soon Will Be at Its Best | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/economic-collaboration.html | "ECONOMIC COLLABORATION" | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/saves-fraternity-guest-gettysburg-senior-dashes-into-flaming-house.html | SAVES FRATERNITY GUEST; Gettysburg Senior Dashes Into Flaming House to Wake Him | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/manhattan-victor-97-beats-nyac-nine-with-three-runs-in-tenth-inning.html | MANHATTAN VICTOR, 9-7; Beats N.Y.A.C. Nine With Three Runs in Tenth Inning | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/bids-moslems-aid-british-nizam-of-hyderabad-denounces-rebellion-in.html | BIDS MOSLEMS AID BRITISH; Nizam of Hyderabad Denounces Rebellion in Iraq | True | | C1B 497617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/hope-for-world-of-scientific-bounties-gone-but-peace-may-be-found.html | Hope for World of Scientific Bounties Gone, But Peace May Be Found in God, Ayer Says | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/security-men-plan-outing.html | Security Men Plan Outing | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/draft-salvage-urged-assemblymen-mailler-would-rehabilitate-those.html | DRAFT SALVAGE URGED; Assemblymen Mailler Would Rehabilitate Those Rejected | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/city-completing-spring-planting-program-of-30000-trees-500000.html | City Completing Spring Planting Program Of 30,000 Trees, 500,000 Shrubs and Vines | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/resident-offices-report-on-trade-shortages-and-slow-deliveries.html | RESIDENT OFFICES REPORT ON TRADE; Shortages and Slow Deliveries Increase Advance Buying in Apparel Market COTTONS IN BIG DEMAND Fox-Trimmed Coats Ordered for Promotions -- Some Beachwear Withdrawn | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/segura-captures-brooklyn-tennis-championship-in-fiveset-battle.html | Segura Captures Brooklyn Tennis Championship in Five-Set Battle; HECHT IS BEATEN BY ECUADOR STAR Segura, 19-Year-Old Player, Rallies to Gain Triumph by 3-6, 4-6, 6-1, 6-1, 6-2 FOREHAND DRIVES DECIDE Czecho-Slovak Loses Control After Masterful Attack in First Two Sets | True | By Allison Danzig | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/adds-to-el-photo-display.html | Adds to 'El' Photo Display | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/backlogs-gaining-in-steel-industry-damper-on-excessive-ordering.html | BACKLOGS GAINING IN STEEL INDUSTRY; Damper on Excessive Ordering Expected but Inquiries Still Exceed Capacity BACKLOGS GAINING IN STEEL INDUSTRY | True | Special to THE NEW YORK TIMES | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/john-edward-reagan.html | JOHN EDWARD REAGAN | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/jewish-veterans-honor-their-dead-hear-pleas-to-keep-united-states.html | JEWISH VETERANS HONOR THEIR DEAD; Hear Pleas to Keep United States Free and to Make Democracy a Reality NOTABLES REVIEW MARCH Messages Sent by Lehman and Senator Mead -- Service Held in Temple Emanu-El | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/us-singer-in-italy-says-crisis-canceled-her-jobs.html | U.S. Singer in Italy Says Crisis Canceled Her Jobs | True | By the United Press. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/davis-trial-opens-today-prosecution-subpoenas-35-to-testify-against.html | DAVIS TRIAL OPENS TODAY; Prosecution Subpoenas 35 to Testify Against Ex-Judge | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/join-service-club-drive-lamont-kelley-becket-knauth-and-ball-new.html | JOIN SERVICE CLUB DRIVE; Lamont, Kelley, Becket, Knauth and Ball New Advisers | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/princeton-orators.html | PRINCETON ORATORS | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/good-undertone-in-berlin-both-stocks-and-bonds-make-gains-but.html | GOOD UNDERTONE IN BERLIN; Both Stocks and Bonds Make Gains, but Trading Is Small | True | Wireless to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/on-the-study-of-history.html | On the Study of History | True | LEWIS DEXTER | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/hunter-girls-win-awards.html | Hunter Girls Win Awards | True | | C1B 497617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/derringer-of-reds-downs-braves-43-cincinnati-ends-losing-streak-of.html | DERRINGER OF REDS DOWNS BRAVES, 4-3; Cincinnati Ends Losing Streak of Six Games, Its Longest in Last Two Years | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/army-needs-more-nurses-red-cross-asks-those-qualified-to-make.html | ARMY NEEDS MORE NURSES; Red Cross Asks Those Qualified to Make Availability Known | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/strike-of-miners-in-hard-coal-field-seen-ending-today-tentative.html | STRIKE OF MINERS IN HARD COAL FIELD SEEN ENDING TODAY; Tentative Agreement Drafted for Submission to Meeting of Conferees This Morning TERMS ARE NOT DISCLOSED Truce in Bituminous Dispute Expected to Be Extended Beyond Friday Deadline ANTHRACITE STRIKE SEEN ENDING TODAY | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/henry-todd.html | HENRY TODD | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/farm-bill-held-dangerous-proposal-to-raise-the-crop-loan-rate-is.html | Farm Bill Held Dangerous; Proposal to Raise the Crop Loan Rate Is Called Hazardous for All of Us | True | RICHARD T. MAYES | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/98-new-citizens-honored-receive-certificates-at-yonkers-american.html | 98 NEW CITIZENS HONORED; Receive Certificates at Yonkers American Day Ceremony | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/britains-markets-turn-eye-on-vichy-comfort-is-derived-from-assault.html | BRITAIN'S MARKETS TURN EYE ON VICHY; Comfort Is Derived From Assault on Syria's Airfield as Result of Nazi Deal | True | Wireless to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/county-legion-holds-memorial-services-take-religion-seriously.html | COUNTY LEGION HOLDS MEMORIAL SERVICES; Take Religion Seriously, Veterans Are Told at St. Patrick's | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/patriotic-fete-in-jersey-50-new-citizens-among-600-at-jersey-city.html | PATRIOTIC FETE IN JERSEY; 50 New Citizens Among 600 at Jersey City Observance | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/iraqi.html | Iraqi | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/murray-asks-shift-in-transit-policy-in-letter-to-mayor-he-urges.html | MURRAY ASKS SHIFT IN TRANSIT POLICY; In Letter to Mayor He Urges Bargaining With Union on Wage and Hour Questions | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/susan-reyburn____-s-plans-fairfield-girl-chooses-june-28-i-for.html | SUSAN REYBURN____ 'S PLANS; Fairfield Girl Chooses June 28{ I for Wedding to Paul M. Winship | True | { I pecJal to T [TEW YORK "E,S. [ | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/heads-womens-bond-club.html | Heads Women's Bond Club | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/dorfmanhoffert.html | DorfmanHoffert | True | spec, al to T l, Izw YoR TI. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/terrymen-overcome-pirates-54-though-mcgee-is-routed-in-debut-seven.html | Terrymen Overcome Pirates, 5-4, Though McGee Is Routed in Debut; Seven Innings of Shut-Out Relief Hurling by Adams and Brown Help Giants Win Fourth in Row -- Three in Seventh Decide | True | By John Drebingerspecial To the New York Times. | C1B 497617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/chicago-ymca-triumphs.html | Chicago Y.M.C.A. Triumphs | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/plane-reported-missing-insurance-man-and-his-associate-fail-to.html | PLANE REPORTED MISSING; Insurance Man and His Associate Fail to Reach Cleveland | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/simon-rasch-lawyer-for-corporations-practiced-here-for-40-years.html | SIMON RASCH, LAWYER FOR CORPORATIONS; Practiced Here for 40 Years Ex-District Deputy of Masons. | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/italian.html | Italian | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/new-opm-plan-aids-smalltool-output-priorities-system-is-set-up-to.html | NEW OPM PLAN AIDS SMALL-TOOL OUTPUT; Priorities System Is Set Up to Speed Scarce Materials to 500 Manufacturers NEW OPM PLAN AIDS SMALL-TOOL OUTPUT | True | By W.h. Lawrencespecial To the New York Times. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/william-ray-chapman.html | WILLIAM RAY CHAPMAN | True | Special to THE N.W YORK T4ES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/accused-of-stealing-police-car.html | Accused of Stealing Police Car | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/10-firemen-overcome-felled-by-smoke-and-gas-fumes-at-washington.html | 10 FIREMEN OVERCOME; Felled by Smoke and Gas Fumes at Washington Market | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/supercitizenship-urged-by-wallace-he-says-word-american-now-denotes.html | 'SUPER-CITIZENSHIP' URGED BY WALLACE; He Says Word 'American' Now Denotes One Who Belongs to Western Hemisphere BIDDLE SCORES LINDBERGH Capital Speakers Appeal to the New Voters in Observance of 'I Am an American Day' | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/canadian-export-control-dairy-products-board-gets-power-over.html | CANADIAN EXPORT CONTROL; Dairy Products Board Gets Power Over Shipments Abroad | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/travel-ban-on-hitler-aides.html | Travel Ban on Hitler Aides | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/monaghan-urges-white-collar-aid-chaplain-of-catholic-trade.html | MONAGHAN URGES WHITE COLLAR AID; Chaplain of Catholic Trade Unionists Says Group Is One of Two Most Exploited ORGANIZATION IS ASKED In Sermon at St. Patrick's He Proposes Action as First Step in Reform Plan | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/republicans-hold-memorial.html | Republicans Hold Memorial | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/control-is-broad-in-manufacturing-50-largest-companies-in-1937.html | CONTROL IS BROAD IN MANUFACTURING; 50 Largest Companies in 1937 Accounted for Only 2% of Nation's Plants 13 WERE SOLE PRODUCERS Each Made One U.S. Product Exclusively, Commerce Department Reports | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/workers-in-plane-plant-to-give-up-vacations.html | Workers in Plane Plant To Give Up Vacations | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/galician-jews-convene-583-delegates-to-fifth-annual-session-hear.html | GALICIAN JEWS CONVENE; 583 Delegates to Fifth Annual Session Hear Cashmore | True | | C1B 497617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/service-here-honors-geneva-churchman-manning-and-dr-kagwa-attend.html | SERVICE HERE HONORS GENEVA CHURCHMAN; Manning and Dr. Kagawa Attend Ceremony for Dr. Keller | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/australia-to-build-10-ships.html | Australia to Build 10 Ships | True | Wireless to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/orison-hamilton-smith.html | ORISON HAMILTON SMITH | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/russians-see-british-strength.html | Russians See British Strength | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/warns-of-water-shortage-for-state-municipalities.html | Warns of Water Shortage For State Municipalities | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/urge-coordinator-in-defense-work-smaller-business-men-ask-roosevelt.html | URGE COORDINATOR IN DEFENSE WORK; Smaller Business Men Ask Roosevelt to Make Early Appointment Here ACTIVITY NOW 'HUNG UP' Piled-Up Backlogs of Orders Cited By Head of American Business Congress | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/eastern-churches-honor-dr-manning-special-te-deum-service-is-held.html | EASTERN CHURCHES HONOR DR. MANNING; Special Te Deum Service Is Held for Him at Greek Orthodox Cathedral PRAISED BY ATHENAGORAS Episcopal Bishop Says He Hopes U.S. Will Have Part in Liberating Greece | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/3-us-xray-machines-received-in-england-new-hampshire-cities-give.html | 3 U.S. X-RAY MACHINES RECEIVED IN ENGLAND; New Hampshire Cities Give the Equipment to Hampshire | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/win-at-seawane-club.html | Win at Seawane Club | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/railroad-club-sets-meeting.html | Railroad Club Sets Meeting | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/legion-for-us-unity-formed-to-fight-axis-will-seek-support-of.html | LEGION FOR U.S. UNITY FORMED TO FIGHT AXIS; Will Seek Support of Foreign-Born and Their Children | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/shieldss-aileen-outsails-alberta-brendy-third-international-to.html | SHIELDS'S AILEEN OUTSAILS ALBERTA; Brendy Third International to Finish in Regatta Off Horseshoe Harbor ROSIE LEADS ATLANTICS Corwin's Yacht Shows Way to Hound -- Maxwell's Craft First Among Stars | True | By James Robbinsspecial To the New York Times. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/urges-study-to-aid-economic-balance-church-group-asks-us-to-set-up.html | URGES STUDY TO AID ECONOMIC BALANCE; Church Group Asks U.S. to Set Up Unit to Report on Effect of Proposed Legislation HELD STEP TOWARD PEACE Federal Council Is Sponsor of Plan Covering Immigration, Trade and Exchange Laws | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/free-rides-for-service-men.html | Free Rides for Service Men | True | JAMES F. RITTER, Commander, Department of New York, Regular Veterans Association | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/sports-of-the-times-light-reading-in-a-legislative-report.html | Sports of the Times; Light Reading in a Legislative Report | True | Reg. U.S. Pat. Off.By John Kieran | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/john-young-doak.html | JOHN YOUNG DOAK | True | | C1B 497617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/state-note-issue-today-75000000-of-taxanticipation-paper-to-be.html | STATE NOTE ISSUE TODAY; $75,000,000 of Tax-Anticipation Paper to Be Allotted | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/wilson-avenue-renamed-annecy-france-cancels-tribute-but-honors.html | WILSON AVENUE RENAMED; Annecy, France, Cancels Tribute but Honors Pershing | True | Wireless to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/penaranda-seeks-to-reassure-us-bolivian-president-pledges-action.html | PENARANDA SEEKS TO REASSURE U.S.; Bolivian President Pledges Action With Neighbors for Common Defense | True | By Harold Callenderby Air Mail To the New York Times. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/news-of-the-stage-theatre-guild-plans-to-offer-revivals-at-2-top.html | NEWS OF THE STAGE; Theatre Guild Plans to Offer Revivals at $2 Top Next Season in Addition to Regular Productions | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/poiret-heads-new-school-sponsors-academy-of-elegance-launched-at.html | POIRET HEADS NEW SCHOOL; Sponsors Academy of Elegance Launched at Cannes | True | Wireless to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/relief-deportees-go-to-ohio-today-mamaroneck-cobbler-plans-to.html | RELIEF 'DEPORTEES' GO TO OHIO TODAY; Mamaroneck Cobbler Plans to Return Immediately | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/dixon-concert-heard-by-mrs-roosevelt-attends-program-of-symphony.html | DIXON CONCERT HEARD BY MRS. ROOSEVELT; Attends Program of Symphony Society at Heckscher Theatre | True | R.P. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/ruizguinazu-reaches-bogota.html | Ruiz-Guinazu Reaches Bogota | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/cornell-honors-gage-90-fellowship-to-be-named-for-veteran-research.html | CORNELL HONORS GAGE, 90; Fellowship to Be Named for Veteran Research Worker | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/americans-leaving-beirut.html | Americans Leaving Beirut | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/in-the-ambulance-unit-those-reported-as-ready-to-sail-on-zamzam.html | IN THE AMBULANCE UNIT; Those Reported as Ready to Sail on Zamzam March 20 | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/italy-scornful-on-syria-press-says-british-are-forced-into-losing.html | ITALY SCORNFUL ON SYRIA; Press Says British Are Forced Into Losing Attack | True | By Telephone To the New York Times. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/boy-scouts-hold-field-day.html | Boy Scouts Hold Field Day | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/leegibbins-annex-bestball-event-defeat-rushlang-6-and-5-in-the.html | LEE-GIBBINS ANNEX BEST-BALL EVENT; Defeat Rush-Lang, 6 and 5, in the Final of Rock Spring Member-Guest Golf Play MRS. HARB TAKES MATCH Pairs With Mrs. McNaughton to Top Misses Berg-Dettweiler -- Demaret-Sarazen Win | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/defense-output-doubled-by-prison-atlanta-federal-penitentiary.html | DEFENSE OUTPUT DOUBLED BY PRISON; Atlanta Federal Penitentiary Inmates Respond to Appeal to Patriotism With a Whoop HITLER'S FACE IS A SPUR Convicts Hang Up Cartoon in Workrooms -- Scorn 'Outsiders' With 'Dissolved Backbones' | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/commodity-average-in-sharp-advance-fisher-index-up-last-week-from.html | COMMODITY AVERAGE IN SHARP ADVANCE; 'Fisher Index' Up Last Week From 90.7 to 91.7 | True | | C1B 497617 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/amsterdam-victor-265.html | Amsterdam Victor, 26-5 | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/order-men-to-pass-coast-picket-lines-members-of-afl-area-council.html | ORDER MEN TO PASS COAST PICKET LINES; Members of A.F.L. Area Council Vote to Have 18,000 Defy Machinist Strike FREY WILL LEAD THE WAY Action Likely to Await Plea by Olson Tomorrow Night -C.I.O. May Resist | True | By Foster Haileyspecial To the New York Times. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/middle-collegiate-observes-50th-year-the-original-cornerstonelaying.html | MIDDLE COLLEGIATE OBSERVES 50TH YEAR; The Original Cornerstone-Laying Ceremony Is Repeated | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/mary-baker-to-wed-on-june-14.html | Mary Baker to Wed on June 14 | True | Special to ll IIEW YOI: TLMES. | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/making-chinese-war-victims-gasoline-and-oil-shipments-to-japan-add.html | Making Chinese War Victims; Gasoline and Oil Shipments to Japan Add to Need for Help | True | LIN LIN | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/french-food-stocks-burned.html | French Food Stocks Burned | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/lawrence-w-scudder-organizer-of-the-interstateair-lines-was-a-world.html | LAWRENCE W. SCUDDER; Organizer of the Interstate-Air Lines Was a World War Flier | True | Special to THs NS YORK Tfs, | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/would-bar-politics-in-education-funds-parentteacher-group-backs.html | WOULD BAR POLITICS IN EDUCATION FUNDS; Parent-Teacher Group Backs Apportionment Changes | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/byrd-ship-returns-from-antarctica-barkentine-bear-lands-22.html | BYRD SHIP RETURNS FROM ANTARCTICA; Barkentine Bear Lands 22 Explorers at Boston After Having 'Licked the Ice' Again TO GO INTO DEFENSE WORK 70-Year-Old Ship Could Be Invaluable if Put Into Greenland Patrol, Admiral Says | True | | C1B 497617 |
| 1941-05-19 | 1941-05-19 | https://www.nytimes.com/1941/05/19/archives/1500-see-exhibition.html | 1,500 See Exhibition | True | Special to THE NEW YORK TIMES. | C1B 497617 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/spices-suggested-to-diversify-crops-closing-of-balkan-sources.html | SPICES SUGGESTED TO DIVERSIFY CROPS; Closing of Balkan Sources Called Opportunity for Farmers Here SOME ALREADY PRODUCED But Great Demand Now Is Noted for Sage, Celery, Caraway, Cumin Seeds, Nutmeg | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/38-states-observe-boys-club-week-gramercy-group-winner-of-national.html | 38 STATES OBSERVE BOYS' CLUB WEEK; Gramercy Group, Winner of National Glee Club Title, Gets Cup and Medals ALSO ICE CREAM, COOKIES West Side Club Youth Receives Baseball Glove for Shoe-Shining Proficiency | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/many-missionaries-on-the-zamzam-23-children-of-families-on-church-a.html | MANY MISSIONARIES ON THE ZAMZAM; 23 Children of Families on Church Assignments Among Passengers of Ship BRIDAL COUPLE ABOARD Also a Young Woman Whose Mother Withheld From Her a Premonitory Dream | True | | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/woodrum-for-convoys-if-needed.html | Woodrum for Convoys if Needed | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/free-french-raid-syria-with-speedy-us-planes.html | 'Free French' Raid Syria With Speedy U.S. Planes | True | By the United Press. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/la-guardia-to-head-home-defense-he-sees-president-about-program.html | La Guardia to Head Home Defense; He Sees President About Program; Will Direct New Agency While Continuing as Mayor -- Roosevelt Also Chooses Lubin as His New Executive Assistant HOME DEFENSE POST GOES TO LA GUARDIA | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/berlins-closing-is-easier.html | Berlin's Closing Is Easier | True | Wireless to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/american-planes-bear-desert-water-flying-tanks-aid-the-british-in.html | AMERICAN PLANES BEAR DESERT WATER; Flying Tanks Aid the British in Operations in North Africa and Near East | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/thomas-w-surette-founde-of-the-concord-mass-summer-school-of-music.html | THOMAS W. SURETTE; Founde? of the Concord, Mass., Summer School of Music | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/recruiting-snag-is-laid-to-seamen-union-agent-is-blamed-for.html | RECRUITING SNAG IS LAID TO SEAMEN; Union Agent Is Blamed for Stopping of Enlistment | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/iraqi.html | Iraqi | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/companies-show-19-rise-in-profit-increase-for-quarter-noted-in.html | COMPANIES SHOW 19% RISE IN PROFIT; Increase for Quarter Noted in Current Issue of Publication of the Stock Exchange | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/gardner-m-jones.html | GARDNER M. JONES | True | Special to THS NEW YOaK Tx[ss. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/new-hampshire-closes-woods.html | New Hampshire Closes Woods | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/12-more-dropped-at-city-college-board-suspends-teachers-and-clerks.html | 12 MORE DROPPED AT CITY COLLEGE; Board Suspends Teachers and Clerks in 'Purge' of Reds in Rapp-Coudert Inquiry ACCUSED OF OBSTRUCTION Ten Who Have Tenure of Office Must Face Trial -- Fourteen Previously Under Fire | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/china-to-be-helped-by-concert-tonight-lily-pons-and-lin-yutang-will.html | CHINA TO BE HELPED BY CONCERT TONIGHT; Lily Pons and Lin Yutang Will Appear at Carnegie Hall | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/antonia-brico-to-direct-operas.html | Antonia Brico to Direct Operas | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/tomorrow-never-comes-by-hugh-wedlock-and-howard-snyder-bought-by.html | 'Tomorrow Never Comes,' by Hugh Wedlock and Howard Snyder, Bought by Capra; 3 NEW FILMS THIS WEEK 'Penny Serenade,' Which Opens at Music Hall Thursday, Features Irene Dunne | True | By Douglas W. Churchillspecial To the New York Times. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/mgr-sweeney-named-bishop-of-honolulu-san-franciscan-is-first.html | MGR. SWEENEY NAMED BISHOP OF HONOLULU; San Franciscan Is First Ordinary in New Diocese | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/de-gaulle-calls-for-revolt.html | De Gaulle Calls for Revolt | True | | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/emil-ludwig-immigrates-writer-goes-from-california-into-mexico.html | EMIL LUDWIG 'IMMIGRATES'; Writer Goes From California into Mexico, Returns Under a Quota | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/ruth-leisersoh-to-become-bride-daughter-of-us-labor-board-member-is.html | RUTH LEISERSOH TO BECOME BRIDE; Daughter of U.S. Labor Board Member Is Betrothed to Albert G. Sims AN ALUMNA OF OBERLIN Fiance, Who Is a Graduate of Michigan State, Studied Also at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/jury-studies-italian-sabotage.html | Jury Studies Italian Sabotage | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/showdown-urged-in-textile-market-lew-hahn-says-yarn-action.html | 'SHOWDOWN' URGED IN TEXTILE MARKET; Lew Hahn Says Yarn Action Indicates What Will Happen to Runaway Trades CALLS IT BEARISH FACTOR N.R.D.G.A. Manager Declares Fears of Shortages Were Sold to Buyers | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/roosevelt-sounds-youthaid-appeal-says-crisis-demands-program-to.html | ROOSEVELT SOUNDS YOUTH-AID APPEAL; Says Crisis Demands Program to Develop Character of Future Citizens SALTONSTALL ASKS UNITY Parent-Teacher Session Opens at Boston With Stress on Constancy of Aims | True | By Albert J. Gordonspecial To the New York Times. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/schenck-sagendorph.html | Schenck -- Sagendorph | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/profit-tax-change-to-raise-a-billion-asked-of-congress-treasury.html | PROFIT TAX CHANGE TO RAISE A BILLION ASKED OF CONGRESS; Treasury, With the President's Approval, Outlines Wishes on Excess Earnings Law FLAW SEEN IN PRESENT ACT New Suggestions Akin to Those Made Last Year but Rejected When Bill Was Adopted PROFIT TAX CHANGE ASKED OF CONGRESS | True | By Henry N. Dorrisspecial To the New York Times. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/peru-names-us-officer-chief-of-staff-for-navy.html | Peru Names U.S. Officer Chief of Staff for Navy | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/who-is-leslie-musical-burlesque-of-army-is-put-on-by-the-old.html | 'Who Is Leslie?' Musical Burlesque of Army, Is Put On by the Old Seventh at Camp Stewart | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/canadian-expresses-gratitude.html | Canadian Expresses Gratitude | True | HARRY A. PREEOS | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/april-jobless-pay-3754648.html | April Jobless Pay $3,754,648 | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/work-soon-to-begin-on-texas-tin-mill-contract-signed-by-processing.html | WORK SOON TO BEGIN ON TEXAS TIN MILL; Contract Signed by Processing Firm With U.S. Backing | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/county-reforms-urged-by-smith-exgovernor-holds-there-is-no-need-for.html | COUNTY REFORMS URGED BY SMITH; Ex-Governor Holds There Is No Need for Elected Sheriffs and Registers ON RADIO WITH THE MAYOR La Guardia Asks Care in Signing Petitions as Drive Opens for Vote in the Fall | True | | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/financial-markets-stock-market-drifts-aimlessly-and-closes-firm-in.html | FINANCIAL MARKETS; Stock Market Drifts Aimlessly and Closes Firm in Lightest Full Session's Business in Nine Months | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/restaurant-sales-spurt-were-up-11-in-april-with-mediumsize-outlets.html | RESTAURANT SALES SPURT; Were Up 11% in April, With Medium-Size Outlets Ahead | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/16000-manoeuvre-to-check-invasion-jersey-pineys-see-their-first.html | 16,000 MANOEUVRE TO CHECK 'INVASION'; Jersey Pineys See Their First Large-Scale Demonstration by Military Force MEN USE THEIR PUP TENTS Evergreen Boughs Camouflage Trucks and Shelters as the 'Battle' Is Begun | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/capital-mystified-by-loss-state-department-keeps-vigil-hoping-for.html | CAPITAL MYSTIFIED BY LOSS; State Department Keeps Vigil, Hoping for Word of Zamzam | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/reshevsky-draws-adjourned-game-us-chess-champion-has-a-close-call.html | RESHEVSKY DRAWS ADJOURNED GAME; U.S. Chess Champion Has a Close Call in 46 Moves Against Horowitz AN EXCITING ENGAGEMENT Challenger Forces Splitting of Point by a Perpetual Check With Queen | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/bank-debits-increase-in-reserve-districts-total-is-128060000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $128,060,000,000 for Quarter Ended May 14 | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/kingsmen-beaten-by-john-marshall-brooklyn-college-nine-bows-75.html | KINGSMEN BEATEN BY JOHN MARSHALL; Brooklyn College Nine Bows, 7-5 -- Shapsowitz's Wildness Gives Victors Five in 6th | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/george-richard-lovel.html | GEORGE RI'CHARDS LOVEL,. | True | Specia! to THE NEW YOK TXSS. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/library-sold-for-25000-5000-is-paid-for-mitchell-miniatures-at.html | LIBRARY SOLD FOR $25,000; $5,000 Is Paid for Mitchell Miniatures at Philadelphia | True | Special to THE NEW YORK Times. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/chosen-by-architects.html | CHOSEN BY ARCHITECTS | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/nazis-expect-vichy-to-protest-to-us-hear-henryhaye-has-been-told-to.html | NAZIS EXPECT VICHY TO PROTEST TO U.S.; Hear Henry-Haye Has Been Told to Act on Ships -- He Will See Hull Today FRANCE IS GETTING FOOD Lists Large Quantities Taken In Through Gibraltar -- Says Imports Are Increasing | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/brbransford-lewis-urologist-practiced-for-57-years-ll-in-st.html | BR.'BRANSFORD LEWIS . {; Urologist Practiced for 57 Years ll in St. LouiChess Official I | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/foreignagent-trial-put-off-three-weeks-court-grants-delay-as.html | FOREIGN-AGENT TRIAL PUT OFF THREE WEEKS; Court Grants Delay as Attorney Hints He May Quit Case | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/walkout-closes-shipyard-in-ohio-action-called-unauthorized-but.html | WALKOUT CLOSES SHIPYARD IN OHIO; Action Called Unauthorized, but Spread to Other Great Lakes Plants Is Feared CONTRACT PARLEYS LAG OPM Hearings on Demands by A.F.L. Unions Are in Recess -- Steel Workers Go Out | True | | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/plan-hartsdale-homes-sponsors-of-old-colony-ridge-to-renew-activity.html | PLAN HARTSDALE HOMES; Sponsors of Old Colony Ridge to Renew Activity | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/syrians-reported-hoping-for-british-masses-said-to-await-the-hour.html | SYRIANS REPORTED HOPING FOR BRITISH; Masses Said to Await the Hour When Allied Forces Attack and Occupy Country AXIS 'HIRELINGS' DISLIKED Propaganda Said to Have Had Little Effect on Arab World, Held Friendly to London | True | Wireless to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/field-day-for-bond-men-chicago-club-to-hold-its-28th-annual-outing.html | FIELD DAY FOR BOND MEN; Chicago Club to Hold Its 28th Annual Outing on June 6 | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/lauds-public-relations-collins-says-it-is-necessary-to-offset-iii.html | LAUDS PUBLIC RELATIONS; Collins Says It Is Necessary to Offset Ill Will | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/butcher-defeats-hubbell-in-box-21-hurls-fourhit-ball-to-win-for-the.html | BUTCHER DEFEATS HUBBELL IN BOX, 2-1; Hurls Four-Hit Ball to Win for the Pirates and End Run of Four Giant Victories FLETCHER'S BLOW DECIDES Single in Sixth Breaks Tie -- Corsairs Quickly Offset Terrymen's Tally in Second | True | By John Drebingerspecial To the New York Times. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/hearing-on-plan-for-road-chicago-north-western-move-is-scheduled.html | HEARING ON PLAN FOR ROAD; Chicago & North Western Move Is Scheduled for June 23 | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/tokyo-is-exultant-on-gains-in-china-reports-rout-of-troops-ready.html | TOKYO IS EXULTANT ON GAINS IN CHINA; Reports Rout of Troops Ready for Offensive, With 2,000,000 Now Facing Destruction 'BLITZKRIEG' TACTICS CITED But People View Victories as Mere Incidents -- Talks on Nanking Regime Continue | True | By Otto D. Tolischuswireless To the New York Times. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/canal-tonnage-increased-ottawa-reports-fourfold-gain-in-traffic.html | CANAL TONNAGE INCREASED; Ottawa Reports Fourfold Gain in Traffic Over April, 1940 | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/ruling-in-insull-cases-federal-judge-says-move-is-to-cut-down.html | RULING IN INSULL CASES; Federal Judge Says Move Is to 'Cut Down Overhead' | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/to-assist-british-relief.html | To Assist British Relief | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/for-2000000-neighbors.html | FOR 2,000,000 NEIGHBORS | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/appointed-as-the-dean-of-yale-music-school.html | Appointed as the Dean Of Yale Music School | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/white-sox-triumph-82-kennedys-wildness-costly-in-his-debut-for.html | WHITE SOX TRIUMPH, 8-2; Kennedy's Wildness Costly in His Debut for Senators | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/dodgers-routed-by-cubs-drop-third-in-row-yield-first-place-to-idle.html | Dodgers, Routed by Cubs, Drop Third in Row, Yield First Place to Idle Cards; PROTESTS FILED AS CUBS WIN, 14-1 Dodgers Claim 26th Player on Chicago Roster Voids Two Defeats by Bruins VICTORS GET 9 IN SECOND Passeau Wallops Homer With Bases Full -- Casey Suffers First Setback of Season | True | By Roscoe McGowenspecial To the New York Times. | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/speed-on-textiles-urged-australian-manufacturers-asked-to-raise.html | SPEED ON TEXTILES URGED; Australian Manufacturers Asked to Raise Production | True | Wireless to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/harvesters-output-20-in-armaments-fowler-mccormick-new-president.html | HARVESTER'S OUTPUT 20% IN ARMAMENTS; Fowler McCormick, New President, Gives Outlook for 1941 | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/tead-and-mrs-shoup-retain-school-posts-president-secretary-renamed.html | TEAD AND MRS. SHOUP RETAIN SCHOOL POSTS; President, Secretary Renamed by Higher Education Board | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/analysis-of-arkansas-bond-firm-gives-data-on-states-resources-and.html | ANALYSIS OF ARKANSAS; Bond Firm Gives Data on State's Resources and Possibilities | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/zamzam-voyage-bored-passenger-but-letters-were-cheerful-for-most.html | ZAMZAM VOYAGE 'BORED' PASSENGER; But Letters Were Cheerful for Most Part and Told of Hardships in Good Spirit LIQUOR PRICE TOO HIGH Blackout, Regulation Against Use of Radio Irked the U.S. Ambulance Drivers | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/fcc-dropped-in-teacher-suit.html | FCC Dropped in Teacher Suit | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/baby-on-step-a-dream-come-true.html | Baby on Step a Dream Come True | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/davis-goes-on-trial-for-judicial-fraud-eleven-men-and-one-woman.html | DAVIS GOES ON TRIAL FOR JUDICIAL FRAUD; Eleven Men and One Woman Picked to Hear Case of Ex-Philadelphia Judge FOX TO BE A WITNESS Defense Protests Government Plan to Present Movie Man Who Pleaded Guilty | True | Special to THE NEW YORK TIMES | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/musicians-welcomed-by-city.html | Musicians Welcomed by City | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/news-of-the-stage-probationary-period-for-sunday-performances-a.html | NEWS OF THE STAGE; Probationary Period for Sunday Performances a Success; Equity to Authorize Extension Today | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/us-warning-to-hanoi-reported.html | U.S. Warning to Hanoi Reported | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/darlan-returns-to-paris.html | Darlan Returns to Paris | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/colgate-elects-diebolt-new-track-captain-crippled-in-auto-mishap.html | COLGATE ELECTS DIEBOLT; New Track Captain Crippled in Auto Mishap When He Was 9 | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/plant-of-12-acres-leased-in-jersey-royal-manufacturing-company.html | PLANT OF 12 ACRES LEASED IN JERSEY; Royal Manufacturing Company Obtains Large Space in Middlesex Borough $81,000 ICE PLANT SOLD Deal Is Made in Jersey City -- Bank Sells West New York Apartment House | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/more-put-in-freight-cars-in-40.html | More Put In Freight Cars in '40 | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/william-e-fl___anagan-i-retired-locomotive-engineer-i-with-long.html | WILLIAM E. FL___ANAGAN I; Retired Locomotive Engineer I ' With' Long Island 52 Years '1 | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/americans-leave-levant.html | Americans Leave Levant | True | Wireless to THE NEW YORK TIMES. | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/angott-beats-mancini-takes-split-decision-in-nontitle-bout-at.html | ANGOTT BEATS MANCINI; Takes Split Decision in Non-Title Bout at Cleveland | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/bond-offerings-by-municipalities-brown-county-wis-disposes-of.html | BOND OFFERINGS BY MUNICIPALITIES; Brown County, Wis., Disposes of $225,000 of Obligations on Bid of 100.438 for 1s SHORT-TERM NOTES SOLD Several Massachusetts Communities Make Awards and Announcements | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/army-buys-wool-socks.html | Army Buys Wool Socks | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/nazi-troop-passage-seen.html | Nazi Troop Passage Seen | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/purchasers-select-business-buildings-11story-structure-at-37th-st.html | PURCHASERS SELECT BUSINESS BUILDINGS; 11-Story Structure at 37th St. and Fifth Ave. Goes to Investing Syndicate LOFT PROPERTIES TRADED Restaurant, Apartment and Office Structure on Stone Street Changes Hands | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/cvek-found-guilty-of-pappas-murder-allmale-jury-returns-firstdegree.html | CVEK FOUND GUILTY OF PAPPAS MURDER; All-Male Jury Returns First-Degree Verdict for Slayer, 24, on the First Ballot HE TURNS PALE, GRIPS BAR 'Justice Has Prevailed,' Says Husband of Woman Killed in Her Bronx Apartment | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/c-h-william-ruhe-i-i-national-head-of-the-g-a-r-in-i93637-dies-at-a.html | 'C. H. WILLIAM RUHE I I; National Head of the G. A. R. in i936-37 Dies at Age of 96 | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/many-rallies-held-to-aid-fund-drive-official-day-closes-with-radio.html | MANY RALLIES HELD TO AID FUND DRIVE; Official Day Closes With Radio Appeals by the Mayor and Farley | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/childrens-home-given-to-be-erected-in-england-it-will-be-named-for.html | CHILDREN'S HOME GIVEN; To Be Erected in England, It Will Be Named for Weizmann | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/burman-halts-alfano-in-sixth.html | Burman Halts Alfano in Sixth | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/arabs-invade-transjordan.html | Arabs "Invade" Trans-Jordan | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/suppression-of-piracy.html | Suppression of Piracy | True | J.H.H. MUIRHEAD | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/john-l-woods-79-a-villa6e-smith-one-of-last-in-jersey-who-hadnt.html | JOHN L. WOODS, :79,.:' A VILLA6E SMITH; One of Last in Jersey, Who Hadn't Shod a Horse in 15 Years, Dies at Hamburg HIS'SMITHY 56 YEARS OLD Opened by Father--The Sons Progressed With Horseless ' AgeRepairing Cars' | True | Speel] to TErn iEW 3fORK TZES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/herlands-suit-halted-100000-libel-action-filed-by-rk-jacobs.html | HERLANDS SUIT HALTED; $100,000 Libel Action Filed by R.K. Jacobs Withdrawn | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/stewart-m-woodward.html | STEWART M. WOODWARD | True | Special to Tm 1' YOR TS. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/syracuse-6-rochester-1.html | Syracuse 6, Rochester 1 | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/fordham-game-to-start-early.html | Fordham Game to Start Early | True | | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/tugwell-back-in-puerto-rico.html | Tugwell Back in Puerto Rico | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/yarn-trade-halted-by-price-warning-but-opacs-ceiling-on-combed.html | YARN TRADE HALTED BY PRICE WARNING; But OPACS Ceiling on Combed Goods Is Still Indefinite, Reports Indicate MEET TOMORROW ON SCALE Prices Have Jumped 61 to 77% in Year -- Not All Products Will Be Affected | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/british-push-raids-on-nazis-in-syria-report-german-planes-ruined.html | BRITISH PUSH RAIDS ON NAZIS IN SYRIA; Report German Planes Ruined -- Iraqis Claim Gains in Clashes With Foe | True | Special Cable to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/publishers-honor-victor-hanson.html | Publishers Honor Victor Hanson | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/amsterdam-market-quiet.html | Amsterdam Market Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/cecilia-d-peck-engaged-her-troth-to-john-a-hufnagel-engineer-is.html | CECILIA D. PECK ENGAGED; Her Troth to John A. Hufnagel, Engineer, Is Announced | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/edison-signs-mutuel-bill-betting-on-harness-races-at-three-jersey.html | EDISON SIGNS MUTUEL BILL; Betting on Harness Races at Three Jersey Tracks Likely | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/closing-of-ps-84-asked.html | Closing of P.S. 84 Asked | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/boy-11-reported-missing-son-of-philip-lehman-aide-fails-to-go-to.html | BOY, 11, REPORTED MISSING; Son of Philip Lehman Aide Fails to Go to School | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/territorial-claims-reported.html | Territorial Claims Reported | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/baby-strangles-to-death.html | Baby Strangles to Death | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/lease-in-building-under-construction-3-doctors-added-to-14-tenants.html | LEASE IN BUILDING UNDER CONSTRUCTION; 3 Doctors Added to 14 Tenants Signed for Bronx House | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/mgoldrick-to-run-for-office-in-fall-controller-seeing-big-job-yet.html | M'GOLDRICK TO RUN FOR OFFICE IN FALL; Controller, Seeing Big Job Yet to Be Done, Announces He Will Seek Re-election | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/nazisoviet-deal-on-iran-reported-moscow-said-to-open-german-route.html | NAZI-SOVIET DEAL ON IRAN REPORTED; Moscow Said to Open German Route to Near East in Return for Indian Ocean Outlet BRITISH CAUTION TURKEY London Fears War Materials May Go Through Nation -- Close Watch Kept | True | By C.l. Sulzbergerspecial Broadcast To the New York Times. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/women-drivers-trained-100-to-be-graduated-as-defense-mechanics-this.html | WOMEN DRIVERS TRAINED; 100 to Be Graduated as Defense Mechanics This Evening | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/belgian-minister-killed-in-raid.html | Belgian Minister Killed in Raid | True | Special Cable to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/minton-confirmed-as-judge.html | Minton Confirmed as Judge | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/envoys-reject-bid-by-cripps.html | Envoys Reject Bid by Cripps | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/us-envoy-takes-budapest-post.html | U.S. Envoy Takes Budapest Post | True | | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/carol-on-way-to-cuba-sails-from-bermuda-for-virgin-islands-to-.html | CAROL ON WAY TO CUBA; Sails From Bermuda for Virgin Islands, to Transfer There | True | Special Cable to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/exchange-seat-goes-at-28000.html | Exchange Seat Goes at $28,000 | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/guilty-in-bank-frauds-former-mayor-of-north-hornell-and-2-bankers.html | GUILTY IN BANK FRAUDS; Former Mayor of North Hornell and 2 Bankers Plead | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/sports-of-the-times-brief-turns-at-bat.html | Sports of the Times; Brief Turns at Bat | True | Reg. U.S. Pat. Oft.By John Kieran | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/agree-to-end-poison-in-hats.html | Agree to End Poison in Hats | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/arrests-mark-flight-of-egyptian-general-officers-are-questioned-on.html | ARRESTS MARK FLIGHT OF EGYPTIAN GENERAL; Officers Are Questioned on Aid Given Masri Pasha | True | Special Cable to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/road-requests-equipment-loan.html | Road Requests Equipment Loan | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/210-coke-ovens-resume-industrial-activity-in-alabama-brings-weekend.html | 210 COKE OVENS RESUME; Industrial Activity in Alabama Brings Week-End Firings | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/cash-grain-house-to-quit.html | Cash Grain House to Quit | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/churchill-to-spike-peace-talk.html | Churchill to Spike Peace Talk | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/pepper-gets-a-degree-tells-canadians-democracies-should.html | PEPPER GETS A DEGREE; Tells Canadians Democracies Should Counter-Attack | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/reich-may-issue-terms.html | Reich May Issue Terms | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/news-of-markets-in-european-cities-london-is-quiet-most-of-the-day.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Is Quiet Most of the Day but Prices at the Close Show Firm Tone EASIER FINISH AT BERLIN Reich's Treasury Issues Are Irregular -- Amsterdam Waits on New Taxation Decrees | True | Wireless to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/two-freed-leave-italy-americans-pardoned-after-exchange-convictions.html | TWO, FREED, LEAVE ITALY; Americans Pardoned After Exchange Convictions Go to Lisbon | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/work-movement-pushed-on-coast-frey-says-it-has-been-found-necessary.html | WORK MOVEMENT PUSHED ON COAST; Frey Says It Has Been Found Necessary to Reject Navy Plea for Delay in Plans Surprise Said to Be Possible for Pickets -- Green Says Strikers Must Return | True | NIGHT MARCH IS RUMOREDBy Foster Haileyspecial To the New York Times. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/city-seeks-to-keep-rights-to-airport-acts-to-block-condemnation-of.html | CITY SEEKS TO KEEP RIGHTS TO AIRPORT; Acts to Block Condemnation of Bennett Field Giving U. S. Perpetual Control | True | | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/zoo-for-children-is-a-big-hit-at-preview-26-young-evacuees-decide.html | Zoo for Children Is a Big Hit at Preview; 26 Young Evacuees Decide It's a Fine Idea | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/appeal-to-missing-boy-parents-of-richard-gunnip-jr-ask-16yearold-to.html | APPEAL TO MISSING BOY; Parents of Richard Gunnip Jr. Ask 16-Year-Old to Return Home | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/beech-aircraft-lifts-pay-hourly-employes-get-reward-for-high.html | BEECH AIRCRAFT LIFTS PAY; Hourly Employes Get Reward for High Production | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/lindahl-to-run-finances-steel-man-is-made-vice-president-of.html | LINDAHL TO RUN FINANCES; Steel Man is Made Vice President of Carnegie-Illinois | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/exporters-oust-proaxis-aides-hundreds-of-representatives-in-latin-a.html | EXPORTERS OUST PRO-AXIS AIDES; Hundreds of Representatives in Latin America Replaced in Recent Months PART OF DEFENSE EFFORT Nelson A. Rockefeller Reports Financial Support Is Being Denied 'Subversive Elements' | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/sikorski-back-in-london-will-see-churchill-on-plans-for-polish.html | SIKORSKI BACK IN LONDON; Will See Churchill on Plans for Polish Units in Canada | True | Wireless to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/the-zamzam.html | THE ZAMZAM | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/named-winery-president.html | Named Winery President | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/elizabeth-m-sherman.html | ELIZABETH M. SHERMAN | True | Special to 'THs NIw' Yo: TIES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/accounting-suit-barred-court-dismisses-action-against-international.html | ACCOUNTING SUIT BARRED; Court Dismisses Action Against International Utilities | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/kings-plate-winner-injured.html | King's Plate Winner Injured | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/will-make-airplane-propellers.html | Will Make Airplane Propellers | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/kathleen-rubicam-to-be-wed-june-14-will-become-bride-of-john-d-wien.html | KATHLEEN RUBICAM TO BE WED JUNE 14; Will Become Bride of John D. Wien, Economist in Capital, in Heavenly Rest Chapel VASSAR COLLEGE ALUMNA Also a Graduate of Rosemary ] Hall -- Fiance Alumnus of Columbia 'University | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/isaac-kamm.html | ISAAC KAMM | True | Special to TH N-W YORK TI.xt. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/front-page-1-no-title-7000-italians-end-fighting-at-alagi.html | Front Page 1 -- No Title; 7,000 ITALIANS END FIGHTING AT ALAGI | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/gives-data-on-alloy-steels.html | Gives Data on Alloy Steels | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/scalzo-outpoints-zwick-keeps-nba-featherweight-title-in-milwaukee.html | SCALZO OUTPOINTS ZWICK; Keeps N.B.A. Featherweight Title in Milwaukee Ring | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/lillian-wright.html | LILLIAN WRIGHT | True | | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/defense-contracts-in-day-178626595-new-jersey-concern-gets-award.html | DEFENSE CONTRACTS IN DAY $1,786,265.95; New Jersey Concern Gets Award for Plant Facilities | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/joins-carpet-distributor.html | Joins Carpet Distributor | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/corn-acreage-rises-30-but-dry-weather-in-some-states-may-hit-crop.html | CORN ACREAGE RISES 30%; But Dry Weather in Some States May Hit Crop, Bureau Says | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/publics-attitude-and-the-war-it-is-found-heartening-but-need-is.html | Public's Attitude and the War; It Is Found "Heartening" but Need Is Seen to Map Post-War World | True | MOWAT G. FRASER | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/raf-cuts-up-foe-in-fighter-combat-four-british-pilots-bag-half-of.html | R.A.F. CUTS UP FOE IN FIGHTER COMBAT; Four British Pilots Bag Half of Unit of Ten Messerschmitts in Daylight Over Channel KIEL SHIPYARDS BOMBED Nazis Stage Few Night Raids Along Coast of England -- Claim Added Ship Toll | True | By David Andersonwireless To the New York Times. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/300-aliens-seized-in-weekend-raids-roundup-to-continue-until-all.html | 300 ALIENS SEIZED IN WEEK-END RAIDS; Round-Up to Continue Until All Illegally Here Are in Custody, Officials Say BUT PACE MAY SLACKEN 12 Austrian Seamen Taken Into Custody Near the Hudson Riverfront | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/paris-press-bitter-at-us.html | Paris Press Bitter at U.S. | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/australia-tops-war-loan-oversubscribes-35000000-issue-by-750000.html | AUSTRALIA TOPS WAR LOAN; Oversubscribes 35,000,000 Issue by 750,000 | True | Wireless to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/meordaleetin-tonorsimiict-rockefeller-delivers-a-warm-eulogy-of.html | MEOrdAL:.EETIN ]tONORSI}R:NI}ICT; Rockefeller Delivers a Warm Eulogy of Foundation Head, Reads' Falh'ers Tribute,' HIS. OLD ASSOCIATES SPEAK They Include . Drs...Bestor, Angell and Ford, Who Tell of Scientist's Career' | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/dogs-friend-convicted-woman-head-of-east-islip-shelter-maintained.html | DOG'S FRIEND CONVICTED; Woman Head of East Islip Shelter Maintained Nuisance | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/ship-and-crew-of-22-lost-norse-report-lakes-craft-also-listed-sunk.html | SHIP AND CREW OF 22 LOST, NORSE REPORT; Lakes Craft Also Listed Sunk -- Nazis Claim Big Tanker Toll | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/british-photograph-plan-cuts-soldier-mail-weight.html | British Photograph Plan Cuts Soldier Mail Weight | True | By The Canadian Press | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/lawrence-clue-found.html | Lawrence "Clue" Found | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/dr-j-rossly1v-earp-a-state-official-49-medical-editor-of-the-health.html | DR. J. ROSSLY1V EARP, A STATE OFFICIAL, 49; Medical Editor of the Health Department Since 1937 | True | Special to THE IZV YORK TnUES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/maple-leaf-fund-opens-rose-week-1000000-gift-blooms-to-be-sold.html | MAPLE LEAF FUND OPENS ROSE WEEK; 1,000,000 Gift Blooms to Be Sold -- Polish Drive Starts | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/gets-radios-from-reich-nicaragua-also-receives-some-sewing-machines.html | GETS RADIOS FROM REICH; Nicaragua Also Receives Some Sewing Machines From Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/optometrists-dine-in-brooklyn.html | Optometrists Dine in Brooklyn | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/deportation-is-halted-princess-hohenlohe-to-be-released-but-order.html | DEPORTATION IS HALTED; Princess Hohenlohe to Be Released but Order Stands | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/disney-agrees-to-unionizing.html | Disney Agrees to Unionizing | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/signs-to-train-raf-pilots.html | Signs to Train R.A.F. Pilots | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/7000-quit-battle-duke-of-aosta-will-yield-to-british-today-800.html | 7,000 QUIT BATTLE; Duke of Aosta Will Yield to British Today -- 800 Others Are Captured R.A.F. BLASTS AXIS TROOPS Heavy Attacks in North Africa Destroy Equipment -- Italy Is Proud of Alagi Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/mauroiss-plants-taken-over.html | Maurois's Plants Taken Over | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/midget-auto-racing-tonight.html | Midget Auto Racing Tonight | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/brazilian-boy-welcomed-greeted-at-city-hall-by-morris-acting-for-la.html | BRAZILIAN BOY WELCOMED; Greeted at City Hall by Morris, Acting for La Guardia | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/american-wings.html | AMERICAN WINGS | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/700-sad-to-be-left-as-zamzam-sailed-many-young-men-applied-for.html | 700 SAD TO BE LEFT AS ZAMZAM SAILED; Many Young Men Applied for Posts in Ambulance Corps but Only 20 Got Them TOOK QUALIFYING COURSE Most of Those Accepted Paid Part or All of Their Fare and Bought Equipment | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/concert-is-given-by-world-society-contemporary-music-group-offers.html | CONCERT IS GIVEN BY WORLD SOCIETY; Contemporary Music Group Offers Fourth Program of Eighteenth Season FIRST FESTIVAL IN THE U.S. Many Nations Represented by Compositions in Evening of Chamber Music | True | By Olin Downes | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/mrs-john-h-heminway-entertains-junior-group-planning-tennis-benefit.html | Mrs. John H. Heminway Entertains Junior Group Planning Tennis Benefit | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/clubwomen-mark-50th-anniversary-mrs-fox-receives-gold-medal-as-the.html | CLUBWOMEN MARK 50TH ANNIVERSARY; Mrs. Fox Receives Gold Medal as the General Federation Opens Atlantic City Fete WAR ROLE TO BE STUDIED Conference Awaits Word From Washington on Organization of Defense Training | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/frank-l-stevens-hoosick-falls-manufacturer-76-a-former-assemblyman.html | FRANK L. STEVENS; Hoosick Falls Manufacturer, 76, a Former Assemblyman, Dies | True | Speefal to r Nlz Yoic TZfE.'' | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/berlin-claims-iraqi-gains.html | Berlin Claims Iraqi Gains | True | | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/house-unanimous-asks-59-new-ships-authorizes-president-to-buy-naval.html | HOUSE, UNANIMOUS, ASKS 59 NEW SHIPS; Authorizes President to Buy Naval Auxiliary Vessels at Cost of $300,000,000 WILL LIFT TOTAL TO 397 House Told No Time or Space is Available for Building -- Fish, Critical, Votes 'Yea' | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/awards-are-made-at-union-seminary-graduating-theological-students.html | AWARDS ARE MADE AT UNION SEMINARY; Graduating Theological Students Are Guests at Annual Alumni Dinner EXERCISES ARE TONIGHT John F. Dulle Says the Nazi 'New Order' Will Fail as Denial of Christianity | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/flynn-holds-1942-vote-vital.html | Flynn Holds 1942 Vote Vital | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/harry-gordon-hayw.html | HARRY GORDON HAYW | True | ARO | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/indignant-over-film-house-sits-overtime-hears-hollywood-scolded-for.html | INDIGNANT OVER FILM, HOUSE SITS OVERTIME; Hears Hollywood Scolded for Slandering Senate Pages | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/at-gibraltar.html | AT GIBRALTAR | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/business-world.html | Business World | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/in-the-nation-doubting-farmers-hear-from-a-good-provider.html | In The Nation; Doubting Farmers Hear From a Good Provider | True | By Arthur Krock | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/third-us-quadruplets-in-4-days.html | Third U.S. Quadruplets in 4 Days | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/700-women-enlist-in-campaid-drive-volunteer-in-campaign-to-get.html | 700 WOMEN ENLIST IN CAMP-AID DRIVE; Volunteer in Campaign to Get $1,000,000 of $3,000,000 Quota to Run Service Clubs | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/hard-coal-miners-make-2year-peace-end-oneday-strike-as-they-win-pay.html | HARD COAL MINERS MAKE 2-YEAR PEACE; End One-Day Strike as They Win Pay Rises -- Bituminous Deadlock Continues HARD COAL MINERS MAKE 2-YEAR PEACE | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/nielson-kritter.html | Nielson -- Kritter | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/alter-frew-dies-leader-in-bkin6-chainan-of-board-of-the-corn.html | ALTER FREW DIES; LEADER IN BKIN6; Chainan Of Board of the Corn Exchange Bank Trust Co. Since 1929 Was 76 BEGAN AS AN OFFICE BOY Forme President of Clearing House Association--Served as Adviser to Governor | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/lifts-crude-oil-prices-phillips-petroleum-posts-schedule-for.html | LIFTS CRUDE OIL PRICES; Phillips Petroleum Posts Schedule for Oklahoma, Kansas | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/dorothy-wyth-in-recital-soprano-offers-songs-by-henry-h-huss-at.html | DOROTHY WYTH IN RECITAL; Soprano Offers Songs by Henry H. Huss at Carnegie Chamber | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/tokyo-envoy-sees-petain.html | Tokyo Envoy Sees Petain | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/work-on-gun-carriages-halts.html | Work On Gun Carriages Halts | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/dies-in-midget-auto-race-crash.html | Dies in Midget Auto Race Crash | True | Special to THE NEW YORK TIMES. | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/fire-murder-not-proved.html | Fire Murder Not Proved | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/london-staff-now-350-american-embassy-so-crowded-new-space-is.html | LONDON STAFF NOW 350; American Embassy So Crowded New Space Is Sought | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/chinese-dine-gauss-and-johnson.html | Chinese Dine Gauss and Johnson | True | Wireless to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/air-corps-lack-seen.html | Air Corps Lack Seen | True | LEONARD SAX | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/priest-marks-silver-jubilee.html | Priest Marks Silver Jubilee | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/spains-aid-reported-sought.html | Spain's Aid Reported Sought | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/rail-unions-demand-30-pc-rise-in-pay-move-by-big-five-brotherhoods.html | RAIL UNIONS DEMAND 30 P.C. RISE IN PAY; Move by 'Big Five' Brotherhoods Would Add $168,000,000 to Payroll of the Roads RAIL UNIONS ASK 30 P.C. PAY RISE | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/schram-confirmed-as-exchange-head-his-selection-as-president-is.html | SCHRAM CONFIRMED AS EXCHANGE HEAD; His Selection as President Is Made Formal as New Governors Take Office NINE NEW MEN ON BOARD Standing Committees Also Are Appointed to Function for Ensuing Year | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/tigers-prevail-42-for-fifth-straight-red-sox-make-first-of-their.html | TIGERS PREVAIL, 4-2, FOR FIFTH STRAIGHT; Red Sox Make First of Their Four Hits Off Gorsica in Fifth at Boston GEHRINGER SLAMS HOMER Losers Tally in Seventh When Williams Gets Round-Trip Blow With One On | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/dr-edward-w-sicke.html | DR. EDWARD W. SICKE[- | True | Special to TE NEW YORK TI.[ES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/penn-gives-argentine-trophy.html | Penn Gives Argentine Trophy | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/75000000-notes-alloted-by-state-tremaine-announces-names-of-94.html | $75,000,000 NOTES ALLOTED BY STATE; Tremaine Announces Names of 94 Houses Taking Short-Term Issue TAX-ANTICIPATION PAPER Maturity Date Is Nov. 20 at an Annual Interest Rate of 0.2 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/paramus-nj-tract-sold-builder-will-erect-thirtyfive-singlefamily.html | PARAMUS, N.J., TRACT SOLD; Builder Will Erect Thirty-five Single-Family Houses There | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/reich-paper-rages-on-us-convict-aid-says-roosevelt-is-mobilizing-at.html | REICH PAPER RAGES ON U.S. CONVICT AID; Says Roosevelt Is Mobilizing Atlanta and Walking Arm in Arm With Murderers SHARPEST ATTACK SO FAR Voelkischer Beobachter Also Lays Economic Crises at Our Door -- Assails Hull View | True | By Telephone To the New York Times. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/to-redeem-debentures.html | To Redeem Debentures | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/bernstein-liberman.html | Bernstein --- Liberman | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/martha-raye-gets-a-divorce.html | Martha Raye Gets a Divorce | True | | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/organized-desert-patrol.html | Organized Desert Patrol | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/two-added-to-banks-board.html | Two Added to Bank's Board | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/200000-suit-dismissed-us-court-voids-action-against-oil-concerns-by.html | $200,000 SUIT DISMISSED; U.S. Court Voids Action Against Oil Concerns by Truckers | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/eggs-highest-since-1929-prospect-of-farm-loans-at-85-of-parity.html | EGGS HIGHEST SINCE 1929; Prospect of Farm Loans at 85% of Parity Raises Price | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/pavelitch-crosses-border.html | Pavelitch Crosses Border | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/3-british-firemen-here-to-tour-us-their-trip-in-nature-of-return.html | 3 BRITISH FIREMEN HERE TO TOUR U.S.; Their Trip in Nature of Return Visit for That Made to London by New Yorkers TO EXHIBIT 107 PAINTINGS 32 Passengers of Dutch Vessel Include Canadian Aviators -- Tell of U-Boat Attack | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/rev-charles-w-heath.html | REV, CHARLES, W. HEATH | True | Special to THE NEW YOrK TIZs. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/rev-herber-n-bate.html | REV. HERBER? N. BATE | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/woman-gets-prison-in-garrett-will-case-grace-sheaffer-sentenced-two.html | WOMAN GETS PRISON IN GARRETT WILL CASE; Grace Sheaffer Sentenced -- Two Sisters Fined in Plot | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/bishop-davis-urges-our-entry-into-war-tells-upstate-episcopalians.html | BISHOP DAVIS URGES OUR ENTRY INTO WAR; Tells Up-State Episcopalians the Church's Duty Is to Lead | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/charles-w-dunbar.html | CHARLES W. DUNBAR | True | Special! to TEs NW NOR Tins. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/henryhaye-to-see-hull.html | Henry-Haye to See Hull | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/senate-restores-antitrust-funds-sends-to-conference-state-and.html | SENATE RESTORES ANTI-TRUST FUNDS; Sends to Conference State and Justice Appropriation With $750,000 Allowance Back | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/says-fire-hazard-rises-ta-fleming-tells-state-chiefs-defense-work.html | SAYS FIRE HAZARD RISES; T. A. Fleming Tells State Chiefs Defense Work Increases Danger | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/ukrainians-back-roosevelt.html | Ukrainians Back Roosevelt | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/brazil-to-hold-war-manoeuvres.html | Brazil to Hold War Manoeuvres | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/police-give-3000-dimes-queens-members-of-force-aid-girl-auto-victim.html | POLICE GIVE 3,000 DIMES; Queens Members of Force Aid Girl Auto Victim | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/celeste-dorman-to-be-wed.html | Celeste Dorman to Be Wed | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/to-discuss-curbs-on-speculation.html | To Discuss Curbs on Speculation | True | | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/ball-for-britain-has-garden-theme-fete-under-patronage-of-mrs.html | BALL FOR BRITAIN HAS GARDEN THEME; Fete Under Patronage of Mrs. Winston Churchill, Halifax and Sir Gerald Campbell MRS. LATHAM HAS GUESTS National Head of Bundles for Britain Among Hostesses -- Entertainment Given | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/potranco-11-to-5-wins-by-2-lengths-favorite-annexes-feature-as.html | POTRANCO, 11 TO 5, WINS BY 2 LENGTHS; Favorite Annexes Feature as Lincoln Fields Opens Race Meeting of 30 Days EQUISTAR NEXT AT WIRE Vino Puro Closes Strongly to Gain Show Money in Six-Furlong Sprint | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/aide-of-benefit.html | AIDE OF BENEFIT | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/to-mark-chinese-link-relief-group-and-students-will-stress-cultural.html | TO MARK CHINESE LINK; Relief Group and Students Will Stress Cultural Relations | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/utility-exemption-is-denied-to-bank-sec-disallows-claim-of-the.html | UTILITY EXEMPTION IS DENIED TO BANK; SEC Disallows Claim of the Manufacturers Trust, Owner of Stock and Debt UNITS IN SEVERAL STATES Agency Denies That Concern Here Is Only Incidentally a Holding Company | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/freed-iron-guards-restricted.html | Freed Iron Guards Restricted | True | By Telephone To the New York Times. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/king-peter-talks-with-cabinet.html | King Peter Talks With Cabinet | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/nassau-women-register-firstaid-child-care-and-sewing-tasks-most.html | NASSAU WOMEN REGISTER; First-Aid, Child Care and Sewing Tasks Most Generally Sought | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/students-at-williams-send-plea-to-midwest-ask-interior-to-support.html | STUDENTS AT WILLIAMS SEND PLEA TO MIDWEST; Ask Interior to Support the Roosevelt Foreign Policies | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/seize-10-indians-who-defy-draft.html | Seize 10 Indians Who Defy Draft | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/city-studies-rise-in-dairy-products-antiprofiteering-council-and.html | CITY STUDIES RISE IN DAIRY PRODUCTS; Anti-Profiteering Council and Morgan Weigh Jump, Laid to Aid to Britain WHOLESALERS DEFENDED Council Says U.S. Buying Lifts Price -- Butter Is 7 1/4 Cents Less in Canada Than Here | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/gang-seized-in-thefts-at-three-universities-arrests-at-princeton.html | GANG SEIZED IN THEFTS AT THREE UNIVERSITIES; Arrests at Princeton Said to Have Solved Crimes | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/steel-rate-advances-to-999-record-output-seen-this-week-operating.html | Steel Rate Advances to 99.9%; Record Output Seen This Week; Operating Schedule at Highest Level Since May, 1929 -- Total Anticipated Tonnage Is Put at 1,612,278 by Institute | True | | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/plaque-is-unveiled-to-melba-in-sydney-sculpture-gift-of-lord-lurgan.html | PLAQUE IS UNVEILED TO MELBA IN SYDNEY; Sculpture, Gift of Lord Lurgan, Honors Australian Singer | True | Special Cable to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/piel-michigan-track-captain.html | Piel Michigan Track Captain | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/guidance-sought-for-youth.html | Guidance Sought for Youth | True | ERWIN H. KLAUS | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/wesg-sobast-berlin-economist-prolific-writer-on-econolic-and-social.html | wEsg SO,BAST, BERLIN ECONOMIST; Prolific Writer ..on Econolic and Social Problems Dies" at the-Age', of 78 WORKED 24 YEARS ON BOOK' Took Issue 'With Marx on His .Conclusions About'Capital Favored Orientals' Ideas | True | Wireless to T Imw YORK TS. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/italy-to-enforce-fascism-on-croats-gayda-outlines-regime-form.html | ITALY TO ENFORCE FASCISM ON CROATS; Gayda Outlines Regime Form -- Mussolini's Troops to Stay in Puppet State POPE DENIES RECOGNITION Vatican Paper Says King and Leader Were Received as Private Individuals | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/mrs-john-e-skehan.html | MRS. JOHN E. SKEHAN | True | Special to To NsV,' YoR: TZ.'ES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/wedding-date-is-set-by-miss-carol-mcoy-to-be-bride-of-bernhard-auer.html | WEDDING DATE IS SET BY MISS CAROL M'COY; To Be Bride of Bernhard Auer Monday in St. Thomas Church | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/federal-holdings-increase-at-barks-member-institutions-show-a-rise.html | FEDERAL HOLDINGS INCREASE AT BARKS; Member Institutions Show a Rise of $68,000,000 in Week to May 14 FARM, TRADE LOANS UP Demand Deposits Adjusted Are $230,000,000 More Than in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/cosmetic-industry-surveyed-by-ftc-9-companies-which-produced-201-of.html | COSMETIC INDUSTRY SURVEYED BY F.T.C.; 9 Companies, Which Produced 20.1% of All Goods Made, Had Sales of $29,679,607 THE STUDY COVERS 1939 Combined Net Was $3,837,059 on $24,521,639 Capital Employed by Group | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/files-and-brosch-post-63-to-win-amateurpro-tourney-at-bayside.html | Files and Brosch Post 63 to Win Amateur-Pro Tourney at Bayside; Lakeville Star and Bethpage Veteran Excel in a Field of 33 Twosomes on Oakland Links -- Trusttum and Fantel Next | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/cio-defies-ford-in-prepoll-rally-empire-will-crumble-murray.html | C.I.O. DEFIES FORD IN PRE-POLL RALLY; 'Empire Will Crumble,' Murray Declares, and Be Succeeded by Auto Workers' Union A.F.L. PLANE IS DERIDED Craft Draws Pennant Over Detroit Throng -- Both Sides Predict Victory Tomorrow | True | By Louis Starkspecial To the New York Times. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/italians-sad-but-proud.html | Italians Sad But Proud | True | By Telephone To the New York Times. | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/new-alien-curb-law-asked-jackson-favors-detention-of-those-ordered.html | NEW ALIEN CURB LAW ASKED; Jackson Favors Detention of Those Ordered Deported | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/state-to-increase-tax-staff.html | State to Increase Tax Staff | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/name-member-to-board.html | Name Member to Board | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/modes-take-theme-from-cotton-week-shows-by-bloomingdales-and-arnold.html | MODES TAKE THEME FROM COTTON WEEK; Shows by Bloomingdale's and Arnold Constable Disclose Fabric in Many Styles AMERICANA MOTIF STRONG Princess Ketto Mikeladze's Talent Brightens Gowns With Slim Silhouette | True | By Virginia Pope | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/books-authors.html | Books -- Authors | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/british-submarine-claimed.html | British Submarine Claimed | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/charles-w-lunn.html | CHARLES W, LUNN | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/gang-killer-tells-of-rings-system-tannenbaum-holds-nitzberg-on.html | GANG KILLER TELLS OF RING'S SYSTEM; Tannenbaum Holds Nitzberg, on Trial for Murder, Shot Shuman on His Signal TESTIFIES FOR THE STATE Witness, the Death-Car Driver, Says He Asked Boss 'Why Did We Kill Him?' | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/union-agent-makes-denial.html | Union Agent Makes Denial | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/panel-seeks-accord-in-lumber-walkout-unions-fight-proposal-for-the.html | PANEL SEEKS ACCORD IN LUMBER WALKOUT; Unions Fight Proposal for the Use of Canadian Ore Vessels | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/don-carlos-bacaflor.html | DON CARLOS 'BACA-FLOR | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/orders-pipe-for-new-life-standard-oil-of-nj-prepares-montreal.html | ORDERS PIPE FOR NEW LIFE; Standard Oil of N.J. Prepares Montreal Installation | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/dempsey-braddock-to-referee.html | Dempsey, Braddock to Referee | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/spencer-youngs-home-robbed.html | Spencer Young's Home Robbed | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/parochial-school-dedicated.html | Parochial School Dedicated | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/birth-control-upheld-massachusetts-supreme-court-declares-bill.html | BIRTH CONTROL UPHELD; Massachusetts Supreme Court Declares Bill Constitutional | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/control-of-sterling-extended-by-british-west-indies-central-and.html | CONTROL OF STERLING EXTENDED BY BRITISH; West Indies, Central and South America Affected | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/matsuoka-talks-with-us-envoy-subject-of-conference-is-not-disclosed.html | MATSUOKA TALKS WITH U.S. ENVOY; Subject of Conference Is Not Disclosed, but Domei Reports Grew Offered a 'Cold Cure' PRO-AXIS TONE RISES ANEW Press Rallies From the Hess Case and We Are Warned Against Using Convoys | True | Wireless to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/gives-financing-program.html | Gives Financing Program | True | Special to THE NEW YORK TIMES. | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/trade-commission-cases-orders-issued-against-coat-and-toilet-goods.html | TRADE COMMISSION CASES; Orders Issued Against Coat and Toilet Goods Houses | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/british-fear-use-of-turkey.html | British Fear Use of Turkey | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/bridges-defense-fights-red-charge-starts-testimony-designed-to.html | BRIDGES DEFENSE FIGHTS RED CHARGE; Starts Testimony Designed to Absolve Him From Party Line as Union Leader STAR WITNESS UNDER FIRE Longshore Local Head Admits Writing for Communist Paper and Is Hazy on Meetings | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/capture-best-hope-officials-say-the-missing-might-be-held-aboard.html | CAPTURE BEST HOPE; Officials Say the Missing Might Be Held Aboard Attacking Raider NO WRECKAGE REPORTED Spokesman for Line Asserts Ship Carried No Munitions -- 202 Passengers Sailed THEY SAILED ABOARD THE EGYPTIAN LINER ZAMZAM, WHICH IS REPORTED MISSING ZAMZAM REPORTED AS 'PRESUMED LOST' ROUTE TAKEN BY THE MISSING SHIP ZAMZAM | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/made-board-of-trade-director.html | Made Board of Trade Director | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/plans-to-refund-bonds-moffat-tunnel-board-to-offer-exchange-for-5.html | PLANS TO REFUND BONDS; Moffat Tunnel Board to Offer Exchange for 5 1/4% Issue | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/newsom-losing-pitcher-second-reversal-made-in-tiger-defeat-by.html | NEWSOM LOSING PITCHER; Second Reversal Made in Tiger Defeat by Senators May 13 | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/places-bills-at-0070-treasury-announces-sale-of-91day-paper-at.html | PLACES BILLS AT 0.070%; Treasury Announces Sale of 91-Day Paper at 99.982 | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/germans-tell-of-actions.html | Germans Tell of Actions | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/la-salle-nine-victor-for-eighth-in-a-row-triumphs-over-de-la-salle.html | LA SALLE NINE VICTOR FOR EIGHTH IN A ROW; Triumphs Over De La Salle by 8-6 -- Other School Games | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/it-t-will-make-equipment-in-us-difficulty-in-getting-apparatus-from.html | I.T. & T. WILL MAKE EQUIPMENT IN U.S.; Difficulty in Getting Apparatus From Plants Abroad Is Reason for Change FACTORY IS IN NEWARK New High Levels of Activity Are Reported by Behn in Annual Survey | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/most-of-prisoners-italians.html | Most of Prisoners Italians | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/investigate-bomb-report-police-and-fbi-search-ship-set-to-sail.html | INVESTIGATE BOMB REPORT; Police and FBI Search Ship Set to Sail Today for Cape Town | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/hull-denies-talks-on-colonies.html | Hull Denies Talks on Colonies | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/fur-coats-for-fall-show-smooth-lines-fitted-types-and-new-blends.html | FUR COATS FOR FALL SHOW SMOOTH LINES; Fitted Types and New Blends Are Features, Group Hears | True | | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/cubans-honor-marti-childrens-participation-in-day-recalling-patriot.html | CUBANS HONOR MARTI; Children's Participation in 'Day' Recalling Patriot Is Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/wheat-up-sharply-to-seasonal-highs-statement-by-wickard-on-parity.html | WHEAT UP SHARPLY TO SEASONAL HIGHS; Statement by Wickard on Parity Prices Brings Rally -- List Closes With Gains WHEAT UP SHARPLY TO SEASONAL HIGHS | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/contest-for-cars-names-the-ny-central-gives-data-on-plan-for-its.html | CONTEST FOR CARS' NAMES; The N.Y. Central Gives Data on Plan for Its Empire State | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/wacth-over-hess-in-hospital-stern-no-3-nazi-somewhere-in-scotland.html | WACTH OVER HESS IN HOSPITAL; STERN; No. 3 Nazi, 'Somewhere in Scotland,' Under Constant Sight of Army Officer Churchill in Statement About Him is Expected to Stress Britain's Firmness in War | True | IS DESCRIBED AS CHEERYNorth American Newspaper Alliance | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/englewood-takes-honors-in-jersey-triumphs-in-womens-class-a-team.html | ENGLEWOOD TAKES HONORS IN JERSEY; Triumphs in Women's Class A Team Golf as Mrs. Becker and Miss White Score HALTS MONTCLAIR BY 4-1 Latter Club's Group B Squad Prevails in Competition at Echo Lake C.C. | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/outdoor-restaurant-opens.html | Outdoor Restaurant Opens | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/ruthcobb-golf-set-first-18-june-25-in-boston-area-new-york-play.html | RUTH-COBB GOLF SET; First 18 June 25 in Boston Area -- New York Play Next Day | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/to-honor-11-at-hunter-social-science-society-will-hold-induction-to.html | TO HONOR 11 AT HUNTER; Social Science Society Will Hold Induction Tonight | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/school-leaders-cleared-rappcoudert-committee-drops-contempt-action.html | SCHOOL LEADERS CLEARED; Rapp-Coudert Committee Drops Contempt Action | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/womens-national-triumphs-twice-and-practically-clinches-title-on.html | Women's National Triumphs Twice and Practically Clinches Title on Links; INTERCLUB LEADER ADDS NINE POINTS Women's National Takes Two Matches to Assure Share in Class A Golf Crown BEATS NASSAU, DEEPDALE Runner-Up Piping Rock Team Checks Plandome, Inwood on Lakeville Course | True | By Maureen Orcuttspecial To the New York Times. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/japanese-to-attend-nazi-womens-session-mme-inouye-university-head.html | JAPANESE TO ATTEND NAZI WOMEN'S SESSION; Mme. Inouye, University Head, to Lead Group at Reich Congress | True | Wireless to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/report-by-technicolor-continuance-of-plant-in-england-noted-at.html | REPORT BY TECHNICOLOR; Continuance of Plant in England Noted at Annual Meeting | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/elected-to-presidency-of-airconditioning-group.html | Elected to Presidency Of Air-Conditioning Group | True | | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/belgrade-attache-is-here-on-clipper-colonel-lj-fortier-ascribes.html | BELGRADE ATTACHE IS HERE ON CLIPPER; Colonel L.J. Fortier Ascribes Yugoslavia's Fall to Fact Army Was Unprepared 15 ARRIVE FROM EUROPE Paris Chief of U.S. Concern Says French Do Not Know What Vichy Acts Imply | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/4000-pennies-cant-buy-us-defense-bonds-in-queens-postoffice-or-they.html | 4,000 Pennies Can't Buy U.S. Defense Bonds In Queens Postoffice -- Or They Couldn't | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/nazi-bomb-levels-house-of-bligh-of-the-bounty.html | Nazi Bomb Levels House Of Bligh of the Bounty | True | By the United Press. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/patriotic-rally-praised-valentine-commends-crowd-and-his-men-who.html | PATRIOTIC RALLY PRAISED; Valentine Commends Crowd and His Men Who Handled It | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/uruguay-antinazis-attacked.html | Uruguay Anti-Nazis Attacked | True | Special Cable to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/green-expects-men-to-return.html | Green Expects Men to Return | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/naval-fliers-go-on-trial-today.html | Naval Fliers Go on Trial Today | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/desert-push-puts-british-far-ahead-positions-advanced-30-miles-in.html | DESERT PUSH PUTS BRITISH FAR AHEAD; Positions Advanced 30 Miles in Recent Offensive Against Solum and Capuzzo TANKS NOW BEING USED Fighting the Fiercest So Far in Present Phase -- Disunity in Axis Forces Is Noted | True | By Harold Dennyspecial Cable To the New York Times. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/west-indies-line-buys-2-more-ships-alcoa-company-announces-the.html | WEST INDIES LINE BUYS 2 MORE SHIPS; Alcoa Company Announces the Purchase of Freighters to Handle Expanding Trade ITS FLEET NOW TOTALS 53 Saccarappa Delivered to New Owners and Will Be Renamed Alcoa Cutter | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/judge-evans-retires-leaves-customs-court-after-28-years-in-federal.html | JUDGE EVANS RETIRES; Leaves Customs Court After 28 Years in Federal Service | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/phyllis-weston-a-bride-wynnewood-girl-is-married-to-david-britton.html | PHYLLIS WESTON A BRIDE; Wynnewood Girl Is Married to David Britton Faunce | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/passes-service-exemption-bill.html | Passes Service Exemption Bill | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/savage-treatment-of-serbs-alleged-reports-to-london-say-nazis.html | SAVAGE TREATMENT OF SERBS ALLEGED; Reports to London Say Nazis, Hungarians and Bulgarians Compete in Ruthlessness LIST THOUSANDS EXECUTED Charges of Horror Reign Say Clergy Are Special Object of Invaders' Hatred | True | Special Cable to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/bolivia-impressed-by-german-tactics-military-men-at-la-paz-sway.html | BOLIVIA IMPRESSED BY GERMAN TACTICS; Military Men at La Paz Sway Nation on Basis of Recent Nazi Successes REICH TRADE TIES STRONG Propaganda Use, in Behalf of Axis, of Links With American Firms Still Evident | True | By Harold Callenderby Air Mail To the New York Times. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/buys-first-4s-of-road-southern-pacific-makes-san-antonio-aransas.html | BUYS FIRST 4S OF ROAD; Southern Pacific Makes San Antonio & Aransas Pass Deal | True | | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/costa-rica-seeks-amity-president-calderon-plans-tour-of-central.html | COSTA RICA SEEKS AMITY; President Calderon Plans Tour of Central America and Panama | True | Special Cable to THE YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/dorothy-pollock-betrothed.html | Dorothy Pollock Betrothed | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/authors-of-plans-to-increase-trading-on-various-exchanges-to-meet.html | Authors of Plans to Increase Trading On Various Exchanges to Meet SEC Friday | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/prince-sues-as-pauper-pignatelli-asks-permission-of-court-to-keep.html | PRINCE SUES AS PAUPER; Pignatelli Asks Permission of Court to Keep That Status | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/8-more-air-squadrons-called-to-active-service.html | 8 More Air Squadrons Called to Active Service | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/public-to-view-gardens-mrs-harry-payne-whitneys-is-one-of-estates.html | PUBLIC TO VIEW GARDENS; Mrs. Harry Payne Whitney's Is One of Estates Opened Today | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/news-of-food-widow-makes-livelihood-and-others-happy-with-de-luxe.html | NEWS OF FOOD; Widow Makes Livelihood and Others Happy With De Luxe Canapes and Sandwiches | True | By Jane Holt | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/murphy-is-chosen-mayor-of-newark-other-selections-made-in-citys-new.html | MURPHY IS CHOSEN MAYOR OF NEWARK; Other Selections Made in City's New Administration | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/prices-reaffirmed-on-nitrate-products-barrett-co-makes-no-change-on.html | PRICES REAFFIRMED ON NITRATE PRODUCTS; Barrett Co. Makes No Change on Soda and Solution | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/tea-to-assist-families.html | Tea to Assist Families | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/case-history.html | CASE HISTORY | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/to-list-sales-today-of-defense-bonds-federal-reserve-bank-to-give.html | TO LIST SALES TODAY OF DEFENSE BONDS; Federal Reserve Bank to Give Figures for May 1-17 | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/processed-foods-due-to-rise-in-fall-few-advances-have-been-made-yet.html | PROCESSED FOODS DUE TO RISE IN FALL; Few Advances Have Been Made Yet on Packaged Brands, Makers Point Out TO ADOPT ODD PRICES Rather Than Cut Quality or Size, Industry Will Add 1 or 2 Cents to Each Item | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/apollo-steel-plant-shut.html | Apollo Steel Plant Shut | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/garden-party-to-help-nurses.html | Garden Party to Help Nurses | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/roosevelt-move-in-world-affairs-looms-at-capital-chiefs-confer-with.html | ROOSEVELT MOVE IN WORLD AFFAIRS LOOMS AT CAPITAL; Chiefs Confer With President, Get Impression He Will Send Message to Congress DEFENSE ACTION EXPECTED Executive Discusses Situation Confronting Us if Germans Enter Western Hemisphere ROOSEVELT MOVE LOOMS AT CAPITAL | True | By Turner Catledgespecial To the New York Times. | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/merck-co-stock-on-market-today-202372-common-shares-of-chemical.html | MERCK & CO. STOCK ON MARKET TODAY; 202,372 Common Shares of Chemical Company to Be Priced at $28.75 Each FIRST OFFERING TO PUBLIC Underwriting Group of 54 Is Headed by Goldman, Sachs and Lehman Brothers | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/miss-cecil-g-gibson-to-be-bride-june-21-baltimore-girl-engaged-to-g.html | MISS CECIL G. GIBSON TO BE BRIDE JUNE 21; Baltimore Girl Engaged to G.W. Locke, Princeton Graduate | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/auto-race-trials-on-tomorrow.html | Auto Race Trials On Tomorrow | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/4-army-men-perish-in-plane-collision-gust-throws-together-two.html | 4 ARMY MEN PERISH IN PLANE COLLISION; Gust Throws Together Two Bombers in Formation of Six Over Carolina Town FLIER'S PARACHUTE FAILS He Plummets to His Death as Other Three, Trapped, Die in Fire and Explosion | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/miss-woodward-to-wed-daughter-of-u-s-official-to-be-bride-of-e-w.html | MISS WOODWARD TO WED; Daughter of U. S. Official to Be Bride of E. W. Alfriend 4th | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/rev-john-w-mahoney.html | REV, JOHN W. MAHONEY | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/new-madrid-cabinet-shifts.html | New Madrid Cabinet Shifts | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/opm-commandeers-nickel-for-arms-stettinius-sets-up-priorities-in.html | OPM COMMANDEERS NICKEL FOR ARMS; Stettinius Sets Up Priorities in Effort to Control Stock of Metal for Defense SOME CIVIL ALLOCATIONS Agency Seeks to Avoid Sudden Unemployment but Says Military Needs Are First | True | By W.h. Lawrencespecial To the New York Times. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/3-relief-floaters-are-ousted-from-state-mamaroneck-cobbler-and-sons.html | 3 'Relief Floaters' Are Ousted From State; Mamaroneck Cobbler and Sons Hail Trip | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/wallace-casts-a-vote-for-first-time-in-senate.html | Wallace Casts a Vote For First Time in Senate | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/business-failures-rise-latest-level-286-against-248-week-before-266.html | BUSINESS FAILURES RISE; Latest Level 286, Against 248 Week Before, 266 Year Ago | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/not-dispossessed-says-vichy.html | Not Dispossessed, Says Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/commodity-year-book-due-soon.html | Commodity Year Book Due Soon | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/the-ground-swell.html | THE GROUND SWELL | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/elected-wabash-director.html | Elected Wabash Director | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/rise-in-18-cities-reported.html | Rise in 18 Cities Reported | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/plane-plants-cost-told-bomber-assembly-units-will-be-22400000-and.html | PLANE PLANTS' COST TOLD; Bomber Assembly Units Will Be $22,400,000 and $22,000,000 | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/assessment-heavily-cut-court-reduces-valuation-on-82022-lexington.html | ASSESSMENT HEAVILY CUT; Court Reduces Valuation on 820-22 Lexington Avenue | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/held-as-a-saboteur-jersey-man-charged-with-delaying-work-on-navy.html | HELD AS A SABOTEUR; Jersey Man Charged With Delaying Work on Navy Orders | True | | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/le-tourneau-inc-increases-profit-2305238-cleared-in-the-12-months.html | LE TOURNEAU, INC., INCREASES PROFIT; $2,305,238 Cleared in the 12 Months Ended on April 30, $1,914,998 Year Before EQUAL TO $5.12 A SHARE Results of Operations Listed by Other Companies With Comparative Figures | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/roy-h-nvo-uillen-.html | ROY H. .NVO. UILLE'N '. | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/375000-loan-arranged-made-on-sixstory-apartment-house-in-the-bronx.html | $375,000 LOAN ARRANGED; Made on Six-Story Apartment House in the Bronx | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/to-settle-transfer-of-ships.html | To Settle Transfer of Ships | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/sara-hyde-to-marry-smith-college-alumna-becomes-engaged-to-nicholas.html | SARA HYDE TO MARRY; Smith College Alumna Becomes Engaged to Nicholas Fish | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/plead-to-save-nyu-unit-speakers-at-social-research-session-urge-it.html | PLEAD TO SAVE N.Y.U. UNIT; Speakers at Social Research Session Urge It Be Kept | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/german.html | German | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/committee-to-plan-party-at-tea-today-arrangements-to-be-made-for.html | COMMITTEE TO PLAN PARTY AT TEA TODAY; Arrangements to Be Made for Infirmary Benefit May 27 | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/civilian-defenders-parade-in-london-feature-war-weapons-campaign.html | CIVILIAN DEFENDERS PARADE IN LONDON; Feature War Weapons Campaign -- 5,000,000 Check Received | True | Special Cable to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/art-work-shown-at-nierendorfs-paintings-watercolors-and-a-group-of.html | ART WORK SHOWN AT NIERENDORF'S; Paintings, Water-Colors and a Group of Prints Are From the French School SIXTY ITEMS PUT ON VIEW Exhibition Is Known by Title of 'Masters and Vanguard of Modern Art' | True | By Edward Alden Jewell | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/8000-falangistas-aid-nazis-in-americas-hitler-is-reported-to.html | 8,000 Falangistas Aid Nazis in Americas; HITLER IS REPORTED TO CONTROL SPAIN | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/associated-dry-goods-elects.html | Associated Dry Goods Elects | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/named-for-new-post.html | NAMED FOR NEW POST | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/narvik-leader-promoted-vice-admiral-whitworth-named-admiralty.html | NARVIK LEADER PROMOTED; Vice Admiral Whitworth Named Admiralty Commissioner | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/hoover-aide-urges-food-for-belgium-redfern-back-from-europe-says.html | HOOVER AIDE URGES FOOD FOR BELGIUM; Redfern, Back From Europe, Says Hitler Will Feed Nazis and Workers, Starve Rest BLAME OURS, HE INSISTS Pressure to Force Britain to Modify Blockade Demanded Lest We Be Resented | True | Special to THE NEW YORK TIMES. | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/iceland-cancels-union-to-denmark-severs-her-tie-to-crown-amid.html | ICELAND CANCELS UNION TO DENMARK; Severs Her Tie to Crown Amid Reports That Germans Are Poised for Invasion BRITISH IN OCCUPATION London Broadcasts That Nazi Force in Norway May Plan to Attack Island | True | Wireless to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/wickard-says-us-is-facing-attack-nazis-deliberately-trying-to-form.html | WICKARD SAYS U.S. IS FACING ATTACK; Nazis Deliberately Trying to Form Alliance for War on Us, the Secretary Says A WARNING IN MID-WEST President Does Not Intend to Veto Crop Loan Bill, Kansas Wheat Farmers Are Told | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/calimanodolan-bestball-victors-weequahic-golfers-get-63-in-new.html | CALIMANO-DOLAN BEST-BALL VICTORS; Weequahic Golfers Get 63 in New Jersey Pro-Amateur at Green Brook | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/new-madrid-accord-made-with-vatican-issue-of-appointments-to-sees.html | NEW MADRID ACCORD MADE WITH VATICAN; Issue of Appointments to Sees in Spain Declared Settled | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/mcarthymen-get-4-blows-in-51-loss-galehouse-follows-onehitter-by.html | M'CARTHYMEN GET 4 BLOWS IN 5-1 LOSS; Galehouse Follows One-Hitter by Checking Yankee Bats for First Five Innings CROSETTI BREAKS STRING All of Browns' Runs Unearned -- Dickey Homer in Eighth Averts a Shut-Out | True | By Louis Effrat | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/iraqis-report-battles-british-push-raids-on-nazis-in-syria.html | Iraqis Report Battles; BRITISH PUSH RAIDS ON NAZIS IN SYRIA | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/30lap-race-to-morrissey.html | 30-Lap Race to Morrissey | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/to-address-municipal-forum.html | To Address Municipal Forum | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/reds-with-14-hits-crush-braves-73-tie-boston-for-fifth-place.html | REDS, WITH 14 HITS, CRUSH BRAVES, 7-3; Tie Boston for Fifth Place -- Lombardi Throws Out Four Runners at Second | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/quotations-and-other-news-of-the-commodity-markets-cotton-recedes.html | Quotations and Other News of the Commodity Markets; COTTON RECEDES AFTER SHARP RISE Futures Respond to Wickard's Loan Forecast, but Close Is 1 to 5 Points Off TRADE BUYS ON WAY DOWN Hedging Appears on the Upturn -- Bombay in Market for New-Crop Months | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/forte-to-box-salica-june-12.html | Forte to Box Salica June 12 | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/strikes-defended-by-methodists-as-they-oppose-use-of-convoys-church.html | Strikes Defended by Methodists As They Oppose Use of Convoys; Church Group Lays Curtailment of Defense Production to Plant Owners' 'Greed' -- War Feared if Ships Are Escorted | True | | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/bronx-homes-purchased-properties-go-to-new-owners-in-three-areas.html | BRONX HOMES PURCHASED; Properties Go to New Owners in Three Areas | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/canada-watching-french-isles.html | Canada Watching French Isles | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/new-receiver-for-the-rutland.html | New Receiver for the Rutland | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/british.html | British | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/george-a-eager-.html | GEORGE A. EAGER : | True | pecial to .TtE N=W .'YOR TmlEB. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/miss-may-monte-wed-new-york-girl-becomes-bride-ensign-jf-mclaughlin.html | MISS MAY MONTE WED; New York Girl Becomes Bride Ensign J.F. McLaughlin | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/trees-for-the-city.html | TREES FOR THE CITY | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/ban-on-strikes-called-for-compulsory-submission-of-disputes-to.html | Ban on Strikes Called For; Compulsory Submission of Disputes to Arbitration Is Advocated | True | NATHAN APRIL | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/whirlaway-to-race-mioland-and-three-other-older-horses-at-belmont.html | Whirlaway to Race Mioland and Three Other Older Horses at Belmont Today; NO JOCKEY NAMED FOR DERBY VICTOR Arcaro to Ride Hash in Race Marking Whirlaway's 1941 New York Debut Today JUMPER DIES AT BELMONT Santi Ouaranti Breaks Neck -Jockey Haley Hurt in Chase -- 14,759 Bet $860,770 | True | By Lincoln A. Werden | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/traffic-casualties-drop-accidents-deaths-and-injuries-show-decline.html | TRAFFIC CASUALTIES DROP; Accidents, Deaths and Injuries Show Decline for Week | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/nazis-offer-vichy-100000-prisoners-release-plan-includes-only.html | NAZIS OFFER VICHY 100,000 PRISONERS; Release Plan Includes Only Veterans of Last War -- Youths Remain Captive OUR AID HELD 'BLACKMAIL' Paris Press Vituperative in Attacks -- War Stalemate Forecast as Peace Lever | True | By G.h. Archambaultwireless To the New York Times. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/heads-furtrimming-group.html | Heads Fur-Trimming Group | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/waichow-thrust-losing-force.html | Waichow Thrust Losing Force | True | Wireless to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/jt-foster-nominated-to-head-bond-club-other-names-put-forward-for.html | J.T. FOSTER NOMINATED TO HEAD BOND CLUB; Other Names Put Forward for the Election on June 18 | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/more-trolleys-to-go-company-asks-to-substitute-buses-in-new.html | MORE TROLLEYS TO GO; Company Asks to Substitute Buses in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/41-colleges-entered-in-ic-4a-meet-here-439-trackmen-will-compete.html | 41 COLLEGES ENTERED IN I.C. 4-A MEET HERE; 439 Trackmen Will Compete -- MacMitchell to Risk Title | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/chemical-linters-supply-adequacy-for-civil-and-military-needs-seen.html | CHEMICAL LINTERS SUPPLY; Adequacy for Civil and Military Needs Seen Until August, 1942 | True | | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/bears-play-jerseys-tonight.html | Bears Play Jerseys Tonight | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/art-notes.html | Art Notes | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/tunero-stops-mdowell-wins-in-sixth-at-st-nicholas-zezima-takes.html | TUNERO STOPS M'DOWELL; Wins in Sixth at St. Nicholas -- Zezima Takes Semi-Final | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/whirlaway-in-hollywood-derby.html | Whirlaway in Hollywood Derby | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/cashmore-honored-by-boys.html | Cashmore Honored by Boys | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/diamond-receives-award.html | Diamond Receives Award | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/dr-dafoe-is-recovering-quintuplets-physician-hopes-to-attend-their.html | DR. DAFOE IS RECOVERING; Quintuplets' Physician Hopes to Attend Their Party | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/mrs-frederick-pohlmann.html | MRS; FREDERICK POHLMANN | True | - Special to TH NSW YOR TnES. - | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/canada-expected-to-get-our-orders-materiel-will-be-bought-soon-to.html | CANADA EXPECTED TO GET OUR ORDERS; Materiel Will Be Bought Soon to Help Dominion's Balance of Trade, Capital Hears | True | By Charles Hurdspecial To the New York Times. | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/us-warned-of-resistance.html | U.S. Warned of Resistance | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/robinson-victor-in-first.html | Robinson Victor in First | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/italian.html | Italian | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/uruguayan-mission-arrives-to-buy-arms-army-and-navy-officers-hope.html | URUGUAYAN MISSION ARRIVES TO BUY ARMS; Army and Navy Officers Hope to Buy Artillery, Chiefly | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/walsey-facetious-6th-day-on-stand-appears-to-forget-his-ailment-as.html | WALSEY FACETIOUS 6TH DAY ON STAND; Appears to Forget His Ailment as He Is Cross-Examined by Counsel for Solomon TELLS OF CLASH WITH CITY Admits That After Conference Burland Concern Agreed to Repay $221,000 Overcharge | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/sacrifices-by-whom.html | SACRIFICES -- BY WHOM? | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/employes-attend-mrs-gibbs-rites-200-of-loesers-personnel-at-funeral.html | EMPLOYES ATTEND MRS. GIBB'S RITES; 200 of Loeser's Personnel at Funeral in St. James Church | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/house-group-split-on-dollar-power-majority-and-minority-file.html | HOUSE GROUP SPLIT ON DOLLAR POWER; Majority and Minority File Separate Reports on Move to Extend President's Right | True | Special to THE NEW YORK TIMES. | C1B 497618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/football-giants-list-7-home-games-eagles-to-appear-in-national.html | FOOTBALL GIANTS LIST 7 HOME GAMES; Eagles to Appear in National League Opener at Polo Grounds Oct. 12 DODGERS IN FINALE DEC. 7 Lions Will Be Met Nov. 9 in Their First Visit to New York Since 1937 | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/city-pay-advances-fought-in-council-kinsley-bronx-democrat-asks-why.html | CITY PAY ADVANCES FOUGHT IN COUNCIL; Kinsley, Bronx Democrat, Asks Why Fiscal Bureau Aide Has Been Increased $1,250 CHARTER VIOLATION SEEN Breakdown Sought in Finance Committee -- Health Budget Also Is Under Fire | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/fly-of-fcc-opposes-wiretapping-power-he-supports-merger-of-domestic.html | FLY OF FCC OPPOSES WIRETAPPING POWER; He Supports Merger of Domestic Telegraph Companies | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/sir-francis-hyett.html | SIR FRANCIS HYETT | True | Wireless to THJ NZW /ORK TIM_S: | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/manhattan-cubs-on-top-defeat-fordham-freshmen-42-despite-cherverkos.html | MANHATTAN CUBS ON TOP; Defeat Fordham Freshmen, 4-2, Despite Cherverko's Homer | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/hunter-yearbook-presented.html | Hunter Yearbook Presented | True | | C1B 497618 |
| 1941-05-20 | 1941-05-20 | https://www.nytimes.com/1941/05/20/archives/enrollment-opens-for-local-defense-westchester-to-register-all.html | ENROLLMENT OPENS FOR LOCAL DEFENSE; Westchester to Register All Between 16 and 65 Willing to Serve in Emergency 180,000 PERSONS NEEDED 200,000 Questionnaires Sent Out -- New Rochelle Ignores Drive, Calls It 'Premature' | True | Special to THE NEW YORK TIMES. | C1B 497618 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/may-cash-mutuel-tickets.html | May Cash Mutuel Tickets | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/rush-to-test-appliances-makers-seek-to-comply-with-30day-delivery.html | RUSH TO TEST APPLIANCES; Makers Seek to Comply With 30-Day Delivery Clause | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R.camp | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/textile-converters-reelect.html | Textile Converters Re-elect | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/dartmouth-wins-gains-league-lead-hanoverians-halt-harvard-nine32.html | Dartmouth Wins, Gains League Lead; HANOVERIANS HALT HARVARD NINE,3-2 Orr's Single After a Double by Broberg in 8th Decides Eastern League Contest SEXTON VICTOR ON MOUND Dartmouth Replaces Cornell as Leader in Title Race -- Yale Tops Trinity, 4-0 | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/cio-wins-roebling-vote.html | C.I.O. Wins Roebling Vote | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/son-to-fortune-peter-ryans.html | Son to Fortune Peter Ryans | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/coffee-exchange-seat-2200.html | Coffee Exchange Seat $2,200 | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/business-world.html | Business World | True | | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/three-priests-elevated-pastors-in-south-jersey-made-domestic.html | THREE PRIESTS ELEVATED; Pastors in South Jersey Made Domestic Prelates by Pope | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/syracuse-8-st-lawrence-1.html | Syracuse 8, St. Lawrence 1 | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/helen-hayes-will-act-in-anderson-war-play.html | Helen Hayes Will Act In Anderson War Play | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/many-reported-aiding.html | Many Reported Aiding | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/football-clubs-to-meet-here.html | Football Clubs to Meet Here | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/balky-witness-testifies-youth-seeks-to-purge-himself-of-contempt-in.html | BALKY WITNESS TESTIFIES; Youth Seeks to Purge Himself of Contempt in School Inquiry | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/iback-harris-school-continuance.html | iBack Harris School Continuance] | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/fourth-term-in-lyndhurst.html | Fourth Term in Lyndhurst | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/treaty-spurred-german-gliders.html | Treaty Spurred German Gliders | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | .Special. to T Nw YORE Ts. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/reports-transjordan-unrest.html | Reports Trans-Jordan Unrest | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/princeton-crews-to-row-saturday-accept-bid-to-meet-harvard-cornell.html | PRINCETON CREWS TO ROW SATURDAY; Accept Bid to Meet Harvard, Cornell, Syracuse in Races on the Charles River | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/coal-men-in-south-warned-by-lewis-every-union-demand-must-be.html | COAL MEN IN SOUTH WARNED BY LEWIS; Every Union Demand Must Be Granted, He Says, as the Northern Owners Agree LATTER ACCEPT CONTRACT Spokesman Joins in Attack on Dissenters -- U.S. Board to Get Case Friday | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/construction-cost-rises-april-index-one-point-higher-than-prior.html | CONSTRUCTION COST RISES; April Index One Point Higher Than Prior Months | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/face-ship-sabotage-trial-four-officers-of-italian-liner-ordered-to.html | FACE SHIP SABOTAGE TRIAL; Four Officers of Italian Liner Ordered to Canal Zone | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/latinamerican-flier-ill.html | Latin-American Flier Ill | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/manning-dinner-tonight-bishops-75th-birthday-will-be-celebrated.html | MANNING DINNER TONIGHT; Bishop's 75th Birthday Will Be Celebrated Here | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/tavernonthegreen-to-open.html | Tavern-on-the-Green to Open | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/malta-reports-slight-damage.html | Malta Reports Slight Damage | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/takes-park-ave-suite-frank-shields-will-occupy-maisonette-in-no.html | TAKES PARK AVE. SUITE; Frank Shields Will Occupy Maisonette in No. 1120 | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/glee-club-to-give-program.html | Glee Club to Give Program | True | | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/fund-drive-total-far-ahead-of-1940-farley-reports-3002286-or-500000.html | FUND DRIVE TOTAL FAR AHEAD OF 1940; Farley Reports $3,002,286, or $500,000 More Than at This Time Last Year CAMPAIGN IS BEING PUSHED No Time Limit Set in Quest for $5,000,000 -- Brooklyn Outdistances Queens | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/denial-by-spanish-envoy-germans-not-attached-to-latinamerican.html | DENIAL BY SPANISH ENVOY; Germans Not Attached to Latin-American Legations, He Says | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/retail-merchant-elected-member-of-banks-board.html | Retail Merchant Elected Member of Bank's Board | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/road-asks-bids-on-certificates.html | Road Asks Bids on Certificates | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/20000-back-plans-for-trainee-clubs-mayor-critical-of-mistakes-of.html | 20,000 BACK PLANS FOR TRAINEE CLUBS; Mayor, Critical of 'Mistakes' of 1917, Declares He Is 100% Behind USO Drive TYPICAL PARENTS SPEAK Floor of Garden, a Huge Blueprint, Comes to Life as a Training Camp Club | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/stiff-battle-reported.html | Stiff Battle Reported | True | Special Broadcast to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/australian-minister-to-speak.html | Australian Minister to Speak | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/italian.html | Italian | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/accept-defense-posts-sprague-and-lyons-to-aid-fund-drive-of-service.html | ACCEPT DEFENSE POSTS; Sprague and Lyons to Aid Fund Drive of Service Unit | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/art-notes.html | Art Notes | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/duval-heads-commodity-club.html | Duval Heads Commodity Club | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/troth-announced-of-muriel-brown-will-become-bride-of-ensign-sylvan.html | TROTH ANNOUNCED OF MURIEL BROWN; Will Become Bride of Ensign Sylvan M. Barnet Jr., U.S.N., May 29 in West End, N.J. | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/research-agency-is-urged-by-rice-city-health-head-describes-plan-to.html | RESEARCH AGENCY IS URGED BY RICE; City Health Head Describes Plan to Curb Diseases That Follow Air Attacks ASKS $100,000 IN BUDGET He Sees Cost of Institute Offset by Fees and Expects Outside Support | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/ocean-anniversary-tomorrow.html | Ocean Anniversary Tomorrow | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/churchill-hails-victory.html | Churchill Hails Victory | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/honored-for-aid-to-hospital.html | Honored for Aid to Hospital | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/company-treasurer-made-a-director-of-gimbels.html | Company Treasurer Made A Director of Gimbels | True | | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/whirlaway-eads-up-scores-over-mioland-by-three-lengths-at-belmont.html | Whirlaway, Eads Up, Scores Over Mioland by Three Lengths at Belmont Park; CALUMET COLT WINS AND RETURNS $3.50 Whirlaway Drifts Out in Easy Score, While Mioland Beats Hash by Nose for Place 16,264 FANS BET $892,372 London Town Takes Appleton Chase by 2 Lengths -- Arch Hero Next at Belmont | True | By Bryan Field | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/nystrom-reelected-named-to-third-term-as-head-of-sales-executives.html | NYSTROM RE-ELECTED; Named to Third Term as Head of Sales Executives Club | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/previously-denied-to-reds.html | Previously Denied to Reds | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/tractor-company-clears-8804419-net-of-caterpillar-for-year-compares.html | TRACTOR COMPANY CLEARS $8,804,419; Net of Caterpillar for Year Compares With Its Prior Profit of $6,672,683 SALES RISE TO $84,905,389 Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/us-takes-4-ships-from-mormac-line-being-built-for-trade-to-the.html | U.S. TAKES 4 SHIPS FROM MORMAC LINE; Being Built for Trade to the South American East Coast, They Are Not Yet Finished | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/hudson-accord-looked-for.html | Hudson Accord Looked For | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/24hour-study-of-weather.html | 24-Hour Study of Weather | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/1143-on-sabbatical-leave-here.html | 1,143 on Sabbatical Leave Here | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/2-bomb-scares-excite-miotown-section-police-come-in-rush-to-view.html | 2 BOMB SCARES EXCITE MIOTOWN SECTION; Police Come in Rush to View Pipe and 'Nitroglycerin' | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/mayor-on-transit-row.html | Mayor on Transit Row | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/mclintock-vruwink.html | M'Clintock -- Vruwink | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/british-capture-euphrates-bridge-take-span-intact-in-advance-on.html | BRITISH CAPTURE EUPHRATES BRIDGE; Take Span Intact in Advance on Feluja -- Air-Borne Troops Surround the Town Special Cable to THE NEW YORK TIMES. | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/jersey-flier-missing-in-britain.html | Jersey Flier Missing in Britain | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/shape-kerfoot.html | Shape -- Kerfoot | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/mary-e-mkenna-engaged-to-wed-brooklyn-girl-will-become-the-bride-of.html | MARY E. M'KENNA ENGAGED TO WED; Brooklyn Girl Will Become the Bride of James B. Donovan, a Practicing Attorney | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/miss-hazel-smith-betrothed.html | Miss Hazel Smith Betrothed | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/14837595-for-ordnance.html | $14,837,595 for Ordnance | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By John Kierannot Asleep In the Deep | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/germans-bomb-valletta.html | Germans Bomb Valletta | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/gibe-at-hawaii-blackout-leaflets-spread-in-honolulu-hit-at-american.html | GIBE AT HAWAII BLACKOUT; Leaflets Spread in Honolulu Hit at American 'Warmongers' | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/tokyo-stock-market-rises.html | Tokyo Stock Market Rises | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/lack-of-leadership-seen-apathy-in-defense-program-held-due-to.html | Lack of Leadership Seen; Apathy in Defense Program Held Due to Inaction of Administration | True | A. GEORGE JACOBSON. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://cv.nytimes.com/1941/05/21/archives/iraqi.html | Iraqi | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/colors-of-garden-vivify-new-styles-snapdragon-yellow-hibiscus-and.html | COLORS OF GARDEN VIVIFY NEW STYLES; Snapdragon Yellow, Hibiscus and Cypress Green Tint Jay Thorpe Designs WIDE VARIETY OF RAIMENT Complete Week-End Wardrobe in Play Togs -- Gay Prints for Evening Gowns | True | By Virginia Pope | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/churchill-announces-move.html | Churchill Announces Move | True | By Robert P. Postspecial Cable To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/mansion-is-sold-in-yonkers.html | Mansion Is Sold in Yonkers | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/european-union-urged-american-committee-formed-at-dinner-for-former.html | EUROPEAN UNION URGED; American Committee Formed at Dinner for Former Viennese | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/drive-to-help-britain-build-up-credit-here-purpose-of-buy-something.html | DRIVE TO HELP BRITAIN BUILD UP CREDIT HERE; Purpose of 'Buy Something British' Week Explained | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/industrial-space-taken-in-leasing-quarters-in-long-island-city-and.html | INDUSTRIAL SPACE TAKEN IN LEASING; Quarters in Long Island City and Brooklyn Buildings Go to Manufacturers EXPANSION IS REPORTED Toy Concern Adds 15,000 Sq. Ft. to Its Queens Facilities -- Die Maker a Tenant | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/johnson-foose.html | Johnson -- Foose | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/stock-exchange-seat-bought.html | Stock Exchange Seat Bought | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/education-perils-cited-by-experts-speakers-at-parentteachers.html | EDUCATION PERILS CITED BY EXPERTS; Speakers at Parent-Teachers Congress Decry Criticisms of School System INSTRUCTORS DEFENDED Prof. DuShane Says Profession Is Loyal to Democracy and Opposes Subversion | True | By Albert J. Gordonspecial To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/mr-la-guardians-new-job.html | MR. LA GUARDIAN'S NEW JOB | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/george-pflo.html | GEORGE PFLO | True | MM | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/british-consuls-in-syria-ousted-vichy-acts-as-air-minister-reaches.html | BRITISH CONSULS IN SYRIA OUSTED; Vichy Acts as Air Minister Reaches Beirut in Wake of British Bombings BUT WAR TENSION EASES Talk of Using Force in Levant and de Gaullist Africa Is Viewed as Academic | True | By G.h. Archambaultwireless To the New York Times. | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/invaders-put-at-10000-or-more-nazis-use-gliders-in-attacking-crete.html | Invaders Put at 10,000 or More; NAZIS USE GLIDERS -- IN ATTACKING CRETE COMMANDER IN CRETE | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/auto-inventories-lag-heavy-shipment-hold-stocks-down-says-du.html | AUTO INVENTORIES LAG; Heavy Shipment Hold Stocks Down, Says D.U. Bathrick | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/no-bomb-found-on-ship-city-of-new-york-sails-after-sevenhour-search.html | NO BOMB FOUND ON SHIP; City of New York Sails After Seven-Hour Search | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/police-trap-nets-2-men-bakery-holdup-series-is-seen-ended-as-one.html | POLICE TRAP NETS 2 MEN; Bakery Hold-Up Series Is Seen Ended as One Admits Crimes | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/baltic-protection-expounded-by-nazi-use-of-russianthreat-argument.html | BALTIC PROTECTION EXPOUNDED BY NAZI; Use of Russian-Threat Argument Is Observed by Sweden | True | By Telephone To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/in-the-near-east.html | IN THE NEAR EAST | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/miss-mary-coleman.html | MISS MARY COLEMAN | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/convoy-sentiment-found-rising-in-us-52-of-those-sounded-out-in.html | CONVOY SENTIMENT FOUND RISING IN U.S.; 52% of Those Sounded Out in Gallup Study Favor Use of Navy to Guard Supplies WAR IS STILL OPPOSED But Many Are Willing to Take the Risk to Carry Out Help to Britain | True | By George Gallup Director American Institute of Public Opinion | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/hull-denies-warning-says-us-has-not-admonished-indochina-on-axis.html | HULL DENIES WARNING; Says U.S. Has Not Admonished Indo-China on Axis | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/urges-ouster-of-miss-perkins.html | Urges Ouster of Miss Perkins | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/yale-4-trinity-0.html | Yale 4, Trinity 0 | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/icc-to-reopen-order-stock-deal-of-the-denver-rio-grande-western.html | I.C.C. TO REOPEN ORDER; Stock Deal of the Denver & Rio Grande Western Questioned | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/60-entries-for-fund-golf-new-york-and-jersey-clubs-to-compete-in.html | 60 ENTRIES FOR FUND GOLF; New York and Jersey Clubs to Compete in Maple Leaf Play | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/cuban-cigar-sales-expected-to-jump-hernandez-says-us-prosperity.html | CUBAN CIGAR SALES EXPECTED TO JUMP; Hernandez Says U.S. Prosperity Will Boost Demand for Havana Tobacco PLANS PROMOTION DRIVE Industry Seeks to Offset Loss of Markets Abroad Due to the War | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/dunkirk-walkout-settled.html | Dunkirk Walkout Settled | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/e-kneeland-70-cian-leader-winnipeg-grain-merchant-and-industrialist.html | E. . KNEELAND, 70, ] CIAN LEADER; Winnipeg Grain Merchant and Industrialist Dies in a Montreal Hospital | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/manhattan-prep-nine-gains-19to8-verdict-halts-mt-st-michael-in.html | MANHATTAN PREP NINE GAINS 19-TO-8 VERDICT; Halts Mt. St. Michael in League Game -- Other School Results | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/bridge-to-india-seen.html | "Bridge to India" Seen | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/23300000-opens-war-weapons-week-london-encouraged-by-first-two-days.html | 23,300,000 OPENS WAR WEAPONS WEEK; London Encouraged by First Two Days' Receipts | True | Wireless to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/laetare-medal-to-dr-wt-walsh-notre-dame-honor-bestowed-on-historian.html | LAETARE MEDAL TO DR. W.T. WALSH; Notre Dame Honor Bestowed on Historian for His Books on Catholic Spain | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/grynzspan-fund-aids-victims-of-air-raids-final-3000-goes-to-foster.html | GRYNZSPAN FUND AIDS VICTIMS OF AIR RAIDS; Final $3,000 Goes to Foster Parents' Plan in London | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/screen-writers-defer-strike.html | Screen Writers Defer Strike | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/nyu-plays-at-530-today.html | N.Y.U. Plays at 5:30 Today | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/blumenthal-hearings-end.html | Blumenthal Hearings End | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/to-become-vice-president-of-brown-thomas-co.html | To Become Vice President Of Brown & Thomas Co. | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/fred-f-behrle.html | FRED F. BEHRLE | True | Spec[a] to TH] N-W YOR]I[ T[ | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/cityus-conference-on-food-prices-seen-morgan-asked-to-confer-with.html | CITY-U.S. CONFERENCE ON FOOD PRICES SEEN; Morgan Asked to Confer With Federal Marketing Official | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/jersey-realty-sold-by-federal-agency-variety-of-properties-in-four.html | JERSEY REALTY SOLD BY FEDERAL AGENCY; Variety of Properties in Four Communities Passes From Hands of the FDIC BANKS FIGURE IN DEALS Private Owners and Savings-Loan Groups Are Sellers in Other Transactions | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/can-the-big-man-beat-the-little-man.html | CAN THE BIG MAN BEAT THE 'LITTLE' MAN? | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/joins-johnsmanville.html | Joins Johns-Manville | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/vichy-acts-to-end-role-of-prefects-national-council-body-urges.html | VICHY ACTS TO END ROLE OF PREFECTS; National Council Body Urges Regional Revision Under Control of 'Governors' MORE MAYORS ARE OUSTED Legion Encouraged to Inform on Local Regimes Failing to Apply Petain Doctrine | True | By Lansing Warrenwireless To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/afl-names-meany-for-visit-to-england-accepts-invitation-of-british.html | A.F.L. NAMES MEANY FOR VISIT TO ENGLAND; Accepts Invitation of British Labor to Send Delegation | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/miss-hutchinson-to-be-bride.html | Miss Hutchinson to Be Bride | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/calls-husband-fickle-marion-talley-in-divorce-action-says-he-left.html | CALLS HUSBAND FICKLE; Marion Talley in Divorce Action Says He Left Her in 2 Months | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/rose-sale-for-war-fund-miss-aigeltinger-to-entertain-girls-aiding.html | ROSE SALE FOR WAR FUND; Miss Aigeltinger to Entertain Girls Aiding Maple Leaf Drive | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/cuban-envoy-hails-americas-liberty-observes-39th-year-of-islands.html | CUBAN ENVOY HAILS AMERICA'S LIBERTY; Observes 39th Year of Island's Freedom -- Havana Marks Day | True | Special to THE NEW YORK TIMES. | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/to-direct-nash-sales-in-metropolitan-area.html | To Direct Nash Sales In Metropolitan Area | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/suggests-fur-plan-to-reduce-returns-freedman-urges-improvement-in.html | SUGGESTS FUR PLAN TO REDUCE RETURNS; Freedman Urges Improvement in Blending and Dyeing, More Data for Customers 17% OF SALES SENT BACK Some Types of Complaints Are Increasing, He Tells Training Course | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/lola-ridge-poet-dies-in-brooklyn-her-firehead-was-called-one-of.html | LOLA RIDGE, POET, . DIES IN BROOKLYN.; Her 'Firehead' Was Called One of Most Extraordinary Poems \ Written by an American DEALT WITH CRUCIFIXION Champion of Poor Received Guggenheim Fellowship in 1935 After Last Book | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/listing-for-koppers-bonds.html | Listing for Koppers Bonds | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/phillies-conquer-cards-in-11th-64-overcome-40-lead-built-by-mizes.html | PHILLIES CONQUER CARDS IN 11TH, 6-4; Overcome 4-0 Lead Built by Mize's Two Doubles and Triple at St. Louis PEARSON EXCELS IN BOX Allows One Hit in 5 Innings as Relief Hurler -- Gornicki and Grodzicki Dropped | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/an-invasion-rehearsal.html | AN INVASION REHEARSAL? | True | By Hanson W. Baldwin | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/mayor-in-new-role-bids-aides-assure-city-food-supply-defense-orders.html | MAYOR IN NEW ROLE BIDS AIDES ASSURE CITY FOOD SUPPLY; Defense Orders for All Other Bureaus to Follow, He Says, as He Goes Into Action ROOSEVELT OUTLINES AIM Active Cooperation of All Is Key Factor in Dealing With Emergency, He Declares KEEP FOOD MOVING, MAYOR BIDS AIDES THE CHIEF OF UNITED STATES CIVILIAN DEFENSE | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/musical-benefit-tonight-heifetz-rubinstein-and-ruth-draper-to-give.html | MUSICAL BENEFIT TONIGHT; Heifetz, Rubinstein and Ruth Draper to Give Program | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/metro-reported-to-have-bought-red-hot-and-blue-rookies-on-parade.html | Metro Reported to Have Bought 'Red, Hot and Blue' -- 'Rookies on Parade' Opens at Criterion | True | By Douglas W. Churchillspecial To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/to-address-nrdga-dinner.html | To Address NRDGA Dinner | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/philbin-ellis.html | Philbin -- Ellis | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/churchill-parries-questions-on-hess-prime-minister-tells-house-of.html | CHURCHILL PARRIES QUESTIONS ON HESS; Prime Minister Tells House of Commons He Is Not Yet Ready to Talk on Issue | True | By David Andersonwireless To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/parkway-fears-discounted-proposed-changes-in-bronx-river-road.html | Parkway Fears Discounted; Proposed Changes in Bronx River Road Viewed as Restoration | True | GILMORE D. CLARKE. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/alan-r-fullarton-member-of-j-p-morgan-foreign-department-for-40.html | ALAN R. FULLARTON; Member of J. P. Morgan Foreign Department. for 40 Years | True | peote3 to N YORK ['zlS. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/davidson-sculptor-married-in-caracas-weds-miss-florence-g-lucius.html | DAVIDSON, SCULPTOR, MARRIED IN CARACAS; Weds Miss Florence G. Lucius, Painter, a Childhood Friend | True | Special Cable to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/reds-6-in-ninth-stop-braves-96-f-mccormicks-3run-homer-caps-rally.html | REDS' 6 IN NINTH STOP BRAVES, 9-6; F. McCormick's 3-Run Homer Caps Rally That Brings 3d Victory in Row | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/sells-wappingers-falls-estate.html | Sells Wappingers Falls Estate | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/voronoff-seeks-residence-here.html | Voronoff Seeks Residence Here | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/chinese-flatly-deny-shansi-annihilation-report-gaining-upper-hand.html | CHINESE FLATLY DENY SHANSI 'ANNIHILATION'; Report Gaining Upper Hand -- List Heavy Japanese Losses | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/edward-fitzgerald.html | EDWARD FITZGERALD | True | Special to T NEW YOR T. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/legality-of-act-stressed.html | Legality of Act Stressed | True | By Telephone To the New Yokr Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/marital-mixup-here-with-clipper-proxywed-couple-meet-when-atlantic.html | MARITAL MIX-UP HERE WITH CLIPPER; Proxy-Wed Couple Meet When Atlantic Arrives, but Bride Spends Night on 'Island' | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/news-of-markets-in-european-cities-london-stocks-are-quiet-but.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Stocks Are Quiet but Firmness Is Again Noted in Shipping Shares IRREGULARITY IN BERLIN List Holds Within Range of About 2 Points -- Reaction Hits Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/conferences-this-week-to-decide-action-on-ceilings-for-nickel.html | Conferences This Week to Decide Action On Ceilings for Nickel, Copper, Brass Scrap | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/how-to-tap-wires-is-shown-at-trial-exphone-operator-for-sec.html | HOW TO TAP WIRES IS SHOWN AT TRIAL; Ex-Phone Operator for SEC Demonstrates Technique at Switchboard in Court | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/italian-governor-to-rule-dalmatia-giuseppe-bastianini-former-london.html | ITALIAN GOVERNOR TO RULE DALMATIA; Giuseppe Bastianini, Former London Envoy, Named -- Step Replaces Incorporation 3 PROVINCES ARE CREATED Gayda Calls Acquisition a '5th Shore' -- Says Naval Peril Is Eliminated | True | By Telephone To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/must-drop-cosmetic-claims.html | Must Drop Cosmetic Claims | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/brookings-gives-funds.html | Brookings Gives Funds | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/vast-aluminum-need-is-outlined-rj-reynolds-says-1500000000-pounds.html | VAST ALUMINUM NEED IS OUTLINED; R.J. Reynolds Says 1,500,000,000 Pounds Yearly Is Required to Beat Axis ALABAMA PLANT IS OPEN Six Months Record Achieved -- New Company Offers to Take Over U.S. Mills | True | By W.h. Lawrencespecial To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/capt-roosevelt-active-he-says-greek-king-gave-him-many-ideas-for.html | CAPT. ROOSEVELT ACTIVE; He Says Greek King Gave Him Many Ideas for Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/ford-men-to-pick-their-union-today-elaborate-preparations-are-made.html | FORD MEN TO PICK THEIR UNION TODAY; Elaborate Preparations Are Made to Record the Votes of the 80,000 Workers FEW TO BALLOT AT A TIME All Interests Will Be on Hand at Polls to Guard Against Possibility of Fraud | True | By Louis Starkspecial To the York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/marine-concern-acquires-bayonne-waterfront-land.html | Marine Concern Acquires Bayonne Waterfront Land | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/medical-librarians-to-meet.html | Medical Librarians to Meet | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/miss-lydia-m-hadden-plans-her-marriage-will-be-bride-of-a-brewster.html | MISS LYDIA M. HADDEN PLANS HER MARRIAGE; Will Be Bride of A. Brewster Lawrence Jr. on June 9 | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/manhattan-sales-cover-wide-area-several-corner-parcels-go-into-new.html | MANHATTAN SALES COVER WIDE AREA; Several Corner Parcels Go Into New Hands in Deals Scattered Over City 9TH AVE. BUILDING TRADED Investor Gets Structure at 34th Street Intersection, Assessed at $110,000 | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/japanese-sugar-output-off.html | Japanese Sugar Output Off | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/defense-readiness-urged-on-women-club-federation-called-on-to-take.html | DEFENSE READINESS URGED ON WOMEN; Club Federation Called On to Take Active Part to Curb Price Fluctuations PRESIDENT'S STEP HAILED Members Asked to Take Short Vacations and Not to Close Clubs This Summer | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/pigeon-poisoner-is-fined-building-superintendent-guilty-of.html | PIGEON POISONER IS FINED; Building Superintendent Guilty of Distributing Deadly Grain | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/musto-thompson-draw-14000-see-heavyweight-battle-through-hard.html | MUSTO, THOMPSON DRAW; 14,000 See Heavyweight Battle Through Hard 10-Rounder | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/to-study-pest-control-du-pont-completes-new-building-to-push.html | TO STUDY PEST CONTROL; Du Pont Completes New Building to Push Research in Field | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/books-authors.html | Books -- Authors | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/richard-springs-jr-to-wed-clare-weber-ceremony-at-mt-kisco-home-of.html | RICHARD SPRINGS JR. TO WED CLARE WEBER; Ceremony at Mt. Kisco Home of Bride-Elect June 7 | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/treasury-figures-leave-tax-leeway-proposed-rates-on-corporation-and.html | TREASURY FIGURES LEAVE TAX LEEWAY; Proposed Rates on Corporation and Individual Incomes to Get $2,617,000,000 More EXCISE PLAN ACE IN HOLE Disney Protests Against Two Witnesses at the Hearing as Representatives of Reds | True | By Henry N. Dorrisspecial To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/brig-gen-c-s-lincoln-won-the-distinguished.html | BRIG. GEN. C. S. LINCOLN; Won the Distinguished | True | Service .:i:' ,jwo??.: | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/london-paper-urges-us-to-enter-the-war-at-once.html | London Paper Urges U.S. To Enter the War at Once | True | Special Cable to THE NEW YORK TIMES. | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/zone-change-fought-by-park-commission-long-island-group-protests.html | ZONE CHANGE FOUGHT BY PARK COMMISSION; Long Island Group Protests Sperry Defense Project | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/wedding-date-set-by-miss-de-forest-to-become-bride-of-douglas.html | WEDDING DATE SET BY MISS DE FOREST; To Become Bride of Douglas Williams June 21 -- Bishop Manning Will Officiate SIX ATTENDANTS CHOSEN Mrs. C.H. Mills Jr. and Frances Noyes Will Be the Matron and Maid of Honor | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/louisville-drops-powell.html | Louisville Drops Powell | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/lois-gordon-betrothed-san-francisco-girl-to-be-married-to-stryker.html | LOIS GORDON BETROTHED; San Francisco Girl to Be Married to Stryker Warren in Summer | True | Wireless to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/johnson-of-red-sox-sets-back-tigers-42-snaps-fivegame-losing-streak.html | JOHNSON OF RED SOX SETS BACK TIGERS, 4-2; Snaps Five-Game Losing Streak of Team, Giving Four Hits | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/gallagher-case-to-jury-today.html | Gallagher Case to Jury Today | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/holds-last-classes-nyu-architectural-school-is-optimistic-over.html | HOLDS LAST CLASSES; N.Y.U. Architectural School Is Optimistic Over Continuance | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/thomas-h-pemberton.html | THOMAS H. PEMBERTON | True | Special to TIE NEW YoEF. TZEES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/harness-horses-arriving-westbury-expects-350-for-meet-beginning.html | HARNESS HORSES ARRIVING; Westbury Expects 350 for Meet Beginning Next Wednesday | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/west-side-dwelling-leased.html | West Side Dwelling Leased | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/assails-roosevelt-aides-kelland-says-nation-should-clean-house.html | ASSAILS ROOSEVELT AIDES; Kelland Says Nation Should Clean House Before Any War Step | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/blind-bowlers-in-test-42-at-lighthouse-open-a-weeks-tournament.html | BLIND BOWLERS IN TEST; 42 at Lighthouse Open a Week's Tournament | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/surrenders-for-deportation.html | Surrenders for Deportation | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/japan-marks-soviet-tie-pact-ratification-papers-are-exchanged-with.html | JAPAN MARKS SOVIET TIE; Pact Ratification Papers Are Exchanged With Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/mauriello-stops-oboyne-knocks-out-hub-boxer-in-second-round-at.html | MAURIELLO STOPS O'BOYNE; Knocks Out Hub Boxer in Second Round at Coliseum | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/wayne-morris-engaged.html | Wayne Morris Engaged | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/japanese-assail-hulls-trade-view-press-says-us-and-britain-killed.html | JAPANESE ASSAIL HULL'S TRADE VIEW; Press Says U.S. and Britain Killed Free Trade and the Freedom of the Seas OUR PROTECTION STRESSED Tokyo Stocks Rise Because of Belief Roosevelt Will Not Enter War in Broadcast | True | By Otto D. Tolischuswireless To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/export-curb-hits-philippines-hemp-japanese-producers-affected-most.html | EXPORT CURB HITS PHILIPPINES HEMP; Japanese Producers Affected Most by Anti-Axis Control System Congress Voted IRON MINING HALT IS SEEN Japan Is Only Market for the Ore -- Navy May Use Ships to Help Enforcement | True | Wireless to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/machine-tool-shipments-up.html | Machine Tool Shipments Up | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/program-offered-to-widen-trading-plan-as-adopted-at-a-meeting-of.html | PROGRAM OFFERED TO WIDEN TRADING; Plan as Adopted at a Meeting of Stock Exchange Partners Favors Associate Members ALSO URGES HIGHER FEES Broadening of the Listings Is Suggested -- Two Aides of SEC Attend Session | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/la-guardia-has-3-posts-in-addition-to-mayors-job.html | La Guardia Has 3 Posts In Addition to Mayor's Job | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/mouse-halts-court-case-gnaws-so-noisily-on-reporters-shoe-judge.html | MOUSE HALTS COURT CASE; Gnaws So Noisily on Reporter's Shoe Judge Calls Recess | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/elizabeth-knapp-to-be-wed-june-7-marriage-to-frederic-h-lassiter.html | ELIZABETH KNAPP TO BE WED JUNE 7; Marriage to Frederic H. Lassiter Will Take Place in Islip | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/william-austi_____n-wood-i-exhead-of.html | WILLIAM..: AUSTI_____N WOOD; I Ex-Head of | True | Boston Consolidated | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/us-support-for-bolivia-spurred-by-hemisphere-defense-needs-aid-for.html | U.S. Support for Bolivia Spurred By Hemisphere Defense Needs; Aid for Air and Land Transport Is Related to General Program -- Metals Vital Item -- Civil Leaders Want Our Backing | True | By Harold Callenderby Air Mail To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/ask-2d-delay-for-harmon-parents-of-football-star-file-affidavits-of.html | ASK 2D DELAY FOR HARMON; Parents of Football Star File Affidavits of Dependency | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/cio-calls-strike-on-carborundum-plant-makes-abrasives-used-in.html | C.I.O. CALLS STRIKE ON CARBORUNDUM; Plant Makes Abrasives Used in 'Practically Every' Arms Factory in the Nation | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/tobin-sings-praise-of-army-drivers-colonel-of-old-7th-at-camp.html | TOBIN SINGS PRAISE OF ARMY DRIVERS; Colonel of Old 7th at Camp Stewart Cites Importance of Truck Mobility AID ANTI-AIRCRAFT UNITS 207th Regiment to Have Total of 340 Vehicles When It Is Fully Equipped | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/us-protects-britons-several-join-americans-in-our-legation-in-iraqi.html | U.S. PROTECTS BRITONS; Several Join Americans in Our Legation in Iraqi Capital | True | Special to THE NEW YORK TIMES. | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/joe-gedeon.html | JOE GEDEON | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/refined-sugar-statistics-deliveries-in-4-months-increase-but-stocks.html | REFINED SUGAR STATISTICS; Deliveries in 4 Months Increase, but Stocks Decrease | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/war-held-job-far-experts-senator-tafts-recent-remarks-draw-a-reply.html | War Held Job far Experts; Senator Taft's Recent Remarks Draw a Reply From College Professor | True | L.V. HEILBRUNN. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/in-the-nation-economy-gets-a-rather-unimpressive-start.html | In The Nation; 'Economy' Gets a Rather Unimpressive Start | True | By Arthur Krock | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/bronx-houses-traded-morris-ave-apartment-and-secor-ave-dwelling.html | BRONX HOUSES TRADED; Morris Ave. Apartment and Secor Ave. Dwelling Sold | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/flynn-recovers-from-illness.html | Flynn Recovers From Illness | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/iceland-act-blow-to-danish-people-unanimity-of-the-resolution-to.html | ICELAND ACT BLOW TO DANISH PEOPLE; Unanimity of the Resolution to End Union of Countries Causes Sorrow | True | By Telephone To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/large-retailers-balking-at-tight-furniture-terms.html | Large Retailers Balking At Tight Furniture Terms | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/phillips-named-captain-chosen-to-lead-princeton-track-team-coach.html | PHILLIPS NAMED CAPTAIN; Chosen to Lead Princeton Track Team -- Coach Geis Honored | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/house-votes-bill-to-give-roosevelt-power-over-ships-sends-to-senate.html | HOUSE VOTES BILL TO GIVE ROOSEVELT POWER OVER SHIPS; Sends to Senate Measure for Control of Cargoes, Rates, Movements of Vessels CURB ON IMPORTS SOUGHT Move Is Principally Designed to Push Defense -- Republican Red Sea Ban Is Defeated HOUSE VOTES BILL FOR SHIP CONTROL | True | By James B. Restonspecial To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/edward-madigan.html | EDWARD' MADIGAN | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/strikers-on-coast-meet-on-returning-hear-plea-by-olson-with-vote.html | STRIKERS ON COAST MEET ON RETURNING; Hear Plea by Olson, With Vote Due Under Threat of March Through Pickets Today FREY SETS WORK HOUR To lead Men Through Gates This Morning if Peace Fails -- Navy in Appeal | True | By Foster Haileyspecial To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/jersey-building-plans-up-industrial-structures-in-april-made-22year.html | JERSEY BUILDING PLANS UP; Industrial Structures in April Made 22-Year Gain | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/back-bishop-on-aid-to-britain.html | Back Bishop on Aid to Britain | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/we-can-be-driven-to-war-so-mrs-roosevelt-remarks-in-an-interview-in.html | 'WE CAN BE DRIVEN TO WAR'; So Mrs. Roosevelt Remarks in an Interview in Maine | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/germanhungarian-pact-begins.html | German-Hungarian Pact Begins | True | By Telephone To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/donald-cook-honored-new-york-academy-to-award-medal-for-acting-in.html | DONALD COOK HONORED; New York Academy to Award Medal for Acting in 'Claudia' | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/british-losses-termed-heavy.html | British Losses Termed Heavy | True | | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/rayon-factory-for-chile.html | Rayon Factory for Chile | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/duke-of-aosta-will-get-gold-medal-for-bravery.html | Duke of Aosta Will Get Gold Medal for Bravery | True | By the United Press. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/hungary-lifts-exit-visa-ban.html | Hungary Lifts Exit Visa Ban | True | By Telephone To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/ghost-writer-gets-suspended-term-college-thesis-seller-wins-praise.html | GHOST WRITER GETS SUSPENDED TERM; College Thesis Seller Wins Praise for Saying He Is Eager for Army Service | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/utility-to-redeem-3421000-of-bonds-southwestern-public-service-in.html | UTILITY TO REDEEM $3,421,000 OF BONDS; Southwestern Public Service in Equitable Life Deal for 3 3/4s to Replace 6s | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/action-called-for.html | Action Called For | True | HARRISON BLAKE. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/paris-press-is-hostile-nazicontrolled-editors-have-similar-attacks.html | PARIS PRESS IS HOSTILE; Nazi-Controlled Editors Have Similar Attacks on U.S. Envoy | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/miss-sally-v-dake-engaged-to-marry-mamaroneck-girl-to-become-bride.html | MISS SALLY V. DAKE ENGAGED TO MARRY; Mamaroneck Girl to Become Bride of Lieut. Will R. Ray, U.S. Army Air Corps | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/82300000-of-defense-savings-bonds-sold-in-this-district-from-may-1.html | $82,300,000 of Defense Savings Bonds Sold In This District From May 1 to May 17 | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/the-fivetailed-dog.html | THE FIVE-TAILED DOG | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/mercedes-marlowe-gets-divorce.html | Mercedes Marlowe Gets Divorce | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/heads-savings-bank-forum.html | Heads Savings Bank Forum | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/berlin-regrets-sackett-death.html | Berlin Regrets Sackett Death | True | By Telephone To the Iew Yo'. Ties. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/lane-in-budapest-en-route-to-us-other-americans-also-arrive-there.html | LANE, IN BUDAPEST, EN ROUTE TO U.S.; Other Americans Also Arrive There From Belgrade | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/railroad-head-buys-home.html | Railroad Head Buys Home | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/canadian-exports-rise-increases-for-april-and-first-four-months-of.html | CANADIAN EXPORTS RISE; Increases for April and First Four Months of 1941 Shown | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/offerings-after-market-deals-in-owensillinois-glass-and-american.html | OFFERINGS AFTER MARKET; Deals in Owens-Illinois Glass and American Cyanamid | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/war-condition-set-by-turkish-paper-editor-says-intervention-will.html | WAR CONDITION SET BY TURKISH PAPER; Editor Says Intervention Will Come if Germans Occupy Syrian Territory ENCIRCLEMENT IS FEARED Writer Holds It Is Vital to Keep Contact With Allies and Outside World | True | By C.l. Sulzbergerspecial Broadcast To the New York Times. | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/james-edmund-lawrence.html | JAMES EDMUND LAWRENCE | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/vote-news-agency-despite-curb-fear-senators-in-a-party-split-give.html | VOTE NEWS AGENCY DESPITE CURB FEAR; Senators in a Party Split Give Permanent Status to Office of Government Reports WIDE POWERS QUESTIONED Norris Says the Bill Contains Germ of 'Ugly Departure' in Federal Methods | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/art-museum-gets-a-rockefeller-gift-french-gothic-limestone-doorway.html | ART MUSEUM GETS A ROCKEFELLER GIFT; French Gothic Limestone Doorway Goes to the Cloisters | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/martin-bombers-attack.html | Martin Bombers Attack | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/our-part-in-the-war.html | Our Part in the War | True | WILLIAM O. MORSE. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/athletics-topple-indians-again-65-sweep-3game-series-ferrick-saving.html | ATHLETICS TOPPLE INDIANS AGAIN, 6-5; Sweep 3-Game Series, Ferrick Saving Victory for Hadley -- Harder Is Beaten | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/william-h-burns-i-vice-president-of-the-chicago-i-rock-island.html | WILLIAM H. BURNS; i Vice President of the Chicago, I Rock Island & Pacific | True | Specla! to Tu N,=w YoaK TMUS. j | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/many-nazis-reported-in-finland.html | Many Nazis Reported in Finland | True | By Telephone To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/prices-of-crude-oil-advanced-10-cents-sinclair-shell-act-as.html | PRICES OF CRUDE OIL ADVANCED 10 CENTS; Sinclair, Shell Act as Standard Increases Gasoline | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/cubs-behind-lees-pitching-complete-sweep-of-3game-series-with.html | Cubs, Behind Lee's Pitching, Complete Sweep of 3-Game Series With Dodgers; BROOKLYN BEATEN BY 9-1 IN CHICAGO Dodgers Drop Fourth in Row, 6 Singles in 3-Run Fourth Marking Defeat of Higbe KIMBALL POUNDED IN 8TH Cubs Get 6 Tallies, Triple by Stringer Accounting for 3 -- Reese to Be Benched | True | By Roscoe McGowenspecial to The New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/gifts-of-1800000-made-by-ogden-mills-estate-tax-appraisal-lists.html | GIFTS OF $1,800,000 MADE BY OGDEN MILLS; Estate Tax Appraisal Lists $181,811 to Political Groups | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/jersey-invasion-is-expected-today-44th-division-is-ready-for-any.html | JERSEY 'INVASION' IS EXPECTED TODAY; 44th Division Is 'Ready for Any Eventuality' With Its 16,000 Men on Coast POWELL FEARS A TRAP He Orders Shift in Positions to Prepare Against an 'Unscheduled' Attack | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/irish-eating-brown-bread.html | Irish Eating Brown Bread | True | Special Cable to THE NEW YORK TIMES. | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/capt-collie-lost-in-action-at-sea-believed-to-have-been-on-the.html | CAPT. COLLIE LOST IN ACTION AT SEA; Believed to Have Been on the Liner Britannia Operating as Transport or Cruiser SERVED ON THE CALEDONIA Known From Bombay to Glasgow for His Yarns -- Answered Call of Sea at Age of 10 | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/utility-plans-test-of-ruling-by-sec-american-gas-and-electric-to.html | UTILITY PLANS TEST OF RULING BY SEC; American Gas and Electric to Fight Move to Line It With Electric Bond and Share OUTPUT UP 23% THIS YEAR Stockholders Are Told, However, That the Margin of Gain Will Fall Off Later | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/mediterranean-rates-up-london-underwriters-increase-charges-on.html | MEDITERRANEAN RATES UP; London Underwriters Increase Charges on Eastern Shipping | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/britain-and-reich-enjoy-an-air-lull-german-night-activity-causes.html | BRITAIN AND REICH ENJOY AN AIR LULL; German Night Activity Causes Some Casualties in East Midlands and Elsewhere NAZIS CLAIM SEVEN PLANES Damage to Royal Naval College and College of Surgeons Revealed by London | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/germany-is-vague-on-drive-in-crete-probability-of-attack-admitted.html | GERMANY IS VAGUE ON DRIVE IN CRETE; Probability of Attack Admitted -- Use of New Zealand Uniform Is Denied Absolutely 'DRESS REHEARSAL' SEEN Air-Borne Offensive Is Held Possible Test for Invasion of the British Isles | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/president-silent-on-foreign-policy-he-jokes-with-reporters-over.html | PRESIDENT SILENT ON FOREIGN POLICY; He Jokes With Reporters Over Suggestion He Planned to Send Message to Congress BUT MANY EXPECT MOVE Noninterventionist Again Urges Peace Talks by Neutrals -- Profits and Strikes Hit | True | By Turner Catledgespecial To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/army-opens-bids.html | Army Opens Bids | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/17-die-in-subcarpathian-floods.html | 17 Die in Sub-Carpathian Floods | True | By Telephone To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/tighter-alien-curb-urged-by-jackson-attorney-general-backs-hobbs.html | TIGHTER ALIEN CURB URGED BY JACKSON; Attorney General Backs Hobbs Bill to Create Board to Rule on Deportation 'VIGOROUS' POWER ASKED Round-Up of 500 in U.S. Held 'Wasted Effort' Unless Measure Is Passed | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/marblehead-purse-to-tragic-ending-wj-hirsch-colt-gains-easy-victory.html | MARBLEHEAD PURSE TO TRAGIC ENDING; W.J. Hirsch Colt Gains Easy Victory in Mile Contest at Suffolk Downs FANCY FREE RUNS SECOND Show Taken by Chance Yen -- Sisto Rides Winner Over the Route in 1:38 1/5 | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/easier-close-in-amsterdam.html | Easier Close In Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/valdina-groom-1st-at-lincoln-fields-3yearold-closes-with-rush-to.html | VALDINA GROOM 1ST AT LINCOLN FIELDS; 3-Year-Old Closes With Rush to Defeat War Minstrel -- Berger Rides Victor | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/reich-adds-benefits-to-health-insurance-extends-sick-pay-over-26.html | REICH ADDS BENEFITS TO HEALTH INSURANCE; Extends Sick Pay Over 26 Weeks -- Premiums Not Increased | True | By Telephone To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/school-to-readmit-3-draft-objectors-union-seminary-to-let-men-now.html | SCHOOL TO RE-ADMIT 3 DRAFT OBJECTORS; Union Seminary to Let Men Now in Jail Return, Coffin Says at Commencement 'COOPERATION' DEMANDED Bad Publicity for Institution Must Not Continue, Alumni Are Told by President | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/dobbie-named-maltas-governor.html | Dobbie Named Malta's Governor | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/florida-house-urges-convoys.html | Florida House Urges Convoys | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/florida-ship-canal.html | FLORIDA SHIP CANAL | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/mrs-wf-gibbs-heads-opera-guild-directors-of-the-metropolitan.html | MRS. W.F. GIBBS HEADS OPERA GUILD; Directors of the Metropolitan Affiliate Elect Her as Its First President | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/ecuador-farmer-dies-at-110.html | Ecuador Farmer Dies at 110 | True | Special Cable to IE7 Yo-TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/continued-terror-in-poland-charged-gestapo-accused-of-wanton-murder.html | CONTINUED TERROR IN POLAND CHARGED; Gestapo Accused of 'Wanton Murder' in Statement by Diplomatic Source | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/profit-for-eversharp-sales-65-per-cent-larger-than-year-ago.html | PROFIT FOR EVERSHARP; Sales 65 Per Cent Larger Than Year Ago, Stockholders Hear | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/wesleyan-victor-in-track-special-to-the-new-york-times.html | Wesleyan Victor in Track; Special to THE NEW YORK TIMES. | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/australia-adjusts-trade-accepts-reduced-exports-but-seeks-outlet-in.html | AUSTRALIA ADJUSTS TRADE; Accepts Reduced Exports, but Seeks Outlet in U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/miss-spalding-a-fiancee-will-be-married-to-benjamin-b-warfield-new.html | MISS SPALDING A FIANCEE; Will Be Married to Benjamin B. Warfield, New York Lawyer | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/have-surmounted-a-barrier-british-capture-euphrates-bridge.html | Have Surmounted a Barrier; BRITISH CAPTURE EUPHRATES BRIDGE | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/john-v-smith-i-drama-editor-of-journal-and-american-dies-suddenly-.html | JOHN V. SMITH; { I Drama Editor of Journal and { American Dies Suddenly { | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/philadelphia-hall-shut-to-lindbergh-academy-of-music-opposes.html | PHILADELPHIA HALL SHUT TO LINDBERGH; Academy of Music Opposes 'America First' Rally Thursday Night, May 29 ARENA MADE AVAILABLE To Make Speech Despite Row -- Charge of Suppression Is Made and Denied | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/dinner-to-honor-dr-ri-lloyd.html | Dinner to Honor Dr. R.I. Lloyd | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/bridges-testimony-called-irrelevant-government-objects-as-law-dean.html | BRIDGES TESTIMONY CALLED IRRELEVANT; Government Objects as Law Dean Tells of 'Good Unionist' | True | | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/mediation-board-acts.html | Mediation Board Acts | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/william-s-rowe-was-director-of-federal-reserve-bank-during-world.html | , WILLIAM S. ROWE; Was Director of Federal Reserve Bank. During World War | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/production-of-oil-increases-in-week-daily-average-of-3784450.html | PRODUCTION OF OIL INCREASES IN WEEK; Daily Average of 3,784,450 Barrels Is Rise of 28,350 -- Upturn in Kansas MOTOR FUEL STOCKS CUT Crude Oil Runs to Stills Off -- Refineries Drop Output to 88.7% of Capacity | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/contraband-items-in-zamzams-cargo-thirtythree-of-sixtyfour.html | CONTRABAND ITEMS IN ZAMZAM'S CARGO; Thirty-three of Sixty-four Categories of Goods Carried Are Banned by Nazis LUBRICATING OIL TOPS LIST Ambulance Unit Loses $100,000 Worth of Equipment -- 'No Implements of War' | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/serum-flown-to-jockey-hightshoe-ill-with-septicemia-brother-hurt-in.html | SERUM FLOWN TO JOCKEY; Hightshoe Ill With Septicemia -- Brother Hurt in Spill | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/oil-worries-buyers-allocation-feared-on-tanker-shortage-output-cut.html | OIL WORRIES BUYERS; Allocation Feared on Tanker Shortage, Output Cut | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/perry-retains-w-and-l-post.html | Perry Retains W. and L. Post | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/panama-controls-rice-acts-to-stabilize-price-move-on-sugar-forecast.html | PANAMA CONTROLS RICE; Acts to Stabilize Price -- Move on Sugar Forecast | True | Special Cable to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/new-concordat-expected-vatican-circles-predict-an-early-signing.html | NEW CONCORDAT EXPECTED; Vatican Circles Predict an Early Signing With Spain | True | By Telephone To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/defense-contracts-in-day-20196843-awards-to-many-companies-in-this.html | DEFENSE CONTRACTS IN DAY $20,196,843; Awards to Many Companies in This Area Are Listed in Washington BIG ORDNANCE ORDERS LET Consolidated Steel and Overland Will Supply Unspecified Equipment for $14,837,595 | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/george-obdyke.html | GEORGE OBDYKE | True | SPecial to T Izw YoaK Tmzs. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/cotton-rise-aided-by-mills-buying-persistent-purchasing-gives-a.html | COTTON RISE AIDED BY MILLS' BUYING; Persistent Purchasing Gives a Steady Tone to Market, With Hedge Sales on Scale Up PRICES GAIN 7 TO 10 POINTS New Orleans Operators Said to Be Moderate Sellers on the Advances | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/health-of-workers-is-held-vital-to-us-disabilities-greatest.html | HEALTH OF WORKERS IS HELD VITAL TO U.S.; Disabilities Greatest Hindrance to Defense, Dr. Parran Says | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/mrs-bertram-de-h-atwood.html | MRS. BERTRAM DE H. ATWOOD | True | Special to T lEw Yo | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/trial-in-prison-break-ordered.html | Trial in Prison Break Ordered | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/vaughans-homer-sinks-giants-75-blow-with-one-aboard-greets-melton.html | VAUGHAN'S HOMER SINKS GIANTS, 7-5; Blow With One Aboard Greets Melton to Cap 3-Run Pirate Uprising in the Seventh SCHUMACHER BATTED OUT Hal Starts Despite Blistered Thumb -- Handley, Fletcher Connect for Triples | True | By John Drebingerspecial To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/chicago-teachers-vote-for-ouster-5258-to-892-for-dropping-3-locals.html | CHICAGO TEACHERS VOTE FOR OUSTER; 5,258 to 892 for Dropping 3 Locals That Union Council Accused of Communism | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/debut-for-paramount-choral.html | Debut for Paramount Choral | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/villanova-downs-manhattan-by-41-woods-holds-jaspers-to-five-hits.html | VILLANOVA DOWNS MANHATTAN BY 4-1; Woods Holds Jaspers to Five Hits -- Jackette of Losers Touched for Nine Blows | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/elizabeth-black-prospective-bride-smith-alumna-is-betrothed-to.html | ELIZABETH BLACK PROSPECTIVE BRIDE; Smith Alumna Is Betrothed to Peter Archie Campbell, a Student at Harvard Law | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/fox-says-he-paid-27500-to-davis-bankrupt-film-producer-opens-case.html | FOX SAYS HE PAID $27,500 TO DAVIS; Bankrupt Film Producer Opens Case for Government Against Retired Federal Judge TALKS WITH JURIST TOLD Witness Testifies Defendant, Met Under Alias Here, Feared Bills Had Been Traced | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/high-school-class-of-7-enlists.html | High School Class of 7 Enlists | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/green-is-sure-of-victory.html | Green Is Sure of Victory | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/knox-to-speak-at-airport-will-take-part-in-bennett-field.html | KNOX TO SPEAK AT AIRPORT; Will Take Part in Bennett Field Acquisition Ceremony June 2 | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/lieut-mmahon-won-police-itoltor-member-of-research-staff-who-twice.html | LIEUT. M,MAHON, WON POLICE ItOltOR; .. , Member of Research Staff Who Twice 'Had "Received Commendation Dies CLEARED BOMB MYSTERY Splinters From Device Gave CluHe Was Wounded in France During War | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/protest-held-unlikely-but-washington-studies-case-of-sunken-liner.html | PROTEST HELD UNLIKELY; But Washington Studies Case of Sunken Liner -- Law Followed | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/plymouth-church-calls-new-pastor-dr-lw-fifield-of-seattle-is.html | PLYMOUTH CHURCH CALLS NEW PASTOR; Dr. L.W. Fifield of Seattle Is Invited to Serve in Historic Brooklyn Pulpit DR. S.J. DURKEE STEPS OUT Clergyman Chosen for Post Is Native of Michigan and Bible Study Leader | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/donovan-jessurun-draw.html | Donovan, Jessurun Draw | True | | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/clare-moran-wed-to-army-officer-boston-girl-becomes-bride-of-col-s.html | CLARE MORAN WED TO ARMY OFFICER; Boston Girl Becomes Bride of Col. S. Leroy Irwin in Rectory of Holy Cross Cathedral ATTENDED BY HER SISTER Breakfast Follows Ceremony -- Bridegroom Is a Son of Major General | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/norman-j-marshes-have-son.html | Norman J. Marshes Have Son | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/keishin-port-opened-japan-inaugurates-amalgamated-tokyoyokohama.html | KEISHIN PORT OPENED; Japan Inaugurates Amalgamated Tokyo-Yokohama Harbor | True | Wireless to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/chemical-strike-brief.html | Chemical Strike Brief | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/fire-damages-patchogue-inn.html | Fire Damages Patchogue Inn | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/rubber-quota-maintained-committee-sets-thirdquarter-figure-at-100.html | RUBBER QUOTA MAINTAINED; Committee Sets Third-Quarter Figure at 100% | True | Wireless to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/glubbs-death-denied-second-lawrence-in-eastern-desert-says-london.html | GLUBB'S DEATH DENIED; 'Second Lawrence' in Eastern Desert, Says London | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/trading-dormant-on-yarns-cloths-both-buyers-and-sellers-await-opacs.html | TRADING, DORMANT ON YARNS, CLOTHS; Both Buyers and Sellers Await OPACS Schedule -- Formal Conference Today SEEK CLAUSE TO BAR LOSS Gray Goods Users Would Insert Guarantee Against Being Hit by U.S. Price Moves | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/throng-in-newark-sees-board-sworn-discord-develops-at-once-as.html | THRONG IN NEWARK SEES BOARD SWORN; Discord Develops at Once as Villani Protests 'Unequal' Patronage Division HAGUE BEGINS 7TH TERM Jersey City Commission Then Renames All Officials -- Lyndhurst Organizes | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/2600-at-concert-to-assist-chinese-lily-pons-soloist-on-program-in.html | 2,600 AT CONCERT TO ASSIST CHINESE; Lily Pons Soloist on Program in Which Lin Yutang, Author, Speaks at Carnegie Hall FRANK LA FORGE AT PIANO Flute Obbligato to Selections of the Metropolitan Soprano Is Played by Frank Versaci | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/miss-orcutt-captures-third-straight-metropolitan-golf-association.html | Miss Orcutt Captures Third Straight Metropolitan Golf Association Tourney; RIDGEWOOD PLAYER TOPS FIELD WITH 77 Mrs. Untermeyer, With an 82, Runner-Up to Miss Orcutt in Shackamaxon Golf MISS WILD THIRD AT 83 Mrs. Limburg, With 86, Ties Miss La Junta White -- Net Award to Mrs. Klein | True | From a Staff Correspondent | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/withdraws-from-french-group.html | Withdraws From French Group | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/thomas-h-briggs.html | THOMAS H. BRIGGS | True | | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/betty-young-engaged-to-geza-robert-tinay-troth-to-member-of-the.html | BETTY YOUNG ENGAGED TO GEZA ROBERT TINAY; Troth to Member of the Quiet Birdman Club Announced | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/news-of-food-sale-of-creole-spiced-vinegar-new-to-city-aids-needy.html | NEWS OF FOOD; Sale of Creole Spiced Vinegar, New to City, Aids Needy Mountain Folk | True | By Jane Holt | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/italian-surrender-at-alagi-finished-duke-of-aosta-is-believed-to.html | ITALIAN SURRENDER AT ALAGI FINISHED; Duke of Aosta Is Believed to Have Been Last to Leave East African Fort MARTIN PLANES IN LIBYA Bombers From U.S. Are Said to Have Driven Back Nazis From Push Into Egypt | True | Special Cable to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/mrs-augusta-m-statzer.html | MRS. AUGUSTA M. STATZER | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/queens-college-paper-elects.html | Queens College Paper Elects | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/imports-of-gold-decline-figure-for-week-reported-to-be-half-of.html | IMPORTS OF GOLD DECLINE; Figure for Week Reported to Be Half of Recent Average | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/warns-of-new-controls-martin-of-opm-urges-business-to-cooperate-on.html | WARNS OF NEW CONTROLS; Martin of OPM Urges Business to Cooperate on Priorities | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/german-agents.html | GERMAN AGENTS | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/urge-roosevelt-bar-war-students-at-notre-dame-sign-petition.html | URGE ROOSEVELT BAR WAR; Students at Notre Dame Sign Petition Recalling Pledge | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/myers-talks-to-alumni-boston-college-football-coach-attends-dinner.html | MYERS TALKS TO ALUMNI; Boston College Football Coach Attends Dinner Here | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/italians-report-gain.html | Italians Report Gain | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/nazi-warned-on-uniforms.html | Nazi Warned on Uniforms | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/goggin-replaces-snead-in-goodall-tournament.html | Goggin Replaces Snead In Goodall Tournament | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/nyac-games-june-7-entries-close-may-31-for-meet-at-travers-island.html | N.Y.A.C. GAMES JUNE 7; Entries Close May 31 for Meet at Travers Island | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/commerce-keeps-honors-in-track-totals-48-12-points-although.html | COMMERCE KEEPS HONORS IN TRACK; Totals 48 1/2 Points, Although Annexing Only One First in Open P.S.A.L. Group TEXTILE TEAM RUNNER-UP Also Takes Novice Laurels in Manhattan Meet -- Valentine Wins 100 and Broad Jump | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/our-peacetime-casualty-list.html | Our Peacetime Casualty List | True | ERNEST M. BRISTOL. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/mayor-warns-murray-on-strike-as-cio-acts-to-aid-transit-men-la.html | Mayor Warns Murray on Strike As C.I.O. Acts to Aid Transit Men; LA GUARDIA WARNS MURRAY ON STRIKE | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/elected-at-manhattan-leaders-of-various-classes-are-chosen-by.html | ELECTED AT MANHATTAN; Leaders of Various Classes Are Chosen by Students | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/foundry-accord-reached.html | Foundry Accord Reached | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/new-bank-in-federal-reserve.html | New Bank in Federal Reserve | True | | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/george-griffith-orme-eastern-freight-agent-for-thei-r-toedo.html | GEORGE GRIFFITH ORME; ..Eastern 'Freight Agent for thel r To,edo, Poor!aWestern i | True | Specml to T N=W Yonz TS. I | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/powell-held-in-high-bail-son-of-city-official-accused-as-union.html | POWELL HELD IN HIGH BAIL; Son of City Official Accused as Union 'Strong-Arm Man' | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/white-sox-triumph-52-lee-notching-fourth-victory-holds-senators-to.html | WHITE SOX TRIUMPH, 5-2; Lee, Notching Fourth Victory, Holds Senators to 6 Hits | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/new-schools-at-which-ceremonies-will-be-held-friday.html | NEW SCHOOLS AT WHICH CEREMONIES WILL BE HELD FRIDAY | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/nuptials-planned-by-miss-temple-will-be-bride-in-september-of-h.html | NUPTIALS PLANNED BY MISS TEMPLE; Will Be Bride in September of H. Warren Roos, a Graduate of the Peddie School | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/don-budge-to-marry-may-26.html | Don Budge to Marry May 26 | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/clinton-gains-psal-net-final.html | Clinton Gains P.S.A.L. Net Final | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/pvt-cudahy-balks-wifes-suit.html | Pvt. Cudahy Balks Wife's Suit | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/new-traffic-action-pledged-by-morris-3d-fusion-administration-will.html | NEW TRAFFIC ACTION PLEDGED BY MORRIS; '3d Fusion Administration' Will Take Steps, He Says | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/port-traffic-here-gains-despite-war-2000000-exports-in-year-are.html | PORT TRAFFIC HERE GAINS DESPITE WAR; $2,000,000 Exports in Year Are Largest Since 1920, Port Authority Reports LATIN-AMERICAN TRADE UP Imports From Europe Off, but Rise of $140,000,000 Shown in Goods From Asia | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/13-princeton-gardens-will-be-shown-today-opened-to-public-as.html | 13 PRINCETON GARDENS WILL BE SHOWN TODAY; Opened to Public as Benefit for British War Relief | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/failures-drop-in-4-lines-retailing-was-only-division-with-increase.html | FAILURES DROP IN 4 LINES; Retailing Was Only Division With Increase in Week | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/squirrel-delays-trains-causes-shortcircuit-fire-and-own-death-on.html | SQUIRREL DELAYS TRAINS; Causes Short-Circuit, Fire and Own Death on New Haven Line | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/up-and-guild-sign-contract.html | UP and Guild Sign Contract | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/cocoa-trading-watched-exchange-here-to-consider-control-of.html | COCOA TRADING WATCHED; Exchange Here to Consider Control of Speculation | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/vote-machine-bids-for-hudson-ordered-jersey-board-acts-despite-the.html | VOTE MACHINE BIDS FOR HUDSON ORDERED; Jersey Board Acts Despite the Governor's Objection | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/jenkins-angott-to-box-for-title-commission-sanctions-fight-to-be.html | JENKINS, ANGOTT TO BOX FOR TITLE; Commission Sanctions Fight to Be Held in Garden Ring on Sept. 5 CHRISTOFORIDIS IN SHAPE Ends Training for Lesnevich Bout Tomorrow -- Spoldi to Meet Bisagno Monday | True | | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/exchange-for-bond-club-books-to-open-for-feature-of-annual-field.html | EXCHANGE FOR BOND CLUB; Books to Open for Feature of Annual Field Day | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/archbishop-to-dedicate-school.html | Archbishop to Dedicate School | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/hague-is-reelected-mayor.html | Hague Is Re-elected Mayor | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/bergeret-to-inspect-defense.html | Bergeret to Inspect Defense | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/magazine-endorses-american-crusade-saturday-evening-post-says-it.html | MAGAZINE ENDORSES 'AMERICAN CRUSADE'; Saturday Evening Post Says It Accepts Reality on Hitler | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/new-airmail-stamps-due-soon.html | New Air-Mail Stamps Due Soon | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/larson-elkins-cue-victors.html | Larson, Elkins Cue Victors | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/vicious-dog-is-found-animal-that-bit-boy-turns-out-to-be-2monthold.html | 'VICIOUS DOG' IS FOUND; Animal That Bit Boy Turns Out to Be 2-Month-Old Pup | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/bull-burkholder.html | Bull -- Burkholder | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/william-h-allen-assistant-to-controller-of-thei-new-york-life.html | WILLIAM H. ALLEN; Assistant to Controller of theI New York Life Insurance Co. I | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/heider-jones.html | Heider -- Jones | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/seton-hall-jayvees-win-shut-out-brooklyn-college-cubs-by-100-behind.html | SETON HALL JAYVEES WIN; Shut Out Brooklyn College Cubs by 10-0 Behind Neuman | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/walsey-assails-accuser-as-liar-outburst-at-solomon-trial-follows.html | WALSEY ASSAILS ACCUSER AS 'LIAR'; Outburst at Solomon Trial Follows Lawyer's Charge He Did Not Pay Gambling Loss ALLEGES BLACKMAIL PLOT Makes Curt Answer When the Defense Lawyers Bring Name of Woman Into Case | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/wildcat-strike-ends.html | "Wildcat Strike" Ends | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/bennett-beats-fiorello-chicago-welterweight-victor-in-broadway.html | BENNETT BEATS FIORELLO; Chicago Welterweight Victor in Broadway Arena Bout | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/birdie-par-on-same-hole.html | Birdie, Par on Same Hole | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/mrs-harold-p-mills.html | MRS. HAROLD P. MILLS | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/dr-eugene-hurd-operated-on-more-than-31000-soldiers-in-the-world.html | DR. EUGENE HURD; Operated on More Than 31,000 Soldiers in the World War | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/walter-e-frew.html | WALTER E. FREW | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/wins-fellowship-second-time.html | Wins Fellowship Second Time | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/mrs-james-h-colfelt-hostess.html | Mrs. James H. Colfelt Hostess | True | | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/public-to-see-television-first-regular-showing-in-a-film-theatre-to.html | PUBLIC TO SEE TELEVISION; First Regular Showing in a Film Theatre to Be in Rialto | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/pittsburgh-places-1750000-of-bonds-glore-forgan-syndicate-gets.html | PITTSBURGH PLACES $1,750,000 OF BONDS; Glore, Forgan Syndicate Gets Securities on a Bid of 100.345 for 1 1/2s | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/buy-fair-diamond-display.html | Buy Fair Diamond Display | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/population-density-up-now-442-per-square-mile.html | Population Density Up; Now 44.2 Per Square Mile | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/red-cross-birthday.html | RED CROSS BIRTHDAY | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/thanksgiving-goes-back-to-old-date-in-42-president-says-change-did.html | Thanksgiving Goes Back to Old Date in '42; President Says Change Did Not Boom Trade | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/limit-is-increased-on-defense-loans-state-banking-board-clarifies.html | LIMIT IS INCREASED ON DEFENSE LOANS; State Banking Board Clarifies Ruling on Assignments of Claims Against U.S. ADVANCES NEAR BILLION A.B.A. Reports on Survey of 500 Banks Which Have Made Armament Commitments | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/wauseka_-e__-0-c0asti-excarlisle-indian-trickster-ofi-the-football.html | WAUSEKA _.E__0. C0ASTI; Ex-Carlisle Indian Trickster ofI the Football Field I | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/eire-to-get-food-but-no-us-arms-president-announces-2-ships-will-be.html | EIRE TO GET FOOD, BUT NO U.S. ARMS; President Announces 2 Ships Will Be Sold to Transport Edibles for Civilians WEAPONS IF THEY FIGHT Roosevelt Indicates Ireland Can Obtain Munitions Only by Joining War on Axis | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/president-reduces-wpa-by-109000000-asks-886-million-of-congress.html | PRESIDENT REDUCES WPA BY $109,000,000; Asks 886 Million of Congress, Against Budget's 995 Million -- Calls Job Gain Limited PRESIDENT REDUCES WPA BY $109,000,000 | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/rev-d-p-archdeacon.html | REV. d. P. ARCHDEACON, | True | special to 'Frm le Yo T2&ES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/denmark-is-notified.html | Denmark Is Notified | True | Special Cable to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/columbia-fellowships-20-women-and-85-men-receive-study-grants-for.html | COLUMBIA FELLOWSHIPS; 20 Women and 85 Men Receive Study Grants for 1941-42 | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/hull-firm-in-talk-to-vichy-diplomat-bluntly-tells-henryhaye-of.html | HULL FIRM IN TALK TO VICHY DIPLOMAT; Bluntly Tells Henry-Haye of World's Belief That France Is in German Camp HULL FIRM IN TALK TO VICHY DIPLOMAT | True | By Bertram D. Hulenspecial To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/anne-lindbergh-warns-us-of-war-danger-reaffirms-her-stand-against.html | Anne Lindbergh Warns U.S. of War Danger; Reaffirms Her Stand Against Aiding Britain | True | | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/forms-buyers-service-chicago-apparel-group-moves-to-expand-trade.html | FORMS BUYERS SERVICE; Chicago Apparel Group Moves to Expand Trade Facilities | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/becomes-a-vice-president-of-empire-trust-company.html | Becomes a Vice President Of Empire Trust Company | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/british-at-cairo-confident.html | British at Cairo Confident | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/managua-forms-antinazi-youth.html | Managua Forms Anti-Nazi Youth | True | Special Cable to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/opens-architectural-display.html | Opens Architectural Display | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/concert-to-aid-music-school.html | Concert to Aid Music School | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/theatre-group-gives-up-coast-producers-of-meet-the-people-file-in.html | THEATRE GROUP GIVES UP; Coast Producers of 'Meet the People' File in Bankruptcy | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/italy-bans-public-sale-of-cereals.html | Italy Bans Public Sale of Cereals | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/bollesveteran-of-yales-races-for-40-years-was-stakeboat-man-in.html | BOLLES-VETERAN OF YALE'S RACES; For 40 Years Was Stakeboat Man in C;nte'sts With Harvard -- Dies Near New* London' SUCCEEDED' His' FATIEF Had Part Since First Race in 1878 -- His Place Taken by Own Son William | True | Special to T, Nzvr Y(R TrEs. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/jersey-city-victor-over-newark-6-to-1-feldman-holds-bears-to-five.html | JERSEY CITY VICTOR OVER NEWARK, 6 TO 1; Feldman Holds Bears to Five Hits in Night Game | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/diamond-ring-donated-to-help-a-british-child.html | Diamond Ring Donated To Help a British Child | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/death-rate-in-city-2d-lowest-of-year-dropped-to-98-a-1000-last-week.html | DEATH RATE IN CITY 2D LOWEST OF YEAR; Dropped to 9.8 a 1,000 Last Week -- Infant Mortality at 32.9 | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/new-york-women-graduated-as-defense-mechanics.html | NEW YORK WOMEN GRADUATED AS DEFENSE MECHANICS | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/closing-date-set-for-tobacco-road-management-insists-the-final.html | CLOSING DATE SET FOR 'TOBACCO ROAD'; Management Insists the Final Performance Will Take Place on May 31 COWARD HAS A NEW PLAY 'Lady in the Dark' Tickets Will Go on Sale for Opening of Autumn Season | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/president-urges-bill-for-pipeline-letter-to-speaker-says-it-is-the.html | PRESIDENT URGES BILL FOR PIPELINE; Letter to Speaker Says It Is 'the One Means to Relieve' Possible Oil Shortage HITS AT RESTRICTED USE He Asserts Proposal to Speed Delivery to Mid-Atlantic 'Is of First Importance' | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/quits-democratic-rights-post.html | Quits Democratic Rights Post | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/rotc-fete-at-fordham-annual-demonstration-to-be-held-on-campus.html | R.O.T.C. FETE AT FORDHAM; Annual Demonstration to Be Held on Campus Today | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/bankers-of-2-states-to-meet-this-week-pennsylvania-and-jersey.html | BANKERS OF 2 STATES TO MEET THIS WEEK; Pennsylvania and Jersey Groups Plan Annual Conventions | True | Special to THE NEW YORK TIMES. | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/financial-markets-expected-revision-in-steel-pricefreezing-order.html | FINANCIAL MARKETS; Expected Revision in Steel Price-Freezing Order Brings Rally in Stocks and Heavier Trading | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/simplification-ruling-hit-commonwealth-and-southern-would-take-up.html | SIMPLIFICATION RULING HIT; Commonwealth and Southern Would Take Up Physical Value | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/3-named-as-town-hall-trustees.html | 3 Named as Town Hall Trustees | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/10000-given-to-palestine.html | $10,000 Given to Palestine | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/ford-v8-price-up-15-company-develops-new-six-for-sale-at-former.html | FORD V-8 PRICE UP $15; Company Develops New Six for Sale at Former Level | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/estimated-tax-yields.html | Estimated Tax Yields | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/bond-firm-stayed-by-pennsylvania-order-issued-against-hansa.html | BOND FIRM STAYED BY PENNSYLVANIA; Order Issued Against Hansa Securities Corporation of 141 Broadway ADVICE ON SAVINGS NOTED Concern Said to Advocate That Funds Be Invested in German Issues | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/secrecy-asked-on-allied-aid-shipping-red-sea-sailings-of-particular.html | Secrecy Asked on Allied Aid Shipping; Red Sea Sailings of Particular Concern | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/maroon-the-color-for-army-patients-medical-corps-chooses-it-for.html | MAROON THE COLOR FOR ARMY PATIENTS; Medical Corps Chooses It for Suits and Robes Issued to Hospital Convalescents COINCIDENCE ON CUBA DAY New Military Attache Has Same Birthday as Nation -- Jones Awards 3 Plant Contracts | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/man-loses-life-aiding-dog.html | Man Loses Life Aiding Dog | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/uboats-put-focus-on-british-tankers-nazis-clam-85000-tons-of-oil.html | U-BOATS PUT FOCUS ON BRITISH TANKERS; Nazis Clam 85,000 Tons of Oil Ships Sunk Since May 1 | True | By Telephone To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/snake-oil-seller-jailed-indian-only-wanted-to-get-a-few-nickels-he.html | 'SNAKE OIL' SELLER JAILED; Indian Only Wanted to 'Get a Few Nickels,' He Tells Court | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/heads-uso-drive-in-ohio-hs-firestone-named-to-get-801950-for-fund.html | HEADS USO DRIVE IN OHIO; H.S. Firestone Named to Get $801,950 for Fund in State | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/to-discuss-trading-in-sugar.html | To Discuss Trading in Sugar | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/perth-amboy-bonds-sanctioned.html | Perth Amboy Bonds Sanctioned | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/henrich-dash-nips-st-louis-10-to-9-tom-scores-from-second-for.html | HENRICH DASH NIPS ST. LOUIS, 10 TO 9; Tom Scores From Second for Yankees on Browns' Sixth Error of Contest TWO HOMERS FOR CLIFT Dickey Has 3 Hits, Including Circuit Drive With 2 On in Eighth Inning | True | By Arthur Daley | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/treasury-tax-proposals.html | TREASURY TAX PROPOSALS | True | | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/harry-connelly-gr00me-philadelphian-was-major-in-the.html | HARRY CONNELLY GR00ME; Philadelphian Was Major in the Spanish-American War | True | Special to T NE YO TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/glider-emerges-as-war-machine-capital-experts-find-use-of-craft-by.html | GLIDER EMERGES AS WAR MACHINE; Capital Experts Find Use of Craft by Nazis in Crete Caps 20-Year Study SOVIET FLIGHTS RECALLED U.S. Army's Failure to Test Technique is Laid Partly to Lack of Funds | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/marines-lower-enlistment-age.html | Marines Lower Enlistment Age | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/road-to-buy-200-box-cars.html | Road to Buy 200 Box Cars | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/postoffice-apologizes-and-woman-whose-pennies-were-refused-is.html | POSTOFFICE APOLOGIZES; And Woman Whose Pennies Were Refused Is Saving Again | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/wide-censorship-vested-in-falange-spanish-party-gets-control-of.html | WIDE CENSORSHIP VESTED IN FALANGE; Spanish Party Gets Control of Press, Radio, Movies and All Types of Propaganda 'BALANCE NOW RESTORED Latest Cabinet Appointments Strengthen Group Curbed in Changes a Month Ago | True | By Thomas J. Hamiltonby Telephone To the New York Times. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/proof-is-claimed-in-dodgers-protest-letters-show-cubs-had-26-men-on.html | 'PROOF 'IS CLAIMED IN DODGERS' PROTEST; Letters Show Cubs Had 26 Men on List, Official Says | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/l-rude-longioted-forhelp-to-needy-coilng-merchant-gave-parties-m.html | L RUDE, LONGIOTED' FORHELP TO NEEDY; C[oilng Merchant Gave Parties 'm Dallas, Texas, on ohstmas | True | 8pecial' to Nz*' YoP. x ":ms. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/lilias-maclellan-14-in-recital.html | Lilias MacLellan, 14, in Recital | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/dean-fitch-resigns-cornell-post.html | Dean Fitch Resigns Cornell Post | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/title-chess-game-listed-reshevsky-to-meet-horowitz-on-staten-island.html | TITLE CHESS GAME LISTED; Reshevsky to Meet Horowitz on Staten Island Saturday | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/brazil-progresses-in-flying.html | Brazil Progresses in Flying | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/german.html | German | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/dr-a-hamilton-rice-entertains-at-a-tea-midnight-sail-for-ambulance.html | DR. A. HAMILTON RICE ENTERTAINS AT A TEA; Midnight Sail for Ambulance Corps Planned -- Other Fetes | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/big-german-force-near-soviet-line-30-army-divisions-reported-to-be.html | BIG GERMAN FORCE NEAR SOVIET LINE; 30 Army Divisions Reported to Be in Rumania, 25 of Them Along Russian Border | True | Special Broadcast to THE NEW YORK TIMES | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/brooklyn-tenement-and-5-stores-bought-18apartment-building-on-40th.html | BROOKLYN TENEMENT AND 5 STORES BOUGHT; 18-Apartment Building on 40th St. in New Hands | True | | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/british.html | British | True | | C1B 497619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/egyptian-ship-sunk-passengers-taken-off-by-raiding-warship-in-south.html | EGYPTIAN SHIP SUNK; Passengers Taken Off by Raiding Warship in South Atlantic BERLIN DEFENDS SEIZURE Declares That Vessel Carried British War Materials, Despite Denial Here THE ZAMZAM SUNK, ALL ABOARD SAFE | True | By the United Press. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/soy-bean-futures-highest-in-4-years-steady-buying-carries-the-may.html | SOY BEAN FUTURES HIGHEST IN 4 YEARS; Steady Buying Carries the May Delivery to $1.14 3/4 -- List Advances 1 5/8 to 2 7/8c TRADING IN WHEAT SLOW Market Firm Early, but Close Is Easier, With Loss of 1/4c -- Corn Shows Gains | True | Special to THE NEW YORK TIMES. | C1B 497619 |
| 1941-05-21 | 1941-05-21 | https://www.nytimes.com/1941/05/21/archives/rise-in-railways-costs-president-of-the-southern-gives-data-at.html | RISE IN RAILWAY'S COSTS; President of the Southern Gives Data at Annual Meeting | True | | C1B 497619 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/mrs-march-scores-an-88-to-win-by-stroke-in-long-island-oneday-golf.html | Mrs. March Scores an 88 to Win by Stroke In Long Island One-Day Golf Tournament | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/fetes-at-belmont-park-chester-dales-and-jw-gerards-hosts-before.html | FETES AT BELMONT PARK; Chester Dales and J.W. Gerards Hosts Before Races | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/the-invasion-of-crete.html | THE INVASION OF CRETE | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/rolfes-3bagger-tops-detroit-54-reds-drive-his-fourth-hit-scores.html | ROLFE'S 3-BAGGER TOPS DETROIT, 5-4; Red's Drive, His Fourth Hit, Scores Sturm in 1st Extra Frame to Win for Yanks HENRICH BLOW TIES COUNT Tom's Double Bats Across Two in Ninth -- Mullin Delivers 2-Run Homer for Tigers | True | By Arthur Daley | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/manning-honored-by-citys-leaders-900-at-dinner-pay-tribute-to.html | MANNING HONORED BY CITY'S LEADERS; 900 at Dinner Pay Tribute to Bishop as He Marks 5 Anniversaries MAYOR PRAISES COURAGE Mission Fund-Raising Group Presents Scroll as Pledge to Obtain $110,000 | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/jury-convicts-gallagher-finds-him-guilty-of-manslaughter-in-gormley.html | JURY CONVICTS GALLAGHER; Finds Him Guilty of Manslaughter in Gormley Shooting | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/cost-accountants-elect-gunzer.html | Cost Accountants Elect Gunzer | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/pirates-triumph-over-braves-84-dimaggio-drives-fifth-homer-in-third.html | PIRATES TRIUMPH OVER BRAVES, 8-4; DiMaggio Drives Fifth Homer in Third -- Corsairs Rise to Fifth Place | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/mrs-stember-gets-ace.html | Mrs. Stember Gets Ace | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/southwest-england-raided.html | Southwest England Raided | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/food-rises-laid-to-us-home-policy-retailers-advisory-committee.html | FOOD RISES LAID TO U.S. HOME POLICY; Retailers' Advisory Committee Denies They Are Due to Lease-Lend Buying INCREASES HELD SMALL City Market Chief Asserts Mayor in New Job Will Protect Consumers | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/axis-success-announced.html | Axis Success Announced | True | | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/martinique-aiding-axis-by-mailing-propaganda.html | Martinique Aiding Axis By Mailing Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/chios-reported-hungry-food-situation-desperate-on-naziheld-isle.html | CHIOS REPORTED HUNGRY; Food Situation Desperate on Nazi-Held Isle, Letters Say | True | Special Broadcast to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/20-acre-park-site-given-to-oyster-bay-beekman-family-gift-to-be.html | 20 ACRE PARK SITE GIVEN TO OYSTER BAY; Beekman Family Gift to Be Dedicated June 4 | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/westchester-lien-of-3000000-sold-blyth-co-group-gets-bonds-of-cross.html | WESTCHESTER LIEN OF $3,000,000 SOLD; Blyth & Co. Group Gets Bonds of Cross Country Parkway Authority at Par CLOUCESTER, MASS., DEAL $400,000 of Notes Acquired by Bank -- Reading, Ohio, Among Borrowers | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/reds-said-to-load-us-coal-division-woman-investigator-of-dies.html | REDS SAID TO 'LOAD' U.S. COAL DIVISION; Woman Investigator of Dies Committee Testifies Official Told Her of This Situation PEACE DRIVE UNDER FIRE Hearing Is Closed as Voorhis Opposes Publication of 'Suspicions' Against Agency | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/asks-deposit-shift-to-defense-bonds-head-of-pennsylvania-bankers.html | ASKS DEPOSIT SHIFT TO DEFENSE BONDS; Head of Pennsylvania Bankers Association Tells Them to Divert Funds of People WOULD LESSEN IDLE CASH Convention Hears Discussion of Inquiry by Senators and Tax Classifications | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/woolworth-sales-up-8-in-4-months-stockholders-hear-the-volume-was.html | WOOLWORTH SALES UP 8% IN 4 MONTHS; Stockholders Hear the Volume Was $101,604,488, a Gain of $7,656,764 MEETING PLACE RETAINED Move to Shift it From Watertown Beaten for Sixth Time -- Other Annual Meetings | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/us-envoy-in-havana-warns-the-americas-says-they-must-unite-to-help.html | U.S. ENVOY IN HAVANA WARNS THE AMERICAS; Says They Must Unite to Help in Destroying Totalitarianism | True | Wireless to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/quartermaster-buys-textiles.html | Quartermaster Buys Textiles | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/2-scuttled-ships-sold-costa-rica-disposes-of-hulks-of-axis-vessels.html | 2 SCUTTLED SHIPS SOLD; Costa Rica Disposes of Hulks of Axis Vessels | True | Wireless to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/delay-in-zoning-urged-west-23d-street-group-would-put-off-changes.html | DELAY IN ZONING URGED; West 23d Street Group Would Put Off Changes to Nov. 1 | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/concertdance-by-fordham-band.html | Concert-Dance by Fordham Band | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/estimate-of-casualties.html | Estimate of Casualties | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/dog-show-aids-red-cross-westminster-club-turns-in-the-proceeds-of.html | DOG SHOW AIDS RED CROSS; Westminster Club Turns In the Proceeds of $4,679 | True | | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/dr-carrier-gets-franklin-award-brown-medal-for-progress-in-heating.html | DR. CARRIER GETS FRANKLIN AWARD; Brown Medal for Progress in Heating, Ventilation and Air Cooling Given First Time SCIENTISTS ARE HONORED Dr. Edgerton of M.I.T. Recognized for Speed Camera and Armstrong for Radio Work | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/service-call-sounded-by-jewish-woman-members-of-federation-urged-to.html | SERVICE CALL SOUNDED BY JEWISH WOMAN; Members of Federation Urged to Be Available in Summer | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/north-ireland-faces-conscription-crisis-nationalists-opposing-any.html | NORTH IRELAND FACES CONSCRIPTION CRISIS; Nationalists Opposing Any Draft -- Cabinet Meets | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/maritime-day-fete-to-be-held-tonight-propeller-club-to-give-19th.html | MARITIME DAY FETE TO BE HELD TONIGHT; Propeller Club to Give 19th Annual Dinner as Nation Marks Savannah's Trip LEE TO SPEAK ON DEFENSE Maritime Commission Plans Celebration Aboard Its Training Ship | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/german-permission-reported.html | German Permission Reported | True | Wireless to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/fund-for-spain-reinstated.html | Fund for Spain Reinstated | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/leaders-car-kills-boy-joseph-b-whitty-released-in-death-of-3yearold.html | LEADER'S CAR KILLS BOY; Joseph B. Whitty Released in Death of 3-Year-Old | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/australia-lacks-data-on-crete.html | Australia Lacks Data on Crete | True | Wireless to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/other-annual-meetings.html | OTHER ANNUAL MEETINGS | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/fifteen-stars-will-tee-off-today-in-goodall-roundrobin-golf.html | Fifteen Stars Will Tee Off Today in Goodall Round-Robin Golf Tournament; HOGAN TO DEFEND LAURELS ON LINKS 1940 Victor in Field for the $5,000 Goodall, Which Opens at Fresh Meadow Today LITTLE IN NO. 1 THREESOME Will Start Play With Sarazen and Oliver -- Heafner's 71 Is Best Practice Round | True | By William D. Richardson | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/heads-civil-engineers-dean-g-edwards-named-by-the-local-unit-of.html | HEADS CIVIL ENGINEERS; Dean G. Edwards Named by the Local Unit of American Society | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/women-keep-china-week-national-committee-hears-pearl-s-buck-and.html | WOMEN KEEP CHINA WEEK; National Committee Hears Pearl S. Buck and Dorothy Thompson | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/committee-splits-over-rfc-powers-house-rules-group-minority.html | COMMITTEE SPLITS OVER RFC POWERS; House Rules Group Minority Contends Pending Bill Is Step to 'a Fascist State' FINAL ACTION DEFERRED Threat to All Industries 'Who Don't Line Up' Is Pictured by Republican Critic | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/elected-by-wool-associates.html | Elected by Wool Associates | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/dentz-denies-animosity.html | Dentz Denies Animosity | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/iraqi.html | Iraqi | True | | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/treasury-offers-600000000-bonds-new-money-from-sale-of-2-12s-due-in.html | TREASURY OFFERS $600,000,000 BONDS; New Money From Sale of 2 1/2s Due in 1956-58 Sought by 'Wholesale Borrowing' $834,435,200 IN REFUNDING Exchanges Proposed for 3 1/4s to Mature Aug. 1 -- Savings Sales $257,646,000 | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/jackson-to-clarify-defense-tax-stand-state-and-federal-officials.html | JACKSON TO CLARIFY DEFENSE TAX STAND; State and Federal Officials Meet to Weigh the Effects of Local Levies U.S. STATEMENT PLEDGED Gross Income Tax in Some States Is at Issue After Ruling in West Virginia Case | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/nazi-press-continues-attack-on-roosevelt-choice-of-polish-adviser.html | NAZI PRESS CONTINUES ATTACK ON ROOSEVELT; Choice of Polish Adviser Scored by Voelkischer Beobachter | True | By Telephone To the New York Times. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/work-on-the-details-of-defense-ship-pool-intercoastal-operators-may.html | WORK ON THE DETAILS OF DEFENSE SHIP POOL; Intercoastal Operators May Combine Remaining Fleets | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/ankara-hears-of-invasion.html | Ankara Hears of Invasion | True | Special Broadcast to THE NEW YORK TIMES | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/new-share-tender-asked-by-pullman-company-offers-to-purchase-its.html | NEW SHARE TENDER ASKED BY PULLMAN; Company Offers to Purchase Its Capital Stock at $29 Until June 5 | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/new-zealand-to-combat-waste.html | New Zealand to Combat Waste | True | Wireless to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/dr-nathan-e-rice.html | DR, NATHAN E, RICE | True | Special to s' Yoxu rug. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/john-f-quinn.html | JOHN F. QUINN' | True | Spec,l to T NE YO TS | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/initial-dividend-of-1-declared-by-jp-morgan-co-as-state-bank-all-of.html | Initial Dividend of $1 Declared By J.P. Morgan & Co. as State Bank; All of the 200,000 Shares Owned by Officers and Estates of Deceased Former Partners in Firm -- Undivided Profits $603,381 | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/italian.html | Italian | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/professor-henri-berns-opponent-of-higher-education-for-french.html | PROFESSOR HENRI BERNS; Opponent of Higher Education for French Masses Was 80 | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/british-sign-accord-with-free-french-equatorial-africa-gets-pledge.html | BRITISH SIGN ACCORD WITH 'FREE FRENCH'; Equatorial Africa Gets Pledge of Market and Supplies | True | Special Cable to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/ban-on-night-bombings-is-rejected-by-britain.html | Ban on Night Bombings Is Rejected by Britain | True | By the United Press. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/son-born-to-newcomb-d-coles.html | Son Born to Newcomb D. Coles { | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/fickes-chadwick.html | Fickes -- Chadwick | True | Special to T N-w YOR TLES. | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/clubwomen-divide-on-issues-of-war-they-give-equal-applause-to.html | CLUBWOMEN DIVIDE ON ISSUES OF WAR; They Give Equal Applause to Arguments of Pepper and Wheeler at Convention ISOLATIONIST OUTBURST Visitors Stage Demonstration at Session -- Parran and Dewey Also Make Pleas | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/son-to-mrs-edward-e-post.html | Son to Mrs. Edward E. Post | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/communique-omits-crete.html | Communique Omits Crete | True | By Telephone To the New York Times. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/us-closes-the-deal-on-bolivian-tungsten-will-take-entire-output-of.html | U.S. CLOSES THE DEAL ON BOLIVIAN TUNGSTEN; Will Take Entire Output of Ore for the Next Three Years | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/burtis-sheldon.html | Burtis -- Sheldon | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/50-a-month-extra-voted-parachutists-house-decides-also-to-insure.html | $50 A MONTH EXTRA VOTED PARACHUTISTS; House Decides Also to Insure Army Fliers for $10,000 | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/18-glee-clubs-sing-concert-to-aid-boys-clubs-enlists-700-voices.html | 18 GLEE CLUBS SING; Concert to Aid Boys Clubs Enlists 700 Voices | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/white-to-head-the-b-o-president-of-western-union-to-succeed-willard.html | WHITE TO HEAD THE B. & O.; President of Western Union to Succeed Willard on June 1 | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/big-rise-in-baldwin-orders.html | Big Rise in Baldwin Orders | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/exchange-stresses-definition-of-ownership-in-discussing-violation.html | Exchange Stresses Definition of Ownership In Discussing Violation of Short-Selling Rule | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/vansitt-art-to-retire-from-post-in-june-but-foreign-office-adviser.html | VANSITT ART TO RETIRE FROM POST IN JUNE; But Foreign Office Adviser Will Continue to Help | True | Wireless to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/restaurateur-buys-new-rochelle-house-bank-sells-nineroom-dwelling.html | RESTAURATEUR BUYS NEW ROCHELLE HOUSE; Bank Sells Nine-Room Dwelling in Bronxville | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/albert-brewster.html | ALBERT $. BREWSTER | True | Special to T, Ns' YOR TS. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/wins-11inning-nohit-game.html | Wins 11-Inning No-Hit Game | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/the-screen-due-for-deferment.html | THE SCREEN; Due for Deferment | True | By Bosley Crowther | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/foy-triumphs-with-a-71-wins-metropolitan-golf-tourney-at-crestmont.html | FOY TRIUMPHS WITH A 71; Wins Metropolitan Golf Tourney at Crestmont by 2 Strokes | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/bank-controllers-meet.html | Bank Controllers Meet | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/alvin-t-burrows.html | ALVIN T. BURROWS. | True | Special to THE lE YOrK TI3ES | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/bergolte-not-agent-does-not-represent-company-here-in-bolivia-says.html | BERGOLTE NOT AGENT; Does Not Represent Company Here in Bolivia, Says President | True | | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/mayoralty-snag-faces-democrats-chiefs-assume-la-guardia-will-be.html | MAYORALTY SNAG FACES DEMOCRATS; Chiefs Assume La Guardia Will Be Candidate, but Oppose Giving Him Nomination RECOGNIZE HIS STRENGTH Ticket Likely to Be Selected by Five County Leaders at Conference July 1 | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/free-trade-seen-as-way-to-peace.html | Free Trade Seen as Way to Peace | True | J.S. BILLINGTON. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/new-brazil-bureau-to-aid-foreign-trade-wide-powers-decreed-by.html | NEW BRAZIL BUREAU TO AID FOREIGN TRADE; Wide Powers Decreed by Vargas Linked to U.S. Accord | True | Special Cable to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/henry-g-thien-member-of-typographical-union-6-for-65-years-dies-at.html | HENRY G. THIEN; Member of Typographical Union 6 for 65 Years Dies at 86 | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/big-bomber-order-offered-to-ford-in-opm-speedup-auto-maker-and-3.html | BIG BOMBER ORDER OFFERED TO FORD IN OPM SPEED-UP; Auto Maker and 3 Air Concerns Are Invited to Push Output to 500-a-Month Goal NAVY ADDS COMBAT PLANES Reports Deliveries of All Kinds Ahead of Plan -- RFC Lists $650,000,000 for Materials BIG BOMBER ORDER OFFERED TO FORD | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/homestead-sold-at-danbury.html | Homestead Sold at Danbury | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/pure-oil-co-wins-in-court.html | Pure Oil Co. Wins in Court | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/212th-expands-to-wartime-footing-new-york-coast-artillery-regiment.html | 212TH EXPANDS TO WARTIME FOOTING; New York Coast Artillery Regiment at Camp Stewart to Get 609 More Men INCREASE IN SELECTEES Fort Dix and Camp Upton to Supply Contingents During Next week | True | Special to THE NEW YORK TIMES | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/newarks-11-blows-top-syracuse-95-bears-halt-chiefs-streak-at-5.html | NEWARK'S 11 BLOWS TOP SYRACUSE, 9-5; Bears Halt Chief's Streak at 5 Games -- Holmes, Shilling Lead Victors' Attack | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/new-president-for-can-company.html | New President for Can Company | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/6000-challenged-as-ford-men-vote-ballots-questioned-by-nlrb-are-put.html | 6,000 CHALLENGED AS FORD MEN VOTE; Ballots Questioned by NLRB Are Put Aside to Be Checked if the Outcome Is Close UNIONS ADD TO QUERIES Supervisors and Others Are Deemed Ineligible as 80,000 Decide Representation | True | By Louis Starkspecial To the New York Times. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/maid-of-cotton-visits-exchange.html | 'Maid of Cotton' Visits Exchange | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/cards-option-two-hurlers.html | Cards Option Two Hurlers | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/complete-library-on-warship.html | Complete Library on Warship | True | | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/fears-for-americans-left-in-saudi-arabia-oil-company-aide-says-on.html | FEARS FOR AMERICANS LEFT IN SAUDI ARABIA; Oil Company Aide Says on His Arrival War May Engulf 160 | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/mirror-signs-contract-grants-pay-rises-of-45000-a-year-to-guild.html | MIRROR SIGNS CONTRACT; Grants Pay Rises of $45,000 a Year to Guild Members | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/thanksgiving-day-restored.html | THANKSGIVING DAY RESTORED | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/youngs-milk-plan-is-presented-here-it-would-cut-classifications.html | YOUNG'S MILK PLAN IS PRESENTED HERE; It Would Cut Classifications From 9 to 2 and Restore a Degree of Competition PRESENT SYSTEM SCORED Federal Master Says Proposal of Industrialist Will Receive Consideration Later | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/reid-howell.html | REID HOWELL | True | i' 8pec to TJ | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/british-active-at-solum.html | British Active at Solum | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/helene-koppel_____to-be-webi-she-will-be-married-on-mondayi-to.html | HELENE KOPPEL_____TO BE WEBI; She Will Be Married on Monday1 to Ensign Charles P. O'Neill I | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/filled-with-guns-london-hears.html | Filled With Guns, London Hears | True | Wireless to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/vichy-starts-task-of-state-reforms-commission-named-to-deprive-the.html | VICHY STARTS TASK OF STATE REFORMS; Commission Named to Deprive the Large Communities of Local Government DECREES TO BE ENFORCED Petain Has Petitions for Rise in Pay to Meet 60% Increase in Living Cost | True | By Lansing Warrenwireless To the New York Times. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/bomber-skids-down-after-three-bail-oft-pilot-makes-safe-landing.html | BOMBER 'SKIDS' DOWN AFTER THREE BAIL OFT; Pilot Makes Safe Landing After Avoiding Crack-up Twice | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/powers-models-is-bought-by-warners-as-vehicle-for-ann-sheridan-and.html | 'Powers Models' Is Bought by Warners as Vehicle for Ann Sheridan and Others; 'BLOOD AND SAND' IS HERE Opens Today Along With 'Penny Serenade' and 'The Voice in the Night' | True | By Douglas W. Churchillspecial To the New York Times. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/chinese-food-chief-named.html | Chinese Food Chief Named | True | Wireless to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/masters-in-draw-for-eighth-time-reshevsky-and-horowitz-split-point.html | MASTERS IN DRAW FOR EIGHTH TIME; Reshevsky and Horowitz Split Point After 25 Moves in U.S. Title Chess CHAMPION FORCES ISSUE Blocked Position Seen in Game at Washington -- 11th Test Set for Saturday | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/slav-prince-to-get-montenegro-crown-michael-uncle-of-king-peter-to.html | SLAV PRINCE TO GET MONTENEGRO CROWN; Michael, Uncle of King Peter, to Rule Over Principality | True | By Telephone To the New York Times. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/lieut-col-j-c-worth-retired-mining-engineer-and-a-i-former-indian.html | LIEUT. COL. J. C. WORTH; Retired Mining Engineer and a i. Former Indian Fighter | True | Special t:o T NEW' yOIRI T[S. | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/gold-mine-clears-3819032-in-year-mcintyre-porcupines-profit-in.html | GOLD MINE CLEARS $3,819,032 IN YEAR; McIntyre Porcupine's Profit in Period Ended on March 31 Equal to $4.78 a Share BULLION OUTPUT $9,452,490 Results of Operations Listed by Other Companies With Comparative Figures | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/miss-alida-beyer.html | MISS ALIDA BEYER | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/tightened-control-of-steel-forecast-mandatory-priorities-next-will.html | TIGHTENED CONTROL OF STEEL FORECAST; Mandatory Priorities Next Will Fall on Plates and Shapes, Iron Age Says SHIPS GET 400,000 TONS Allocation of 500,000 Tons for Rails Due -- Pipe Line Demand Increased | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/enemy-captures-new-jersey-town-millville-taken-by-parachute-troops.html | 'ENEMY' CAPTURES NEW JERSEY TOWN; Millville 'Taken' by Parachute Troops in War Manoeuver by Fort Dix Soldiers MOST ROADS DEMOLISHED Powell Says Test Shows That Civilian Defense Aid Is Vital in an Invasion | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/hello-this-is-a-sock-and-my-mistress-is-darning-me-on-the-phone.html | HELLO! THIS IS A SOCK; And My Mistress is Darning Me on the Phone Receiver | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/cardinals-blast-wicker-and-davis-to-rout-dodgers-and-bolster-hold.html | Cardinals Blast Wicker and Davis to Rout Dodgers and Bolster Hold on Lead; GUMBERT SUBDUES BROOKLYN BY 9 TO 3 Wins His Second Straight for Cards -- Stellar Fielding by Crespi Marks Contest TRIPLETT BATTING LEADER Gets Four Hits in Succession, First a Homer -- Setback 5th in Row for Dodgers | True | By Roscoe McGowenspecial To the New York Times. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/glove-wage-inquiry-set-state-board-recommends-home-workers-get.html | GLOVE WAGE INQUIRY SET; State Board Recommends Home Workers Get Factory Scale | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/mccready-russell.html | McCready -- Russell | True | Special to THE NZ' | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/new-test-for-air-power.html | NEW TEST FOR AIR POWER | True | By Hanson W. Baldwin | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/nazis-dispute-churchill.html | Nazis Dispute Churchill | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/ethiopian-clash-reported.html | Ethiopian Clash Reported | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/reich-embassy-aide-loses-draft-appeal-board-cites-citizenship-step.html | REICH EMBASSY AIDE LOSES DRAFT APPEAL; Board Cites Citizenship Step Taken by Hans Sennhenn | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/laborites-lose-at-polls-new-zealand-municipal-elections-are-blow-to.html | LABORITES LOSE AT POLLS; New Zealand Municipal Elections Are Blow to the Party | True | Special Cable to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/envoy-breaks-with-vichy.html | Envoy Breaks With Vichy | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/rutgers-13-princeton-6.html | Rutgers 13, Princeton 6 | True | Special to THE NEW YORK TIMES. | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/falls-4-stories-unhurt-boy-2-lands-in-pushcart-and-is-merely-cut.html | FALLS 4 STORIES, UNHURT; Boy, 2, Lands in Pushcart and Is Merely Cut and Bruised | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/says-davis-family-had-5-1000-bills-florida-banker-testifies-at.html | SAYS DAVIS FAMILY HAD 5 $1,000 BILLS; Florida Banker Testifies at Trial That Judge's Daughter Deposited Them in 1937 FOX 'CLEANSES HIS SOUL' On Stand for Hours, Ex-Movie Producer Says Powerful Group Mulcted Him | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/anchorage-for-large-ships.html | Anchorage for Large Ships | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/air-hero-of-military-line-lieutenant-lowreys-ancestors-fought-in.html | AIR HERO OF MILITARY LINE; Lieutenant Lowrey's Ancestors Fought in Three of Our Wars | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/colortype-sales-mount.html | Colortype Sales Mount | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/miss-berridges-plans-she-will-be-bride-on-may-31-of-dr-theodore.html | MISS BERRIDGE'S PLANS; She Will Be Bride on May 31 of Dr. Theodore Sohler of Boston | True | SPecial to T IK YOR Ts. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/carpenter-to-head-coop-tour.html | Carpenter to Head Co-op. Tour | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/takes-over-command-of-ft-hamilton-post.html | Takes Over Command Of Ft. Hamilton Post | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/becomes-a-vice-president-of-frederick-loeser-co.html | Becomes a Vice President Of Frederick Loeser & Co. | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/colleges-offer-4-years-work-in-3-to-let-men-out-before-draft-age.html | Colleges Offer 4 Years' Work in 3 To Let Men Out Before Draft Age; COLLEGES TO OFFER 3-YEAR COURSE | True | By Benjamin Fine | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/dj-moore-joins-newark-bank.html | D.J. Moore Joins Newark Bank | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/miss-lugy-sperry-engaged-to-marry-will-become-bride-of-cadet-john.html | MISS LUGY SPERRY ENGAGED TO MARRY; Will Become Bride of Cadet John Millikin Jr., Grandson of Gen. Peyton C. March | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/other-music-jubilee-program-given.html | Other Music; 'Jubilee' Program Given | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/new-zealand-army-chief-retires.html | New Zealand Army Chief Retires | True | Wireless to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/france-bolsters-dakars-defenses-capital-hears-new-cannon-are.html | FRANCE BOLSTERS DAKAR'S DEFENSES; Capital Hears New Cannon Are Mounted and Anti-Aircraft Defenses Improved GARRISON PLACED AT 5,000 Battleship Richelieu, Believed Repaired, Reported There With Three Cruisers | True | By James B. Restonspecial To the New York Times. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/hofstra-excels-on-track.html | Hofstra Excels on Track | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/jeanne-herrmann-north-carolina-alumna-will-be-bride-of-lieut.html | Jeanne Herrmann, North Carolina Alumna, Will Be Bride of Lieut. Edward H. Megson | True | Specialto Tu Nv Yo: T&ES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/mar-ewnrd-webg-of-whueling-w-na-chancellor-and-vicar-generalof.html | MaR, eWnRD wEBg OF WHuELING, W, NA.; Chancellor and Vicar General'of Church Was/Astronomer | True | | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/house-group-calls-jan-valtin.html | House Group Calls Jan Valtin | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/teachers-contribute-48809-to-city-fund-schools-organized-for-first.html | TEACHERS CONTRIBUTE $48,809 TO CITY FUND; Schools Organized for First Time -- Total $3,002,286 | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/canadians-legislate-in-darkness.html | Canadians Legislate in Darkness | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/states-fire-chiefs-elect.html | State's Fire Chiefs Elect | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/vote-on-return-to-afl-80000-printers-suspended-two-years-ago-in.html | VOTE ON RETURN TO A.F.L.; 80,000 Printers, Suspended Two Years Ago, in Referendum | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/gold-shipment-arrives-2350000-cargo-from-colombia-is-reported.html | GOLD SHIPMENT ARRIVES; $2,350,000 Cargo From Colombia Is Reported Unofficially | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/atlantic-uboats-at-peak-of-effort-ottawa-admits-recent-ship-losses.html | ATLANTIC U-BOATS AT PEAK OF EFFORT; Ottawa Admits Recent Ship Losses Show All-Out Drive to Stop Aid to Britain | True | By P.j. Philipspecial To the New York Times. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/natal-to-have-navy-base.html | Natal to Have Navy Base | True | Special Cable to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/boys-vocal-prowess-wins-yodeling-prize-14yearold-proclaimed-city.html | BOY'S VOCAL PROWESS WINS YODELING PRIZE; 14-Year-Old Proclaimed City Champion in Hot Contest | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/princeton-prevails-93-beats-rutgers-at-lacrosse-as-both-teams-end.html | PRINCETON PREVAILS, 9-3; Beats Rutgers at Lacrosse as Both Teams End Campaigns | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/museum-gets-old-art-two-sixteenth-century-flemish-paintings-put-on.html | MUSEUM GETS OLD ART; Two Sixteenth Century Flemish Paintings Put on View | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/mens-wear-lines-advanced-further-makers-lift-unbranded-shirts-2550.html | MEN'S WEAR LINES ADVANCED FURTHER; Makers Lift Unbranded Shirts 25-50 Cents -- Undershirts and Shorts Also Up SHORTAGES IN SLACK SETS Bottleneck on Trouser Output Reported -- Orders Cut on Combed Yarn Items | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/colorful-coolness-in-summer-styles-delicate-details-stressed-in.html | COLORFUL COOLNESS IN SUMMER STYLES; Delicate Details Stressed in Exhibit Staged Here by Henri Bendel | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/clara-dommerich-plans-her-marriage-chooses-june-14-for-wedding-to.html | CLARA S. DOMMERICH PLANS HER MARRIAGE; Chooses June 14 for Wedding to Dr. Fred M. Davenport | True | Special to THE IEW YO TS | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/hearing-on-utility-merger.html | Hearing on Utility Merger | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/us-consul-on-way-to-iceland.html | U.S. Consul on Way to Iceland | True | Special Cable to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/plane-plant-faces-strike.html | Plane Plant Faces Strike | True | | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/hoppe-in-red-cross-match.html | Hoppe in Red Cross Match | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/talk-irish-food-relief-president-and-norman-davis-weigh-plans-to.html | TALK IRISH FOOD RELIEF; President and Norman Davis Weigh Plans to Ship Wheat | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/farm-money-bills-called-great-grab-economy-members-of-congress-see.html | FARM MONEY BILLS CALLED GREAT GRAB; Economy Members of Congress See 'Compromise' Line-Up on Full Crop Parity Outlay WICKARD AT WHITE HOUSE Rural Forces Back a Measure to Tie Government's Hands on Selling Loan Holdings | True | By Henry N. Dorrisspecial To the New York Times. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/turns-loss-into-profit-illinois-central-had-net-income-of-3485000.html | TURNS LOSS INTO PROFIT; Illinois Central Had Net Income of $3,485,000 in 4 Months | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/mrs-james-left-fund-for-charity-christodora-house-and-ywca-get.html | MRS. JAMES LEFT FUND FOR CHARITY; Christodora House and Y.W.C.A. Get $100,000 Each Under Terms of Her Will SMITH COLLEGE $50,000 Sister, Mrs. Ferry, and Niece, Harriet Manice, Receive $700,000 Each | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/turks-said-to-pass-nazi-war-freight-vichy-hears-germans-in-iraq.html | TURKS SAID TO PASS NAZI WAR FREIGHT; Vichy Hears Germans in Iraq Force Rail Shipments by Threat to Halt Imports BRITISH MAY STRIKE BACK They Also Hold Part of Line -- Dentz Denies Animosity in Stand Toward Britain | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/iraqis-report-raid-damage.html | Iraqis Report Raid Damage | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/small-boats-for-convoy-duty.html | Small Boats for Convoy Duty | True | WADSWORTH W. MOUNT. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/cotton-sells-off-from-early-highs-resistance-to-advance-met-as.html | COTTON SELLS OFF FROM EARLY HIGHS; Resistance to Advance Met as Prices Near the Tops Made on the Recent Rise GAINS ARE 4 TO 9 POINTS Selling by Spot Houses Is Heavy -- Buying by Trade Absorbs Most Offerings | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/pledge-aid-if-war-comes-brooklyn-members-of-america-first-committee.html | PLEDGE AID IF WAR COMES; Brooklyn Members of America First Committee Take Stand | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/naval-fliers-on-trial-farmers-testify-of-plane-dives-on-day-woman.html | NAVAL FLIERS ON TRIAL; Farmers Testify of Plane Dives on Day Woman Was Killed | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/huge-planes-of-1942-to-carry-100-soldiers-t-w-head-says-80-will-be.html | HUGE PLANES OF 1942 TO CARRY 100 SOLDIERS; T. & W. Head Says 80 Will Be Ready Next Year | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/senator-marracino.html | 'SENATOR MARRACINO | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/us-flier-in-china-eludes-air-ambush-plane-is-bombed-after-landing.html | U.S. FLIER IN CHINA ELUDES AIR AMBUSH; Plane Is Bombed After Landing, but Americans Escape | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/us-envoy-reaches-chungking.html | U.S. Envoy Reaches Chungking | True | | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/new-iron-ore-record-consumption-in-april-reported-as-5802088-gross.html | NEW IRON ORE RECORD; Consumption in April Reported as 5,802,088 Gross Tons | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/british-leave-levant.html | British Leave Levant | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/opens-petition-station-mrs-harriman-acts-for-group-advocating.html | OPENS PETITION STATION; Mrs. Harriman Acts for Group Advocating British Aid | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/miss-talley-cites-force-tells-court-she-was-expelled-when-she-asked.html | MISS TALLEY CITES FORCE; Tells Court She Was Expelled When She Asked for Child | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/congregationalists-back-hoover.html | Congregationalists Back Hoover | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/us-in-new-move-to-force-german-dye-trust-to-answer-charge-of.html | U.S. in New Move to Force German Dye Trust To Answer Charge of Monopoly Plot Here | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/roosevelts-hold-newspaper-dance-14oo-present-at-annual-event-given.html | ROOSEVELTS HOLD 'NEWSPAPER DANCE'; 1,4oo Present at Annual Event Given by President and Wife | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/hart-to-continue-to-head-navy-unit-vice-admiral-nearing-retirement.html | HART TO CONTINUE TO HEAD NAVY UNIT; Vice Admiral, Nearing Retirement Age of 64, Will Stay With Asiatic Fleet | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/donnell-is-new-governor-missouri-gets-a-republican-as-mcdaniel.html | DONNELL IS NEW GOVERNOR; Missouri Gets a Republican as McDaniel Concedes Defeat | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/industry-warned-of-long-arms-race-output-must-be-speeded-up.html | INDUSTRY WARNED OF LONG ARMS RACE; Output Must Be Speeded Up Enormously if Democracy Is to Survive, Hillman Says FIVE-YEAR EFFORT SEEN Rationing of Materials Will Result in New Products, P.D. Reed Predicts | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/red-sox-2-in-8th-halt-browns-86-boston-also-rallies-for-3-in-7th-to.html | RED SOX' 2 IN 8TH HALT BROWNS, 8-6; Boston Also Rallies for 3 in 7th to Regain Third Place -- Losers Waste 4 Homers | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/mrs-matthew-herman.html | MRS, MATTHEW HERMAN | True | Special to Tr NW YORK TrS. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/artists-honor-vc-porter.html | Artists Honor V.C. Porter | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/120600-tons-pipe-ordered-standard-oil-and-shell-unit-to-build.html | 120,600 TONS PIPE ORDERED; Standard Oil and Shell Unit to Build Gasoline Line | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/sports-of-the-times-in-the-dark-on-lightheavyweights.html | Sports of the Times; In the Dark on Light-Heavyweights | True | Reg. U.S. Pat. Off.By John Kieran | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/gen-marie-v-ruill1er.html | GEN. MARIE V. RUILL1ER | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/sentenced-in-25000-fraud.html | Sentenced in $25,000 Fraud | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/report-to-washington.html | Report to Washington | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/werner-sombart.html | WERNER SOMBART | True | | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/city-college-poll-gives-war-views-54-of-seniors-hold-nazis-cannot.html | CITY COLLEGE POLL GIVES WAR VIEWS; 54% of Seniors Hold Nazis Cannot Be Defeated Unless U.S. Enters Conflict VOTE HONORS ROOSEVELTS President and Wife Named as 'Outstanding Americans' -- Class Celebrities Chosen | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/lt-col-aeh-harragin.html | LT. COL. A.E.H. HARRAGIN | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/more-companies-lift-oil-prices-advances-extended-to-virtually-all.html | MORE COMPANIES LIFT OIL PRICES; Advances Extended to Virtually All Areas East of the Rockies | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/jersey-doctors-elect-dr-tk-lewis-of-camden-new-head-of-medical.html | JERSEY DOCTORS ELECT; Dr. T.K. Lewis of Camden New Head of Medical Society | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/athletics-turn-back-white-sox-in-9th-76-moses-homer-with-miles-on.html | ATHLETICS TURN BACK WHITE SOX IN 9TH, 7-6; Moses' Homer With Miles on and Two Out Decide | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/negro-twin-bill-announced.html | Negro Twin Bill Announced | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/himmler-visited-denmark.html | Himmler Visited Denmark | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/dine-at-history-museum-benefactors-of-institution-are-guests-of.html | DINE AT HISTORY MUSEUM; Benefactors of Institution Are Guests of Davisons | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/columbia-club-lifts-its-banon-on-women-annex-to-be-built-for-them.html | COLUMBIA CLUB LIFTS ITS BANON ON WOMEN; Annex to Be Built for Them After 40 Years of Exclusion | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/rise-in-margin-proposed-increase-to-1000-for-deals-in-pepper.html | RISE IN MARGIN PROPOSED; Increase to $1,000 for Deals in Pepper Futures Sought | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/passenger-trains-halted.html | Passenger Trains Halted | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/robinson-victory-at-golf-shoots-a-78-to-annex-first-in-artists-and.html | ROBINSON VICTORY AT GOLF; Shoots a 78 to Annex First in Artists and Writers Tourney | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/feluja-gains-extended.html | Feluja Gains Extended | True | Wireless to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/chamber-program-heard-at-library-international-society-gives-an.html | CHAMBER PROGRAM HEARD AT LIBRARY; International Society Gives an Offering of Contemporary Compositions at Festival STRING QUARTET PLAYS Viktor Ullman Sonata Follows -- Roth Quartet Performs, With Olga Forrai Singing | True | By Olin Downes | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/heas-scientific-group-dr-wj-robbins-chairman-of-national-science.html | HEAS SCIENTIFIC GROUP; Dr. W.J. Robbins Chairman of National Science Fund | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/dm-wood-chosen-to-head-bond-club-he-is-slated-for-presidency-of.html | D.M. WOOD CHOSEN TO HEAD BOND CLUB; He Is Slated for Presidency of Municipal Group | True | | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/calumet-farms-col-teddy-and-proud-one-belmont-victors-proud-one.html | Calumet Farm's Col. Teddy and Proud One Belmont Victors; PROUD ONE FIRST IN ACORN STAKES Eads Completes Double When Mount Takes $10,025 Mile Race by Half a Length CIS MARION IS RUNNER-UP Up the Hill Third at Belmont -- Robertson and McCreary Ride Two Winners Each | True | By Bryan Field | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/companys-name-changed-standard-oil-notifies-sec-of-luxembourg.html | COMPANY'S NAME CHANGED; Standard Oil Notifies SEC of Luxembourg Subsidiary's Shift | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/aid-lebanon-hospital-drive.html | Aid Lebanon Hospital Drive | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/midget-auto-race-to-banks.html | Midget Auto Race to Banks | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/new-bedford-faces-mill-strike-by-20000-2500-idle-in-jurisdictional.html | NEW BEDFORD FACES MILL STRIKE BY 20,000; 2,500 Idle in Jurisdictional Dispute of Two A.F.L. Groups | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/luisa-de-hostos-becomes-bride.html | Luisa de Hostos Becomes Bride | True | Special .Cable to T Nw YoaK Ts. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/miss-sigel-triumphs-beats-miss-orling-in-title-golf-at-philmont.html | MISS SIGEL TRIUMPHS; Beats Miss Orling in Title Golf at Philmont Club, 2 Up | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/dr-chalmers-is-reelected.html | Dr. Chalmers Is Re-elected | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/mayor-is-assailed-on-budgetary-record-talley-democratic-aspirant.html | MAYOR IS ASSAILED ON BUDGETARY RECORD; Talley, Democratic Aspirant for Post, Scores City Spending | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/beecham-lectures-on-mozart.html | Beecham Lectures on Mozart | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/house-delays-ogr-bil-rejects-senate-amendments-a-sends-measure-to.html | HOUSE DELAYS OGR BIL; Rejects senate Amendments a Sends Measure to Conferenc | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/anniversary-of-rev-tj-shanley.html | Anniversary of Rev. T.J. Shanley | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/wins-lehigh-xray-fellowship.html | Wins Lehigh X-Ray Fellowship | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/hearing-on-costs-opens.html | Hearing on Costs Opens | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/mayor-tells-city-he-will-run-again-if-voters-call-him-says-in-wnyc.html | MAYOR TELLS CITY HE WILL RUN AGAIN IF VOTERS CALL HIM; Says in WNYC Talk Defense Job Will Not Conflict With Executive Duties Here HE GOES TO WASHINGTON Will Detail Program After He Takes Oath of New Job From the President TO RUN IF CALLED, MAYOR TELLS CITY | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/dr-erik-clemmensen-head-of-chemical-corporation-wrote-scientific.html | DR. ERIK CLEMMENSEN; Head of Chemical Corporation Wrote Scientific Books | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/camp-site-deserted-this-year.html | Camp Site Deserted This Year | True | Special to THE NEW YORK TIMES | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/cubs-subdue-phils-on-4run-homer-73-nicholson-hits-no-8-in-fifth.html | CUBS SUBDUE PHILS ON 4-RUN HOMER, 7-3; Nicholson Hits No. 8 in Fifth -- Mooty Wins in Relief Role | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/utility-to-speed-integration-plan-standard-gas-and-electric-to-sell.html | UTILITY TO SPEED INTEGRATION PLAN; Standard Gas and Electric to Sell Last Interest in San Diego Company OTHERS ON THE MARKET Crowley Tells Stockholders of Negotiations for Two Western Properties | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/group-to-help-find-storage-for-grains-milling-executive-made.html | GROUP TO HELP FIND STORAGE FOR GRAINS; Milling Executive Made Chairman at Session Called by AAA | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/florida-vote-upholds-convoys.html | Florida Vote Upholds Convoys | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/boston-gets-a-rubens-earl-of-harewood-sells-painting-to-museum-of.html | BOSTON GETS A RUBENS; Earl of Harewood Sells Painting to Museum of Fine Arts | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/priorities-control-advanced.html | Priorities Control Advanced | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/railway-wage-demand.html | RAILWAY WAGE DEMAND | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/strauss-davidson.html | Strauss -- -Davidson | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/house-passes-coast-guard-bill.html | House Passes Coast Guard Bill | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/warned-on-waste-as-a-price-factor-buyers-for-hospitals-also-urged.html | WARNED ON WASTE AS A PRICE FACTOR; Buyers for Hospitals Also Urged to Check Quality | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/rayon-cloth-shipments-hold.html | Rayon Cloth Shipments Hold | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/gay-sports-attire-seen-at-belmont-lisle-stockings-of-many-hues-mark.html | GAY SPORTS ATTIRE SEEN AT BELMONT; Lisle Stockings of Many Hues Mark Ensembles Arranged by Lord & Taylor | True | By Virginia Pope | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/spring-party-aids-fund-of-musicians-ruth-draper-jascha-heifetz.html | 'SPRING PARTY' AIDS FUND OF MUSICIANS; Ruth Draper, Jascha Heifetz, Artur Rubinstein Present Entertainment Program SEVERAL FETES ARE GIVEN Mrs. J. Philip Benkard, George de Cuevases and Walter Hovings Have Guests | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/britons-subscribing-heavily-to-war-loan-12166-a-minute-lent-since.html | BRITONS SUBSCRIBING HEAVILY TO WAR LOAN; 12,166 a Minute Lent Since War Weapons Week Began | True | Wireless to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/quislings-power-reduced-by-reich-party-is-divorced-from-state-as.html | QUISLING'S POWER REDUCED BY REICH; Party Is Divorced From State as Nazis Take Firmer Hold on Norway's Affairs HIMMLER IN OSLO AGAIN Direct German Rule Likely -- Arrival of Police and Civil Servants Is Reported | True | By Telephone To the New York Times. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/japanese-leave-waichow-area.html | Japanese Leave Waichow Area | True | Wireless to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/lambertson-assails-censorship.html | Lambertson Assails "Censorship" | True | | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/jambs-h-00s73j-ialgarypublis-president-of-newspaper-firm-and-exhead.html | JAMBS H, 00])S,'73j; (IALGARYPUBLIS President 'of Newspaper Firm 'and Ex-Head of Delegates to League of Nations Dies AN EXPERT ON. ECONOMICS ConstAnt Advocate'of Friendly Relations With U. S.MWas Developer. of Alberta | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/trees-wanted-for-la-salle-street.html | Trees Wanted for La Salle Street | True | FLORENCE ROMAINE. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/charles-m-baker-former-postal-company-officiali-built-22000-miles.html | CHARLES M. BAKER; Former Postal Company Officiall Built 22,000 Miles of Lines | True | Special to T I' YOR xEs. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/scorer-quits-after-44-hits.html | Scorer Quits After 44 Hits | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/lieut-rowley-is-believed-dead.html | Lieut. Rowley Is Believed Dead | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/chinese-report-shansi-gain.html | Chinese Report Shansi Gain | True | Wireless to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/hunter-group-to-honor-joslyn.html | Hunter Group to Honor Joslyn | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/amherst-downs-wesleyan.html | Amherst Downs Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/netherlands-bank-reports.html | Netherlands Bank Reports | True | Wireless to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/stock-exchange-election-stott-and-coleman-named-heads-of-executive.html | STOCK EXCHANGE ELECTION; Stott and Coleman Named Heads of Executive Committee | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/to-share-600000-three-charities-named-in-will-of-edwin-c-bruns-jr.html | TO SHARE $600,000; Three Charities Named in Will of Edwin C. Bruns Jr., Broker | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/nazis-offer-to-keep-anglous-charters-repository-plan-evokes-proffer.html | NAZIS OFFER TO KEEP ANGLO-U.S. CHARTERS; Repository Plan Evokes Proffer of Reichsbank Vaults | True | By Telephone To the New York Times. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/registrar-to-get-public-trial.html | Registrar to Get Public Trial | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/war-aid-is-backed-by-women-voters-but-vote-on-allout-support-for.html | WAR AID IS BACKED BY WOMEN VOTERS; But Vote on All-Out Support for Britain Is Not Unanimous at Their City Convention | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/faces-wagehour-writ-insurance-concern-sued-by-us-in-farreaching.html | FACES WAGE-HOUR WRIT; Insurance Concern Sued by U.S. in 'Far-Reaching' Action | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/gardens-toured-by-flower-lovers-backyard-and-roof-top-show-places-a.html | GARDENS TOURED BY FLOWER LOVERS; Backyard and Roof Top Show Places Are Visited on a Benefit Jaunt | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/hawaii-blacked-out-as-an-airraid-test-governor-says-varied-racial.html | HAWAII BLACKED OUT AS AN AIR-RAID TEST; Governor Says Varied Racial Groups Cooperated Loyally | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/manhattan-netmen-win-close-season-with-81-triumph-over-st-peters.html | MANHATTAN NETMEN WIN; Close Season With 8-1 Triumph Over St. Peter's Team | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/british.html | British | True | | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/park-avenue-units-picked-by-renters-six-apartment-houses-on-that.html | PARK AVENUE UNITS PICKED BY RENTERS; Six Apartment Houses on That Artery Get New Tenants for Large Suites BUCHANAN ADDS LESSEES Seven Choose Quarters in the Building at 160 East Forty-eighth St. | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/defense-contracts-in-day-11466909-wright-aeronautical-corp-and.html | DEFENSE CONTRACTS IN DAY $11,466,909; Wright Aeronautical Corp. and Continental Motors Get Big Plane Engine Orders OTHER AWARDS ARE LISTED Many to Concerns in This Area Are Announced by War and Navy Depts. | True | Special to THE NEW YORK TIMES | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/lists-recreation-projects.html | Lists Recreation Projects | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/helgoland-raided-by-raf-bombers-surprise-assault-on-german-naval.html | HELGOLAND RAIDED BY R.A.F. BOMBERS; Surprise Assault on German Naval Base Called Success -- British Plane Lost TARGET IN FRANCE IS HIT Attackers Lose Six Fighters -- Five Nazi Machines Downed During Air Combats | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/food-gift-rules-eased-presents-may-contain-rationed-items-british.html | FOOD GIFT RULES EASED; Presents May Contain Rationed Items, British Decide | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/cvek-is-sentenced-to-electric-chair-murderer-to-die-week-of-july-7.html | CVEK IS SENTENCED TO ELECTRIC CHAIR; Murderer, to Die Week of July 7, Is Taken to Sing Sing | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/buys-long-island-home-of-late-thomas-meighan.html | Buys Long Island Home Of Late Thomas Meighan | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/loan-racket-admitted-louis-benson-and-sam-siegel-to-be-sentenced-on.html | LOAN RACKET ADMITTED; Louis Benson and Sam Siegel to Be Sentenced on June 23 | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/free-french-push-in-syria-reported-de-gaullists-claim-a-regiment.html | 'FREE FRENCH' PUSH IN SYRIA REPORTED; De Gaullists Claim a Regiment Has Deserted Vichy's Army to Join the Invaders 'FREE FRENCH' PUSH IN SYRIA REPORTED | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/cornerstone-laid-at-hospital-annex-rappleye-acts-for-la-guardia-in.html | CORNERSTONE LAID AT HOSPITAL ANNEX; Rappleye Acts for La Guardia in Exercises at Addition to Roosevelt Institution PROJECT'S NEED STRESSED New $1,000,000 Building, Taking Place of Old Structure, to Be Finished in 1942 | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/fordham-blanks-ccny-30-alex-yielding-only-2-safeties-ram-pitcher.html | Fordham Blanks C.C.N.Y., 3-0, Alex Yielding Only 2 Safeties; Ram Pitcher Strikes Blow That Sends First Run Across Plate in Sixth -- Sheyka's Triple Is Lone Extra-Base Hit | True | By Allison Danzig | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/yale-behind-wood-trips-army-2-to-0-joe-strikes-out-ten-cadets-to.html | YALE, BEHIND WOOD, TRIPS ARMY, 2 TO 0; Joe Strikes Out Ten Cadets to Register Triumph on West Point Diamond RUTGERS HALTS PRINCETON Wins by 13 to 6, Scoring Five Times in First -- Carmichael and Rutter Are Pounded | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/frank-edgar-jones.html | FRANK EDGAR JONES | True | | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/darien-conn-residence-sold.html | Darien, Conn., Residence Sold | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/rochester-trades-winsett.html | Rochester Trades Winsett | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/pharmacists-elect-fd-lascoff.html | Pharmacists Elect F.D. Lascoff | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/millions-in-crops-lost-to-drought-fire-hazard-in-adirondacks-is.html | MILLIONS IN CROPS LOST TO DROUGHT; Fire Hazard in Adirondacks Is Most Dangerous in Years, Survey Discloses JERSEY DAMAGE IS HEAVY Yields of Hay, Corn and Other Produce Cut -- City Water Supply Adequate | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/record-flotation-planned-by-a-t-t-stockholders-to-vote-june-25-on.html | RECORD FLOTATION PLANNED BY A. T. & T.; Stockholders to Vote June 25 on Issue of $234,000,000 of Convertible Debentures FUNDS TO EXPAND SERVICE Details of the Financing With Rate of Interest and Maturity to Come Later | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/religious-unity-seen-as-dire-need-dr-clinchy-tells-parentteachers.html | RELIGIOUS UNITY SEEN AS DIRE NEED; Dr. Clinchy Tells Parents-Teachers All Faiths Must Rally to Defense SEES DEMOCRACY AT STAKE McNutt Says National Crisis Calls for Gearing Up of Full Resources | True | By Albert J. Gordonspecial To the New York Times. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/new-indian-study-begun-government-creates-division-of-interamerican.html | NEW INDIAN STUDY BEGUN; Government Creates Division of Inter-American Cooperation | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/denies-she-knew-rosenberg.html | Denies She Knew Rosenberg | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/walseys-son-says-he-paid-10000-bribe-gave-the-sum-to-solomon-he.html | WALSEY'S SON SAYS HE PAID $10,000 BRIBE; Gave the Sum to Solomon, He Swears at Latter's Trial | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/school-playground-asked.html | School Playground Asked | True | HARRIET WALKER. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/trotting-track-ready-roosevelt-raceway-set-to-open-meeting-next.html | TROTTING TRACK READY; Roosevelt Raceway Set to Open Meeting Next Wednesday | True | Special to THE NEW YORK TIMES | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/koppers-company-contract.html | Koppers Company Contract | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/field-denies-ftc-rug-charge.html | Field Denies FTC Rug Charge | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/named-plymouth-manager-here.html | Named Plymouth Manager Here | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/british-aid-issue-in-church-voting-some-opposition-looked-for-to.html | BRITISH AID ISSUE IN CHURCH VOTING; Some Opposition Looked For to Coffin as Moderator of Presbyterian Group HE SUPPORTS FULL HELP Commissioners at St. Louis Expected to Cooperate on Army Camp Work | True | From a Staff Correspondent | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/gopher-riflemen-excel-three-from-minnesota-receive-allamerica.html | GOPHER RIFLEMEN EXCEL; Three From Minnesota Receive All-America Berths | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/bridges-is-described-as-a-leading-us-red-immigration-chief-is.html | BRIDGES IS DESCRIBED AS A LEADING U.S. RED; Immigration Chief Is Witness at Deportation Hearing | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/ask-defense-strike-ban-sons-of-the-revolution-also-want-lockouts.html | ASK DEFENSE STRIKE BAN; Sons of the Revolution Also Want Lockouts Outlawed | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/dr-slepian-wins-honor-electrical-engineer-elected-to-national.html | DR. SLEPIAN WINS HONOR; Electrical Engineer Elected to National Academy of Sciences | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/5000-go-on-strike-at-big-army-plant-laborers-ask-wage-increase-in.html | 5,000 GO ON STRIKE AT BIG ARMY PLANT; Laborers Ask Wage Increase in Second Walkout at Ohio Ammunition Project | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/erase-surety-rates-on-goods-to-france-underwriters-take-step-that.html | ERASE SURETY RATES ON GOODS TO FRANCE; Underwriters Take Step That Also Affects Colonies | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/bergeret-reaches-syria.html | Bergeret Reaches Syria | True | Special Broadcast to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/china-week.html | CHINA WEEK | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/would-void-einstein-citizenship.html | Would Void Einstein Citizenship | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/chicago-exchange-shows-97846-loss-operating-deficit-10733-above.html | CHICAGO EXCHANGE SHOWS $97,846 LOSS; Operating Deficit $10,733 Above That of Year Before | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/20000-back-union-in-transit-dispute-murray-challenges-mayor-as.html | 20,000 BACK UNION IN TRANSIT DISPUTE; Murray Challenges Mayor, as Defense Official, to Make Labor Policy Clear NEW YORK FUND CAMPAIGN CHIEF WELCOMED TO TWU RALLY 20,000 BACK UNION IN TRANSIT DISPUTE | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/boy-3-drowned-in-brook.html | Boy, 3, Drowned in Brook | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/mayor-asks-us-aid-in-antivice-drive-tells-public-health-session-no.html | MAYOR ASKS U.S. AID IN ANTI-VICE DRIVE; Tells Public Health Session No City Having Camp or Defense Work Has Necessary Funds WRITING LAW NOT ENOUGH Urges Strict Enforcement, Rehabilitation of Victims of Venereal Disease | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/dr-w-t-oppenheimer-jr-i.html | DR. W. T. OPPENHEIMER JR. i | True | Special to Tr r.w YORK T[JS. i | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/solution-for-aquarium-problem.html | Solution for Aquarium Problem | True | JOHN RIKER. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/dr-edwin-h-ives.html | DR. EDWIN h IVES | True | Special tO T N 'ORK " [.ES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/elected-as-chairman-of-controllers-group.html | Elected as Chairman Of Controllers Group | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/give-up-us-citizenship-mr-and-mrs-gorham-of-tokyo-become-japanese.html | GIVE UP US. CITIZENSHIP; Mr. and Mrs. Gorham of Tokyo Become Japanese Subjects | True | Wireless to THE NEW YORK TIMES. | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/battles-on-island-british-deny-germans-have-gained-foothold.html | BATTLES ON ISLAND; British Deny Germans Have Gained Foothold Anywhere in Crete NAZI BOATS ARE ATTACKED No Big Landings From the Sea Are Reported -- Churchill Warns of Heavy Fighting NAZI TROOPS POUR INTO CRETE BY AIR FIGHTING SPREADS ON SHORE OF CRETE AS NAZIS POUR IN BY AIR | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/criticizes-piling-up-of-leather-stocks-watson-warns-that-practice.html | CRITICIZES PILING UP OF LEATHER STOCKS; Watson Warns That Practice Strains Output Facilities | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/soccer-stars-play-sunday.html | Soccer Stars Play Sunday | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/not-a-holy-war-say-seminarians-64-students-and-teachers-sign-letter.html | 'NOT A HOLY WAR,' SAY SEMINARIANS; 64 Students and Teachers Sign Letter Viewed as a Reply to Dr. Manning SEE 'MISUNDERSTANDING' Deny That Those Who Want U.S. to Enter Believe That Such Act Is God's Will | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/envoy-in-spain-assists.html | Envoy in Spain Assists | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/war-questions-put-to-the-president-he-is-urged-to-tell-britains.html | WAR QUESTIONS PUT TO THE PRESIDENT; He Is Urged to Tell Britain's Chances With and Without Our Aid as Belligerent U.S. HELD UNDER ATTACK Pre-Military Phase of Attempt at Conquest Already Begun, Interventionist Group Says | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/spafford-divorce-denied-court-directs-verdict-for-wife-of-exhead-of.html | SPAFFORD DIVORCE DENIED; Court Directs Verdict for Wife of Ex-Head of the Legion | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/further-advance-made-in-soy-beans-bullish-sentiment-is-a-factor-in.html | FURTHER ADVANCE MADE IN SOY BEANS; Bullish Sentiment Is a Factor in the Trading in Grains -- Wheat Up 3/8 to 5/8c CORN AT NEW HIGH PRICES Professional Traders Take the Buying Side and Minor Cereal Gains 3/4 to 7/8c | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/ruling-voids-patent-for-handbag-design-shows-insufficient-invention.html | RULING VOIDS PATENT FOR HANDBAG DESIGN; Shows Insufficient 'Invention,' Court Declares | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/draft-foes-to-go-to-work-conscientious-objectors-in-state-will-get.html | DRAFT FOES TO GO TO WORK; Conscientious Objectors in State Will Get Forestry Jobs in June | True | | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/terrymen-win-63-tally1ng-3-in-10th-giants-tie-with-3-in-ninth-after.html | TERRYMEN WIN, 6-3, TALLYING 3 IN 10TH; Giants Tie With 3 in Ninth After Waiters Gets 2 Out, 3 Doubles Marking Rally O'DEA, MOORE ARE STARS Latter's Single Off Beggs in Extra Frame Scores 2 and Completes Rout of Reds | True | By John Drebingerspecial To the New York Times. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/the-civil-service.html | The Civil Service | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/german.html | German | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/crucible-steel-stock-sold.html | Crucible Steel Stock Sold | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/four-new-bridges-win-beauty-prizes-american-institute-of-steel.html | FOUR NEW BRIDGES WIN BEAUTY PRIZES; American Institute of Steel Construction Makes Awards for Its 1940 Competition MARYLAND SPAN CHOSEN $4,085,000 Structure Crosses the Susquehanna -- Rumson Bridge Also Selected | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/french-ordered-to-scuttle-ships-if-seized-london-says-nazis-charter.html | French Ordered to Scuttle Ships if Seized; London Says Nazis 'Charter' Vichy Vessels | True | Wireless to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/news-of-the-stage-two-farces-women-arent-angels-and-snookie-due.html | NEWS OF THE STAGE; Two Farces, 'Women Aren't Angels' and 'Snookie,' Due Week of June 2 -- Serlin Buys Molnar Play | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/tailer-now-a-sergeant.html | Tailer Now a Sergeant | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/nazis-belittle-raf-raid.html | Nazis Belittle R.A.F. Raid | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/german-people-not-informed.html | German People Not Informed | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/strange-things-happen-in-bronx-when-childrens-zoo-is-opened-animals.html | Strange Things Happen in Bronx When Children's Zoo Is Opened; Animals, Youngsters and Even Adults Frolic as They Are Turned Loose in New Area -- Project Delights Park Officials | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/spain-and-portugal-sign-accord.html | Spain and Portugal Sign Accord | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/nonstrikers-lose-suit-for4000000-michigan-supreme-court-rules.html | NON-STRIKERS LOSE SUIT FOR:$4,000,000; Michigan Supreme Court Rules Chrysler Walkout Affected All Plants as One Unit SETTLES MOOT QUESTION Decision Upholds Company in Closing Shops Owning to Lack of Materials | True | Special to THE NEW YORK TIMES | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/three-more-qualify-for-speedway-race-russo-petillo-and-hennershitz.html | THREE MORE QUALIFY FOR SPEEDWAY RACE; Russo, Petillo and Hennershitz Join Field at Indianapolis | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/installment-loans-show-55-increase-220100000-firstquarter-total.html | INSTALLMENT LOANS SHOW 5.5% INCREASE; $220,100,000 First-Quarter Total -- Repayments Higher | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/troops-by-glider.html | TROOPS BY GLIDER | True | | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/25-more-tankers-to-haul-british-oil-sinclair-tells-stockholders-of.html | 25 MORE TANKERS TO HAUL BRITISH OIL; Sinclair Tells Stockholders of Consolidated Oil Transport Will Be Upset Badly SEES RETURN TO BICYCLES Executives of Big Companies Called to Washington for Price Conference | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/urges-strong-defense-hanley-says-republicans-will-back-all-safety.html | URGES STRONG DEFENSE; Hanley Says Republicans Will Back All Safety Measures | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/in-the-nation-more-notes-on-the-progress-of-national-defense.html | In The Nation; More Notes on the Progress of National Defense | True | By Arthur Krock | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/california-blanks-nebraska.html | California Blanks Nebraska | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/education-of-drivers-urged.html | Education of Drivers Urged | True | MATTHEW HUTTNER. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/art-scholarships-for-13-cresson-awards-for-travel-made-at-the.html | ART SCHOLARSHIPS FOR 13; Cresson Awards for Travel Made at the Pennsylvania Academy | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/john-w-haslett.html | JOHN W. HASLETT | True | Special to T Nw YoPJc TS | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/mrs-geo-e-brown-luncheon-hostess-mrs-louise-boothe-and-mrs-jean.html | MRS. GEO. E. BROWN LUNCHEON HOSTESS; Mrs. Louise Boothe and Mrs. Jean Wuertz Edwards Also Entertain at Parties | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/style-show-here-backs-latin-furs-buying-of-so-american-skins.html | STYLE SHOW HERE BACKS LATIN FURS; Buying of So. American Skins Instead of European Pelts Urged by Green SUCH IMPORTS UP SHARPLY Sales of Nutria Here Jumped Almost Fivefold Since 1938, It Is Reported | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/news-of-food-north-americans-take-to-drinking-of-mate-first-peaches.html | NEWS OF FOOD; North Americans Take to Drinking of Mate -- First Peaches From Florida | True | By Jane Holt | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/us-revenue-increasing-120000000-a-month.html | U.S. Revenue Increasing $120,000,000 a Month | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/holy-cross-ties-count-in-eighth-then-defeats-nyu-in-ninth-118.html | Holy Cross Ties Count in Eighth, Then Defeats N.Y.U. in Ninth, 11-8; Tallies Ten Runs in Final Two Innings to Overcome Violets' Early 7-to-1 Lead -- Woods Gains 14th Victory in Row | True | By Louis Effrat | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/soft-coal-parley-breaks-up-in-row-another-stoppage-threatened-as.html | SOFT COAL PARLEY BREAKS UP IN ROW; Another Stoppage Threatened as Southern Operators and Miners Fail to Agree BITTERNESS IS REVIVED Advertisement Draws Reply by Union -- Mediation Board to Act Tomorrow | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/chekiang-victory-claimed.html | Chekiang Victory Claimed | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/peace-pilgrimage-resented-women-call-attention-to-some-phases-of.html | Peace Pilgrimage Resented; Women Call Attention to Some Phases of Canada's War Effort | True | BESSIE DAWSON,LAURA TILLEY,MOLLY HAGEN,MARY MORTIMER,JEAN L. CLARK. | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/swiss-banker-at-reserve.html | Swiss Banker at Reserve | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/chage-called-absurd.html | Chage Called "Abs'urd" | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/lady-halifax-honored-at-tea.html | Lady Halifax Honored at Tea | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/american-viscose-to-pay-dividends-125-on-preferred-and-50c-on.html | AMERICAN VISCOSE TO PAY DIVIDENDS; $1.25 on Preferred and 50c on Common Stock Voted at Special Meeting | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/opening-of-garden-aids-british-relief-cocktail-party-and-a-fashion.html | OPENING OF GARDEN AIDS BRITISH RELIEF; Cocktail Party and a Fashion Show Given Under Auspices of Overcoat Committee MRS. REX BENSON FETED Honor Guest of Mrs. Edward Warburg -- Young Women Serve as Manikins | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/more-plants-for-jersey-factory-building-up-sharply-as-result-of.html | MORE PLANTS FOR JERSEY; Factory Building Up Sharply as Result of Defense Work | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/sees-lag-in-aid-to-irish-eire-consul-general-critical-of-attitude.html | SEES LAG IN AID TO IRISH; Eire Consul General Critical of Attitude on Pleas | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/says-bund-maps-drive-to-aid-nazi-captives-dickstein-states-jersey.html | SAYS BUND MAPS DRIVE TO AID NAZI CAPTIVES; Dickstein States Jersey Camp Reopens to Run 'Racket' | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/-janice-hoover-married-baltimore-girl-wed-in-san-juan-p-r-to-j-g.html | ' JANIC-E HOOVER MARRIED; Baltimore Girl .Wed in San Juan, P. R., to J. G. Lallande Jr. | True | Special Cable to Tr IW 'OEK 'rr-s. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/aircraft-backlog-increased.html | Aircraft Backlog Increased | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/calls-ugi-to-hearing-sec-to-study-interest-in-luzerne-county.html | CALLS U.G.I. TO HEARING; SEC to Study Interest in Luzerne County Utility | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/students-warned-of-fake-school-offers-that-promise-defense-jobs-at.html | Students Warned of Fake School Offers That Promise Defense Jobs at Big Pay | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/william-h-caldwell-new-britain-manufacturer-wasi-architeot-early-in.html | WILLIAM.. H. CALDWELL; New Britain Manufacturer WasI Architeot Early in Career | True | Special to THE NEW YOR TS. I | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/st-francis-in-front-40-stanton-gives-loughlin-one-hit-as-team.html | ST. FRANCIS IN FRONT, 4-0; Stanton Gives Loughlin One Hit as Team Remains Undefeated | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/fordhamrotc-gives-exhibition-phillipson-takes-review-says-it-is.html | FORDHAM,R.O.T.C. GIVES EXHIBITION; Phillipson Takes Review, Says It Is Human Element That Wins the Battles CADET COLONEL HONORED Henry S. Schneider Wins 2 of 13 Awards Presented for Military Efficiency | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/queens-taxpayer-bought-for-cash-emanuele-ronzoni-invests-in.html | QUEENS TAXPAYER BOUGHT FOR CASH; Emanuele Ronzoni Invests in One-Story Building in Long Island City | True | | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/573740594-set-for-citys-budget-council-after-bickering-for-2-hours.html | $573,740,594 SET FOR CITY'S BUDGET; Council, After Bickering for 2 Hours, Fails to Take Penny From Mayor's Figures | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/new-electric-eye-used-will-be-employed-to-record-heights-at-track.html | NEW ELECTRIC EYE USED; Will Be Employed to Record Heights at Track Meet | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/strikes-barred-in-holland.html | Strikes Barred in Holland | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/queens-nine-bows-65-loses-to-newark-junior-college-on-floress-hit.html | QUEENS NINE BOWS, 6-5; Loses to Newark Junior College on Flores's Hit in Seventh | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/edward-ziegler.html | EDWARD ZIEGLER | True | Special to THE NEW YORK TIMES | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/school-fund-gains-by-dance-tonight-brazil-committee-sponsor-of.html | SCHOOL FUND GAINS BY DANCE TONIGHT; Brazil Committee Sponsor of Dinner Event in Behalf of St. Margaret's, Pelotas | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/revises-retirement-plan-prudential-insurance-drops-noncontributing.html | REVISES RETIREMENT PLAN; Prudential Insurance Drops Non-Contributing Program | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/procita-clarke-cue-winners.html | Procita, Clarke Cue Winners | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/act-to-conserve-raw-materials.html | Act to Conserve Raw Materials | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/business-world.html | Business World | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/knox-urges-repeal-of-neutrality-act-speaking-as-a-newspaper-man-he.html | KNOX URGES REPEAL OF NEUTRALITY ACT; Speaking 'As a Newspaper Man,' He Asserts Enactment Was 'a Terrible Blunder' BACKS FREEDOM OF SEAS But Secretary Declines to Be Drawn Into Discussion of Protection by Convoys | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/financial-markets-oil-issues-dominate-trading-as-stocks-edge-higher.html | FINANCIAL MARKETS; Oil Issues Dominate Trading as Stocks Edge Higher With Transfers Above Half-Million Mark | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/us-hunger-war-belittled-by-nazis-they-say-roosevelts-policies-will.html | U.S. 'HUNGER WAR' BELITTLED BY NAZIS; They Say Roosevelt's Policies Will Only Forge Economic Union of All Europe BLOCKADE TERMED FUTILE President Is Held to Sacrifice Farmers' Interests in Plan That Imperils Market | True | By Telephone To the New York Times. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/us-adults-proxy-bride-portuguese-girl-who-flew-here-had-never-seen.html | U.S. ADULTS PROXY BRIDE; Portuguese Girl Who Flew Here Had Never Seen Husband | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/princeton-tennis-victor-topples-penn-81-and-clinches-eastern-league.html | PRINCETON TENNIS VICTOR; Topples Penn, 8-1, and Clinches Eastern League Title | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/new-zealand-hails-loan-start.html | New Zealand Hails Loan Start | True | Wireless to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/bronx-vocational-keeps-track-title-wins-third-straight-crown.html | BRONX VOCATIONAL KEEPS TRACK TITLE; Wins Third Straight Crown -- Newtown Qualifies 16 for P.S.A.L. Meet | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/bid-of-101069-takes-2895000-rail-loan-missouri-pacific-awards.html | BID OF 101.069 TAKES $2,895,000 RAIL LOAN; Missouri Pacific Awards Equipment Issue to New York Group | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/coach-jacobs-is-honored.html | Coach Jacobs Is Honored | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/differ-on-methods-of-lifting-output-production-men-agree-it-can-be.html | DIFFER ON METHODS OF LIFTING OUTPUT; Production Men Agree It Can Be Done by Better Planning, but Argue on Approach BONUS PLANS ARE DEBATED One Such Program Cut Labor Costs 33% -- Tool Supply Reported Still Short | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/architects-give-prizes-american-institute-awards-six-scholarships.html | ARCHITECTS GIVE PRIZES; American Institute Awards Six Scholarships Totaling $3,400 | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/chinese-in-appeal-for-red-army-aid-newspaper-says-communists.html | CHINESE IN APPEAL FOR RED ARMY AID; Newspaper Says Communists Refused to Assist Forces Trapped by Japanese SHANSI BATTLE CONTINUES Chungking Reports Offensive in Chungtiao Mountains After Eluding Encirclement | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/receives-award-for-research.html | Receives Award for Research | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/rites-for-john-v-smith.html | Rites for John V. Smith | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/food-price-index-at-high-wholesale-level-up-2c-to-295-peak-since.html | FOOD PRICE INDEX AT HIGH; Wholesale Level Up 2c to $2.95 Peak Since March, 1937. | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/defense-savings-bonds-it-is-urged-that-sales-could-be-increased.html | Defense Savings Bonds; It Is Urged That Sales Could Be Increased Through Investment Bankers | True | THOMAS E. MORRIS. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/uncle-sams-travel-bureau.html | UNCLE SAM'S TRAVEL BUREAU | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/blawknox-buys-old-plant.html | Blaw-Knox Buys Old Plant | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/backtojob-move-on-the-coast-fails-frey-leads-workers-into-one-plant.html | BACK-TO-JOB MOVE ON THE COAST FAILS; Frey Leads Workers Into One Plant, but Return Is Scant and Stops on Night Shift TERVENTION DISCUSSED Appears to Offer Only Hope After Shipyard Strikers Vote to Stay Out | True | By Foster Haileyspecial To the New York Times. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/buffalo-award-accepted.html | Buffalo Award Accepted | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/upper-second-ave-marks-passing-of-el-yorkville-day-program-includes.html | UPPER SECOND AVE. MARKS PASSING OF 'EL'; 'Yorkville Day' Program Includes Parade and Dinner | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/l-n-plans-4970000-issue.html | L. & N. Plans $4,970,000 Issue | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/warns-on-design-lag-nash-stresses-need-to-continue-work-for.html | WARNS ON DESIGN LAG; Nash Stresses Need to Continue Work for Improvements | True | | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/c-h-ridders-have-a-son.html | C. H. Ridder"s Have a Son | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/wpa-vs-defense.html | WPA VS. DEFENSE | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/mrs-harrison-van-horn.html | MRS. HARRISON VAN HORN | True | Special to Tm N-vr YOR TIMS. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/new-zealand-aids-americans.html | New Zealand Aids Americans | True | Wireless to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/insurance-jury-hung-fails-to-reach-verdict-in-fraud-case-against.html | INSURANCE JURY 'HUNG'; Fails to Reach Verdict in ,F.raud Case Against Textile Man | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/better-tone-in-berlin.html | Better Tone in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/christoforidis-57-to-beat-lesnevich-greek-light-heavyweight-and.html | CHRISTOFORIDIS 5-7 TO BEAT LESNEVICH; Greek Light Heavyweight and Jersey Rival Will Meet in Garden Tonight ASPIRE TO WORLD TITLE Winner to Fight Jimmy Webb for Honors When Billy Conn Vacates Throne | True | By Joseph C. Nichols | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/refrigerator-sales-jumped-46-in-value-unit-gain-exceeded-in-april.html | REFRIGERATOR SALES JUMPED 46% IN VALUE; Unit Gain Exceeded in April for First Time in Years | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/christs-ascension-celebrated-today-observances-will-be-held-in.html | CHRIST'S ASCENSION CELEBRATED TODAY; Observances Will Be Held in Catholic, Episcopal and Lutheran Churches OTHERS MARK IT SUNDAY Trinity Also Commemorating the 95th Anniversary of Its Present Edifice | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/expresident-of-ecuador-dies.html | Ex-President of Ecuador Dies | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/amsterdam-market-quiet.html | Amsterdam Market Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/fire-underwriters-observe-75th-year-national-board-unveils-plaque.html | FIRE UNDERWRITERS OBSERVE 75TH YEAR; National Board Unveils Plaque on Site of Its Founding | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/captives-at-alagi-said-to-top-18000-duke-of-aosta-and-five-italian.html | CAPTIVES AT ALAGI SAID TO TOP 18,000; Duke of Aosta and Five Italian Generals at Ethiopian Post Surrender to British ADVANCE IN SOUTH RAPID Imperial Units Win Skirmish and Close In on Fascisti -- Axis Harried in Libya | True | Wireless to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/says-some-quit-crete-rome-reports-six-greek-cabinet-members-have.html | SAYS SOME QUIT CRETE; Rome Reports Six Greek Cabinet Members Have Left | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/finns-deny-nazi-arrivals-legation-here-discredits-story-of-big.html | FINNS DENY NAZI ARRIVALS; Legation Here Discredits Story of Big German Garrison | True | Special to THE NEW YORK TIMES | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/f-s-whitldies-bostoh-attoy-head-of-alliance-francaise-of-i-city.html | F. S. WHITLDIES; *BOSTOH ATTOY; Head of Alliance' Francaise of i City Was.a Go vernor' of the i Colonial Wars Society BEGAN PRACTICE IN 1.887 Specialized in TruSteeships 'and Care of'' Properties -- Honored by French. | True | | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/envons-daughter-to-wed-denise-ristelhueber-of-france-a-bride-in.html | ENVON'S DAUGHTER TO WED; Denise Ristelhueber of France a Bride in Ottawa Today' | True | Special to THE NEW YOR TIXTES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/art-notes.html | Art Notes | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/exshowgirl-dies-in-fall.html | Ex-Showgirl Dies in Fall | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/velyn-c-haskl-sets-bin6-dai-she-will-be-mo-aienii-clement-jr-on.html | 'VELYN C. HASKL ,: SETS )BIN6 DA.i; She Will Be Mo Ai;en;]ii Clement Jr.' on June 7 in t'i' Madis:0n:(N. 'J.).Church !;t CHOOSES 7 ATTENDANT'i 'l Miss Rosette A. King Will 4'i Maid of Honor -- Frank Jayill: Clement'to Be Best Man ';{ | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/rymbrand-joins-wt-grant.html | Rymbrand Joins W.T. Grant | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/mutual-life-sells-broadway-lofts-12story-building-at-great-jones-st.html | MUTUAL LIFE SELLS BROADWAY LOFTS; 12-Story Building at Great Jones St. Assessed for $190,000 Goes to New Owner FRENCHMAN BUYS PARCEL Investor Recently Arrived Is New Owner of 5-Story House on East 73d Street | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/hearing-on-the-soo-line-trustees-support-reorganization-plan-of.html | HEARING ON THE SOO LINE; Trustees Support Reorganization Plan of Railway | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/hudson-walkout-ends.html | Hudson Walkout Ends | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/eastman-kodak-increases-pay.html | Eastman Kodak Increases Pay | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/quits-ward-baking-corp-wilbur-c-cook-steps-down-as-president-and.html | QUITS WARD BAKING CORP.; Wilbur C. Cook Steps Down as President and Director | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/british-show-confidence.html | British Show Confidence | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/yates-inducted-into-army.html | Yates Inducted Into Army | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/troth-announced-of-miss-krussman-alumna-of-marymount-college-will.html | TROTH ANNOUNCED OF MISS KRUSSMAN; Alumna of Marymount College Will Be Bride on July 12 of Lieut. Edgar Cambere | True | Special 11o Tree Nlw YORK TS. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/arthur-szyk-art-exhibited-today-oneman-show-of-work-by-the-polish.html | ARTHUR SZYK ART EXHIBITED TODAY; One-Man Show of Work by the Polish Artist to Be Opened at Knoedler's Gallery ENVOY AS HONOR GUEST Feature of Display Consists of Cartoons and Caricatures on Wartime Subjects | True | By Edward Alden Jewell | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/us-being-led-to-war-so-senators-nye-and-walsh-tell-gathering-in.html | 'U.S. BEING LED TO WAR'; So Senators Nye and Walsh Tell Gathering in Queens | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/george-d-anderson.html | GEORGE D, ANDERSON | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/harvey-t-cole.html | HARVEY T. COLE | True | | C1B 497620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/attack-on-cyprus-indicated-by-nazis-flow-of-troops-and-materiel-to.html | ATTACK ON CYPRUS INDICATED BY NAZIS; Flow of Troops and Materiel to Near-By Aegean Islands Points to New Drive BRITISH FACE DIFFICULTY Defense Problem Is Exacting, but Reinforced Garrison Is Believed Ready | True | By C.l. Sulzbergerspecial Broadcast To the New York Times. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/mrs-wm-a-barber-entertains-at-party-luncheon-hostess-to-wives-of-3.html | MRS. WM. A. BARBER ENTERTAINS AT PARTY; Luncheon Hostess to Wives of 3 South American Leaders | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/frank-t-mitchell.html | FRANK T. MITCHELL | True | Spe | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/vichy-closes-out-stocks-inactive-since-armistice.html | Vichy Closes Out Stocks Inactive Since Armistice | True | Wireless to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/jersey-city-on-top-115-turns-back-baltimore-in-night-game-blaemire.html | JERSEY CITY ON TOP, 11-5; Turns Back Baltimore in Night Game -- Blaemire Stars | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/nazis-give-notice-all-countries-requested-to-remove-diplomats-from.html | NAZIS GIVE NOTICE; All Countries Requested to Remove Diplomats From 'War Area' WASHINGTON IS PUZZLED Hopes Consuls Will Be Able to Remain in Paris to Look After 2,000 Americans | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/germans-claim-5-planes.html | Germans Claim 5 Planes | True | | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/news-of-markets-in-european-cities-stocks-are-generally-firm-with.html | NEWS OF MARKETS IN EUROPEAN CITIES; Stocks Are Generally Firm With Further Rise in the Shipping List a Feature BERLIN IS MORE ACTIVE Heavy Industrials Lead Rise on the Boerse -- Amsterdam Quiet and Barely Steady | True | Wireless to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/federal-jobs-at-peak-1202348-on-march-31.html | Federal Jobs at Peak; 1,202,348 on March 31 | True | Special to THE NEW YORK TIMES. | C1B 497620 |
| 1941-05-22 | 1941-05-22 | https://www.nytimes.com/1941/05/22/archives/john-e-freed.html | JOHN E. FREED | True | | C1B 497620 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/reports-to-employes-socony-vacuum-oil-says-years-payroll-was.html | REPORTS TO EMPLOYES; Socony-Vacuum Oil Says Year's Payroll Was $81,048,000 | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/indians-turn-back-senators-in-ninth-win-43-on-troskys-single.html | INDIANS TURN BACK SENATORS IN NINTH; Win, 4-3, on Trosky's Single, Inning's Fourth Hit in Row, in Two-Run Rally | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/the-preoccupied-reporter.html | THE PREOCCUPIED REPORTER | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/allan-taub-states-views-on-dies-case-lawyer-clarifies-incident-of.html | ALLAN TAUB STATES VIEWS ON DIES CASE; Lawyer Clarifies Incident of His Exclusion at Hearing | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/drought-imperils-national-defense-curtailment-of-water-power-bars.html | DROUGHT IMPERILS NATIONAL DEFENSE; Curtailment of Water Power Bars Acceptance of Any New Orders in Some Areas STEAM AUXILIARIES BUSY Government Weighs Pooling Plan to Obviate Depletion of the Low Reservoirs | True | By Robert F. Whitneyspecial To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/morocco-incursion-reported.html | Morocco Incursion Reported | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 497621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/use-of-notes-up-further-in-britain-bank-of-englands-circulation.html | USE OF NOTES UP FURTHER IN BRITAIN; Bank of England's Circulation Rises 291,000 in Week, for Ninth Increase in Row GAIN DUE TO WAR EFFORT Public Deposits Larger, Private Total Reduced -- Reserve Ratio Off to 2.77% | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/food-ships-to-come-here.html | Food Ships to Come Here | True | Wireless to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/hull-stresses-that-story-had-progerman-or-germain-origin-in-paris.html | Hull Stresses That Story Had Pro-German or German Origin in Paris -- Two Warships at "Status Quo" Anchorages at Island | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/eden-warns-vichy-further-aid-to-reich-will-evoke-military-reprisal.html | EDEN WARNS VICHY; Further Aid to Reich Will Evoke Military Reprisal, He Says APPEAL MADE TO PEOPLE British Cite Infiltration of Germans Into Morocco and War Use of Rhone BRITISH, UNDER PRESSURE IN MEDITERRANEAN, WARN FRENCH EDEN WARNS VICHY ON 'COLLABORATION' | True | By Robert P. Postspecial Cable To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/berlin-bids-quisling-return-a-large-sum-norwegian-nazis-said-to.html | BERLIN BIDS QUISLING RETURN A LARGE SUM; Norwegian Nazis Said to Have Used State Funds for Party | True | By Telephone To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/4-groups-bid-for-14625000-rail-loan-which-goes-to-first-boston-corp.html | 4 Groups Bid for $14,625,000 Rail Loan Which Goes to First Boston Corp. as 2 1/4s | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/gets-purple-heart-decoration.html | Gets Purple Heart Decoration | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/sec-adopts-form-for-trust-registry-latest-ruling-is-designed-to.html | SEC ADOPTS FORM FOR TRUST REGISTRY; Latest Ruling Is Designed to Cover All Management Investment Companies MUCH DATA IS REQUIRED Statement of Asset Values and Coverage for Five Years Among the Items | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/resolute-british-lauded-by-halifax-determination-of-ordinary-folk.html | 'RESOLUTE BRITISH' LAUDED BY HALIFAX; 'Determination of Ordinary Folk' Makes Victory Sure, Ambassador Says Here HOPE OF AID STRESSED He Opens Exhibit of War Art and Is Heard on London-U.S. Broadcast With Whitney | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/consul-waterman-active.html | Consul Waterman Active | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/buckley-suit-dismissed-appeals-court-rules-against-city-over.html | BUCKLEY SUIT DISMISSED; Appeals Court Rules Against City Over Investments | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/jessup-heads-delaware-bank.html | Jessup Heads Delaware Bank | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/chrysler-objects-sold-30041-paid-at-two-sessions-of-art-auction.html | CHRYSLER OBJECTS SOLD; $30,041 Paid at Two Sessions of Art Auction Here | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/charles-a-eciman.html | CHARLES A. ECI(MAN | True | Special to Ngvr YOK TS. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/investigator-held-unfit-by-kern-unit-city-civil-service-division.html | INVESTIGATOR HELD UNFIT BY KERN UNIT; City Civil Service Division Disqualifies Searles for Any Municipal Post | True | | C1B 497621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/nazis-said-to-use-weygand-arsenal-material-in-syria-is-reported.html | NAZIS SAID TO USE WEYGAND ARSENAL; Material in Syria Is Reported Being Shipped From Aleppo to Mosul to Fight British TRAFFIC IS UNHINDERED No Interruption Is Seen by Vichy or Turkey -- Railway Held Working Smoothly | True | By Pertinax North American Newspaper-Alliance | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/miss-evelyn-f-posner-has-five-attendants-at-marriage-here-to-harry.html | Miss Evelyn F. Posner Has Five Attendants At Marriage Here to Harry F. Weber Jr. | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/to-begin-newark-flights-4-airlines-to-resume-operations-there-on.html | TO BEGIN NEWARK FLIGHTS; 4 Airlines to Resume Operations There on June 1 | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/buys-poughkeepsie-papers.html | Buys Poughkeepsie Papers | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/competition-by-choirs-protestant-fete-set-for-saturday-catholic.html | COMPETITION BY CHOIRS; Protestant Fete Set for Saturday; Catholic, Next Week | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/state-must-pay-employes-in-guard-court-of-appeals-rules-those.html | STATE MUST PAY EMPLOYES IN GUARD; Court of Appeals Rules Those Called to Reserves or Guard Get Salary Differential DECISION IS UNANIMOUS Municipalities and Counties Likewise Must Remit Excess of Civil Over Service Pay | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/stock-removed-from-curb.html | Stock Removed From Curb | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/sharp-drop-marks-trading-in-cotton-selling-is-laid-to-indicated.html | SHARP DROP MARKS TRADING IN COTTON; Selling Is Laid to Indicated Abandonment of Crete by the British NET LOSSES 5 TO 7 POINTS Decline Comes After Prices in Early Deals Rise to the Highest Since 1937 | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/to-commission-naval-base.html | To Commission Naval Base | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/pope-pius-warns-girls-of-peril-in-daring-garb.html | Pope Pius Warns Girls Of Peril in Daring Garb | True | By Telephone To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/elected-by-womens-city-club.html | Elected by Women's City Club | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/cary-grant-and-irene-dunne-play-a-penny-serenade-at-the-music-hall.html | Cary Grant and Irene Dunne Play a 'Penny Serenade' at the Music Hall -- 'Blood and Sand,' With Tyrone Power, at the Roxy -- New Film at the Globe | True | By Bosley Crowther | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/status-of-firms-studied-sec-questions-their-closeness-to-standard.html | STATUS OF FIRMS STUDIED; SEC Questions Their Closeness to Standard Power and Light | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/dr-peale-to-advise-on-making-of-movie-protestant-clergymen-pick-him.html | DR. PEALE TO ADVISE ON MAKING OF MOVIE; Protestant Clergymen Pick Him as Technical Director | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/to-make-democracy-effective.html | TO MAKE DEMOCRACY EFFECTIVE | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/japanese-report-victory.html | Japanese Report Victory | True | | C1B 497621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/500-police-ready-for-peace-rally-big-detail-assigned-for-the.html | 500 POLICE READY FOR PEACE RALLY; Big Detail Assigned for the America First Gathering at the Garden Tonight YOUTHS PLAN TO PICKET IT Opposing Group Charges Nazi and Red Units Are Preparing to Flock to Session | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/food-bill-to-rise-to-15000000000-producers-expand-research-to-meet.html | FOOD BILL TO RISE TO $15,000,000,000; Producers Expand Research to Meet Emergency Call, A.G.M.A. Is Told AD CHARGES CRITICIZED Higher National Rates in Papers Held to Favor Chains and Private Brands | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/leviticus-lyon-heard.html | Leviticus Lyon Heard | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/one-of-americans-injured.html | One of Americans Injured | True | Wireless to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/italians-lack-news-of-battle-for-crete-they-are-told-only-of-aerial.html | ITALIANS LACK NEWS OF BATTLE FOR CRETE; They Are Told Only of Aerial Attacks on British Fleet | True | By Telephone To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/banking-notables-at-frew-funeral-800-persons-including-ivrany-ofthe.html | BANKING NOTABLES AT FREW FUNERAL; 800 Persons, Including IVrany of-the Nation's Leaders in Industry, Present EPISCOPAL 'SERVICE READ ites in Church of Heavenly Rest -- Dr. Darlington and Dean Shaw Officiate | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/at-the-roxy.html | At the Roxy | True | T. S. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/business-women-ask-defense-role-leaders-map-course-on-eve-of.html | BUSINESS WOMEN ASK DEFENSE ROLE; Leaders Map Course on Eve of Convention for Action by State Federation INSIST ON TAKING POSTS President Corwin Contends They Are as Capable as Men of Directing Own Program | True | From a Staff Correspondent | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/george-p-ray.html | GEORGE P. RAY | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/cio-sweeps-poll-in-2-ford-plants-seeks-a-contract-routs-afl-in.html | C.I.O. SWEEPS POLL IN 2 FORD PLANTS; SEEKS A CONTRACT; Routs A.F.L. in Winning Right to Bargain for 80,000 Rouge and Lincoln Employes BENNETT BOWS TO 'LAW Thomas, for Union, Asks End of Bitterness, Prepares to Negotiate for Wage Rise C.I.O. SWEEPS POLL IN 2 FORD PLANTS | True | By Louis Starkspecial To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/mrs-gertrude-whitney-author-and-philanthropist-dies-at-80-in.html | MRS. GERTRUDE WHITNEY; Author and Philanthropist Dies at 80 in Georgia | True | Specia! to THE NEW YORK TIES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/1324800-in-army-record-for-peace-of-this-number-494000-are-in-the.html | 1,324,800 IN ARMY, RECORD FOR PEACE; Of This Number, 494,000 Are in the Regulars and 492,000 Are in the Trainee Class EX-OFFICERS ARE CALLED They Get a Chance to Regain Commissions and Resume Places on Active List | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/toledo-gets-propeller-plant.html | Toledo Gets Propeller Plant | True | | C1B 497621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/199-employers-fined-in-april.html | 199 Employers Fined in April | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/new-deal-seeking-3d-term-for-mayor-berle-bids-young-democrats-enter.html | NEW DEAL SEEKING 3D TERM FOR MAYOR; Berle Bids Young Democrats Enter Him in Primaries -- President's Backing Seen NEW DEAL SEEKING 3D TERM FOR MAYOR | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/vote-result-in-new-south-wales.html | Vote Result in New South Wales | True | Wireless to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/turks-still-uneasy-on-near-east-crisis-nazis-predict-developments.html | TURKS STILL UNEASY ON NEAR EAST CRISIS; Nazis Predict 'Developments' -- Intervention Urged | True | Special Broadcast to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/yugoslavs-warned-to-give-up-weapons-hungarian-marshal-says-rebels.html | YUGOSLAVS WARNED TO GIVE UP WEAPONS; Hungarian Marshal Says Rebels Will Be 'Exterminated' | True | By Telephone To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/rigney-of-white-sox-checks-athletics-41-six-hit-hurling-stops.html | RIGNEY OF WHITE SOX CHECKS ATHLETICS, 4-1; Six Hit Hurling Stops Rivals' Four-Game Winning Streak | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/lopez-agrees-to-meet-press.html | Lopez Agrees to Meet Press | True | Special Cable to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/new-auto-position-for-edward-riley-acting-manager-of-overseas.html | NEW AUTO POSITION FOR EDWARD RILEY; Acting Manager of Overseas Operations Gets Permanent General Motors Post | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/member-bank-balances-rise-274000000-excess-reserves-increase-by.html | Member Bank Balances Rise $274,000,000; Excess Reserves Increase by $170,000,000 | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/nazis-say-greek-king-has-flown-to-cairo-cabinet-there-too-says-news.html | NAZIS SAY GREEK KING HAS FLOWN TO CAIRO; Cabinet There Too, Says News Service -- Premier Asks Unity | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/canadas-wheat-surplus-estimates-put-it-at-550000000-bushels-on-july.html | CANADA'S WHEAT SURPLUS; Estimates Put It at 550,000,000 Bushels on July 1 | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/william-c-kalitz.html | WILLIAM C. KALITZ | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/nelson-honorary-head-of-retail-demonstration.html | Nelson Honorary Head Of Retail Demonstration | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/rabbi-is-found-guilty-convicted-of-using-misleading-advertising-on.html | RABBI IS FOUND GUILTY; Convicted of Using Misleading Advertising on Foods | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/daniel-j-murphy.html | DANIEL J. MURPHY | True | special to T]aZ NZW YO TrS. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/city-college-gives-play-tonight.html | City College Gives Play Tonight | True | | C1B 497621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/little-beats-sarazen-and-oliver-as-goodall-golf-starts-champion.html | Little Beats Sarazen and Oliver as Goodall Golf Starts; CHAMPION CARDS 68 TO SCORE TO POINTS Little Beats Sarazen, 4 Up, and Oliver, 6 Up, Capturing Lead at Fresh Meadow HINES, SMITH TIE FOR 2D Each Has a Total of Plus 5 -- Hogan and Penna Are Next -- Injury Keeps Wood Out | True | By William D. Richardson | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/margin-clerks-officials-harry-ranft-elected-president-of-senior.html | MARGIN CLERKS' OFFICIALS; Harry Ranft Elected President of Senior Section | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/2-guild-pickets-seized-arrested-at-milk-company-on-charge-of.html | 2 GUILD PICKETS SEIZED; Arrested at Milk Company on Charge of Secondary Picketing | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/british-tank-output-up-50.html | British Tank Output Up 50% | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/ray-hightshou.html | RAY HIGHTSHOu | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/joanmosenthal-engaged-to-wed-graduate-of-california-will-become.html | JOAN.MOSENTHAL ENGAGED TO WED; Graduate of California Will Become Bride on June 21 of Adrian W. A. De Wind | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/1000-for-belgians-relief.html | $1,000 for Belgians' Relief | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/hearst-magazines-curbed-on-seals-trade-commission-order-finds-good.html | HEARST MAGAZINES CURBED ON SEALS; Trade Commission Order Finds Good Housekeeping Claims Tend to Mislead Reader TESTS HELD INADEQUATE Many Guaranteed Ads Contained False Statements, Testimony Brought Out | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/warren-b-dygert-jr-advertising-firm-official-was-on-the-faculty-at.html | WARREN B. DYGERT JR.; Advertising Firm Official Was on the Faculty at N. Y, U. | True | Special to 'rH lg NoP.K Tg* | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/sports-of-the-times-triple-play-sitting-down.html | Sports of the Times; Triple Play Sitting Down | True | Reg. U.S. Pat. Off.By John Kieran | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/mr-dorothy-tengel-married.html | Mr=. Dorothy Stengel Married | True | Speotal to TEm l=w' Yo. Tnms. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/candia-is-captured-airport-near-canea-also-taken-churchill-tells.html | CANDIA IS CAPTURED; Airport Near Canea Also Taken, Churchill Tells the Commons FLEET BARS SEA LANDINGS British Withdraw Their Fighter Planes for Lack of Fields -- Bombers Pound Greece CANDIA CAPTURED BY CREATE INVADERS OBJECTIVE TAKEN AND OBJECTIVE SOUGHT BY NAZIS IN CRETE | True | By David Andersonspecial Cable To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/tribute-to-free-french.html | Tribute to "Free French" | True | K.D. MORSE. New York | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/flour-mill-expands.html | Flour Mill Expands | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/citizenship-pact-signed-hungary-and-slovakia-agree-on-exchange.html | CITIZENSHIP PACT SIGNED; Hungary and Slovakia Agree on Exchange Formula | True | By Telephone To the New York Times. | C1B 497621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/hinckley-to-study-aviation-in-britain-commerce-official-among-12.html | HINCKLEY TO STUDY AVIATION IN BRITAIN; Commerce Official Among 12 Clipper Passengers for Europe | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/thermopylae-of-the-sea.html | THERMOPYLAE OF THE SEA | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/troops-in-bermuda-fill-luxury-hotel-young-americans-transform-place.html | TROOPS IN BERMUDA FILL LUXURY HOTEL; Young Americans Transform Place Which Boasted Elite Mode, but Could Not Go On BOYS OBJECT TO STAIRS Scenery Nice, Although Girls Would Enhance It -- Lack of Water Keeps Tubs Dry | True | By Milton Bracker | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/join-antinazi-theatre-group.html | Join Anti-Nazi Theatre Group | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/embassy-aides-go-from-madrid.html | Embassy Aides Go From Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/a-revue-to-aid-allies-eleven-foreign-nations-to-be-represented-at.html | A REVUE TO AID ALLIES; Eleven Foreign Nations to Be Represented at Sunday Event | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/stimson-hits-law-joins-knox-in-demand-for-return-to-policy-of.html | STIMSON HITS LAW; Joins Knox in Demand for Return to Policy of Freedom of Seas NAVAL 'MISSIONS' MAPPED To Be Under the Command of New Vice Admirals Authorized in Bill Sent to House CHANGES WEIGHED IN NEUTRALITY ACT | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/preliminary-report-made-on-city-traffic-regional-planning-group.html | PRELIMINARY REPORT MADE ON CITY TRAFFIC; Regional Planning Group Estimates Auto Movements | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/fordham-wins-on-track-rams-led-by-campbell-vanquish-st-johns-team.html | FORDHAM WINS ON TRACK; Rams, Led by Campbell, Vanquish St. John's Team, 83 to 50 | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/business-firms-lease-downtown-maiden-lane-store-rented-by-cutlery.html | BUSINESS FIRMS LEASE DOWNTOWN; Maiden Lane Store Rented by Cutlery Importer Long on Fulton Street TOBACCO GROWERS MOVE Offices Taken in 61 Broadway and 40 and 120 Wall St. -- China Aid Goes Uptown | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/treasury-asks-bill-tenders.html | Treasury Asks Bill Tenders | True | Special to THE NEW YORK TIMES | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/spring-bazaar-to-aid-red-cross.html | Spring Bazaar to Aid Red Cross | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/n-davis-menken-a-retired-broker-exmember-of-stock-exchange-here.html | N. DAVIS MENKEN, A RETIRED BROKER; Ex-Member of Stock Exchange Here, Descendant of Colonial. Ancestors, Dies at 65 TRACK STAR AT N. Y. U.* Former Partner in Harrison & LeinaFather Studied Law Under Rutherford Hayes | True | SPecial to Trw IT" YO DS. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/misses-orcutt-jamin-gain-lead-on-links-card-76-in-jersey-bestball.html | MISSES ORCUTT, JAMIN GAIN LEAD ON LINKS; Card 76 in Jersey Best-Ball Play on Suburban Course | True | Special to THE NEW YORK TIMES. | C1B 497621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/will-offer-plan-to-prepay-taxes-treasury-will-move-to-assist-small.html | WILL OFFER PLAN TO PREPAY TAXES; Treasury Will Move to Assist Small Payers, Hardest Hit by the Proposed Rises | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/fordham-tops-holy-cross-8-to-7-on-a-home-run-by-krivik-in-11th-rams.html | Fordham Tops Holy Cross, 8 to 7, On a Home Run by Krivik in 11th; Rams Score 2 in Eighth and 2 in Ninth to Draw Even With Crusaders -- Alex Hurls Extra Frames and Gains Decision | True | By Kingsley Childs | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/london-newspaper-explains-war-plea-news-chronicle-says-it-seeks.html | LONDON NEWSPAPER EXPLAINS WAR PLEA; News Chronicle Says It Seeks Wide Discussion Here | True | Special Cable to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/iudllby-11111-to-bec0e-bpjdb-barnard-college-alumna-who-attended.html | . IUDIBY 11111 TO BEC0E BPJDB; Barnard College Alumna, Who Attended Focroft, Engaged to John W. Auchincloss PLANS WEDDING IN JUNE Fiance, Who Studied at Groton, Was Graduated From Yale and Also Its Law School | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/lee-warns-nation-to-unite-or-perish-all-must-toil-with-sweat-and.html | LEE WARNS NATION TO UNITE OR PERISH; All Must Toil With 'Sweat and Blood' for Defense, He Tells the Propeller Club SAYS CHOICE IS BEFORE US Either We Lead the World to Freedom or Face Ruin and Oblivion, He Declares | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/rooftop-parking-begun-parkchester-garages-offer-new-service-at.html | ROOFTOP PARKING BEGUN; Parkchester Garages Offer New Service at Lower Cost | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/court-clears-secretary-finds-lawyers-aid-not-involved-in-sec-leak.html | COURT CLEARS SECRETARY; Finds Lawyer's Aid Not Involved in SEC 'Leak' Charges | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/ben-cutler-at-loews-state.html | Ben Cutler at Loew's State | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/charles-r-faruolo-owned-more-than-80-apartment-houses-in-manhattan.html | CHARLES R. FARUOLO; Owned More Than 80. Apartment Houses in Manhattan and Bronx | True | Sleal to. T E YORZ Tl,zg. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/james-a-mkenna-accountant-former-postmaster-of-long-island-city.html | JAMES A. M'KENNA; !Accountant, Former Postmaster of Long Island City, Dies at 85 | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/bank-of-canada-reports-notes-in-circulation-up-461000-in-week-to.html | BANK OF CANADA REPORTS; Notes in Circulation Up 461,000 in Week to $375,734,000 | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/painting-of-hitler-impaled-on-fence-work-of-girl-10-attracts-much.html | PAINTING OF HITLER IMPALED ON FENCE; Work of Girl, 10, Attracts Much Attention at Exhibition at Educational Alliance SALES BENEFIT RED CROSS War Predominating Theme of Youngsters' Work -- Gas Masks in One Portrait | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/building-awards-down-fall-under-last-week-but-remain-above-1940.html | BUILDING AWARDS DOWN; Fall Under Last Week but Remain Above 1940 | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/dr-erik-mk-e-iksson-i-history-professor-at-universityi.html | DR. ERIK_ M'K_:. E_?IKSSON; I History Professor at UniversityI | True | | C1B 497621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/seek-kin-of-exclown-detectives-would-save-man-80-from-burial-in.html | SEEK KIN OF EX-CLOWN; Detectives Would Save Man, 80, From Burial in Potters Field | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/taxes-cut-churchills-pay.html | Taxes Cut Churchill's Pay | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/canadian-to-speak-at-colgate.html | Canadian to Speak at Colgate | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/statement-on-the-raf.html | Statement on the R.A.F. | True | Special Cable to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/club-inquiry-ordered-jurist-tells-kings-grand-jury-to-sift-shortage.html | CLUB INQUIRY ORDERED; Jurist Tells Kings Grand Jury to Sift Shortage Charges | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/japan-is-shifting-army-southward-forces-that-had-been-near-russia.html | JAPAN IS SHIFTING ARMY SOUTHWARD; Forces That Had Been Near Russia Are Freed by Pact for Next Push TOKYO DIVIDED ON COURSE Young Officers Call for Drive at Indies -- Konoye Shuns Risk of Increased Troubles | True | By Douglas Robertsonwireless To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/escort-gain-noted-for-raf-fighters-pilots-keep-off-messerschmitts.html | ESCORT GAIN NOTED FOR R.A.F. FIGHTERS; Pilots Keep Off Messerschmitts in Battle While Bombers Raid in Northern France POWER STATION BLASTED Germans in Slight Air Attacks on Britain Cause Casualties in Sussex Village | True | Wireless to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/mr-lewiss-power-held-dangerous.html | Mr. Lewis's Power Held Dangerous | True | R.L. SLEETH Jr. Pittsburgh | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/transfers-in-brooklyn-east-26th-st-72d-st-and-bay-ridge-properties.html | TRANSFERS IN BROOKLYN; East 26th St., 72d St. and Bay Ridge Properties Sold | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/leaves-10000-gift-in-envelope.html | Leaves $10,000 Gift in Envelope | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/indianapolis-chief-quits.html | Indianapolis Chief Quits | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/seven-added-to-eisemann-staff.html | Seven Added to Eisemann Staff | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/two-warships-at-anchor.html | Two Warships at Anchor | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/fort-hamilton-bouts-off.html | Fort Hamilton Bouts Off | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/milton-logan-freed-in-65000-art-fraud-exheud-of-anderson-galleries.html | MILTON LOGAN FREED IN $65,000 ART FRAUD; Ex-Head of Anderson Galleries Wins Suspended Sentence | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/ask-labor-peace-to-build-morale-leaders-of-government-capital.html | ASK LABOR PEACE TO BUILD MORALE; Leaders of Government, Capital, Unions and Management Seek Unity in Crisis CLASS STRUGGLE OPPOSED It Creates Opportunities for an Invader, M.M. Hedges Tells Meeting in Washington | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/gives-bomber-contracts-army-assigns-322490000-in-orders-to-two.html | GIVES BOMBER CONTRACTS; Army Assigns $322,490,000 in Orders to Two Companies | True | | C1B 497621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/sennhenn-induction-delayed.html | Sennhenn Induction Delayed | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/wreck-of-motor-launch-raised.html | Wreck of Motor Launch Raised | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/phelps-fenn-group-takes-school-loan-tucson-ariz-accepts-bid-of-par.html | PHELPS FENN GROUP TAKES SCHOOL LOAN; Tucson, Ariz., Accepts Bid of Par for $45,000 as 3s and $405,000 as 1 1/2s INTEREST COST IS 1.2839% Freeport, L.I., Makes Award of $114,000 of Bonds on Tender of 100.303 for 1.60s | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/baghdad-capture-by-british-is-seen-fall-of-iraqi-capital-expected.html | BAGHDAD CAPTURE BY BRITISH IS SEEN; Fall of Iraqi Capital Expected Soon in Strong Drive to Hold Near East BAGHDAD CAPTURE BY BRITISH IS SEEN | True | By C.l. Sulzbergerspecial Broadcast To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/seek-rochester-postmastership.html | Seek Rochester Postmastership | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/mrs-p-a-marthur-cited-for-war-work-daughter-of-judge-active-also-in.html | MRS. P. A. M'ARTHUR CITED FOR WAR WORK; Daughter of Judge Active Also in Charity and Music Circles | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/elite-giants-to-play-here.html | Elite Giants to Play Here | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/commodity-prices-rise-to-4year-peak-wholesale-index-up-to-846-for.html | COMMODITY PRICES RISE TO 4-YEAR PEAK; Wholesale Index Up to 84.6 for Week Ended on May 10 | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/possibility-of-fuel-oil-shortage-boosts-coal-stoker-sales-peak-seen.html | Possibility of Fuel Oil Shortage Boosts Coal Stoker Sales; Peak Seen for Product | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/st-benedicts-is-victor-newark-athletes-win-new-jersey-catholic.html | ST. BENEDICT'S IS VICTOR; Newark Athletes Win New Jersey Catholic School Track Title | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/clubwomen-face-row-over-aid-plan-resolution-will-be-voted-on-today.html | CLUBWOMEN FACE ROW OVER AID PLAN; Resolution Will Be Voted On Today Calling for All Out Help to Democracies MRS.WHITEHURST ELECTED Better Conditions Near Army Camp Urged -- Training of Air Cadets Explained | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/daughter-to-reginald-bassetts.html | Daughter to Reginald Bassetts | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/honor-jersey-banker-78.html | Honor Jersey Banker, 78 | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/columbia-shifts-exam-bellringer-prof-hehre-familiar-proctor-of.html | COLUMBIA SHIFTS EXAM 'BELLRINGER'; Prof. Hehre, Familiar Proctor of College Tests, Made Head of Electrical Engineering CHEATING PASSE, HE SAYS Students' Honesty Improving but Not Their Handwriting, Veteran Overseer Observes | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/named-to-direct-sales-of-arabol-adhesive-co.html | Named to Direct Sales Of Arabol Adhesive Co. | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/stark-fixes-news-rule-puts-responsibility-on-plants-engaged-on-navy.html | STARK FIXES NEWS RULE; Puts Responsibility on Plants Engaged on Navy Contracts | True | Special to THE NEW YORK TIMES. | C1B 497621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/urges-stiffening-of-credit-terms-bankers-group-would-raise-down.html | URGES STIFFENING OF CREDIT TERMS; Bankers' Group Would Raise Down Payments and Shorten Installment Periods CONSUMER GOODS LISTED Recommendations, Cover Items From Automobiles to Small Home Appliances | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/australian-warns-of-postwar-chaos-casey-says-cooperation-of-us.html | AUSTRALIAN WARNS OF POST-WAR CHAOS; Casey Says Cooperation of U.S., Britain Will Be Vital | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/investment-loss-told-by-the-c-0-5181000-charged-off-in-1940-on-c-e.html | INVESTMENT LOSS TOLD BY THE C. & 0.; $5,181,000 Charged Off in 1940 on C. & E. I. Holdings, Wiped Out in Reorganization ORIGINAL ITEM $8,000,000 Plan for the Erie Would Cut Control to 10% From 55%, Brooke Says in Report | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/2-design-prizes-awarded.html | 2 Design Prizes Awarded | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/vichy-decrees-gift-of-bread-from-us-distribution-order-bans-sale.html | VICHY DECREES GIFT OF BREAD FROM U.S.; Distribution Order Bans Sale -- Whiteness Stirs Comment | True | Wireless to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/500-in-brooklyn-test-lunch-of-bomb-victims.html | 500 in Brooklyn Test Lunch of Bomb Victims | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/british-naval-auxiliary-lost.html | British Naval Auxiliary Lost | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/100-us-writers-favor-aid-at-all-costs-warn-of-printed-word-becoming.html | 100 U.S. Writers Favor Aid at All Costs; Warn of Printed Word Becoming Enslaved | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/roosevelt-pledges-wide-use-of-seas-says-more-and-faster-ships-will.html | ROOSEVELT PLEDGES WIDE USE OF SEAS; Says 'More and Faster Ships' Will Carry War Implements to Free Peoples MERCHANT MARINE VITAL He Writes Letter to Admiral Land Extolling the Services of Our Seamen | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/rev-t-r-egierton.html | REV. 'T. R. EGIERTON | True | SPeciat to l.v' Yo TES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/cubaus-alliance-urged-move-in-havana-house-projects-also-defense.html | CUBA-U.S. ALLIANCE URGED; Move in Havana House Projects Also Defense Pact for America | True | Wireless to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/threeyear-college-courses.html | THREE-YEAR COLLEGE COURSES | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/architect-must-face-charges.html | Architect Must Face Charges | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/urge-telegraph-merger-western-union-and-postal-heads-appeal-to.html | URGE TELEGRAPH MERGER; Western Union and Postal Heads Appeal to Senate Group | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/homers-account-for-all-10-runs-as-reds-triumph-over-giants-64.html | Homers Account for All 10 Runs As Reds Triumph Over Giants, 6-4; Lombardi Connects With Bases Full, Frank McCormick With One On -- Ott Hits Two, Moore One -- McGee Fails Again | True | By John Drebingerspecial To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/harrison-residence-purchased.html | Harrison Residence Purchased | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/michael-j-daly.html | MICHAEL J. *DALY | True | pecd! to THE iXW YORK Tzus. | C1B 497621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/miss-fox-testifies-on-money-passage-says-she-gave-father-bills-at.html | MISS FOX TESTIFIES ON MONEY PASSAGE; Says She Gave Father Bills at Time of Alleged Davis Loans | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/germans-scrutinize-identities.html | Germans Scrutinize Identities | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/heads-osborne-group-again.html | Heads Osborne Group Again | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/garden-club-elects-miss-fox.html | Garden Club Elects Miss Fox | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/terry-kenton-betrothed-cedarhurst-girl-will-be-bride-of-joseph.html | TERRY KENTON BETROTHED; Cedarhurst Girl Will Be Bride of Joseph Ellinger on Wednesday | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/atlantic-peril.html | ATLANTIC PERIL | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/aosta-makes-symbolic-gesture-in-surrender-to-foes-at-alagi-lays.html | Aosta Makes Symbolic Gesture In Surrender to Foes at Alagi; Lays Bare Palm on Ethiopian Soil -- Duke Also Halts to Pay Tribute to Beloved General -- Talks Polo With Captors | True | By G.h.p. Anderson British Journalist | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/brooklyn-drops-sixth-in-row-76-when-cards-quell-rally-in-ninth.html | Brooklyn Drops Sixth in Row, 7-6, When Cards Quell Rally in Ninth; Dodgers Trail St. Louis by Game and Half -- Camilli Slams Homer in Eighth, Then Fails With 3 Runs In, Man on Second | True | By Roscoe McGowenspecial To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/city-net-final-postponed.html | City Net Final Postponed | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/st-johns-routs-brooklyn-college-triumphs-by-130-on-20-hits-lenhardt.html | ST. JOHN'S ROUTS BROOKLYN COLLEGE; Triumphs by 13-0 on 20 Hits, Lenhardt Getting 5 in as Many Trips to Plate | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/gets-exchange-institute-ap-squier-to-operate-it-under-present.html | GETS EXCHANGE INSTITUTE; A.P. Squier to Operate It Under Present Policy | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/us-watching-martinique.html | U.S. Watching Martinique | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/snider-packing-stock-increased.html | Snider Packing Stock Increased | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/ambulance-corps-dance-britishamerican-group-to-gain-by-dinner-event.html | AMBULANCE CORPS DANCE; British-American Group to Gain by Dinner Event Tomorrow | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/abeline-cook-t__0-be-web-dr-theodore-strange-will-marry-i-late.html | ,ABELINE COOK T__0 BE WEB; Dr. Theodore Strange Will MarryI Late Bishop's Daughter June 14 | True | Sl0ectal to I'H N-V YoRZ: 'S. I | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/young-offers-milk-plan-suggests-two-classifications-in-conference.html | YOUNG OFFERS MILK PLAN; Suggests Two Classifications in Conference With Wickard | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/berlin-criticizes-knox-authorized-sources-challenge-views-on.html | BERLIN CRITICIZES KNOX; Authorized Sources Challenge Views on Freedom of Seas | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/store-sales-up-12-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 12% FOR WEEK IN NATION; Volume for Four-Week Period Increased 14%, Reserve Board Reports NEW YORK GAIN WAS 7% Total for 4 Cities in This Area Rose 8% -- Apparel Shops Had 12% Advance | True | Special to THE NEW YORK TIMES. | C1B 497621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/rs-o-p-ttoh-teacher-of-de-one-of-first-instructors-in-lip-reading.html | RS O. P. TTOH, TEACHER OF DE; One of First Instructors in Lip Reading in Public Schools.. Dies in .White Plains STARTED iN ' ROCHESTER r . Founded Class There in 1916 -- American Group Planned to Honor Her Next Month | True | 8pecfal to Tm='NnW YoRx Tur! | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/gets-yale-poetry-prize.html | Gets Yale Poetry Prize | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/rally-by-browns-halts-red-sox-41-wagner-blanks-st-louis-until.html | RALLY BY BROWNS HALTS RED SOX, 4-1; Wagner Blanks St. Louis Until Eighth -- Muncrief Wins in First Big League Start | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/berlin-claims-5-bombers.html | Berlin Claims 5 Bombers | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/italian.html | Italian | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/many-italians-captured.html | Many Italians Captured | True | Special Cable to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/bondholders-assail-1933-jersey-debtact-law-called-unconstitutional.html | BONDHOLDERS ASSAIL 1933 JERSEY DEBT ACT; Law Called Unconstitutional in Asbury Park Case | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/chemical-fund-reports.html | Chemical Fund Reports | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/excess-reserves-up-here-for-week-200000000-rise-to-highest-since.html | EXCESS RESERVES UP HERE FOR WEEK; $200,000,000 Rise to Highest Since April 23 Reflects Government Spending | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/financial-markets-stocks-ease-in-sympathy-with-hasty-liquidation-in.html | FINANCIAL MARKETS; Stocks Ease in Sympathy With Hasty Liquidation in Commodities and British Reverses | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/rain-and-hail-stop-pirates.html | Rain and Hail Stop Pirates | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/indicts-19-from-italian-ship.html | Indicts 19 From Italian Ship | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/south-americans-in-us-meet.html | South Americans in U.S. Meet | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/benefit-art-show-postponed.html | Benefit Art Show Postponed | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/wilmington-holds-gala-horse-show-society-attends-annual-event-given.html | WILMINGTON HOLDS GALA HORSE SHOW; Society Attends Annual Event Given on the Estate of Norman P. Roods MRS. HASTINGS PRESENT Miss Jean Ellen du Pont, Mrs. Alfred Chandler and Mrs. Victor du Pont Attend | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/urges-idle-plants-to-hunt-us-orders-glancy-tells-management-men-to.html | URGES IDLE PLANTS TO HUNT U.S. ORDERS; Glancy Tells Management Men to Study How Facilities Can Fit Into Defense Work SUBCONTRACTING PUSHED Widening Use of the Practice Found -- Work Simplification Ideas Exchanged | True | | C1B 497621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/city-transit-suit-is-argued-in-court-decision-reserved-on-union.html | CITY TRANSIT SUIT IS ARGUED IN COURT; Decision Reserved on Union Motion to Dismiss Plea to Bar Collective Bargaining ACTION IS TERMED 'STALE' Counsel for Workers Says It Seeks Advice for Future, Not a Real Judgment | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/balkonian-is-first-in-hunter-groups-wins-model-heavyweight-and.html | BALKONIAN IS FIRST IN HUNTER GROUPS; Wins Model, Heavyweight and Conformation Events for Hills at Wilmington RUNANCARRY CLOSE RIVAL Mrs. Sexton's Star Captures Three Blue Ribbons as 10th Annual Show Opens | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/bankers-advised-on-trustee-funds-new-series-g-defense-bonds.html | BANKERS ADVISED ON TRUSTEE FUNDS; New Series G Defense Bonds Recommended for Estates by Dale E. Sharp | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/japanese-curtail-ocean-insurance-two-mitsubishi-concerns-in.html | JAPANESE CURTAIL OCEAN INSURANCE; Two Mitsubishi Concerns in American Market Go to the Aetna of Hartford ONLY TOKIO MARINE STAYS No Basis Found for Charges of Leaking of Information to Axis Commerce Raiders | True | By Kenneth L. Austin | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/its-brooklyn-26-to-25-in-spelling-bee-dodgers-may-fail-but-not.html | It's Brooklyn, 26 to 25 -- In Spelling Bee; Dodgers May Fail, but Not Erasmus High | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/fbi-enlists-150000-as-security-army-city-county-and-state-police.html | FBI ENLISTS 150,000 AS SECURITY 'ARMY'; City, County and State Police Officers Urged to Take Part | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/teacher-dropped-by-swarthmore-josephine-adams-chairman-of-peoples.html | TEACHER DROPPED BY SWARTHMORE; Josephine Adams, Chairman of Peoples Rights Committee, Had Charged Wiretapping | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/italy-adds-taxi-curb-to-save-on-gasoline-will-forbid-use-after-10.html | ITALY ADDS TAXI CURB TO SAVE ON GASOLINE; Will Forbid Use After 10 P.M. -- Horses Go Without Oats | True | By Telephone To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/german.html | German | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/huge-forest-fires-in-canada.html | Huge Forest Fires in Canada | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/us-rubber-to-make-arms-stockholders-to-be-asked-to-amend-charter.html | U.S. RUBBER TO MAKE ARMS; Stockholders to Be Asked to Amend Charter | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/tungsten-shipment-arrives.html | Tungsten Shipment Arrives | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/in-the-nation-the-status-of-the-defense-labor-supply.html | In The Nation; The Status of the Defense Labor Supply | True | By Arthur Krock | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/dorex-buys-plandaire-assets.html | Dorex Buys Plandaire Assets | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/race-bias-up-in-court-talesman-permanently-off-jury-list-for.html | RACE BIAS UP IN COURT; Talesman Permanently Off Jury List for Anti-Negro Stand | True | | C1B 497621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/iraqi.html | Iraqi | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/orioles-defeat-jerseys-win-4-to-3-after-nine-straight-losses-on.html | ORIOLES DEFEAT JERSEYS; Win, 4 to 3, After Nine Straight Losses on Home Field | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/peruecuador-war-termed-axis-aim-argentine-says-us-moved-just-in.html | PERU-ECUADOR WAR TERMED AXIS AIM; Argentine Says U.S. Moved Just in Time to Foil Scheme -- Promises Details Soon CROWDS CHEER ROOSEVELT Churchill and Ortiz Are Also Applauded at Rallies of Accion Argentina | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/5story-houses-sold-on-west-135th-st-8story-loft-building-on-mercer.html | 5-STORY HOUSES SOLD ON WEST 135TH ST.; 8-Story Loft Building on Mercer St. in New Hands | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/elected-vice-president-of-food-liquor-concern.html | Elected Vice President Of Food, Liquor Concern | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/family-has-third-set-of-twins.html | Family Has Third Set of Twins | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/berlin-market-is-steady.html | Berlin Market Is Steady | True | Wireless to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/sees-freedom-even-with-war-censorship-arthur-h-sulzberger-replies.html | SEES FREEDOM EVEN WITH WAR CENSORSHIP; Arthur H. Sulzberger Replies to 'Blind Man's Buff' Players | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/in-social-research-school-post.html | In Social Research School Post | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/news-of-markets-in-europe-cities-giltedge-securities-rise-in-london.html | NEWS OF MARKETS IN EUROPE CITIES; Gilt-Edge Securities Rise in London as More Cheerful Tone Is Evidenced OIL SHARES ARE STEADY Firm Opening in Berlin Gives Way to a Listless Finish -- Some Gains Shown | True | Wireless to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/ranger-sold-for-scrap-americas-cup-yacht-will-yield-defense-metal.html | RANGER SOLD FOR SCRAP; America's Cup Yacht Will Yield Defense Metal -- Price $12,000 | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/bank-clearings-up-outside-new-york-gain-for-nation-as-a-whole-is-61.html | BANK CLEARINGS UP OUTSIDE NEW YORK; Gain for Nation as a Whole Is 6.1 Per Cent Over the Same Week of 1940 DECREASE IN CITY IS 3.2% Turnover in All Other Centers 19.1% Above the Volume Recorded a Year Ago | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/to-build-2500000-air-plant.html | To Build $2,500,000 Air Plant | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/180room-building-in-bronx-trading-apartment-house-and-6-stores-on.html | 180-ROOM BUILDING IN BRONX TRADING; Apartment House and 6 Stores on West 172d and Plimpton Ave. Changes Hands 2-FAMILY DWELLINGS SOLD Bank Disposes of Holdings on Loring Place and Grand Avenue | True | | C1B 497621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/bonds-and-stock-filed-by-utility-philadelphia-co-financing-calls.html | BONDS AND STOCK FILED BY UTILITY; Philadelphia Co. Financing Calls for $48,000,000 Bonds and $12,000,000 of Notes 413,794 COMMON SHARES Bids to Be Asked After the Registration by the SEC Becomes Effective | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/students-debts-are-canceled.html | Students' Debts Are Canceled | True | Special Cable to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/protest-sent-to-president.html | Protest Sent to President | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/dies-inquiry-drops-apm-temporarily-two-women-agents-are-heard-in.html | DIES INQUIRY DROPS A.P.M. TEMPORARILY; Two Women Agents Are Heard in Supplemental Testimony on Tactics of Organization VALTIN TO APPEAR TODAY Deportation Proceeding Waits -- Ickes Scores Attack on Bituminous Coal Staff | True | Special to THE NEW YORK TIMES | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/opacs-and-exchange-fix-1200-rubber-margin.html | OPACS and Exchange Fix $1,200 Rubber Margin | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/campbell-outlines-a-peace-for-world-britons-idea-for-security-and.html | CAMPBELL OUTLINES A PEACE FOR WORLD; Briton's Idea for Security and Economic Collaboration Heard by Steel Institute Here OLDS WARNS ON EXPANDING Industry Must Be on Guard in 'Abnormal' Era, He Asserts --Towers Sees Price Rise | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/knights-in-polo-game-sunday.html | Knights in Polo Game Sunday | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/harvard-nine-is-beaten-northeastern-rallies-in-ninth-to-gain-43.html | HARVARD NINE IS BEATEN; Northeastern Rallies in Ninth to Gain 4-3 Decision | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/australia-hails-americans.html | Australia Hails Americans | True | Wireless to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/lydia-fulweiler-gag-to-bnslgn-devon-pa-girl-will-become-the-bride.html | LYDIA FULWEILER GAG TO BNSIGN; Devon, Pa., Girl Will Become the Bride of H. Riving/on Pyne Jr. of Far Hills s SHE MADE DEBUT IN 1938 Fiance, Grandson of C. Ledyaro Blair, Attended the Brooks School and Princeton | True | Special to NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/finds-4000-bauble-laborer-discovers-mme-aldas-diamond-brooch-in.html | FINDS $4,000 'BAUBLE'; Laborer Discovers Mme. Alda's Diamond Brooch in Gutter | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/britain-at-war-in-art-exhibition-of-paintings-and-posters-opened-at.html | 'BRITAIN AT WAR' IN ART; Exhibition of Paintings and Posters Opened at Modern Museum | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/big-economic-gains-seen-by-hungarians-reannexation-of-yugoslav-area.html | BIG ECONOMIC GAINS SEEN BY HUNGARIANS; Reannexation of Yugoslav Area Increases Food Surplus | True | By Telephone To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/roosevelts-fete-the-ill-greet-hospitalized-veterans-at-white-house.html | ROOSEVELTS FETE THE ILL; Greet Hospitalized Veterans at White House Lawn Party | True | Special to THE NEW YORK TIMES. | C1B 497621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/2-unions-guilty-in-trust-law-case-four-labor-leaders-one-firm-and.html | 2 UNIONS GUILTY IN TRUST LAW CASE; Four Labor Leaders, One Firm and Two Contractors Named in Chicago Jury Verdict BARRED INDIANA CUT STONE Work Was Stopped Until Local Bidders Won Way -- Government Maps Future Actions | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/threat-writer-is-held-st-louis-lawyer-blames-letters-to-president.html | THREAT WRITER IS HELD; St. Louis Lawyer Blames Letters to President on Illness | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/russian-farming-lags.html | Russian Farming Lags | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/mrs-holleran-is-first-she-cards-83-at-scarsdale-and-tops-77-other.html | MRS. HOLLERAN IS FIRST; She Cards 83 at Scarsdale and Tops 77 Other Golfers | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/defense-contracts-in-day-are-523991-war-dept-makes-no-awards-and.html | DEFENSE CONTRACTS IN DAY ARE $523,991; War Dept. Makes No Awards and All Navy Orders in This Area Are in New York QUARTERMASTER IS ACTIVE Buys Barrack Bags, Feather Pillows, Towels -- Asks Bids on Burlap | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/will-address-bond-group.html | Will Address Bond Group | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/beinert-cocaptain-at-geneva.html | Beinert Co-Captain at Geneva | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/chinese-reds-say-they-fight-enemy-eighth-army-replies-to-report-of.html | CHINESE REDS SAY THEY FIGHT ENEMY; Eighth Army Replies to Report of Truce With Details of Shansi Guerrilla Raid CHUNGKING IS SKEPTICAL Japanese Say They 'Completely Routed' 150,000 Troops in Offensive in Chekiang | True | Wireless to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/armistice-terms-discussed.html | Armistice Terms Discussed | True | MARCEL BARSIN | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/home-title-insurance-to-pay-25-of-claims.html | Home Title Insurance To Pay 25% of Claims | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/friends-greet-durning-150-felicitate-him-on-being-renamed-port.html | FRIENDS GREET DURNING; 150 Felicitate Him On Being Renamed Port Collector | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/books-authors.html | Books -- Authors | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/iiss-jy-dg-prison-authority-a-welfare-leader-of-general-and-state.html | IISS JY Dg PRISON AUTHORITY; A Welfare Leader of General and State Federations of Women's Clubs for Years CRITIC OF PRISON LABOR Fought for Labels on Fabrics and Clothing -- Honored by Last Three Presidents | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/convoy-of-50-ships-crosses-atlantic-quentin-reynolds-describes.html | CONVOY OF 50 SHIPS CROSSES ATLANTIC; Quentin Reynolds Describes Voyage -- Took Trip to Test Hitler's Submarine Boast TELLS OF U-BOAT SINKING Writer Declares That Record Flotilla Carried Food and Arms Worth $100,000,000 | True | | C1B 497621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/costa-rica-deports-121-axis-seamen-us-to-hold-them-at-canal-zone.html | COSTA RICA DEPORTS 121 AXIS SEAMEN; U.s to Hold Them at Canal Zone Until They Ship for Japan | True | Wireless to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/mr-la-guardias-two-jobs.html | MR. LA GUARDIA'S TWO JOBS | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/nassau-lots-bought-by-builder-of-homes-58-purchased-in-east-mineola.html | NASSAU LOTS BOUGHT BY BUILDER OF HOMES; 58 Purchased in East Mineola and East Williston Park | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/fears-deportation-ends-life.html | Fears Deportation, Ends Life | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/books-close-on-bonds-treasury-to-tell-amount-and-allotment-basis.html | BOOKS CLOSE ON BONDS; Treasury to Tell Amount and Allotment Basis Soon | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/the-golem-heard-at-carnegie-hall-vladimir-heifetzs-oratorio-has-its.html | 'THE GOLEM' HEARD AT CARNEGIE HALL; Vladimir Heifetz's Oratorio Has Its First Presentation Here in Its Entirety COMPOSER IS CONDUCTOR The Jewish Culture Society Sings Work -- Alexander Kipnis Is Soloist | True | By Noel Straus | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/two-st-johns-teams-win.html | Two St. John's Teams Win | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/news-of-the-stage-george-kaiserjohn-colton-play-on-japanese-life.html | NEWS OF THE STAGE; George Kaiser-John Colton Play on Japanese Life Due - 'Mr. and Mrs. North' Nears End of Run | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/cotton-exchange-group-meets.html | Cotton Exchange Group Meets | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/marie-migkinss-organ-recital.html | Marie Migkins's Organ Recital | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/bulgarians-occupy-islands.html | Bulgarians Occupy Islands | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/design-of-fords-18000000-bombing-plane-factory.html | DESIGN OF FORD'S $18,000,000 BOMBING PLANE FACTORY | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/nazi-claim-denies-own-loss.html | Nazi Claim Denies Own Loss | True | By Telephone To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/irish-are-aroused-by-draft-project-move-against-conscription-in.html | IRISH ARE AROUSED BY DRAFT PROJECT; Move Against Conscription in Northern Counties Begun | True | Special Cable to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/garden-devotees-continue-tours-visit-rural-areas-set-aside-in.html | GARDEN DEVOTEES CONTINUE TOURS; Visit Rural Areas Set Aside in Greenwich Village Yards | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/child-to-frederick-r-baileys.html | Child to Frederick R. Baileys | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/wins-chemistry-award-brooklyn-college-graduate-to-get-institute.html | WINS CHEMISTRY AWARD; Brooklyn College Graduate to Get Institute Medal Tonight | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/plan-to-reduce-echo-in-stadium-concerts-5000-is-contributed-by-the.html | PLAN TO REDUCE ECHO IN STADIUM CONCERTS; $5,000 Is Contributed by the Carnegie Corporation | True | | C1B 497621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/bears-crush-chiefs-121-kelleher-hits-two-homers-and-double-batting.html | BEARS CRUSH CHIEFS, 12-1; Kelleher Hits Two Homers and Double, Batting in Six Runs | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/kuhn-to-get-parole-hearing.html | Kuhn to Get Parole Hearing | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/parents-teachers-urge-tolerance-adopting-ninepoint-program-congress.html | PARENTS, TEACHERS URGE TOLERANCE; Adopting Nine-Point Program, Congress Strikes at Totalitarian Ideologies FOR EQUAL OPPORTUNITIES Convention Asks Government to Guard Trainees and Defense Workers From Vice | True | By Albert J. Gordonspecial To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/mardachchristiansen.html | MardachChristiansen | True | Special to T NEW Yo TS. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/antistrike-action-wanted-danger-to-country-seen-in-recurring-tieups.html | Anti-Strike Action Wanted; Danger to Country Seen in Recurring Tie-Ups of Defense Industries | True | ROBERT M. THOMAS | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/asset-claim-here-by-dutch-up-held-justice-shientag-says-courts-must.html | ASSET CLAIM HERE BY DUTCH UP HELD; Justice Shientag Says Courts Must Recognize Decree of Government in Exile ATTACHMENT IS VACATED Creditor Barred From Acquiring Funds of a Corporation of the Netherlands | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/power-service-unit-under-fire-by-sec-new-england-association.html | POWER SERVICE UNIT UNDER FIRE BY SEC; New England Association Subsidiary Called 'Top Heavy' | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/jersey-invaded-from-sea-and-air-fort-dix-troops-find-coast-is.html | JERSEY 'INVADED' FROM SEA AND AIR; Fort Dix Troops Find Coast Is Vulnerable as 'Enemy' Lands in Several Areas AIRPORT IS 'BLOWN UP' Manoeuvre Is Ended as New Defense Line Is Formed, but No Decision Is Given | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/liner-here-reports-sighting-a-derelict-floating-crane-that-broke.html | LINER, HERE, REPORTS SIGHTING A DERELICT; Floating Crane That Broke From Tow, Feb. 14, Inspected at Sea | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/navy-carries-men-past-picket-line-sailors-and-marines-drive-trucks.html | NAVY CARRIES MEN PAST PICKET LINE; Sailors and Marines Drive Trucks Loaded With Coast Shipyard Workers | True | By Foster Haileyspecial To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/trinity-worshipers-mark-anniversary-consecration-of-edifice-95.html | TRINITY WORSHIPERS MARK ANNIVERSARY; Consecration of Edifice 95 Years Ago Observed | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/war-puts-british-on-common-level-privileged-class-has-vanished-in.html | WAR PUTS BRITISH ON COMMON LEVEL; 'Privileged Class' Has Vanished in Democratic Effort, Lord Marley Says 'LITTLE PEOPLE' IN SADDLE They Decided on 'Last-Ditch' Resistance, He Tells Relief Drive Workers Here | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/bank-guard-sentenced-finger-man-in-holdup-of-woman-goes-to-sing.html | BANK GUARD SENTENCED; 'Finger' Man in Hold-Up of Woman Goes to Sing Sing | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/exports-to-japan-cut-32808000-in-quarter-decline-of-478-from-1940.html | EXPORTS TO JAPAN CUT; $32,808,000 in Quarter, Decline of 47.8% From 1940 | True | Special to THE NEW YORK TIMES. | C1B 497621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/soy-beans-lead-the-grains-lower-break-limit-of-8c-a-bushel-after.html | SOY BEANS LEAD THE GRAINS LOWER; Break Limit of 8c a Bushel After Reaching New High and End 6 1/2 to 7c Off WHEAT OFF 2 1/4 TO 3 1/4c Many Stop-Loss Orders Caught on the Way Down -- Losses in Corn Are 1/2 to 1c | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/business-world.html | Business World | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/safe-deposit-group-elects.html | Safe Deposit Group Elects | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/reentry-into-afl-vetoed-by-big-six-local-printers-reject-proposal.html | RE-ENTRY INTO A.F.L. VETOED BY 'BIG SIX'; Local Printers Reject Proposal by 3,618 to 3,413 Vote | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/tobruk-weakening-rome-says.html | Tobruk Weakening, Rome Says | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/leonora-parsons-to-wed-on-may-3t-will-become-bride-of-richard-p.html | LEONORA PARSONS TO WED ON MAY 3t; Will Become Bride of Richard P. Prowell Jr. at Her Mother's Home in Hadlyme, Conn, | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/65-tee-off-monday-fox-places-in-open-qualifying-event-of-36-holes.html | 65 TEE OFF MONDAY FOX PLACES IN OPEN; Qualifying Event of 36 Holes to Be Held at Ridgewood -- 57 Pros in the Field TWO BRAZILIANS ENTERED Runyan, Thomson, Penna and Joe Turnesa Among Leaders Seeking Twelve Berths | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/raf-pounds-nazis-in-libya-offensive-planes-and-stores-destroyed-as.html | R.A.F. POUNDS NAZIS IN LIBYA OFFENSIVE; Planes and Stores Destroyed as British Take Advantage of Lull in Axis Air War 2,000 VEHICLES A TARGET Imperial Forces in Ethiopia Close In on Remnants of Fleeing Italian Units | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/hospital-group-elects-mt-tanner-of-buffalo-new-head-of-state.html | HOSPITAL GROUP ELECTS; M.T. Tanner of Buffalo New Head of State Association | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/opera-is-canceled.html | Opera Is Canceled | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/closed-civil-service-shop.html | CLOSED CIVIL SERVICE SHOP | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/filling-ccc-vacancies-corps-seeks-40000-to-replace-men-off-to-jobs.html | FILLING CCC VACANCIES; Corps Seeks 40,000 to Replace Men Off to Jobs or Army | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/reserve-bank-position-range-of-important-items-in-1941-compared.html | RESERVE BANK POSITION; Range of Important Items in 1941 Compared With Preceding Years | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/dr-smith-new-head-of-presbyterians-los-angeles-minister-elected.html | DR. SMITH NEW HEAD OF PRESBYTERIANS; Los Angeles Minister Elected Moderator Over Dr. Coffin at St. Louis Assembly DECISION ON THIRD BALLOT Dr. Young, Retiring as Leader, Calls for Return to Faith to Attain True Values From a Staff Correspondent | True | | C1B 497621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/darlan-broadcast-uneasily-awaited-vichy-vice-premier-expected-to.html | DARLAN BROADCAST UNEASILY AWAITED; Vichy Vice Premier Expected to Report Today on Talks With Nazis in Paris WEEK'S EVENTS OMINOUS French Recall Threat to British in Syria, Hints About Africa and Press Attack on U.S. | True | By G.h. Archambaultwireless To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/hamilton-cleared-in-the-hess-affair-sinclair-says-the-duke-acted.html | HAMILTON CLEARED IN THE HESS AFFAIR; Sinclair Says the Duke Acted Honorably and Had Not Met Nazi Before | True | Special Cable to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/navy-detectives-voted-by-house-force-will-combat-hundreds-of-nazi.html | NAVY DETECTIVES VOTED BY HOUSE; Force Will Combat 'Hundreds of Nazi and Red Spies Operating at Naval Bases' REPORT IS KEPT SECRET Chamber Acts to Create Under-Cover Group on Plea by Vinson of Great Urgency | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/lesnevich-defeats-christoforidis-and-gains-chance-at-title-fight.html | Lesnevich Defeats Christoforidis and Gains Chance at Title Fight; NEW JERSEY BOXER MAKES FAST FINISH Lesnevich Rallies in 15th to Win From Christoforidis, N.B.A.'s Champion VICTOR FORCES FIGHTING He Earns Shot at 175-Pound Title -- Dull Bout Draws Crowd of Only 4,500 | True | By Joseph C. Nichols | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/ny-creation-label-due-july-1.html | 'N.Y. Creation' Label Due July 1 | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/brazil-committee-gives-dinner-dance-george-c-sumners-hosts-at-fete.html | BRAZIL COMMITTEE GIVES DINNER DANCE; George C. Sumners Hosts at Fete to Assist School in Pelotas | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/ccny-honors-polansky.html | C.C.N.Y. Honors Polansky | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/250-is-donated-for-clinic.html | $250 Is Donated for Clinic | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/dr-charles-h-mcully.html | DR. CHARLES H. M'CULLY | True | Special to Ns YoRx TXES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/elected-at-princeton.html | ELECTED AT PRINCETON | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/metro-buys-rights-to-comin-at-you-for-ann-sothern-role-for-richard.html | Metro Buys Rights to 'Comin at You' for Ann Sothern -- Role for Richard Arlen; NEW PICTURE AT STRAND 'Affectionately Yours' Will Open Today -- Foreign Films Are Among Arrivals | True | By Douglas W. Churchillspecial To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/2000-paid-for-bronze-figure.html | $2,000 Paid for Bronze Figure | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/mayor-opens-drive-for-civil-defense-taking-new-post-he-plans-to.html | MAYOR OPENS DRIVE FOR CIVIL DEFENSE; Taking New Post, He Plans to Recruit Men, Women and Older Children of Nation RIGID DISCIPLINE A FACTOR Fire and Air-Raid Protection, Food and Health Safeguards Will Be Objectives | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/dowaliby-shoots-holeinone.html | Dowaliby Shoots Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/nazis-broadcast-communique.html | Nazis Broadcast Communique | True | | C1B 497621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/3-counter-firms-suspended-by-sec-rigging-of-american-wringer-stock.html | 3 COUNTER FIRMS SUSPENDED BY SEC; Rigging of American Wringer Stock Charged to Concern Here, 2 in New England LAW IS HELD VIOLATED Agency Moves to Strengthen Its Rules -- Statement by Bond & Goodwin, Inc. | True | Special to THE NEW YORK TIMES | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/egyptian-protest-made-on-zamzam-complaint-to-reich-reserves-rights.html | EGYPTIAN PROTEST MADE ON ZAMZAM; Complaint to Reich 'Reserves Rights' on Sinking by 'German Naval Unit' BERLIN CHECKS AMERICANS Passports of Some of Survivors at St. Jean-de-Luz Are Said to Have Been Lost | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/benzo-mitsui.html | BENZO MITSUI | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/boatloads-of-nazis-sunk.html | Boatloads of Nazis Sunk | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/34-envoys-to-quit-paris-diplomats-to-go-to-vichy-at-the-request-of.html | 34 ENVOYS TO QUIT PARIS; Diplomats to Go to Vichy at the Request of Germany | True | By Telephone To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/civilians-sail-from-gibraltar.html | Civilians Sail From Gibraltar | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/at-the-globe.html | At the Globe | True | T.M.P. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/35family-building-sold-in-elizabeth-nj-three-dwellings-change-hands.html | 35-FAMILY BUILDING SOLD IN ELIZABETH, N.J.; Three Dwellings Change Hands in Jersey City | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/ij-phillipsons-honored-at-party-col-henry-t-blair-entertains-for.html | I.J. PHILLIPSONS HONORED AT PARTY; Col. Henry T. Blair Entertains for Commander of Second Corps Area and Wife | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/mortimer-g-merritt-became-landscape-architect-after-long-career-in.html | MORTIMER G. MERRITT; , Became Landscape Architect After Long Career in Business | True | Special to T NEW 'YoP. K Ts. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/mercury-hits-907-a-record-for-date-throngs-flock-to-beaches-and.html | MERCURY HITS 90.7, A RECORD FOR DATE; Throngs Flock to Beaches and Some Brave Chilly Ocean on Hottest May 22 | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/chinese-casualties-listed.html | Chinese Casualties Listed | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/prizes-for-aiding-democracy-given-youthbuilders-inc-presents.html | PRIZES FOR AIDING DEMOCRACY GIVEN; Youthbuilders, Inc., Presents Scrolls for Advertising, Press and Screen | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/bendix-aviation-makes-sharp-gain-3069541-earned-in-first-quarter.html | BENDIX AVIATION MAKES SHARP GAIN; $3,069,541 Earned in First Quarter, Against $1,933,880 Year Before EQUAL TO $1.46 A SHARE Reports of Operating Results of Other Corporations for Various Periods | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/city-adds-138310-to-fund-for-amen-estimate-board-finances-the.html | CITY ADDS $138,310 TO FUND FOR AMEN; Estimate Board Finances the Inquiry in Brooklyn for Next Few Months HARVEY CRITICAL OF WORK Sees Politics in Activities of Special Prosecutor, but Votes Favorably | True | | C1B 497621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/assert-clinic-head-was-seldom-on-job-two-tell-council-inquiry-that.html | ASSERT CLINIC HEAD WAS SELDOM ON JOB; Two Tell Council Inquiry That Big Eye Operations Were Left to Lincoln Hospital Aides UNDERSTAFFED, THEY SAY Conditions in City Unit Under Dr. McClenahan Described as Hearings Open | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/news-of-food-meat-prices-hold-fairly-even-tenor-dairy-products.html | NEWS OF FOOD; Meat Prices Hold Fairly Even Tenor -- Dairy Products Unseasonably High | True | By Jane Holt | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/phineas-8-randall.html | PHINEAS 8. RANDALL | True | Special to NEar YORI: TIMS. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/crete-now-in-balance.html | CRETE NOW IN BALANCE | True | By Hanson W. Baldwin | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/franklin-g-peck.html | FRANKLIN G. PECK | True | SDec[al to NEW YORX TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/sheffield-steel-expands.html | Sheffield Steel Expands | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/court-clerks-to-play-ball.html | Court Clerks to Play Ball | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/1000-quit-allis-laporte-plant.html | 1,000 Quit Allis Laporte Plant | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/george-j-kennedy-a-vice-president-of-the-croweilcollier-publishtng.html | GEORGE J. KENNEDY; A Vice Presidènt of the Croweil-Collier PublishTng Co. Dies | True | Specla! to T Nsw YORE TS.' | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/denise-ristelhueber-married.html | Denise Ristelhueber Married | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/john-almy-tompkins-2d-architect-sage-foundation-aide-aotive-in.html | JOHN ALMY TOMPKINS 2D; Architect, Sage Foundation Aide, Aotive in Queens Development | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/call-by-staley-manufacturing.html | Call by Staley Manufacturing | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/bladen-oddsonchoice-wins-by-three-lengths-at-belmont-bellhouse.html | Bladen, Odds-on-Choice, Wins by Three Lengths at Belmont; BELLHOUSE VICTOR ON CLARK JUMPER Bladen Makes 2 Bad Bobbles but Goes On to Triumph Over Strolling On WHIRLAWAY TO RUN TODAY King Cole, Robert Morris and Market Wise Among Others in Handicap at Belmont | True | By Bryan Field | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/mercy-death-bill-asked-euthanasia-society-votes-for-proposal-for.html | 'MERCY DEATH' BILL ASKED; Euthanasia Society Votes for Proposal for Third Year | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/1942-wheat-acreage-is-ordered-reduced-55000000-acres-alloted-cut-of.html | 1942 WHEAT ACREAGE IS ORDERED REDUCED; 55,000,000 Acres Alloted, Cut of 7,000,000 From 1941 | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/7300-on-army-job-lose-badges-believed-fired-over-strike-in-ohio.html | 7,300 on Army Job Lose Badges; Believed Fired Over Strike in Ohio; 7,300 ON ARMY JOB BELIEVED 'FIRED' | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/assumes-social-worker-post.html | Assumes Social Worker Post | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/woman-editor-takes-park-avenue-suite-other-apartments-leased-in.html | WOMAN EDITOR TAKES PARK AVENUE SUITE; Other Apartments Leased in East Side Buildings | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/defense-bond-sales-upheld-no-need-seen-as-yet-for-an-organized.html | Defense Bond Sales Upheld; No Need Seen as Yet for an Organized National Pressure Campaign | True | GuY Ek[ERSON | C1B 497621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/kaplan-down-twice-wins-bout.html | Kaplan, Down Twice, Wins Bout | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/john-a-corcoran.html | JOHN A. CORCORAN | True | pecial to T NEW YORK TS. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/dobbs-to-coach-at-maine.html | Dobbs to Coach at Maine | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/three-taxpayers-bought-in-yonkers-investors-take-locust-hill-ave.html | THREE TAXPAYERS BOUGHT IN YONKERS; Investors Take Locust Hill Ave. and South Broadway Buildings, One for Cash LOTS SOLD IN SCARSDALE In Berkley Area Three Go to Adjoining Property Owner, Others to Home Builders | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/newsom-is-beaten-at-stadium-by-65-routed-by-crosettis-triple-in.html | NEWSOM IS BEATEN AT STADIUM BY 6-5; Routed by Crosetti's Triple in Sixth -- Yanks Send Tiger Ace to Sixth Defeat DICKEY HITS FOR CIRCUIT Blow Offsets Detroit Run in Ninth -- Henrich Connects With One in First | True | By Arthur Daley | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/gun-worafferty-82-in-army-for-43-years-veteran-of-spanishamerican.html | GuN. Wo'RAFFERTY, 82, IN ARMY FOR 43 YEARS; Veteran 'of Spanish-American and World Wars Dies | True | Special'to Tram lmw TOR 'iS. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/cuts-price-of-refined-sugar.html | Cuts Price of Refined Sugar | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/the-dance-antonio-triana-entertains.html | THE DANCE; Antonio Triana Entertains | True | By John Martin | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/told-to-reinstate-1021-ford-directed-also-by-nlrb-to-disband.html | TOLD TO REINSTATE 1,021; Ford Directed Also by NLRB to Disband Independent Union | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/raises-crude-oil-prices-texas-corporation-announces-increases-at.html | RAISES CRUDE OIL PRICES; Texas Corporation Announces Increases at Many Points | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/dr-john-c-mcarthy.html | DR. JOHN C. M'CARTHY | True | Special to THE NEW YOR TrMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/part-of-train-derailed-but-gets-back-on-track.html | Part of Train Derailed But Gets Back on Track | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/army-buys-textiles.html | Army Buys Textiles | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/ww-staplins-have-daughter.html | W.W. Staplins Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond B. Campspecial To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/art-notes.html | Art Notes | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/ship-strike-authorized-committee-gets-power-to-call-out-robins.html | SHIP STRIKE AUTHORIZED; Committee Gets Power to Call Out Robins Workers | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/farm-program-is-criticized-attempting-to-solve-problem-by-fixing.html | Farm Program Is Criticized; Attempting to Solve Problem by Fixing Prices Regarded as Futile | True | WILLARD D. ARANT | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/port-staff-veteran.html | PORT STAFF VETERAN | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/emilie-rivinus-affianced-philadelphia-girl-will-become-the-bride-of.html | EMILIE RIVINUS AFFIANCED; Philadelphia Girl Will Become the Bride of Philip A. Bregy | True | Special to '/]. 11 YORK 'rzg. | C1B 497621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/defense-boom-cuts-picketing.html | Defense Boom Cuts Picketing | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/canadas-first-big-tank-is-unveiled-in-montreal.html | Canada's First Big Tank Is Unveiled in Montreal | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/edens-warning-to-vichy-on-reich-aid.html | Eden's Warning to Vichy on Reich Aid | True | By the United Press. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/idle-french-tars-give-up-war-role-crews-of-ships-at-alexandria-have.html | IDLE FRENCH TARS GIVE UP WAR ROLE; Crews of Ships at Alexandria Have Lost Fighting Spirit -- Shun Other Sailors VOICE HATRED FOR NAZIS But Bow to German Control -- They Rely on Petain and Darlan as 'Honest Men' | True | By A.c. Sedgwickwireless To the New York Times. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/london-nears-fund-goal-87750000-of-100000000-for-war-weapons-is.html | LONDON NEARS FUND GOAL; 87,750,000 of 100,000,000 for War Weapons Is Subscribed | True | Wireless to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/school-musians-heard-in-concert-prokofieffs-symphonic-tale.html | SCHOOL MUSIANS HEARD IN CONCERT; Prokofieff's Symphonic Tale Performed First Time in U.S. by Amateur Orchestra CHORAL GROUP IS HEARD Dr. Damrosch, Guest at the Semi-Annual Event, Praises Mayor, School Board | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/vichy-seizes-blum-aide-andre-blumel-arrested-for-trying-to-leave.html | VICHY SEIZES BLUM AIDE; Andre Blumel Arrested for Trying to Leave Country | True | Wireless to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/british.html | British | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/john-d-devereaux-to-wed-susan-fox-wedding-sunday-of-john-drew-s.html | JOHN D. DEVEREAUX TO WED SUSAN FOX; Wedding Sunday of John Drew's Grandson and Adress | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/defense-bond-sale-called-a-success-morgenthau-says-15000000-daily.html | DEFENSE BOND SALE CALLED A SUCCESS; Morgenthau Says $15,000,000 Daily Total Exceeds the Treasury Forecast AGAINST FORCED SAVING Program Is Being Put Before People in Democratic Way, the Secretary Declares | True | Special to THE NEW YORK TIMES. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/nazis-occupying-mosul.html | Nazis Occupying Mosul | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/free-french-inroads-denied.html | "Free French" Inroads Denied | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/asbestos-suit-is-tested-for-use-in-london-wearer-walks-unharmed.html | Asbestos Suit Is Tested for Use in London; Wearer Walks Unharmed Through Flames | True | | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/irwin-a-mntyre.html | IRWIN A. M'!NTYRE. | True | Special to THE NEfF - YoR TEmS. | C1B 497621 |
| 1941-05-23 | 1941-05-23 | https://www.nytimes.com/1941/05/23/archives/656-are-dropped-on-school-staffs-teaching-and-supervisory-jobs.html | 656 ARE DROPPED ON SCHOOL STAFFS; Teaching and Supervisory Jobs Reduced by Board to Meet Budget Curtailment 501 IN LOWER DIVISION Action Represents a Saving of $1,250,000 and Forecasts More Class Mergers | True | | C1B 497621 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/reich-admits-prien-uboat-ace-is-lost.html | Reich Admits Prien, U-Boat Ace, Is Lost; | True | By Telephone To the New York Times. | C1B 497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/says-coal-parley-gets-some-place-davis-comments-on-mediation.html | SAYS COAL PARLEY 'GETS SOME PLACE'; Davis Comments on Mediation Efforts With Miners' Union and Southern Operators FUEL SHORTAGE IS GRAVE Terms Are Agreed Upon to End Northwest Fir Strike -- Aim Is Industry-Wide Peace | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/cotton-recovers-after-early-drop-close-shows-net-gains-of-12-to-21.html | COTTON RECOVERS AFTER EARLY DROP; Close Shows Net Gains of 12 to 21 Points Despite Sag Near End of Session LOAN REPORTS AID UPTURN Market Strengthened Also by Decrease in Offerings by Spot Firms | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/democratic-split-on-la-guardia-seen-roe-of-queens-is-the-first-to.html | DEMOCRATIC SPLIT ON LA GUARDIA SEEN; Roe of Queens Is the First to Balk at New Deal's Idea of Putting Him on Ticket DEMOCRATIC SPLIT ON LA GUARDIA SEEN | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/a-plea-to-track-fans-support-of-icaaaa-meet-at-randalls-island.html | A PLEA TO TRACK FANS; Support of I.C.A.A.A.A. Meet at Randalls Island Urged | True | OLD BLUE. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/raf-routs-rebels-in-drive-for-baghdad-mosul-and-gasoline-stores.html | R.A.F. Routs Rebels in Drive for Baghdad -- Mosul and Gasoline Stores Also Raided -- Nazis Renew Attack on Habbania | True | Special Cable to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/yankees-and-red-sox-stopped-by-darkness-after-playing-nineinning.html | Yankees and Red Sox Stopped by Darkness After Playing Nine-Inning Draw; BOSTON'S 2 IN NINTH TIE YANKS AT 9-9 Judd, Pinch Hitter, Singles Off Murphy to Send Pair Home for the Red Sox NINE PITCHERS UNDER FIRE Henrich Matches 2-Run Homer by Finney -- Keller Slams Three Extra-Base Blows | True | By James P. Dawson | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/canadian-markets-closed-today.html | Canadian Markets Closed Today | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/gives-thanks-for-aid-to-eire.html | Gives Thanks for Aid to Eire | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/pirates-advance-date.html | Pirates Advance Date | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/juilliard-dean-honored.html | Juilliard Dean Honored | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/delisting-hearing-set-stock-exchange-files-petition-to-drop-tobacco.html | DELISTING HEARING SET; Stock Exchange Files Petition to Drop Tobacco Issue | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/polar-veteran-slated-for-defense-service.html | POLAR VETERAN SLATED FOR DEFENSE SERVICE | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/eloise-brown-is-wed-to-raymond-keenan-sister-her-maid-of-honor-at.html | ELOISE BROWN IS WED TO RAYMOND KEENAN; Sister Her Maid of Honor at Ceremony in Plainfield | True | Special to THE NEW 'YO. TS. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/navy-takes-stronger-hand-on-the-stand-at-senate-defense-committee.html | Navy Takes Stronger Hand; ON THE STAND AT SENATE DEFENSE COMMITTEE HEARING YESTERDAY LAND URGES FORCE TO OPEN SHIPYARDS | True | By Foster Haileyspecial To the New York Times. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/new-argentine-minister-to-sail-for-home-today.html | New Argentine Minister To Sail for Home Today | True | | C1B 497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/state-calls-2330-in-13th-induction-draftees-from-city-are-1363.html | STATE CALLS 2,330 IN 13TH INDUCTION; Draftees From City Are 1,363, Including 274 Negroes, With Balance From Up-State TWO DELIVERY POINTS SET Men Will Report at Buffalo and Governors Island -- Total to Obviate Replacements | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/nazi-deal-upheld-it-guards-sovereignty-and-averts-death-of-france.html | NAZI DEAL UPHELD; It Guards Sovereignty and Averts 'Death' of France, Admiral Holds DEMAND FOR FLEET DENIED Nor Has Hitler Asked for War on Britain or Colonial Grant, Vichy Vice Premier Asserts NAZI DEAL UPHELD BY ADMIRAL DARLAN | True | By G.h. Archambaultwireless To the New York Times. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/john-p-hill-dies-excongrean-foe-of-volstead-act-his-test-case-in.html | JOHN P. HILL DIES, EX-CONGREAN; Foe of Volstead Act, His Test Case in 1924 Established Legality of Home Brew EX MARYLAND ADJUTANT Brigadier General Saw Service on Mexican Border and Also in the World War | True | Special to Tree l'qzw YOJ Tr_s | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/sentenced-in-auto-death-queens-man-23-must-serve-15-months-for.html | SENTENCED IN AUTO DEATH; Queens Man, 23, Must Serve 15 Months for Killing Girl | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/difference-in-soccer-tactics.html | Difference in Soccer Tactics | True | CARL PETERSON. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/four-and-20-blackbirds-vary-londons-war-diet.html | Four and 20 Blackbirds Vary London's War Diet | True | Wireless to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/baseball-and-defense.html | Baseball and Defense | True | WILLIAM P. MCKAY. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/congress-votes-priorities-power-senate-adopts-the-conference-report.html | CONGRESS VOTES PRIORITIES POWER; Senate Adopts the Conference Report, 35-25, After Debate Over Seizures Issue UNANIMOUS ACTION VOID Bill Recalled With Resultant Division as Danaher Fights for His Amendment | True | Special to THE NEW YORK TIMES | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/votes-bill-for-latins-at-annapolis.html | Votes Bill for Latins at Annapolis | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/betowskis-appeal-to-veterans.html | Betowski's Appeal to Veterans | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/more-financing-of-plants-urged-new-jersey-bankers-told-to-search.html | MORE FINANCING OF PLANTS URGED; New Jersey Bankers Told to Search Own Communities for Idle Facilities AID TO DEFENSE SEEN Higher Taxes Suggested as Check on Spending or Possible Inflation | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/upholds-art-copy-ruling-appellate-bench-finds-painter-cannot.html | UPHOLDS ART COPY RULING; Appellate Bench Finds Painter Cannot Restrict Sold Canvas | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/peter-of-yugoslavia-may-go-to-canada-entry-permit-already-granted.html | PETER OF YUGOSLAVIA MAY GO TO CANADA; Entry Permit Already Granted -- Cabinet May Follow | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/list-of-the-americans-eight-more-names-are-to-be-obtained-by-us.html | LIST OF THE AMERICANS; Eight More Names Are to Be Obtained by U.S. Consul | True | Special to THE NEW YORK TIMES. | C1B 497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/king-reported-still-in-crete.html | King Reported Still in Crete | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/warship-in-brazil-after-sea-conflict-british-captain-refuses-to-say.html | WARSHIP IN BRAZIL AFTER SEA CONFLICT; British Captain Refuses to Say if He Met Blockade Runner | True | Special Cable to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/20-miners-indicted-in-fork-ridge-killings-tennessee-grand-jury.html | 20 MINERS INDICTED IN FORK RIDGE KILLINGS; Tennessee Grand Jury Names Two Union Leaders for Murder | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/newtown-high-trackmen-capture-third-successive-psal-title-take.html | Newtown High Trackmen Capture Third Successive P.S.A.L. Title; Take Randalls Island Meet With 39 Points -- Billy Old, Crawford, Currie Triumph -- N.Y.U. Sets U.S. Relay Mark | True | By William J. Briordy | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/bundist-freed-in-contempt.html | Bundist Freed in Contempt | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/mayor-to-appeal-to-civilians-by-air-broadcast-from-philadelphia.html | MAYOR TO APPEAL TO CIVILIANS BY AIR; Broadcast From Philadelphia Wednesday May Be Advance Reply to Lindbergh PLEDGE FROM THE LEGION Leader Tells La Guardia That His Organization Recognizes 'Realities' of Our Situation | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/12666-paid-at-art-auction.html | $12,666 Paid at Art Auction | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/nazisoviet-clash-believed-put-off-but-stockholm-observers-hold.html | NAZI-SOVIET CLASH BELIEVED PUT OFF; But Stockholm Observers Hold Eventual Rift Inevitable -- Report Hostile Signs ITALIAN REDS ASK PEACE New Manifesto Assails Rome's Subservience to Berlin and Warns of U.S. Power | True | By Telephone To the New York Times. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/leonore-sniland-becomes-h-bride-wears-ivorycolored-satin-at-wedding.html | LEONORE SNILAND ' BECOMES h BRIDE; Wears Ivory-Colored Satin at Wedding in Church Here to Robert E. L. Taylor Jr. ESCQRTED BY HER FATHER Mrs. Anthony D. Duke Is Honor Matron and Stuart Taylor Twin Brother's Best Man | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/excess-wage-tax-proposed-those-who-benefit-from-defense-gains-might.html | Excess Wage Tax Proposed; Those Who Benefit From Defense Gains Might Share National Burden | True | FREDERICK W. EISNER | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/berlin-boerse-irregular.html | Berlin Boerse Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/chungking-welcomes-gauss-as-us-envoy-air-raid-alarm-soon-after-his.html | CHUNGKING WELCOMES GAUSS AS U.S. ENVOY; Air Raid Alarm Soon After His Arrival Marks Mission in China | True | Wireless to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/mrs-j-leslie-robb.html | MRS, J, LESLIE ROBB | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/bombers-attack-italians.html | Bombers Attack Italians | True | Special Cable to THE NEW YORK TIMES. | C1B 497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/news-of-markets-in-european-cities-giltedge-securities-strong-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities Strong in London Trading, but Closing Shows Few Changes IRREGULARITY IN BERLIN Trading, More Active at Start, Dwindles Later -- Amsterdam Shows Some Losses | True | Wireless to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/lehman-is-defied-in-school-inquiry-republican-legislators-act-to.html | LEHMAN IS DEFIED IN SCHOOL INQUIRY; Republican Legislators Act to Give $44,000 to Coudert Committee Despite Veto | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/economic-phase-stressed-french-spokesman-says-us-fails-to.html | ECONOMIC PHASE STRESSED; French Spokesman Says U.S. Fails to Understand the Situation | True | Wireless to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/zamzam-shelling-hurt-2-americans-vicovari-and-laughinghouse-wounded.html | ZAMZAM SHELLING HURT 2 AMERICANS; Vicovari and Laughinghouse Wounded When Nazi Raider Fired at Egyptian Liner 148 DETAINED IN FRANCE Cargo Ship Cold Harbor May Be Obtained to Carry Group Back to United States | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/raid-on-mosul-protested.html | Raid on Mosul Protested | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/move-to-bring-swiss-into-axis-reported-rome-also-hears-russian.html | MOVE TO BRING SWISS INTO AXIS REPORTED; Rome Also Hears Russian Route to Near East Is Sought | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/coal-price-cut-disallowed.html | Coal Price Cut Disallowed | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/5000000-squibb-bond-sale.html | $5,000,000 Squibb Bond Sale | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/miss-sigel-beats-mrs-vare.html | Miss Sigel Beats Mrs. Vare | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/business-world.html | Business World | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/dairymen-to-get-higher-milk-price-administrator-announces-rise-of.html | DAIRYMEN TO GET HIGHER MILK PRICE; Administrator Announces Rise of 20 Cents a Hundredweight Here Next Month RETAIL ADVANCE LIKELY Distributors' Action Preceded by Warning at Hearing of Threatened Farm Strike | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/italian-generals-shift-held-start-of-shakeup.html | Italian General's Shift Held Start of Shake-Up | True | By Telephone To the New York Times. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/secretary-of-curb-entertained.html | Secretary of Curb Entertained | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/blowbyblow-story-of-bout.html | Blow-by-Blow Story of Bout | True | From a Staff Correspondent | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/earnings-of-hotels-increased-last-year-indices-of-togal-and-room.html | EARNINGS OF HOTELS INCREASED LAST YEAR; Indices of Togal and Room Sales Also Were Higher | True | | C1B 497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/senator-barkley-in-hospital.html | Senator Barkley in Hospital | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/steel-for-defense.html | STEEL FOR DEFENSE | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/days-orders-2009366207.html | Day's Orders $20,093,662.07 | True | Special to THE NEW YORK TIMES | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/japan-and-indies-seen-near-break-tokyo-cabinet-spokesman-indicates.html | JAPAN AND INDIES SEEN NEAR BREAK; Tokyo Cabinet Spokesman Indicates a Showdown Is Near | True | Wireless to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/macedonian-chief-pardoned.html | Macedonian Chief Pardoned | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/major-roland-b-liggan.html | MAJOR ROLAND B. LIGGAN | True | Special to TJ Nsw' YORK TbSS | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/miss-mary-a-steele-graduate-of-chapin-t-becomes-affianced-to.html | Miss Mary A. Steele, Graduate of Chapin, t Becomes Affianced to Richard Gordon Jr.I | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/no-lindbergh-action-by-fcc.html | No Lindbergh Action by FCC | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/organized-famed-cavalry.html | Organized Famed Cavalry | True | Wireless to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/dr-bernard-kohn.html | DR. BERNARD KOHN | True | Special to THE /qEW YORE TnES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/lindbergh-joins-in-wheeler-plea-to-us-to-shun-war-22000-at-madison.html | LINDBERGH JOINS IN WHEELER PLEA TO U.S. TO SHUN WAR; 22,000 at Madison Sq. Garden Peace Rally Cheer Leaders' Attacks on Intervention ROOSEVELT IS ASSAILED Call for Return to Isolation Stand Demanded -- Move to Eject McWilliams Fails PLEAS AGAINST WAR CHEERED AT GARDEN | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/49-public-loans-set-for-sale-next-week-state-municipal-financing-is.html | 49 PUBLIC LOANS SET FOR SALE NEXT WEEK; State, Municipal Financing Is to Reach $21,501,025 | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/prices-of-oil-increased-standard-of-california-puts-up-quotations.html | PRICES OF OIL INCREASED; Standard of California Puts Up Quotations in West | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/john-bogart.html | JOHN BOGART | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/jj-hills-granddaughter-sued.html | J.J. Hill's Granddaughter Sued | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/union-votes-on-afl-tie-41-typographical-locals-show-trend-against.html | UNION VOTES ON A.F.L. TIE; 41 Typographical Locals Show Trend Against Reaffiliation | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/took-yw-degree-at-harvard.html | Took Yw Degree at Harvard | True | Specla to T NZW YORK TS. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/walter-m-wood.html | WALTER M. WOOD | True | Special to T NEW YOR TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/oil-factfinding-group-elects-wr-boyd-jr-as-chairman-and-names.html | Oil Fact-Finding Group Elects W.R. Boyd Jr. As Chairman and Names Sub-Committee | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/dorothy-christy-is-wbd-in-chijrh-becomes-the-bride-of-james-l.html | DOROTHY CHRISTY IS WBD IN CHIJR(H; Becomes the Bride of James L. Latham in Ceremony at St. Luke's, Montclair | True | Special to T NEW YOaK Tms. | C1B 497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/parade-in-australia-wins-many-recruits-volunteers-board-empty.html | PARADE IN AUSTRALIA WINS MANY RECRUITS; Volunteers Board Empty Wagons Inviting Them to Join Up | True | Wireless to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/read-wins-music-prize-composer-gets-award-of-juilliard-school-for.html | READ WINS MUSIC PRIZE; Composer Gets Award of Juilliard School for Second Time | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/wool-market-unchanged.html | WOOL MARKET UNCHANGED | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/lloyd-h-oetjen.html | LLOYD H. OETJEN | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/umpire-austin-recalled.html | Umpire Austin Recalled | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/german-school-in-appeal-bogota-private-institution-asks-exemption.html | GERMAN SCHOOL IN APPEAL; Bogota Private Institution Asks Exemption From Taxes | True | Special Cable to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/railways-offer-tva-power.html | Railways Offer T.V.A. Power | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/general-electric-beats-schedules-month-ahead-in-some-deliveries-to.html | GENERAL ELECTRIC BEATS SCHEDULES; Month Ahead in Some Deliveries to Navy, 2 Months for Merchant Marine 60% OF OUTPUT IN DEFENSE Wilson Optimistic on Nation's Effort -- Directors Vote 35-Cent Dividend for July 25 | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/italy-commandeers-bars-for-tin-in-their-counters.html | Italy Commandeers Bars For Tin in Their Counters | True | BY Telephone To the New York Times. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/mrs-gustave-gehin-leader-in-politics-first-woman-vice-chairman-of.html | MRS. GUSTAVE GEHIN, LEADER IN POLITICS; First Woman Vice Chairman of Essex Republican Committee | True | pecIal to TE NW YO TI,. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/emil-stahlberg.html | EMIL STAHLBERG | True | Special to T IW YOR: Trnxs. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/parimutuel-bettor-wins-court-fight-decision-holds-man-who-tore-up.html | PARI-MUTUEL BETTOR WINS COURT FIGHT; Decision Holds Man Who Tore Up Ticket Can Collect | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/saturday-closing-in-commodities.html | Saturday Closing in Commodities | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/clubwomen-back-allout-aid-by-us-federation-acts-decisively-but.html | CLUBWOMEN BACK ALL-OUT AID BY U.S.; Federation Acts Decisively, but Defeats Proposal to Attack Defense Strikes CONVENTION IS TENSE Debate on the Resolution Is Dramatic as 'Mothers of Men' Offer Their Sons | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/william-wieck.html | WILLIAM WIECK | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/sea-war-edging-west-british-say.html | Sea War Edging West, British Say | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/no-playground-for-park-moses-tells-stuyvesant-square-mothers-ruling.html | NO PLAYGROUND FOR PARK; Moses Tells Stuyvesant Square Mothers Ruling Bans It | True | | C1B 497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/land-urges-force-to-pierce-pickets-reopen-shipyards-admiral-tells.html | LAND URGES FORCE TO PIERCE PICKETS, REOPEN SHIPYARDS; Admiral Tells Senators That 'Outlaw Strike' Justifies Action by Army and Navy RETURN TO WORK GROWING But Naval Office on Coast Weighs Moving Some Vessels to Mare Island Yard | True | By W.h. Lawrencespecial To the New York Times. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/bill-seeks-to-bar-sale-of-loan-cotton-senate-measure-sent-to-house.html | BILL SEEKS TO BAR SALE OF LOAN COTTON; Senate Measure, Sent to House, Would Keep It From Market | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/mrs-james-m-harkness.html | MRS. JAMES M. HARKNESS | True | 'Special to THE NEW Yoax TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/heyden-chemical-plans-stock-sale-special-meeting-on-june-12-to-vote.html | HEYDEN CHEMICAL PLANS STOCK SALE; Special Meeting on June 12 to Vote on $2,000,000 of 4 1/4% Preferred | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/cuts-road-plan-to-save-president-stresses-economy-in-defense.html | CUTS ROAD PLAN TO SAVE; President Stresses Economy in Defense Highways Program | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/frank-capras-mother-dies.html | Frank Capra's Mother Dies | True | Special to TE NEW YORK 'rrM8. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/missouri-qualifies-20-but-nebraska-with-15-remains-favorite-in-big.html | MISSOURI QUALIFIES 20; But Nebraska, With 15, Remains Favorite in Big Six Track | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/storekeeper-jailed-for-fraud-in-sales-advertised-handkerchiefs-made.html | STOREKEEPER JAILED FOR FRAUD IN SALES; Advertised Handkerchiefs Made of Cotton as 'Pure Linen' | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/pyatte-to-coach-cedarville.html | Pyatte to Coach Cedarville | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/news-of-food-britain-celebrates-her-empire-day-by-sending-many.html | NEWS OF FOOD; Britain Celebrates Her Empire Day By Sending Many Delicacies to U.S. | True | By Jane Holt | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/dr-ea-doisy-who-isolated-pure-vitamin-k-gets-gibbs-medal-for.html | Dr. E.A. Doisy, Who Isolated Pure Vitamin K, Gets Gibbs Medal for Services to Chemistry | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/philip-prensky.html | PHILIP PRENSKY | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/books-authors.html | Books -- Authors | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/france-said-to-plan-to-conscript-money-nazis-system-is-cited-as.html | FRANCE SAID TO PLAN TO CONSCRIPT MONEY; Nazis' System Is Cited as Model for Payment of War Cost | True | Wireless to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/martin-outpoints-silva.html | Martin Outpoints Silva | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/member-trading-shows-an-increase-brokers-on-the-stock-exchange.html | MEMBER TRADING SHOWS AN INCREASE; Brokers on the Stock Exchange Account for 18.32% of the Volume in Week to May 10 | True | Special to THE NEW YORK TIMES | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/amsterdam-rallies-slightly.html | Amsterdam Rallies Slightly | True | Wireless to THE NEW YORK TIMES. | C1B 497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/3day-heat-wave-ended-by-showers-city-is-cooled-after-mercury-soars.html | 3-DAY HEAT WAVE ENDED BY SHOWERS; City Is Cooled After Mercury Soars to 86 -- Humidity Adds to Discomfort ONE DEATH DURING DAY Westchester Areas Swept by Electrical Storms -- Roads Blocked by Fallen Trees | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/berlin-belittles-british-raid.html | Berlin Belittles British Raid | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/italian.html | Italian | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/w-e-easton.html | W., E. EASTON | True | Special to T Z.w Yot][ ? nxss | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/bioff-denies-any-extortion.html | Bioff Denies Any Extortion | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/japanese-concede-chinese-hold-chuki-say-they-crushed-9-divisions-of.html | JAPANESE CONCEDE CHINESE HOLD CHUKI; Say They Crushed 9 Divisions of Foe -- Claim Shansi Gains | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/appointed-to-air-post-at-embassy-in-london.html | Appointed to Air Post At Embassy in London | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/bioff-and-browne-indicted-here-for-550000-film-union-racket-us.html | Bioff and Browne Indicted Here For $550,000 Film Union Racket; U.S. Accuses Ex-Convict and A.F.L. Official of Extortions on Industry on Threat of Fomenting Strikes -- 4 Concerns Victims Bioff and Browne Are Indicted Here by U.S. For $550,000 Racket on 4 Film Companies INDICTED BY U.S. | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/brauchitsch-sees-troops-nazi-war-chief-inspects-forces-in-regions.html | BRAUCHITSCH SEES TROOPS; Nazi War Chief Inspects Forces in Regions Facing Britain | True | By Telephone To the New York Times. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/bostwick-field-polo-tomorrow.html | Bostwick Field Polo Tomorrow | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/utility-issue-filed-again-new-york-state-electric-lists-financing.html | UTILITY ISSUE FILED AGAIN; New York State Electric Lists Financing Under 1933 Act | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/civil-war-group-to-ride-in-parade-five-remaining-veterans-will-not.html | CIVIL WAR GROUP TO RIDE IN PARADE; Five Remaining Veterans Will Not March in the Line on Memorial Day | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/war-weary-men-back-at-fort-dix-many-of-16000-troops-march-10-miles.html | 'WAR' WEARY MEN BACK AT FORT DIX; Many of 16,000 Troops March 10 Miles in Returning From Five-Day Manoeuvre | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/taps-go-dry-in-80-homes-break-in-water-main-compels-many-to-resort.html | TAPS GO DRY IN 80 HOMES; Break in Water Main Compels Many to Resort to Hydrant | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/iraqi-regent-returns.html | Iraqi Regent Returns | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/student-tops-32-in-poetry-contest-de-witt-clinton-senior-takes.html | STUDENT TOPS 32 IN POETRY CONTEST; De Witt Clinton Senior Takes First Prize in Inter-High School Competition NEGRO GIRL IS SECOND She Attends Textile High -- 4 Other Awards Are Made at Annual Exercises | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/mitchel-fields-nine-baseball-team-at-nearby-army-post-would-like.html | MITCHEL FIELD'S NINE; Baseball Team at Near-By Army Post Would Like Games | True | LOUIS J. TSCHUDI. | C1B 497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/new-submarine-joins-fleet.html | New Submarine Joins Fleet | True | Special to THE NEW YORK TIMES | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/refined-lead-stocks-off.html | Refined Lead Stocks Off | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/blast-in-oil-plant-kills-2-injures-11-three-critically-hurt-in.html | BLAST IN OIL PLANT KILLS 2, INJURES 11; Three Critically Hurt in Jersey When a 30-Gallon Gasoline Tank Explodes | True | Special to THE NEW YORK TIMES | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/london-weapon-fund-surpasses-its-goal-100000000-mark-exceeded-as.html | LONDON WEAPON FUND SURPASSES ITS GOAL; 100,000,000 Mark Exceeded as Gifts of All Sizes Pour In | True | Special Cable to THE NEW YORK TIMESS. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/worldwide-radio-coverage-arranged-for-roosevelt-fireside-chat-on.html | World-Wide Radio Coverage Arranged For Roosevelt Fireside Chat on Tuesday | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/hoffman-charges-baer-was-robbed-donovan-says-last-blow-came-just-at.html | HOFFMAN CHARGES BAER WAS 'ROBBED'; Donovan Says Last Blow Came Just at Bell -- Dispute Rages After Fight | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/cutting-in-the-government.html | Cutting in the Government | True | JOHN NORTON. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/lord-austin-74-maker-of-autos-henry-ford-of-great-britain-who.html | LORD AUSTIN,' 74,' MAKER OF AUTOS; 'Henry Ford' of Great Britain, Wh.o Introduced 'Baby.' Cars, Dies at Home in England WON 'MOTOR' RACE IN 1900 Got Cup in the First 1,000-Mile Endurance Contest m Gave $1,250,000 to Cambridge | True | Special Cable to Tn lqzW YORK 's. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/reports-on-battle-of-crete.html | Reports on Battle of Crete | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/envoy-back-lauds-british-war-effort-commander-hitchcock-here-on.html | ENVOY BACK, LAUDS BRITISH WAR EFFORT; Commander Hitchcock, Here on Clipper, Says People Put Up a 'Grand Show' OFFICIAL MISSIONS ABOARD Former Professor at Oxford Refuses to Talk on Object of His Visit to U.S. | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/bambrick-to-serve-a-year-for-thefts-exhead-of-building-service.html | BAMBRICK TO SERVE A YEAR FOR THEFTS; Ex-Head of Building Service Union Sentenced Despite Warning by Physician 2-WEEK STAY IS GRANTED Court Says Prisoner's Actions in Stealing $10,000 From Local Were Deliberate | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/price-parley-with-opacs.html | Price Parley with OPACS | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/miss-lown-tobe-married-will-become-bride-of-stephen-thayer-columbia.html | MISS LOWN TO-BE MARRIED; Will Become Bride of Stephan Thay'er, Columbia Alumnus | True | Special to T NEW YOK TS. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/barbara-f-graham-is-married-at-home-becomes-the-brideof-colvin-f.html | BARBARA F. GRAHAM IS MARRIED AT HOME; Becomes the Bride/of Colvin F. Hawkey in Upper Montclair | True | Special to THE NEW YOK T,S. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/opm-forms-steel-scrap-group.html | OPM Forms Steel Scrap Group | True | Special to THE NEW YORK TIMES | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/british-bomb-bengazi.html | British Bomb Bengazi | True | | C1B 497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/washington-waits-developments.html | Washington Waits Developments | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/wins-foundation-award-for-best-childrens-book.html | Wins Foundation Award For Best Children's Book | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/axis-troop-vessel-is-sunk-off-libya-british-submarines-also-send.html | AXIS TROOP VESSEL IS SUNK OFF LIBYA; British Submarines Also Sank Two Supply Ships to Bottom and Hit a Destroyer AXIS TROOP VESSEL IS SUNK OFF LIBYA | True | By the United Press. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/new-gauge-plant-opens-pratt-whitney-addition-is-dedicated-to.html | NEW GAUGE PLANT OPENS; Pratt & Whitney Addition Is Dedicated to Defense | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/more-germans-reaching-crete.html | More Germans Reaching Crete | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/curtis-nine-keeps-title-la-salle-academy-also-clinches-group.html | CURTIS NINE KEEPS TITLE; La Salle Academy Also Clinches Group Baseball Honors | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/contractors-will-filed-estimates-put-estate-of-cg-vanderbilt-at.html | CONTRACTOR'S WILL FILED; Estimates Put Estate of C.G. Vanderbilt at $350,000 | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/3-more-warships-claimed-18-berlin-british-destroyers-are-listed-as.html | 3 MORE WARSHIPS CLAIMED 18 BERLIN; British Destroyers Are Listed as Sunk in Air-Naval Fight in East Mediterranean NO COMMUNIQUE ON CRETE Italians Say That Bomber Unit Destroyed Cruiser -- Damage to Others Announced | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/newark-vanquishes-syracuse-again-102-bears-sweep-threegame-series.html | NEWARK VANQUISHES SYRACUSE AGAIN, 10-2; Bears Sweep Three-Game Series -- Kelleher Batting Star | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/ic-worcester-bouck-official-of-toy-firm-vice-president-of-lionel.html | IC. WORCESTER BOUCK, OFFICIAL OF TOY FIRM; Vice President of Lionel Corp., Maker of Electric Trains | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/bermuda-aids-services-american-and-british-forces-to-get-hotel-in.html | BERMUDA AIDS SERVICES; American and British Forces to Get Hotel in Hamilton | True | Special Cable to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/jewish-firemen-hold-memorial.html | Jewish Firemen Hold Memorial | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/ftc-issues-rules-on-wool-labeling-25page-mimeographed-booklet.html | FTC ISSUES RULES ON WOOL LABELING; 25-Page Mimeographed Booklet Published -- Clearness in Data Called For ENSEMBLES ARE COVERED Each Piece Requires Tags Except on Pairs -- Law Goes Into Effect July 15 | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/st-johns-will-install-new-precentor-june-1.html | St. John's Will Install New Precentor June 1 | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/whitehead-takes-medal-with-a-74-leads-qualifiers-in-travis-memorial.html | WHITEHEAD TAKES MEDAL WITH A 74; Leads Qualifiers in Travis Memorial Golf -- Three Tie for Second at 77 | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/loring-e-harkness.html | LORING E. HARKNESS | True | Special to T. NEW YORK TES | C1B 497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/evictions-a-worry-at-bermuda-base-evacuation-of-families-from-old.html | EVICTIONS A WORRY AT BERMUDA BASE; Evacuation of Families From Old Island Homes Creates Housing Problem DELAY OVER PAYMENTS Residents of St. David's Blame the Colonial Government and Not the Incoming 'Yankees' | True | By Milton Brackerspecial Cable To the New York Times. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/shoe-bids-up-6-to-96.html | Shoe Bids Up 6 to 9.6% | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/illinois-iowa-paper.html | Illinois Iowa Paper | True | Special to THE NEW YORK TIMES | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/indians-triumph-on-4-in-first-42-keltner-triples-after-three-walk.html | INDIANS TRIUMPH ON 4 IN FIRST, 4-2; Keltner Triples After Three Walk, Then Scores on Mack's Single to Beat Browns 40,000 SEE NIGHT GAME Each Team Held to Five Hits -- Galehouse, Outpitched by Milnar, Takes First Loss | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/billy-do-annexes-two-blue-ribbons-greenhalgh-jumper-takes-2d-test.html | BILLY DO ANNEXES TWO BLUE RIBBONS; Greenhalgh Jumper Takes 2d Test of 3-Day Competition at Wilmington Show FIRST IN TOUCH-AND-OUT Big Boy, Stable-Mate, Wins in the Corinthian Class -- Highland Ace Victor | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/tokyo-affirms-jailing-of-briton.html | Tokyo Affirms Jailing of Briton | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/frances-farmer-and-foster-signed-for-leads-in-prison-widows-at.html | Frances Farmer and Foster Signed for Leads in 'Prison Widows' at Paramount; TWO FILMS OPEN TODAY 'Washington Melodrama' Is at Rialto and 'The Bride Wore Crutches' at Central | True | By Douglas W. Churchillspecial To the New York Times. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/sellers-market-likely-on-scotch-higher-taxes-shipping-costs-cut-in.html | SELLERS' MARKET LIKELY ON SCOTCH; Higher Taxes, Shipping Costs, Cut in Stocks Will Boost Prices, Importers Say SINKINGS BIGGER FACTOR 80,000 Cases Reported Lost on One Ship Alone -- Reserves Sharply Reduced | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/warns-tool-men-of-bottlenecks-colonel-olds-of-air-corps-tells.html | WARNS TOOL MEN OF BOTTLENECKS; Colonel Olds of Air Corps Tells Boston Conference Factories Hold Key to Defense BOMBERS GREATEST NEED Training Capacity Soon to Reach 12,000 Pilots Each Twelve Months | True | By Frederick Grahamspecial To the New York Times. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/held-in-election-attack.html | Held in Election Attack | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/camp-to-aid-girls-learn-democracy-state-session-of-business-and.html | CAMP TO AID GIRLS LEARN DEMOCRACY; State Session of Business and Professional Women Votes Project for Next Year WORLD CRISIS IS THEME Dr. Margaret Mead Suggests at Elmira Convention Less 'Imitation of Men' | True | By Adelaide Handyspecial To the New York Times. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/gonzalez-visits-cuba-to-see-son.html | Gonzalez Visits Cuba to See Son | True | Wireless to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/buy-something-british.html | BUY SOMETHING BRITISH | True | | C1B 497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/coast-uaw-votes-on-aircraft-strike-north-american-aviation-group.html | COAST U.A.W. VOTES ON AIRCRAFT STRIKE; North American Aviation Group Acts After Breakdown of Pay Rise Negotiation MEDIATION BOARD CALLED Union and Company Leaders on Way to Washington -- Defense Orders Total $200,000,000 | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/serious-situation-foreseen.html | Serious Situation Foreseen | True | ARTHUR N. ECONOMOU | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/associate-justice-honored-by-university.html | ASSOCIATE JUSTICE HONORED BY UNIVERSITY | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/seabury-is-reelected-he-is-again-chosen-president-of-new-york-law.html | SEABURY IS RE-ELECTED; He Is Again Chosen President of New York Law Institute | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/herbert-c-parsons-pioneered-in-probation-system-as-massachusetts.html | HERBERT C. PARSONS; Pioneered in Probation System as Massachusetts Commissioner | True | Special to Tw2ggw Zonr. Tgs. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/leaves-antitrust-unit-to-join-reynolds-metals.html | Leaves Anti-Trust Unit To Join Reynolds Metals | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/dartmouth-wins-42-after-losing-to-penn-yields-league-lead-to.html | DARTMOUTH WINS, 4-2, AFTER LOSING TO PENN; Yields League Lead to Cornell by 8-3 Defeat in Opener | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/call-all-industry-to-put-arms-first-management-heads-urge-shifting.html | CALL ALL INDUSTRY TO PUT ARMS FIRST; Management Heads Urge Shifting Available Facilities From Production for Civilians ASK WASHINGTON TO LEAD OPM Aide Hits Program of Auto Makers but Vote on Attacking Resolution Ends in Tie | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/fault-found-with-school-design.html | Fault Found With School Design | True | G.E. KIDDER SMITH | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/bankers-discuss-war-economics-the-pennsylvania-association-hears-of.html | BANKERS DISCUSS 'WAR ECONOMICS; The Pennsylvania Association Hears of Preparedness for an 'All-Out Effort' | True | Special to THE NEW YORK TIMES | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/students-win-film-award.html | Students Win Film Award | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/pitcher-queen-to-binghamton.html | Pitcher Queen to Binghamton | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/nitzberg-held-guilty-after-18-minutes-slayer-in-brooklyn-murder.html | NITZBERG HELD GUILTY AFTER 18 MINUTES; Slayer in Brooklyn Murder Syndicate Faces Death | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/threat-to-picket-theatres-today-is-result-of-refusal-to-let.html | Threat to Picket Theatres Today Is Result Of Refusal to Let Teamsters Carry Horns | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/capizzi-and-union-dispute-ford-vote-counsel-attacks-wagner-act-as.html | CAPIZZI AND UNION DISPUTE FORD VOTE; Counsel Attacks Wagner Act as Forcing 'Industry to Close Down or Be Sovietized' THOMAS TELLS PEACE HOPE C.I.O. Official Challenges the Company Heads on 'Fighting Election All Over Again' | True | By Louis Starkspecial To the New York Times. | C1B 497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/capt-roosevelt-has-first-test-in-battle-presidents-son-under-planes.html | CAPT. ROOSEVELT HAS FIRST TEST IN BATTLE; President's Son Under Planes' Fire Four Days in Iraq | True | Special Cable to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/baghdad-drive-awaited.html | Baghdad Drive Awaited | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/europe-the-island-where-air-power-meets-sea-power.html | Europe; The Island Where Air Power Meets Sea Power | True | By Anne O'Hare McCormick | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/on-trust-companys-board.html | On Trust Company's Board | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/randolph-first-in-auto-race.html | Randolph First in Auto Race | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/runyans-jump-into-2d-place-tie-marks-goodall-roundrobin-golf-horton.html | Runyan's Jump Into 2d Place Tie Marks Goodall Round-Robin Golf; HORTON SMITH TOPS ALL-STAR PRO FIELD Two Par 70s Give Him Plus 13 Score -- Little Now Fifth at Fresh Meadow RUNYAN ROUTS 2 RIVALS Beats Penna, 8 Up, and Goggin, 6 Up, and Ties Ghezzi for 2d With Plus 12 Total | True | By William D. Richardson | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/upton-opens-stadium-5000-at-first-big-show-at-the-camp-since-world.html | UPTON OPENS STADIUM; 5,000 at First Big Show at the Camp Since World War | True | Special to THE NEW YORK TIMES | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/welch-grape-juice.html | Welch Grape Juice | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/to-train-business-consultants.html | To Train Business Consultants | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/northern-pacific.html | Northern Pacific | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/coffee-exchange-seat-2400.html | Coffee Exchange Seat $2,400 | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/shipbuilders-complain-new-zealanders-ask-for-increase-in-materials.html | SHIPBUILDERS COMPLAIN; New Zealanders Ask for Increase in Materials From Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/germans-report-activity.html | Germans Report Activity | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/gunthers-reelects-wheeler.html | Gunther's Re-elects Wheeler | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/reading.html | Reading | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/camden-factory-burns-100000-blaze-routs-320-pupils-from-nearby.html | CAMDEN FACTORY BURNS; $100,000 Blaze Routs 320 Pupils From Near-by School | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/a-lesson-from-crete.html | A LESSON FROM CRETE | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/hits-at-economic-quacks.html | Hits at "Economic Quacks" | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/esperanza-garrigue.html | ESPERANZA GARRIGUE | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/delaware-to-insure-riders.html | Delaware to Insure Riders | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/american-music-heard-at-museum-international-society-offers-concert.html | AMERICAN MUSIC HEARD AT MUSEUM; International Society Offers Concert of Chamber Works at Modern Art Building MEXICAN NUMBER PRAISED 'Piece for String Quartet' by Salvador Contreras Played by the Galimir Group | True | By Olin Downes | C1B 497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/british.html | British | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/our-rights-on-the-seas.html | OUR RIGHTS ON THE SEAS | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/army-navy-plan-a-big-blood-bank-accumulation-of-200000-halfpint.html | ARMY, NAVY PLAN A BIG 'BLOOD BANK'; Accumulation of 200,000 Half-Pint Units Will Start After July 1 With Red Cross Aid CIVILIANS ASKED TO GIVE IT War Department Orders Tests in Seven Subjects for Non-College Flying Cadets | True | Special to THE NEW YORK TIMES | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/nazi-envoy-seeks-turks-trade-pact-von-papens-call-at-foreign-office.html | NAZI ENVOY SEEKS TURKS' TRADE PACT; Von Papen's Call at Foreign Office Said to Involve Big Exchange of Products IRAQIS ON WAY TO IRAN Baghdad's Foreign and War Ministers to Try to Speed Economic Accord | True | By C.l. Sulzbergerspecial Broadcast To the New York Times. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/brazil-asked-to-oust-129-question-is-where-refugees-from-europe-can.html | BRAZIL ASKED TO OUST 129; Question Is Where Refugees From Europe Can Go If Deported | True | Wireless to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/bassetts-hurts-fatal-colonel-dies-at-fort-benning-after-auto.html | BASSETT'S HURTS FATAL; Colonel Dies at Fort Benning After Auto Accident | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/rev-joseph-chaplinsky-i.html | RE;V. JOSEPH CHAPLINSKY I | True | Special to THa NsW YORK Trtss. I | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/nazi-plane-losses-are-put-at-10000-british-toll-in-21-months-of-war.html | NAZI PLANE LOSSES ARE PUT AT 10,000; British Toll in 21 Months of War Given as 2,227 Machines | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/court-hears-data-on-american-metal-link-to-climax-molybdenum-in.html | COURT HEARS DATA ON AMERICAN METAL; Link to Climax Molybdenum in Early Period Debated | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/sec-sanctions-utility-deal.html | SEC Sanctions Utility Deal | True | Special to THE NEW YORK TIMES | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/howard-m-basson-n-new-york-post-composing-room-41-years-foreman.html | HOWARD M.. BASSON; !n New York Post Composing Room 41 Years -- Foreman, '24-34 | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/nicaragua-names-air-student.html | Nicaragua Names Air Student | True | Special Cable to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/icc-says-creditors-accept-its-erie-plan-will-also-tell-court-of.html | I.C.C. SAYS CREDITORS ACCEPT ITS ERIE PLAN; Will Also Tell Court of Same Action by Stockholders | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/maloney-scottie-victor-at-pelham-specialty-show-honors-taken-by.html | MALONEY SCOTTIE VICTOR AT PELHAM; Specialty Show Honors Taken by Imported Dog, Champion Heather Criterion TRIUMPHS IN FIELD OF 63 Mrs. Winant's Sincerity of Edgerstoune Gains Prize -- Sergeant Major Wins | True | By Henry R. Ilsleyspecial To the New York Times | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/rail-issues-swell-weeks-new-bonds-equipment-trust-financing-put-on.html | RAIL ISSUES SWELL WEEK'S NEW BONDS; Equipment Trust Financing Put on Market Brings Total to $23,808,000 BALANCE IS ALL TAX-FREE Several Large Security Blocks Are on Way -- One of $80,000,000 Due Tuesday | True | | C1B 497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/miss-ruth-cotterill-will-become-a-bride-graduate-of-houlns-college.html | MISS RUTH COTTERILL WILL BECOME A BRIDE; Graduate of HoUlns College Is Engaged to Benianin Richards | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/to-push-treasury-2-12s-halsey-stuart-to-test-ability-to-sell-to.html | TO PUSH TREASURY 2 1/2S; Halsey, Stuart to Test Ability to Sell to Small Investors | True | Special to THE NEW YORK TIMES | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/vicovari-seized-last-year.html | Vicovari Seized Last Year | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/sports-of-the-times-the-round-robin-at-fresh-meadow.html | Sports of the Times; The Round Robin at Fresh Meadow | True | Reg. U.S. Pat. Off.By John Kieran | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/news-of-the-stage-snookie-to-make-its-debut-on-june-3-at-golden-the.html | NEWS OF THE STAGE; 'Snookie' to Make Its Debut on June 3 at Golden Theatre -- 13 Matinees Listed for Decoration Day | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/holly-sugar-nets-1660659-in-year-rise-of-14-per-cent-in-sales.html | HOLLY SUGAR NETS $1,660,659 IN YEAR; Rise of 14 Per Cent in Sales Brings an Increase of 17 Per Cent in Profit $3.02 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/bears-sign-stanford-backs.html | Bears Sign Stanford Backs | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/title-yachting-on-today-horseshoe-harbor-races-to-open-sound-yra.html | TITLE YACHTING ON TODAY; Horseshoe Harbor Races to Open Sound Y.R.A. Season | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/return-held-due-investors-demand-for-increase-in-rail-wages-is.html | Return Held Due Investors; Demand for Increase in Rail Wages Is Regarded as Unreasonable | True | CLAUDE L. BENNER | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/shipping-and-mails-data-on-ships-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS; DATA ON SHIPS OF NATIONS AT WAR SHOULD BE SOUGHT FROM THR LINES | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/ethel-h-wendell-wed-in-8cardle-becomos-the-bride-of-richard-henry.html | ETHEL H. WENDELL 'WED IN 8CARD/LE; ,,Becomos the Bride :of Richard ,Henry Mitchell, Son- of: Late ; -Supremai Court: Justice. ESOORTED'BY-HER UNCLE Mrs. F. C. Balfe ,Jr., i Sister of, Bridegroom, Her Attendant : H0me-Reception Held | True | 81cfal to T: yo Tas | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/us-to-close-consulate-nagasaki-bureau-to-wind-up-americans-leaving.html | U.S. TO CLOSE CONSULATE; Nagasaki Bureau to Wind Up -- Americans Leaving City | True | Wireless to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/childrens-zoo.html | CHILDREN'S ZOO | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/tokyo-calls-london-envoy-home.html | Tokyo Calls London Envoy Home | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/priest-to-mark-golden-jubilee.html | Priest to Mark Golden Jubilee | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/fierce-battle-at-malemc.html | Fierce Battle at Maleme | True | | C1B 497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/bankers-going-to-west-institute-group-for-convention-will-leave.html | BANKERS GOING TO WEST; Institute Group for Convention Will Leave Today | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/cooper-of-cards-trips-pirates-21-beats-butcher-in-mound-duel-under.html | COOPER OF CARDS TRIPS PIRATES, 2-1; Beats Butcher in Mound Duel Under Lights -- Victors Widen Lead to Two Games | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/haas-colgate-honored-outfielder-is-chosen-by-coach-to-receive.html | HAAS, COLGATE, HONORED; Outfielder Is Chosen by Coach to Receive Alexander Trophy | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/cio-workers-at-sperry-unit-refuse-plea-to-yield-vacations-and-speed.html | C.I.O. Workers at Sperry Unit Refuse Plea To Yield Vacations and Speed Up Defense | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/gladys-fetherston-a-prospective-bride-troth-of-plainfield-teacher.html | GLADYS FETHERSTON A PROSPECTIVE BRIDE; Troth of Plainfield Teacher to Frank Henry Announced | True | Special to T NEW YORK TIES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/police-heatconditioned-valentine-lets-them-appear-in-military.html | POLICE HEAT-CONDITIONED; Valentine Lets Them Appear in Military Summer Shirt | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/japan-decorates-us-bishop.html | Japan Decorates U.S. Bishop | True | Wireless to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/newark-ready-to-stage-blackout-the-first-citywide-test-in-east.html | Newark Ready to Stage Blackout, The First City-Wide Test in East; Entire Area to Be Darkened Fifteen Minutes Tomorrow Night -- 1,800 Wardens to Aid -- Senators, Army Men to Watch | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/british-justify-tanker-seizure.html | British Justify Tanker Seizure | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/reds-top-cubs84-shelling-passeau-score-fifth-victory-in-last-six.html | REDS TOP CUBS,8-4, SHELLING PASSEAU; Score Fifth Victory in Last Six Games -- Vander Meet Is Forced Out by Wildness FOUR COME HOME IN THIRD Cincinnati Lays Down Barrage of Five Blows -- Lombardi Makes Four Singles | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/dr-edward-e-berry.html | DR. EDWARD E. BERRY | True | Special to T. Nzw YoP.. -'-, | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/governor-pledges-his-aid-to-mayor-on-defense-job.html | Governor Pledges His Aid To Mayor on Defense Job | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/navy-orders-steel-in-canada.html | Navy Orders Steel in Canada | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/dust-bowl-feared-in-east-drought-may-be-due-it-is-suggested-to.html | Dust Bowl Feared in East; Drought May Be Due, It Is Suggested, to Changed Course of Storms | True | HERBERT F. GILLETTE | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/donald-b-kipps-have-son.html | Donald B. Kipps Have Son | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/westchester-gets-secession-threat-rural-towns-would-form-new-county.html | WESTCHESTER GETS SECESSION THREAT; Rural Towns Would Form New County if Representation on Board Is Reduced SUPERVISORS WEIGH PLAN Most Speakers Back Proposal to Cut Number on Board -- Referendum Indicated | True | Special to THE NEW YORK TIMES. | C1B 497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/war-plea-is-made-to-presbyterians-bishop-hw-hobson-in-st-louis-says.html | WAR PLEA IS MADE TO PRESBYTERIANS; Bishop H.W. Hobson, in St. Louis, Says Christians Cannot Back 'Craven Aid Only' UNION PROGRESS CITED Northern and Southern Groups Have Will to Unity, Says Speaker -- More Giving Asked | True | By Robert W. Potterspecial To the New York Times. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/iargaret-farer-wears-white-chiffon-gown-and-tulleveil-at-her.html | IARGARET FARER; Wears White Chiffon Gown and Tulle'Veil at Her' Marriage to William H. Swartz ESCORTED BY HER COUSIN Miss Carol Masterson is Maid of HonormMaro Gardner Serves as Best Man | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/babette-a-block-betrothed.html | Babette A. Block Betrothed | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/dorrance-called-for-army-duty.html | Dorrance Called for Army Duty | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/art-notes.html | Art Notes | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/caleb-j-milne-jr-textile-executive-philadelphia-mariufacturer-was.html | CALEB J. MILNE JR., TEXTILE EXECUTIVE; Philadelphia Mariufacturer Was Banker and Civic Leader | True | Specfal to TE-Nvr YoRK Ts. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/wisconsin-cheese-market.html | Wisconsin Cheese Market | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/outlaw-walkout-at-ravenna-ends-pact-provides-for-the-return-of.html | 'OUTLAW WALKOUT AT RAVENNA ENDS; Pact Provides for the Return of Laborers Monday, With Hirings Through A.F.L NEGOTIATIONS PLEDGED 'Unauthorized' Committee Out After Army Questioning of 'Suspected Agitators' | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/to-manage-fund-for-chinese.html | To Manage Fund for Chinese | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/son-to-john-m-mackies.html | Son to John M. Mackies | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/books-ofthe-times.html | BOOKS OFTHE TIMES | True | By Charles Poore | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/popes-aide-gets-vatican-post.html | Pope's Aide Gets Vatican Post | True | By Telephone To the New York Times. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/kent-downs-choate-83-scores-four-times-in-seventh-faussig-hits-home.html | KENT DOWNS CHOATE, 8-3; Scores Four Times in Seventh -- Faussig Hits Home Run | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/the-nazi-sinking-claims.html | THE NAZI SINKING CLAIMS | True | By Hanson W. Baldwin | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/isolationists-spar-on-neutrality-act-stimson-and-knox-attacked-for.html | ISOLATIONISTS SPAR ON NEUTRALITY ACT; Stimson and Knox Attacked for Proposing Repeal to Aid in Battle of Atlantic ISOLATIONISTS SPAR ON NEUTRALITY ACT | True | By Turner Catledgespecial To the New York Times. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/crown-can-names-head-charles-e-mcmanus-now-chairman-will-take.html | CROWN CAN NAMES HEAD; Charles E. McManus, Now Chairman, Will Take Active Control | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/31-win-hunter-letters-members-of-teams-to-receive-them-at-dinner-to.html | 31 WIN HUNTER LETTERS; Members of Teams to Receive Them at Dinner Tonight | True | | C1B 497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/british-unswayed-by-darlans-speech-specious-but-unconvincing-is.html | BRITISH UNSWAYED BY DARLAN'S SPEECH; Specious but Unconvincing, Is Reaction -- Denial That Hitler Asked Fleet Elicits Smiles TANKER SEIZURE UPHELD London Lays Sheherazade Act to 'Imminent' Vichy Break -- U.S. Awaits Developments | True | By Robert P. Postspecial Cable To the New York Times. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/iraqi.html | Iraqi | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/cancels-antiwar-talk-rabbi-se-goldstein-refuses-to-share-platform.html | CANCELS ANTI-WAR TALK; Rabbi S.E. Goldstein Refuses to Share Platform With Wheeler | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/denies-plea-of-bridges-trial-examiner-bars-defense-plan-to-subpoena.html | DENIES PLEA OF BRIDGES; Trial Examiner Bars Defense Plan to Subpoena Miss Perkins | True | Special to THE NEW YORK TIMES | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/janssen-arrives-in-rio.html | Janssen Arrives in Rio | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/jack-west.html | JACK WEST | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/pamela-katherine-loder.html | PAMELA KATHERINE LODER | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/blocks-camp-liquor-bill-senator-la-follette-asserts-the-measure-is.html | BLOCKS CAMP LIQUOR BILL; Senator La Follette Asserts the Measure Is Too Drastic | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/apathy-near-camps-pictured-by-dewey-uso-chairman-on-trip-west-says.html | APATHY NEAR CAMPS PICTURED BY DEWEY; U.S.O. Chairman on Trip West Says Towns Are Not Treating Trainees Well PRICE GOUGING ALLEGED Some Restaurants and Stores Accused of Charging Soldiers More Than Local Citizens | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/pay-pact-ends-strike-threat.html | Pay Pact Ends Strike Threat | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/3-witnesses-defy-hospital-inquiry-alumni-association-members-at.html | 3 WITNESSES DEFY HOSPITAL INQUIRY; Alumni Association Members at Lincoln Are Silent at Council Hearing HOLD ETHICS BAR THEM Goldwater in a Letter Takes Complainants to Task for Their Superior Judgment | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/lady-vesteyhekd-of-shipping-firm-former-nebraska-girl-who-reputedly.html | LADY VESTEY',-HEKD OF SHIPPING FIRM; Former Nebraska Girl, Who Reputedly Earned $200,000 a .Year, Dies in London SHE BEGAN AS A TYPIST Reached Executive Post in Cold Storage Company and Toured the World on Business Bpeelal Cable to ' | True | Nmw' YORK 'Z'm. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/fuller-asks-industrial-policy.html | Fuller Asks Industrial Policy | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/raf-strikes-in-germany-british-also-make-hard-bombing-attack-near.html | R.A.F. STRIKES IN GERMANY; British Also Make Hard Bombing Attack Near Boulogne | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/e-walter-roberts.html | E. WALTER ROBERTS | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/kearny-mayor-loses-auto-suit.html | Kearny Mayor Loses Auto Suit | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/washerironer-week-dropped.html | Washer-Ironer Week Dropped | True | Special to THE NEW YORK TIMES | C1B 497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/tobacco-road-forgiving-asks-critics-to-closing.html | 'Tobacco Road', Forgiving, Asks Critics to Closing | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/business-in-canada-up-new-high-records-made-bank-of-montreal.html | BUSINESS IN CANADA UP; New High Records Made, Bank of Montreal Reports | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/came-from-nebraska-farm.html | Came From Nebraska Farm | True | Special to T= lqEw OR TXMES | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/visits-mrs-theodore-roosevelt.html | Visits Mrs. Theodore Roosevelt | True | Special to THE NEW YORK TIMES | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/sabotage-felony-bill-adopted-in-michigan.html | Sabotage Felony Bill Adopted in Michigan | True | Special to THE NEW YORK TIMES | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/lucy-truesdale-honored-she-and-fiance-david-hemingway-guests-of.html | LUCY TRUESDALE HONORED; She and Fiance, David Hemingway, Guests of John Clark Woods | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/moves-to-combat-the-axis-airlines-cab-authorizes-panamericagrace-to.html | MOVES TO COMBAT THE AXIS AIRLINES; CAB Authorizes Pan-America-Grace to Compete With Nazi-Italian Concerns ROOSEVELT ALLOTS FUND President Provides $8,000,000 for South American Service -- First Grant to Bolivia | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/menzies-to-report-today-australian-prime-minister-to-broadcast-on.html | MENZIES TO REPORT TODAY; Australian Prime Minister to Broadcast on Return Home | True | Wireless to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/robert-morris-wins-at-belmont-as-king-cole-oddson-choice-finishes.html | Robert Morris Wins at Belmont as King Cole, Odds-On Choice, Finishes Third; BYERSS 3-YEAR-OLD FIRST BY 6 LENGTHS Robert Morris Scores Easily -- Whirlaway Is Scratched -- All 8 Favorites Lose EIGHT THIRTY RUNS TODAY Heads Field of Nine Racers in Metropolitan Handicap -- Juvenile Also Listed | True | By Bryan Field | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/gill-and-lee-cue-victors.html | Gill and Lee Cue Victors | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/defense-contracts-at-14856429133-awards-in-new-york-state-reach.html | DEFENSE CONTRACTS AT $14,856,429,133; Awards in New York State Reach $1,598,277,695, According to OGR Figures DAY'S ORDERS $20,093,622 Many Deals With Concerns in the New York Area Listed in Washington | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/battle-at-maleme-british-and-greeks-seek-to-dislodge-germans-from.html | BATTLE AT MALEME; British and Greeks Seek to Dislodge Germans From Canea Area NAVAL-AIR FIGHT INTENSE Nazis, Trying to Drive Fleet From Scene, Have Failed to Land Sea-Borne Aid BATTLE FOR CRETE CONTINUES TO RAGE | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/sir-frederick-parry.html | SIR FREDERICK PARRY | True | Special Cable to T NEW YORK TXX[ES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/young-performers-stage-an-old-dance-at-festival-here.html | YOUNG PERFORMERS STAGE AN OLD DANCE AT FESTIVAL HERE | True | | C1B 497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/george-lott-gets-post-in-bermuda-former-tennis-champion-will-direct.html | GEORGE LOTT GETS POST IN BERMUDA; Former Tennis Champion Will Direct Athletics for Contractors at U.S. Base APPOINTED THROUGH NAVY He Plans Program in Which Baseball May Temporarily Dim Cricket as Island Sport | True | Special Cable to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/gains-made-in-ethiopia.html | Gains Made in Ethiopia | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/albany-purchases-benning.html | Albany Purchases Benning | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/youths-18-to-be-drafted-new-zealand-will-keep-youths-for-home.html | YOUTHS, 18, TO BE DRAFTED; New Zealand Will Keep Youths for Home Defense | True | Wireless to THE NEW TORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/arnold-is-named-as-major-general-air-corps-head-is-nominated-by.html | ARNOLD IS NAMED AS MAJOR GENERAL; Air Corps Head Is Nominated by President With 7 Others for Permanent Rank NOW ARMY STAFF DEPUTY Gen. G.H. Brett is Assigned to Succeed Him as Chief of the Aviation Branch | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/14-miners-killed-in-indiana-blast-seventeen-others-in-coal-shaft.html | 14 MINERS KILLED IN INDIANA BLAST; Seventeen Others in Coal Shaft Escape Through Debris After Violent Gas Explosion THEN GO BACK FOR VICTIMS Tragedy Occurs in Mine Near Bicknell Where 2 Workers Lost Lives 2 Weeks Ago | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/signed-decisions-judge-davis-wrote-buffington-on-circuit-bench-in.html | 'SIGNED DECISIONS JUDGE DAVIS WROTE; Buffington, on Circuit Bench in 1936 to 1938, Says He Trusted Colleague Implicitly BACKS FOX CASE RULINGS 'Good Law' Despite High Court Reversal, He Testifies -- Was Deaf While on Bench | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/3d-outdoor-rally-is-held-for-fund-farley-in-appeal-from-steps-of.html | 3D OUTDOOR RALLY IS HELD FOR FUND; Farley in Appeal From Steps of Library Tells of Special Need to Aid Children | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/bis-plans-regular-dividend.html | B.I.S. Plans Regular Dividend | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/harvard-is-favored-in-charles-regatta-unbeaten-varsity-races.html | HARVARD IS FAVORED IN CHARLES REGATTA; Unbeaten Varsity Races Cornell, Princeton, Syracuse Today | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/utility-declares-dividend-in-stock-north-american-company-to-cut.html | UTILITY DECLARES DIVIDEND IN STOCK; North American Company to Cut Holdings of Detroit Edison to 16.87% APPROVAL OF SEC SOUGHT Concern at Top Would Redeem $10,000,000 of 4 Per Cent Debentures on July 1 | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/nazi-claim-not-repeated.html | Nazi Claim Not Repeated | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/appointed-as-publisher-of-building-magazines.html | Appointed as Publisher Of Building Magazines | True | | C1B 497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/carol-due-in-cuba-may-31-former-king-of-rumania-and-friend-arrive.html | CAROL DUE IN CUBA MAY 31; Former King of Rumania and Friend Arrive at Trinidad | True | Wireless to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/texts-of-the-addresses-by-lindbergh-and-wheeler-before-22000-at.html | Texts of the Addresses by Lindbergh and Wheeler Before 22,000 at Garden Peace Rally | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/all-energy-vital-for-war-says-knox-secretary-warns-nation-it-can.html | ALL ENERGY VITAL FOR WAR, SAYS KNOX; Secretary Warns Nation It Can Survive Only by Matching British Sacrifices SEES LONG, COSTLY EFFORT Land Tells Naval Architects Shipping Crisis Is Serious 'to Point of Desperation' | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/dr-harry-w-rollings-sr.html | DR, HARRY W. ROLLINGS SR. | True | Specia to T3i N YoPJl T];5E | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/brokerage-firm-barred-saunders-macknight-co-get-supreme-court-order.html | BROKERAGE FIRM BARRED; Saunders, MacKnight & Co. Get Supreme Court Order | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/singing-festival-opens-friday.html | Singing Festival Opens Friday | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/smuts-71-receives-field-marshal-rank-king-sends-south-african.html | SMUTS, 71, RECEIVES FIELD MARSHAL RANK; King Sends South African Leader Birthday Note With Promotion | True | Special Cable to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/mrs-archibald-l-love-ministers-widow-was-daughter-of-a-g-houghton.html | MRS. ARCHIBALD L. LOVE; Minister's Widow Was Daughter of A. G. Houghton, the Publisher | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/clarifying-an-ambiguity.html | Clarifying an Ambiguity | True | FRED REINFELD. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/ship-available-for-americans.html | Ship Available for Americans | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/honduras-bans-nazis-italians-also-forced-to-leave-to-seek-work.html | HONDURAS BANS NAZIS; Italians Also Forced to Leave to Seek Work Elsewhere | True | Special Cable to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/elmira-buys-outfielder-duke.html | Elmira Buys Outfielder Duke | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/a-brickbat-for-the-dodgers.html | A Brickbat for the Dodgers | True | MAXWELL M. KERN. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/gives-up-office-at-90.html | Gives Up Office at 90 | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/fix-gasoline-price-rule-companies-in-east-will-consult-henderson-on.html | FIX GASOLINE PRICE RULE; Companies in East Will Consult Henderson on Any Changes | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/chinese-air-force-to-take-offensive-bombing-of-japanese-cities-is.html | CHINESE AIR FORCE TO TAKE OFFENSIVE; Bombing of Japanese Cities Is Expected to Result From New View at Chungking | True | Wireless to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/nuptials-are-held-of-w-6-mado0-kin-fernanda-de-mohrenschildt-s-wed.html | 'NUPTIALS ARE HELD OF W. 6. M'ADO0 KIN; Fernanda de Mohrenschildt !s Wed to Drayton Hastie at Her Mother's Home | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/irish-hint-draft-fight-factions-join-in-study-of-move-for-british.html | IRISH HINT DRAFT FIGHT; Factions Join in Study of Move for British Conscription | True | Special Cable to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/parcel-post-service-to-france-suspended.html | Parcel Post Service To France Suspended | True | | C1B 497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/lack-of-steel-hits-railcar-industry-inability-to-get-materials.html | LACK OF STEEL HITS RAIL-CAR INDUSTRY; Inability to Get Materials Prevented Completion of 5,000 in April and May SITUATION CALLED SERIOUS Some Manufacturers Fear They May Be Forced to Cease Production Soon | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/jersey-acts-to-oust-bund-from-the-state-wilentz-drafts-bill-to.html | JERSEY ACTS TO OUST BUND FROM THE STATE; Wilentz Drafts Bill to Revoke Charter of Nordland Group | True | Special to THE NEW YORK TIMES | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/lists-4-radio-awards-womans-press-club-to-present-prizes-for.html | LISTS 4 RADIO AWARDS; Woman's Press Club to Present Prizes for Programs Today | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/does-it-diminish-disputes.html | DOES IT "DIMINISH DISPUTES"? | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/food-is-paramount-in-vichy-problems-supply-issue-looms-as-crux-of.html | FOOD IS PARAMOUNT IN VICHY PROBLEMS; Supply Issue Looms as Crux of All Politics as Scarcity Becomes More Marked MEAT RATION IS CUT AGAIN Vegetables Scant and Costly and Other Items Restricted -- Hope Put in Big Crops | True | Wireless to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/turks-see-new-threat.html | Turks See New Threat | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/gains-are-reported-by-utility-system-united-light-and-power-earns.html | GAINS ARE REPORTED BY UTILITY SYSTEM; United Light and Power Earns 47 Cents a Share in Year | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/rome-reports-successes.html | Rome Reports Successes | True | By Telephone To the New York Times. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/damascus-airdrome-raided.html | Damascus Airdrome Raided | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/equitable-building-trustees.html | Equitable Building Trustees | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/financial-markets-minor-price-changes-pepper-stock-market-business.html | FINANCIAL MARKETS; Minor Price Changes Pepper Stock Market; Business Second Lightest Since Last August | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/robert-leighton-c-barret.html | ROBERT LEIGHTON C. BARRET | True | Special to T] Nsw oR Tzs | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/miss-newman-betrothed-daughter-of-cedarhurst-judge-to-be-wed-to.html | MISS NEWMAN BETROTHED; Daughter of Cedarhurst Judge to Be Wed to Harold Gordon | True | Spectal to THE EW YORE TES | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/for-a-chess-tournament-staging-of-title-event-here-is-favored-by.html | FOR A CHESS TOURNAMENT; Staging of Title Event Here Is Favored by 'Average Player' | True | STANLEY WEINSTEIN. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/houses-planned-for-island.html | Houses Planned for Island | True | Special Cable to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/killed-by-his-own-auto.html | Killed by His Own Auto | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/white-sox-win-71-then-are-shut-out-trout-victor-for-tigers-90-lyons.html | WHITE SOX WIN, 7-1, THEN ARE SHUT OUT; Trout Victor for Tigers, 9-0 -- Lyons Takes Opener, Mates Routing Bridges Quickly | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/german.html | German | True | | C1B 497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/miss-wild-triumphs-with-mrs-hockenjos-team-totals-150-in-new-jersey.html | MISS WILD TRIUMPHS WITH MRS. HOCKENJOS; Team Totals 150 in New Jersey 36-Hole Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/pleads-for-just-peace-van-kleffens-in-new-zealand-warns-of.html | PLEADS FOR JUST PEACE; Van Kleffens, in New Zealand, Warns of Vindictiveness | True | Wireless to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/bargain-in-vichy.html | BARGAIN IN VICHY | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/foreign-currencies-steady.html | Foreign Currencies Steady | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/door-output-rose-46-in-april.html | Door Output Rose 46% in April | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/womens-national-wins-halts-plandome-golfers-by-50-to-take-long.html | WOMEN'S NATIONAL WINS; Halts Plandome Golfers by 5-0 to Take Long Island Title | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/louis-wins-in-seventh-round-when-buddy-baer-is-disqualified-by.html | Louis Wins in Seventh Round When Buddy Baer Is Disqualified by Referee; 35,000 SEE BOMBER TRIUMPH ON A FOUL Baer, Floored After Bell in 6th, Loses When His Pilot Stays in Ring Protesting LOUIS DOWN FOR 4 IN 1ST Sent Through Ropes, He Comes Back to Punish Buddy, Who Is on Canvas 3 Times | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/mrs-siegmund-iubin.html | MRS. SIEGMUND I-UBIN | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/wheat-ehds-mixed-in-nervous-session-conflicting-statements-on-loan.html | WHEAT EHDS MIXED IN NERVOUS SESSION; Conflicting Statements on Loan Bill Cause Sharp Changes in Prices of Futures LIST ENDS EVEN TO 3/8c OFF Corn Holds Within Range of 1c to Finish 1/4 to 3/8c Up -- Soy Beans Weaken | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/calling-upon-the-navy.html | Calling Upon the Navy | True | AUGUST MENNE. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/gets-prize-at-hunter-tonight.html | Gets Prize at Hunter Tonight | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/uboats-claim-bag-of-nine-of-convoy-115300-british-shipping-tons.html | U-BOATS CLAIM BAG OF NINE OF CONVOY; 115,300 British Shipping Tons Sunk Recently in Battle of Atlantic, Berlin Says TANKER TOLL IS PUT HIGH London Asserts Escorting of U.S. Supplies Is Gaining, Despite Wider War Zone | True | By Telephone To the New York Times. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/auto-output-up-in-week-totaled-133560-cars-april-registrations-set.html | AUTO OUTPUT UP IN WEEK; Totaled 133,560 Cars -- April Registrations Set Record | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/high-command-pays-him-lavish-tribute.html | High Command Pays Him Lavish Tribute | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/mrs-g-alfred-knoche.html | MRS. G. ALFRED KNOCHE | True | Special to T: NEW YOR TLMES | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/lieut-maurice-l-shulrz.html | LIEUT. MAURICE L. SHUL.'rz | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/childrens-service-at-st-johns-today-bishop-manning-to-preside-at.html | CHILDREN'S SERVICE AT ST. JOHN'S TODAY; Bishop Manning to Preside at Annual Program for Missionary Offerings BREAKFAST FOR POSTMEN Farley to Speak at Annual St. George Association Event Here | True | By Rachel K. McDowell | C1B 497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/receives-orders-for-cars.html | Receives Orders for Cars | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/permits-gift-by-ugi-sec-allows-7000000-contribution-to-delaware.html | PERMITS GIFT BY U.G.I.; SEC Allows $7,000,000 Contribution to Delaware Electric | True | Special to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/join-produce-exchange.html | Join Produce Exchange | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/orag-davis.html | ORA'G. DAVIS | True | special to Tw NEV YORX TXMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/loan-offerings-by-municipalities-380000-refunding-bonds-to-be-put.html | LOAN OFFERINGS BY MUNICIPALITIES; $380,000 Refunding Bonds to Be Put Up for Sale June 5 by Burleigh County, N.D. $450,000 BY PERTH AMBOY Note Issues of $250,000 and $200,000 for Bristol County and Taunton, Mass. | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/draft-for-labor-urged-surety-broker-censures-leaders-as-interfering.html | DRAFT FOR LABOR URGED; Surety Broker Censures Leaders as Interfering With Defense | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/lays-injuries-to-radio-beam.html | Lays Injuries to Radio Beam | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/weygand-exaide-killed-air-crash-in-algiers-said-to-have-cost-11.html | WEYGAND EX-AIDE KILLED; Air Crash in Algiers Said to Have Cost 11 Other Lives | True | Wireless to THE NEW YORK TIMES. | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/associated-gas-master-disposition-of-200000-funds-to-be-determined.html | ASSOCIATED GAS MASTER; Disposition of $200,000 Funds to Be Determined | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/morgan-dropping-morgan-stanley-banks-officials-tell-sec-of-efforts.html | MORGAN DROPPING MORGAN STANLEY; Bank's Officials Tell SEC of Efforts to Sell Shares of Underwriting Concern MOST OF HOLDINGS GONE Examiner May Send Testimony in Hearings on Conflict of Interest Directly to Board | True | | C1B 497622 |
| 1941-05-24 | 1941-05-24 | https://www.nytimes.com/1941/05/24/archives/elmiras-queen-crowned-rain-mars-college-may-day-in-watkins-glen.html | ELMIRA'S QUEEN CROWNED; Rain Mars College May Day in Watkins Glen | True | Special to THE iE? YOR Tz'3s | C1B 497622 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/prr-head-rescued-from-12ton-tank-mw-clement-gets-stuck-in-door.html | P.R.R. HEAD RESCUED FROM 12-TON TANK; M.W. Clement Gets Stuck in Door -- Workmen Remove Him | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/resort-opening-dates.html | RESORT OPENING DATES | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/forced-labor-girding-dakar-exiles-report-refugee-here-on-spanish.html | FORCED LABOR GIRDING DAKAR, EXILES REPORT; Refugee Here on Spanish Ship Tells of Sahara Railroad | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/fairfield-tax-rate-lowest-since-1930-cut-results-from-2500000.html | FAIRFIELD TAX RATE LOWEST SINCE 1930; Cut Results From $2,500,000 Increase in Grand List | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/reds-triumph-41-after-42-setback-moore-stops-cubs-in-nightcap.html | REDS TRIUMPH, 4-1 AFTER 4-2 SETBACK; Moore Stops Cubs in Nightcap Before 19,055 -- Lee Excels on Mound in Opener | True | | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/new-nazi-ban-stirs-vatican-authorities-bar-to-any-catholic.html | NEW NAZI BAN STIRS VATICAN AUTHORITIES; Bar to Any Catholic Publication in Germany Is Reported | True | By Telephone To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/mark-130th-year-of-oldest-school-alumni-and-teachers-of-ps-2-in.html | MARK 130TH YEAR OF OLDEST SCHOOL; Alumni and Teachers of P.S. 2 in Henry Street Meet at a Luncheon DR. ETTINGER HONORED Americanism Taught in the Building Through the Years Praised by Speakers | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/best-promotions-in-week-dresses-and-sports-wear-lead-response-meyer.html | BEST PROMOTIONS IN WEEK; Dresses and Sports Wear Lead Response, Meyer Both Finds | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/charles-duchmann.html | CHARLES DUCHMANN | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/summer-holiday-caravan-island-by-eh-young-illustrated-by-hj-haley-2.html | Summer Holiday; CARAVAN ISLAND. By E.H. Young. Illustrated by H.J. Haley. 216 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/before-the-storm-by-mrs-belloc-lowndes-300-pp-new-york-longmans.html | BEFORE THE STORM. By Mrs. Belloc Lowndes. 300 pp. New York: Longmans, Green & Co. $2. | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/lehtia-brown-engaged-to-wed-graduate-of-bryn-mawr-will-become-the.html | Lehtia Brown Engaged to Wed; Graduate Of Bryn Mawr Will Become the Bride of King Upton of Virginia | True | SIcIaI to T- NEW YORX 'X']ES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/summer-courses-planned.html | Summer Courses Planned | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/the-constitution-letters-to-the-editor.html | The Constitution; Letters to the Editor | True | BERYL HAROLD LEVY. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/bridge-an-invitation-to-the-west-coast-entries-sought-in-national.html | BRIDGE: AN INVITATION TO THE WEST; Coast Entries Sought in National Tournaments | True | By Albert H. Morehead | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/mead-urges-gall-for-french-bases-proposes-to-hull-negotiating-with.html | MEAD URGES GALL FOR FRENCH BASES; Proposes to Hull Negotiating With Vichy for Isles With Seizure as Alternative NORRIS PROTESTS LATTER Pepper Suggests Letting Neutrality Act Lapse -- Guffey Asks for Convoys at Once | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/roosevelt-lead-sought-by-confused-congress-many-hope-tuesday.html | ROOSEVELT LEAD SOUGHT BY CONFUSED CONGRESS; Many Hope Tuesday 'Fireside Chat' Will Clarify Nation's Course | True | By Turner Catledge | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/hunter-approves-new-honors-rule-independent-guided-research-will-be.html | Hunter Approves New Honors Rule; Independent Guided Research Will Be Provided for Leaders in English | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/opm-dissatisfied-by-years-results-but-knudsen-and-hillman-say.html | OPM DISSATISFIED BY YEAR'S RESULTS; But Knudsen and Hillman Say Defense Production Should Increase From Now On APPEAL MADE TO INDUSTRY While Labor Leader Declares Man Power Is Not Yet in an 'All-Out Participation' | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/article-3-no-title-grauert-noted-nazi-air-general-killed-commanded.html | Article 3 -- No Title; Grauert, Noted Nazi Air General, Killed; Commanded Fliers at Dunkerque Exodus | True | By the United Press. | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/weddinglsheldl-of-elise-connett-south-orange-girl-escorted-by.html | WeddingIsHeldl Of Elise Connett; South Orange Girl Escorted by Father at Her Marriage to Donald W. Baker | True | Bpeelal to T !'KW YOR Tzus. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/patriotic-van-drivers-bar-moving-on-may-30.html | Patriotic Van Drivers Bar Moving on May 30 | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/italian.html | Italian | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/london-markets-for-commodities-rubber-surplus-for-1941-put-at.html | LONDON MARKETS FOR COMMODITIES; Rubber Surplus for 1941 Put at 500,000 Tons, or 50% of Current Consumption EXPORT BAN WEAKENS TIN Government's Increase in Price of Sisal Causes Surprise -- Higher Wool Cost | True | By Henry Heymanwireless To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/life-saving-group-meets-medals-awarded-at-dinner-of-the-bronx.html | LIFE SAVING GROUP MEETS; Medals Awarded at Dinner of the Bronx Division | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/indians-in-ottawa.html | INDIANS IN OTTAWA | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/opm-gets-modelplane-plea.html | OPM GETS MODEL-PLANE PLEA | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/new-mexico-regatta.html | NEW MEXICO REGATTA | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/books-and-authors.html | Books and Authors | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/hardy-fuchsia-a-new-delight-scarlet-beauty-blooms-all-summer-and.html | Hardy Fuchsia A New Delight; Scarlet Beauty Blooms All Summer and Withstands Frosts of Winter | True | By Dorothy H. Jenkins | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/woodfellow-wins-horse-show-crown-miss-patricia-du-pont-retires.html | WOODFELLOW WINS HORSE SHOW CROWN; Miss Patricia du Pont Retires Trophy at Wilmington When Her Hunter Gains Title | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/prize-awards-made-to-choates-seniors-ohio-boy-receives-the-highest.html | PRIZE AWARDS MADE TO CHOATE'S SENIORS; Ohio Boy Receives the Highest Honor the School Confers | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/simons-to-relieve-taussig.html | Simons to Relieve Taussig | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/the-north-resorts-in-vermont-to-open-early.html | THE NORTH; Resorts in Vermont To Open Early | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/carrie-zimmer.html | Carrie Zimmer | True | Special to lT 'o,, Txg. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/hunter-to-open-40-night-classes.html | Hunter to Open 40 Night Classes | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/brown-1-providence-0.html | Brown 1, Providence 0 | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/home-sweet-home.html | "HOME, SWEET HOME" | True | By Susan Sheridan | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/german.html | German | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/withamhiggins.html | WithamHiggins | True | Special to THE NEar' YORK: T. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | HUBERT DAVIS | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/argentine-gold-ratio-up-percentage-of-7404-on-may-15-compared-with.html | ARGENTINE GOLD RATIO UP; Percentage of 74.04 on May 15 Compared With 72.79 April 30 | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/bases-in-ireland-their-use-seen-as-guarantee-of-irelands-future.html | Bases in Ireland; Their Use Seen as Guarantee of Ireland's Future | True | TOM IRELAND | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/thanksgiving-an-appreciation.html | THANKSGIVING: An Appreciation | True | HMo ANLIAN | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/degree-for-marian-anderson.html | Degree for Marian Anderson | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/riverhead-high-track-victor.html | Riverhead High Track Victor | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/pitt-tops-army-on-track-panthers-win-nine-of-13-events-in-76-23-to.html | PITT TOPS ARMY ON TRACK; Panthers Win Nine of 13 Events in 76 2-3 to 49 1-3 Victory | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/the-art-of-teaching-current-investigations-have-raised-again-the.html | THE ART OF TEACHING; Current investigations have raised again the question of the true role of instructors of youth in a democracy. THE ART OF TEACHING | True | By Irwin Edman | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/british-awaiting-light-on-three-major-issues-they-are-the-battle-of.html | BRITISH AWAITING LIGHT ON THREE MAJOR ISSUES; They Are the Battle of Crete, Policy of Vichy and the Next American Move | True | By Robert P. Postspecial Cable To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/travel-an-asset.html | TRAVEL: An Asset | True | F. O. ARCH | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/to-mark-anniversary-new-hampshire-plans-11-days-of-sponsored.html | To Mark Anniversary; New Hampshire Plans 11 Days Of Sponsored Meetings | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/dodgers-triumph-with-5-in-8th-73-beat-phils-to-end-sixgame-losing.html | DODGERS TRIUMPH WITH 5 IN 8TH, 7-3; Beat Phils to End Six-Game Losing Streak -- Camilli's 9th Homer Opens Rally DODGERS VICTORS WITH 5 IN 8TH, 7-3 | True | By Roscoe McGowen | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/proper-care-of-the-lawn-during-the-summer-months-much-more-than.html | Proper Care of the Lawn During the Summer Months; Much More Than Mowing, Sprinkling and Weeding Is Needed to Keep It Smooth and Free of Insect Pests and Fungous Growths | True | By M.m. MacGregor | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/charles-s-seagrave.html | CHARLES S. SEAGRAVE:' | True | Special to '. NEV YORK TLES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/father-daughter-die-day-apart.html | Father, Daughter Die Day Apart | True | Special to T NSW YORK TIJES | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/mills-parrott.html | Mills -- Parrott | True | Special to THE NEW YORK Tms. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/wilderness-trail-rides-journeys-on-horseback-through-primitive.html | WILDERNESS TRAIL RIDES; Journeys on Horseback Through Primitive Areas of Great Beauty in the West | True | By Bruce Brown | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/fire-underwriters.html | FIRE UNDERWRITERS | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/warns-on-domination-dr-boas-urges-us-to-cooperate-with-south.html | WARNS ON DOMINATION; Dr. Boas Urges Us to Cooperate With South America | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/briton-off-to-brazil-optimistic-on-war-sir-william-garthwaite-is.html | BRITON, OFF TO BRAZIL, OPTIMISTIC ON WAR; Sir William Garthwaite Is Confident England Will Win | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/queens-to-require-xray-tests-of-all-yearly-examinations-rule-part.html | Queens to Require X-Ray Tests of All; Yearly Examinations Rule Part of Fight to Curb Tuberculosis | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/c-n-parsons-is-dead-in-congress-10-years-he-represented-the-24th.html | C. N. PARSONS IS DEAD; IN CONGRESS 10 YEARS; He Represented the 24th Illinois District. From 1939 to 1949 | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/panamerica-meet-will-be-enlarged-womens-track-and-swimming-riding.html | PAN-AMERICA MEET WILL BE ENLARGED; Women's Track and Swimming, Riding Sports, Gymnastics and Baseball Added WASHINGTON BACKS GAMES Brundage and Argentinian in Parley on Buenos Aires Carnival Next Year | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/records-bruckner-fifth-symphony-performed-in-original-version-other.html | RECORDS: BRUCKNER; Fifth Symphony Performed in Original Version -- Other Recent Releases | True | By Howard Taubman | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/nassau-patriotic-rally.html | NASSAU PATRIOTIC RALLY | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/transit-strike-threat-hanging-over-the-city-issue-lies-between.html | TRANSIT STRIKE THREAT HANGING OVER THE CITY; Issue Lies Between Civil Service Rules And Demands of Transport Union | True | By Paul Crowell | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/ap-writers-memory-honored.html | A.P. Writer's Memory Honored | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/illuminations.html | ILLUMINATIONS | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/native-son-programs.html | "Native Son" Programs | True | J.M. FISHBACK | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/pimpernels-trail-so-much-as-beauty-does-by-muriel-elwood-474-pp-new.html | Pimpernel's Trail; SO MUCH AS BEAUTY DOES. By Muriel Elwood. 474 pp. New York: Liveright Publishing Corporation. $2.50. Latest Works of Fiction | True | CHARLOTTE DEAN. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/theatres-picketed-in-interunion-row-teamsters-move-to-enforce.html | THEATRES PICKETED IN INTERUNION ROW; Teamsters Move to Enforce Demand They Be Hired to Carry Band Instruments CASE HELD 'RIDICULOUS Musicians Promise a Fight -- Stage Unions Ignore Pickets -- Managers Protest to A.F.L. | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/l-e-smith-memorial-rites.html | L. E. Smith Memorial Rites | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/new-kentucky-home-ill-sing-one-song-by-willie-snow-ethridge-156-pp.html | New Kentucky Home; I'LL SING ONE SONG. By Willie Snow Ethridge. 156 pp. New York: The Macmillan Company. $1.75. | True | | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/fete-will-support-service-club-fund-a-gala-night-at-trotting-races.html | Fete Will Support Service Club Fund; 'A Gala Night at Trotting Races' Will Be Given on Friday at Roosevelt Raceway | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/dr-william-g-kyle.html | DR. WILLIAM G. KYLE | True | Special to Tile NW Yott TES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/debutantes-aid-benefit-dinner-dance-thursday-will-be-for-childrens.html | Debutantes Aid Benefit; Dinner Dance Thursday Will Be For Children's Village Fund | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/bombproof.html | BOMBPROOF | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/two-world-marks-set-in-track-meet-california-twomile-team-is.html | TWO WORLD MARKS SET IN TRACK MEET; California Two-Mile Team Is Clocked in 7:34.5 in Los Angeles Relays STEERS HIGH-JUMP HERO Oregon Youth Raises Standard to 6 Feet 10 7/8 Inches -- Texas Four Takes 440 | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/house-and-garden-my-own-four-walls-by-don-rose-with-drawings-by.html | House and Garden; MY OWN FOUR WALLS. By Don Rose. With drawings by Leon Rose. 277 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/sea-island-music.html | SEA ISLAND MUSIC | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/chile-puts-nazi-chief-in-insane-asylum-plans-tests-for-deputy.html | Chile Puts Nazi Chief in Insane Asylum; Plans Tests for Deputy Seized in Gunfight | True | Special Cable to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/prohibition-wedge.html | PROHIBITION: Wedge? | True | WILLLa- oF. I<FFT | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/convoy-attack-located.html | Convoy Attack Located | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/whitehead-beats-two-golf-rivals-routs-crichton-8-and-7-then-tops.html | WHITEHEAD BEATS TWO GOLF RIVALS; Routs Crichton, 8 and 7, Then Tops Sheldon, 4 and 2, in Travis Memorial WHITEHEAD BEATS TWO GOLF RIVALS | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/workers-alliance-meets-today.html | Workers Alliance Meets Today | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/enrollment-will-go-on-westchester-to-continue-defense-registration.html | ENROLLMENT WILL GO ON; Westchester to Continue Defense Registration This Week | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/lastditch-fight-promised.html | Last-Ditch Fight Promised | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/k-of-c-sets-school-dates-will-conduct-boy-leadership-work-at.html | K. of C. Sets School Dates; Will Conduct Boy Leadership Work at Fordham | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/vermonts-long-trail.html | VERMONT'S LONG TRAIL | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/penn-track-team-beats-dartmouth-wins-72-12-to-62-12-as-beetem-sets.html | PENN TRACK TEAM BEATS DARTMOUTH; Wins, 72 1/2 to 62 1/2, as Beetem Sets Pace -- Drebinger and Craw Also Excel | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/report-by-the-swiss-bank-both-gold-and-circulation-show-microscopic.html | REPORT BY THE SWISS BANK; Both Gold and Circulation Show Microscopic Declines | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/color-girl-picked-for-annapolis-fete-fay-ann-albrecht-of-wisconsin.html | 'COLOR GIRL' PICKED FOR ANNAPOLIS FETE; Fay Ann Albrecht of Wisconsin Named by Midshipmen | True | Special to THE NEW YORK TIMES | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/dakar-job-for-britain.html | DAKAR: Job for Britain | True | A,.LEN KLEIN | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/story-of-battle-told-by-donovan-referee-says-louis-hit-baer-at-bell.html | STORY OF BATTLE TOLD BY DONOVAN; Referee Says Louis Hit Baer at Bell, Not After It, in Washington Contest STANDS BY HIS DECISION 'Toughest Situation' He Has Faced in Ring During 16 Years as an Official By ARTHUR DONOVAN Referee of the Louis-Baer Fight | True | Written for The United Press | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/new-york.html | New York | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/darthmouth-sailors-lead-harvard-next-in-mcmillan-cup-eliminations.html | DARTHMOUTH SAILORS LEAD; Harvard Next in McMillan Cup Eliminations on Severn | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/to-enforce-liquor-pacts-industry-seeks-to-reestablish-price.html | TO ENFORCE LIQUOR PACTS; Industry Seeks to Re-establish Price Maintenance | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/williams-gained-second-trophy.html | Williams Gained Second Trophy | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/memorial-service-held-for-policemen-mayor-unable-to-attend-for.html | MEMORIAL SERVICE HELD FOR POLICEMEN; Mayor Unable to Attend for First Time in Eight Years | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/montclair-teachers-win-top-ccny-64-1260-12-in-track-meet-double-for.html | MONTCLAIR TEACHERS WIN; Top C.C.N.Y., 64 1/2-60 1/2, in Track Meet -- Double for Goldstein | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/light-on-our-policy-desired-indecision-at-washington-regarded-as.html | Light on Our Policy Desired; Indecision at Washington Regarded as Harmful to Country | True | RANDOLPH LYNN GREGORY | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/types-of-dahlia-for-small-plots-new-forms-handsome-when-massed-in.html | Types of Dahlia For Small Plots; New Forms Handsome When Massed in Formal Beds | True | By Julia W. Wolfe | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/de-gaullists-back-britain.html | De Gaullists Back Britain | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/along-wall-street.html | ALONG WALL STREET | True | By J.h. Carmical | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/plans-new-zealand-election.html | Plans New Zealand Election | True | Wireless to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/a-day-with-army-radio-men-nearly-11000-now-in-training-at-fort.html | A DAY WITH ARMY RADIO MEN; Nearly 11,000 Now in Training at Fort Monmouth Post -- New Units Include Mobile Command Depot, 'Walkie-Talkie' | True | By T.r. Kennedy Jr. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/ghezzi-is-leader-in-good-all-event-by-6point-margin-picks-up-10.html | GHEZZI IS LEADER IN GOOD ALL EVENT BY 6-POINT MARGIN; Picks Up 10 Markers, 3 From Little, and Has Plus 22 in Round-Robin Golf Play SARAZEN IN SECOND PLACE Gene Cards a 71 in High Wind at Fresh Meadow -- Runyan Is Third With Plus 15 GHEZZI IS LEADER IN GOODALL EVENT | True | By William D. Richardson | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/rate-of-ihcrease-n-traffic-drops-number-of-autos-entering-city.html | RATE OF IHCREASE N TRAFFIC DROPS; Number of Autos Entering City Below 61st St. Not Rising So Rapidly, Survey Shows | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/miss-bergs-team-wins-she-and-miss-dettweiler-beat-miss-orcutt.mrs.html | MISS BERG'S TEAM WINS; She and Miss Dettweiler Beat Miss Orcutt-Mrs. Whitehead | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/551503000-orders-in-5-plane-plants-defense-contracts-now-equal-1033.html | $551,503,000 ORDERS IN 5 PLANE PLANTS; Defense Contracts Now Equal 1,033 Per Cent of Sales of These Concerns in 1939 OTHER COMPANIES REPORT General Motors and Chrysler Have $388,438,000 Awards, 20.2 Per Cent of 1939 Sales | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/out-of-time-a-fish-dinner-in-memison-by-er-eddison-with-an.html | Out of Time; A FISH DINNER IN MEMISON. By E.R. Eddison. With an Introduction by James Stephens. 350 pp. New York: E. P. Dutton & Co. $3.50. | True | JOHN COURNOS. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/8-church-choirs-hold-contest-here-white-plains-port-chester-and.html | 8 CHURCH CHOIRS HOLD CONTEST HERE; White Plains, Port Chester and Rockville Center Groups Win in Protestant Fete SOCIETIES ALSO GET CUPS Holy Rosary Convent, Grove Male Singers Heard in Music Education League Test | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/hungarians-battle-serb-guerrillas-rush-more-troops-to-areas-where.html | HUNGARIANS BATTLE SERB GUERRILLAS; Rush More Troops to Areas Where Snipers Harass Sentries and Patrols TERRIFIED RESIDENTS FLEE Pictures of Horthy Ripped Down or Defaced -- Death is Penalty for Act | True | By Ray Brockby Telephone To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/women-drinking-disapproved.html | WOMEN: Drinking Disapproved | True | CARL ]kf. FierY | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/tanks-claimed-by-italians.html | Tanks Claimed by Italians | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/physicist-holds-townsend-harris-closing-would-curtail-work-on-huge.html | Physicist Holds Townsend Harris Closing Would Curtail Work on Huge Spectroscope | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/dawson-victor-over-goodman.html | Dawson Victor Over Goodman | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/many-help-opera-party-subscribe-to-revival-of-four-saints-in-three.html | Many Help Opera Party; Subscribe to Revival of 'Four Saints in Three Acts' | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/a-london-comment-on-frances-heir-apparent.html | A LONDON COMMENT ON FRANCE'S HEIR APPARENT | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/about-.html | ABOUT -- | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill london. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/vichy-files-protest-on-tanker-seizure-acts-through-state-department.html | VICHY FILES PROTEST ON TANKER SEIZURE; Acts Through State Department -- U.S. Consul Was on Board | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/for-amateur-photographers-movies-of-the-garden-moving-pictures-in.html | FOR AMATEUR PHOTOGRAPHERS; MOVIES OF THE GARDEN Moving Pictures in Color Can Preserve the Glory Of This Year's Bloom | True | By Lewis B. Funke | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/cobbler-deported-as-relief-floater-returns-to-mamaroneck-reopens.html | Cobbler 'Deported' as Relief 'Floater' Returns to Mamaroneck, Reopens Shop | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/excursions-into-romantic-zoology-the-lungfish-and-the-unicorn-by.html | Excursions Into Romantic Zoology; THE LUNGFISH AND THE UNICORN. By Willy Ley. With drawings. 305 pp. New York: Modern Age. $2.75. | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/reported-from-the-field-of-research.html | Reported From the Field of Research | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/iraqi-regent-back-british-hail-move-rebel-chief-said-to-ask-turks.html | IRAQI REGENT BACK; BRITISH HAIL MOVE; Rebel Chief Said to Ask Turks for Transit Visa -- British Bomb Syrian Airports IRAQI REGENT BACK; BRITISH HAIL MOVE | True | By C.l. Sulzbergerspecial Broadcast To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/iris-time.html | IRIS TIME | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/mites-on-flying-mounts-the-boy-on-a-long-shot-often-wins-the-race.html | MITES ON FLYING MOUNTS; The boy on a long shot often wins the race, for he has a way with horses. | True | By Lewis B. Funke | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/argentina-and-italy-near-deal-on-ships-sixteen-vessels-of-88000.html | ARGENTINA AND ITALY NEAR DEAL ON SHIPS; Sixteen Vessels of 88,000 Tons May Be Bought by Barter | True | Special Cable to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/fordham-subdues-manhattan-10-to-0-alex-stars-on-mound-as-ram-nine.html | FORDHAM SUBDUES MANHATTAN, 10 TO 0; Alex Stars on Mound as Ram Nine Assumes Lead in Race for Metropolitan Title MANHATTAN PLAYER OUT AT FIRST BASE AT FORDHAM FIELD FORDHAM SUBDUES MANHATTAN, 10 TO 0 | True | By Louis Effrat | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/dr-john-l-shells-once-in-charge-of-st-roses-home-for-incurable.html | DR. JOHN L. SHELLS; Once in Charge of St. Rose's Home for Incurable Cancer I | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/luncheon-will-help-childrens-village-groups-sponsoring-cottages-to.html | Luncheon Will Help Children's Village; Groups Sponsoring Cottages to Give Annual Event June 17 | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/defense-draws-columbia-men-to-tryout-jobs-industry-taking-juniors.html | Defense Draws Columbia Men To Tryout Jobs; Industry Taking Juniors for Summer Work to Train Them for Future | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/australia-byelection-won-by-government.html | Australia By-Election Won by Government; | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/roosevelt-speech-wont-please-foes-of-democracy-says-early-white.html | Roosevelt Speech Won't Please Foes of Democracy, Says Early; White House Secretary Declares None of These, 'Either at Home or Abroad,' Will Like It -- President Drafts Address EARLY GIVES A HINT ON ROOSEVELT TALK | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/boy-6-saves-brother-holds-him-up-in-water-till-cries-bring-another.html | BOY, 6, SAVES BROTHER; Holds Him Up in Water Till Cries Bring Another Lad | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/ball-aids-war-victims-british-great-war-veterans-hold-empire-day.html | BALL AIDS WAR VICTIMS; British Great War Veterans Hold Empire Day Event | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/tigers-nip-white-sox-on-a-wild-pitch-10-ed-smith-loses-control-with.html | TIGERS NIP WHITE SOX ON A WILD PITCH, 1-0; Ed Smith Loses Control With Three On, Two Out in Ninth | True | | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/retribution-ivarning.html | RETRIBUTION: IVarning | True | IAr. YOUN0 | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/specialties-of-havana-chefs.html | SPECIALTIES OF HAVANA CHEFS | True | DAN HAMMERMAN. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/defense-theme-is-predominant-in-retrospect-of-club-season-trend.html | Defense Theme Is Predominant In Retrospect of Club Season; Trend Noted Toward Pooling of Efforts for Good of Community and Nation in Emergency | True | By Anne Petersen | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/mail-line-launches-ship.html | Mail Line Launches Ship | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/old-69th-answers-missiles-of-south-letters-flow-to-girls-who-hurled.html | OLD 69TH ANSWERS MISSILES OF SOUTH; Letters Flow to Girls Who Hurled 'Please Write' Bricks | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/one-passenger-off-the-starwagon-scattered-notes-on-the-recent.html | ONE PASSENGER OFF THE STAR-WAGON; Scattered Notes on the Recent Junket of One Marjorie Woodworth | True | By Theodore Strauss | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/bikkurim-festival-june-8.html | Bikkurim Festival June 8 | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/mrs-porter-dead-leader-inbbffalo-i-former-vice-president-of-city-i.html | MRS 'PORTER 'DEAD,' LEADER IN'BBFFALO; ' I Former Vice President of City i .Planning Association Served With Group Since 1927 i ONCE WAS iTS SECRETARY, I Sie and Late Husband Helped Found Playground System, Starting Work in 1899 | True | SDecial to TKE IIaW ZoaK TzS. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/memorial-service-at-kensico.html | Memorial Service at Kensico | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/fordham-event-today-freshmen-will-be-hosts-to-their-parents-on.html | Fordham Event Today; Freshmen Will Be Hosts to Their Parents on University Campus | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/women-get-warning-on-need-to-organize-federation-head-urges-action.html | WOMEN GET WARNING ON NEED TO ORGANIZE; Federation Head Urges Action to Avoid Conscription | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/cardemand-continuing-outrunning-production-which-reaches-125000-in.html | CARDEMAND CONTINUING; Outrunning Production Which Reaches 125,000 In Week -- Ford Six | True | By Bernard J. Wemhoff | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/anchor-club-to-meet.html | Anchor Club to Meet | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/hess-coversion-is-seen-by-rabbi-theory-is-offered-that-nazi-may.html | HESS 'COVERSION' IS SEEN BY RABBI; Theory Is Offered That Nazi May Have Turned Away From Program of Violence UNITY HERE EMPHASIZED Conditions of a Just Peace After War Are Topics of Other Sermons | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/waltz-night-parties-to-help-british-relief.html | 'Waltz Night' Parties To Help British Relief | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/germans-acclaim-victory-over-hood-declare-that-sinking-proves-the.html | GERMANS ACCLAIM VICTORY OVER HOOD; Declare That Sinking Proves the Effectiveness of Their New Naval Artillery DENY HIT WAS LUCKY ONE A Second British Battleship Was Forced to Retire, the High Command Says | True | By Telephone To the New York Times. | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/la-salle-academy-trackmen-take-chsaa-senior-title-by-decisive.html | La Salle Academy Trackmen Take C.H.S.A.A. Senior Title by Decisive Margin; SCHAEFER EXCELS, SETTING 880 MARK La Salle Runner Does 2:03.5 as Team Annexes Laurels in C.H.S.A.A. Meet MT. ST. MICHAEL SECOND Winners Sweep First 3 Places in Shot Put -- Capture Six of Eleven Contests | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/menzies-returns-extolling-british-prime-minister-cheered-as-he.html | MENZIES RETURNS, EXTOLLING BRITISH; Prime Minister Cheered as He Reaches Sydney After Trip Around World URGES GREATER EFFORT Will Call Secret Session of Parliament to Discuss Important Topics | True | Wireless to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/food-hitler-blamed.html | FOOD: Hitler Blamed | True | HENRIETTA -JESSUP | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/memorial-is-held-for-east-side-heroes-annual-service-conducted-in.html | MEMORIAL IS HELD FOR EAST SIDE HEROES; Annual Service Conducted in Battery Park | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/willard-p-chandler.html | WILLARD P. CHANDLER | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/frances-milton-will-be-married-chattanooga-tenn-girl-wii-be-the.html | Frances Milton Will Be Married; Chattanooga, Tenn., Girl 'W'll Be the Bride of Smart D. Walker Jr. of Summit, N. J, 81lal to m | True | !L-' YoRlc Tl2m. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/research-offers-a-new-tung-oil-patented-process-likely-to-free-the.html | Research Offers A New Tung Oil; Patented Process Likely to Free the United States of Dependency on Imports | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/fleischerlubet.html | FleischerLubet | True | Special to THE NE YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/a-microphone-almanac.html | A MICROPHONE ALMANAC | True | By George A. Mooney | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/fosdick-urges-on-us-role-as-peacemaker-calls-belligerency-a-tragedy.html | FOSDICK URGES ON U.S. ROLE AS PEACE-MAKER; Calls Belligerency a Tragedy -- Dr. Morrison Scores President | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/seamen-get-pay-rise-bonuses-for-entering-red-sea-persian-gulf-and.html | SEAMEN GET PAY RISE; Bonuses for Entering Red Sea, Persian Gulf and Suez Raised | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/ccny-wins-at-lacrosse.html | C.C.N.Y. Wins at Lacrosse | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/down-east-for-sailing-region-near-block-island-offers-curious.html | DOWN EAST FOR SAILING; Region Near Block Island Offers Curious Lessons In Boundary Lines | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/max-baer-has-his-say.html | Max Baer Has His Say | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/delicate-mountainlaurel-transplanted-successfully-one-of-the-most.html | Delicate Mountain-Laurel Transplanted Successfully; One of the Most Beautiful of Wild Plants Can Be Made at Home in Borders and Garden if One Follows the Right Procedure | True | By Ruth Cross | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/envoy-to-attend-mass-lord-halifax-to-be-at-service-for-british-at.html | ENVOY TO ATTEND MASS; Lord Halifax to Be at Service for British at St. Patrick's | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/submarine-tender-launched.html | Submarine Tender Launched | True | | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/style-how-fo-wlfre-irvington-house-will-benefit-at-dimedrive.html | Style $ho.w fo,: Wlfre; Irvington House Will Benefit at Dime-Drive Luncheon | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/missanna-page-is-wed-becomes-the-bride-of-charles-le-b-homer-jr-in.html | Miss,Anna Page Is Wed; Becomes the Bride of Charles Le B. Homer Jr. in Bryn Mawr, Pa. | True | SlJeclal to T .NgW YORK '/'z:sr.s. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/for-strawberry-addicts.html | FOR STRAWBERRY ADDICTS | True | By Jane Holt | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/accidents-and-defense.html | ACCIDENTS AND DEFENSE | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/bridge-parties-will-assist-boys-4000-guests-expected-at-the-series.html | Bridge Parties Will Assist Boys; 4,000 Guests Expected at the Series at Bonnie Brae Farm Opening Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/freedom-of-the-seas-is-reclaimed-for-us-remnants-of-the-neutrality.html | FREEDOM OF THE SEAS IS RECLAIMED FOR US; Remnants of the Neutrality Act Are Attacked in the Name of an Old American Foreign Policy OFFICIAL POSITION CHANGES | True | By Arthur Krock | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/i-mxss-marie-chunck-wed-bride-of-bernard-bryant-white-in-ceremony.html | I Mxss Marie Schunck Wed; Bride of Bernard Bryant White in Ceremony Performed Here | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/rematch-of-louis-and-buddy-baer-hinges-on-conn-showing-tomorrow.html | Rematch of Louis and Buddy Baer Hinges on Conn Showing Tomorrow; Billy Must Do Well Against Knox to Get a Shot at Bomber -- Hoffman to Protest Donovan's Ruling to Ring Board HIGHLIGHTS IN THE HEAVYWEIGHT CHAMPIONSHIP BATTLE LOUIS, BUDDY BAER MAY CLASH AGAIN | True | By Joseph C. Nichollsspecial To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/drakc-clark.html | Drakc Clark | True | Special to T Nz' YoRx g. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/new-prize-for-book-on-race-relations-1000-offered-by-edith-a-wolf.html | NEW PRIZE FOR BOOK ON RACE RELATIONS; $1,000 Offered by Edith A. Wolf for Creative Work | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/poly-prep-excels-on-track.html | Poly Prep Excels on Track | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/nba-title-to-lesnevich.html | N.B.A. Title to Lesnevich | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/three-roads-ask-issues-the-atlantic-coast-nickel-plate-and-the-c-o.html | THREE ROADS ASK ISSUES; The Atlantic Coast, Nickel Plate and the C. & O. File With I.C.C. | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/dimeaday-menus-prepared-at-texas.html | Dime-a-Day Menus Prepared at Texas | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/germans-report-activity.html | Germans Report Activity | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/morale-in-camp-and-out-from-the-camp-newspapers-an-armys-morale.html | MORALE --; IN CAMP AND OUT FROM THE CAMP NEWSPAPERS AN ARMY'S MORALE | True | By Meyer Berger | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/doris-sehmahl-wed-in-chttreh-i.html | Doris Sehmahl Wed in Chttreh I | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/employes-are-honored.html | Employes Are Honored | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/plan-market-visits-early-and-often-buyers-to-step-up-operations-for.html | PLAN MARKET VISITS EARLY AND OFTEN; Buyers to Step Up Operations for Fall, With Deliveries Their Chief Concern MOST PRICE LINES TO HOLD But Cost Rise May Be Offset by Use of Cheaper Goods to Maintain Prices | True | By Thomas F. Conroy | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/clubwomen-insist-on-defense-tasks-leader-at-elmira-convention.html | CLUBWOMEN INSIST ON DEFENSE TASKS; Leader at Elmira Convention Assails Alleged Discrimination Barring Equal Service URGES DRAFT BOARD POSTS Plea Is Made at Final Banquet for Women to Regain Loyalty of Those Joining 'isms' | True | By Adelaide Handyspecial To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/thailand-acts-to-restrict-aliens.html | Thailand Acts to Restrict Aliens | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/gimbels-graduates-650.html | Gimbel's Graduates 650 | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/cotton-rise-pared-by-profittakers-new-high-marks-for-4-years-also.html | COTTON RISE PARED BY PROFIT-TAKERS; New High Marks for 4 Years Also Evaporate Under-Selling by the South ENDS 2 POINTS UP, 2 DOWN Abrupt Run-Up Here, However, Is All Achieved in First Minutes of Session | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ABRAHAM HARRITON | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/yanks-top-red-sox-by-76-with-rally-for-4-runs-in-7th-sturm-and-joe.html | YANKS TOP RED SOX BY 7-6 WITH RALLY FOR 4 RUNS IN 7TH; Sturm and Joe DiMaggio Send In Two Apiece on Singles in Attack on Johnson FOURTH STRAIGHT VICTORY Errors by Dom DiMaggio and Foxx Bring Three Across -- Gomez Routed in Seventh IN FIELDERS WHO HAVE HELPED YANKS REGAIN WINNING FORM YANKS TOP RED SOX BY 7-6 WITH RALLY | True | By James P. Dawson | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/boys-hold-glider-race-other-events-for-model-planes-are-blown-off.html | BOYS HOLD GLIDER RACE; Other Events for Model Planes Are Blown Off the Schedule | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/army-issues-rules-for-state-guards-compliance-with-the-minimum.html | ARMY ISSUES RULES FOR STATE GUARDS; Compliance With the Minimum Training Standards of U.S. Troops Is Required | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/death-is-ordered-for-dakar-plotter-french-officer-sentenced-in.html | DEATH IS ORDERED FOR DAKAR PLOTTER; French Officer Sentenced in Absentia as Leader in Scheme to Betray Port 8 OTHERS GET JAIL TERMS Vichy Press Pleads for Faith in Petain and Darlan -- 'Free French' Back Britain | True | Wireless to THE NEW YORK TIMES. | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/tilden-tops-goeltz-in-us-pro-tennis-kozeluh-perry-and-stoefen-also.html | TILDEN TOPS GOELTZ IN U.S. PRO TENNIS; Kozeluh, Perry and Stoefen Also Advance at Chicago Nets | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/rise-of-admiral-darlan-to-power-navy-man-is-believed-the-nazis.html | RISE OF ADMIRAL DARLAN TO POWER; Navy Man Is Believed The Nazis' Choice To Rule France | True | By Roger Prevost | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/bowes-quits-the-capitol-veteran-theatre-man-resigns-to-devote-time.html | BOWES QUITS THE CAPITOL; Veteran Theatre Man Resigns to Devote Time to Radio | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/sands-point-club-will-give-a-dance-many-parties-arranged-for.html | Sands Point Club Will Give a Dance; Many Parties Arranged for Opening Event of Season, to Be Held on Thursday | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/wedinchurch-bm-me-mi-of-auea-gommg-clark-sergeant-in-the-lolst.html | WedinChurch B?m; me mi&of Auea .' Gom'.mg Clark, Sergeant in The IOlst CaValry | True | Special to TZW YOR: T.... | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/civil-pilot-course-aids-us-defense-webster-tells-new-england-group.html | CIVIL PILOT COURSE AIDS U.S. DEFENSE; Webster Tells New England Group It Ranks in Value With Army and Navy Training 79,000 STUDENTS TAUGHT Many Go Into Military Flying, Others Become Instructors -- Few Accidents Involved | True | By Frederick Grahamspecial To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/the-news-of-the-week-in-review-new-axis-blows.html | THE NEWS OF THE WEEK IN REVIEW; New Axis Blows | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/camouflage.html | CAMOUFLAGE | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/mrs-john-w-sl-aybac.html | MRS. JOHN W. SL. AYBAC,( | True | Special to Tl NEW YORE '.lsxls. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/77th-division-will-sponsor-ball-at-the-vanderbilt-home-many-are.html | 77th Division Will Sponsor Ball at the Vanderbilt Home; Many Are Arranging Dinners to Precede the Event -- Junior League Also Joins Defense Drive 77th Plans Ball To Help Defense | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/animal-life-in-park-saved-by-beaver-dams.html | Animal Life in Park Saved by Beaver Dams | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/new-jersey-beachwear-fashions-at-atlantic-city.html | NEW JERSEY; Beachwear Fashions At Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/party-marks-empire-day.html | Party Marks Empire Day | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/draft-fails-to-cut-clothing-volume-iii-effects-more-than-offset-by.html | DRAFT FAILS TO CUT CLOTHING VOLUME; III Effects More Than Offset by Gain in Jobs and Earnings, Kestnbaum Reports | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/of-new-york.html | Of New York | True | GEORGE E. LINE | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/lake-placid-dining.html | LAKE PLACID DINING | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/mayor-back-heartened-by-flood-of-offers-of-aid-in-his-new-civilian.html | Mayor Back, Heartened by Flood of Offers Of Aid in His New Civilian Defense Job | True | | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/war-alters-life-in-neutral-eire-raid-shelters-bicycle-traffic-and.html | WAR ALTERS LIFE IN NEUTRAL EIRE; Raid Shelters, Bicycle Traffic and Modified Diets Are a Few of the Innovations MANY MEN ARE IN TRAINING | True | By Hugh Smithwireless To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/nothing-said-about-losses.html | Nothing Said About Losses | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/coates-morse.html | Coates -- Morse' | True | Special to Ts 1 Yonx Tns. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/virginia-beach-fete.html | VIRGINIA BEACH FETE | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/brief-reviews-an-island-patchwork-by-eleanor-early-with-drawings-by.html | Brief Reviews; AN ISLAND PATCHWORK. By Eleanor Early. With drawings by Virginia Grilley. Boston: Houghton, Mifflin Company. $2.50. | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/holiday-toll-of-400-seen-unless-drivers-use-care.html | Holiday Toll of 400 Seen Unless Drivers Use Care | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/an-answer-to-miltons-detractors-milton-and-his-modern-critics-by.html | An Answer to Milton's Detractors; MILTON AND HIS MODERN CRITICS. By Logan Pearsall Smith. An Atlantic Monthly Press Book. 87 pp. Boston: Little, Brown & Co. $1.50. | True | DONALD A. ROBERTS. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/changes-through-war-new-governments-in-three-countries-may-soon.html | CHANGES THROUGH WAR; New Governments in Three Countries May Soon Issue Their Own Stamps | True | F.L.W. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/wheat-pit-pauses-on-parity-outlook-traders-in-chicago-expecting.html | WHEAT PIT PAUSES ON PARITY OUTLOOK; Traders in Chicago, Expecting Bill's Signing, Hold In on Commitments FUTURES OFF 1/4 TO 3/8c Corn Has Strong Undertone, Gains Slightly -- Soy Beans Again Are Run Up | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/baseball-gains-in-bermuda.html | Baseball Gains in Bermuda | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/vast-waterway-improvements-proposed-for-long-island-in-us-defense.html | Vast Waterway Improvements Proposed for Long Island in U.S. Defense Plans; BOATMEN CAMPAIGN FOR SAFER ROUTES U.S. Urged to Improve Harbor at Montauk, Jamaica Bay and Shinnecock Inlet VALUE TO DEFENSE CITED Civic Groups Support Projects Included in Congress Bill for Appropriations | True | By Clarence E. Lovejoy | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/eires-position.html | EIRE'S POSITION | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/in-poconos-other-playgrounds.html | IN POCONOS, OTHER PLAYGROUNDS | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/synagogue-group-to-give-tea.html | Synagogue Group to Give Tea | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/syria-is-in-need-of-food-revolt-is-expected-if-the-serious-bread.html | SYRIA IS IN NEED OF FOOD; Revolt Is Expected if the Serious Bread Shortage Continues | True | Wireless to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/page-sherrill-.html | Page. Sherrill . | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/steele-stopped-by-casino.html | Steele Stopped by Casino | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/murder-does-light-housekeeping-by-minna-bardon-250-pp-new-york.html | MURDER DOES LIGHT HOUSEKEEPING. By Minna Bardon. 250. pp. New York: Phoenix Press. $2. | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/miss-e-gillespie-becomes-bride-of-w-beinecke-stamford-girl-is.html | Miss E. Gillespie Becomes Bride Of W. Beinecke; Stamford Girl Is Escorted by Brother at Her Marriage In Noroton, Conn. | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/in-midsouth-asheville-to-greet-garden-clubs.html | IN MIDSOUTH; Asheville to Greet Garden Clubs | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/maine-conventions.html | MAINE CONVENTIONS | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/vivid-bloom-in-public-gardens.html | Vivid Bloom in Public Gardens | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/ida-waterman-francoeur.html | IDA WATERMAN .FRANCOEUR | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/golf-field-paced-by-parkerharris-they-tie-for-medal-with-73-then.html | GOLF FIELD PACED BY PARKER-HARRIS; They Tie for Medal With 73, Then Beat Blanchard and Pierson at Montclair ISSLER AND TAFT VICTORS Turn Back Hall-Grainger by 1 Up -- Dear and Loftus Prevail, 3 and 2 | True | Special to THE NEW YORK TIMES | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/manhattan-cubswin-76.html | Manhattan Cubs'Win, 7-6 | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/murder-set-to-music-by-harriette-r-campbell-312-pp-new-york-harper.html | MURDER SET TO MUSIC. By Harriette R. Campbell. 312 pp. New York: Harper & Brothers. $2. | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/yugoslav-exchange-set.html | Yugoslav Exchange Set | True | By Telephone To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/joe-treated-for-bruises.html | Joe Treated for "Bruises" | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/long-island-woman-banker-lists-intuition-as-a-business-asset-mrs.html | Long Island Woman Banker Lists 'Intuition' as a Business Asset; Mrs. Viola C. Billings Urges Girl Job Seekers Not to Relax Their Hold on Femininity | True | By Adelaide Handyspecial To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/printing-group-to-hear-madden.html | Printing Group to Hear Madden | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/her-children-safe-starts-for-britain-englishwoman-departs-on-the.html | HER CHILDREN SAFE, STARTS FOR BRITAIN; Englishwoman Departs on the Atlantic Clipper 'to Do My Bit,' Leaving Youngsters Here OFFICERS OFF TO LONDON Military and Naval Attaches Leave for Posts -- Fitzpatrick Goes to Bermuda | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/1048-in-links-trials-kauffmann-withdraws-from-open-play-in.html | 1,048 IN LINKS TRIALS; Kauffmann Withdraws From Open Play in Pittsburgh Area | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/moving-of-civic-virtue-is-held-up-by-defense.html | Moving of Civic Virtue" Is Held Up by Defense | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/in-bombed-out-england-life-goes-on.html | IN BOMBED OUT ENGLAND "LIFE GOES ON" | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/ewell-breaks-two-records.html | Ewell Breaks Two Records | True | | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/seeks-fund-for-bridges-cio-asks-1-cent-a-member-of-all-groups-for.html | SEEKS FUND FOR BRIDGES; C.I.O. Asks 1 Cent a Member of All Groups for Leader's Defense | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/seasonend-club-elections-held-in-westchester-and-connecticut-county.html | Season-End Club Elections Held In Westchester and Connecticut; County Federation Renames Mrs. Brown -- That of Near-by State Picks Mrs. E.V. Johnson | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/greenwich-pastor-resigns.html | Greenwich Pastor Resigns | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/nazis-use-aquagliders-in-the-invasion-of-crete.html | Nazis Use 'Aqua-Gliders' In the Invasion of Crete | True | By the United Press. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/navy-12-loyola-7.html | Navy 12, Loyola 7 | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/cornell-7-penn-2.html | Cornell 7, Penn 2 | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/when-discipline-is-overdone.html | WHEN DISCIPLINE IS OVERDONE | True | By Catherine MacKenzie | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/mayor-congratulates-church.html | Mayor Congratulates Church | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/winner-modesty-becoming.html | WINNER: Modesty Becoming | True | JOHN H. CALD%YELL | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/italians-claim-sinkings.html | Italians Claim Sinkings | True | By Telephone To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/vigh-and-welch-matched.html | Vigh and Welch Matched | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/elizabeth-i-fay-is-married-here-becomes-bride-of-schuyler-bradt-in.html | Elizabeth I. Fay Is Married Here; Becomes Bride of Schuyler Bradt At Ceremony in the Heavenly Rest Church | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/clara-barton-by-mildred-mastin-pace-illustrated-by-robert-ball-141.html | CLARA BARTON. By Mildred Mastin Pace. Illustrated by Robert Ball. 141 pp. New York: Charles Scribner's Sons. $1.50. | True | By Ellen Lewis Buell | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/both-teams-go-hitless-princeton-cubs-win-10.html | Both Teams Go Hitless; Princeton Cubs Win, 1-0 | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/autogiros-hunt-forest-fires.html | AUTOGIROS HUNT FOREST FIRES | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/halfaya-pass-is-attacked.html | Halfaya Pass Is Attacked | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/britain-needs-us-says-gen-harbord-doubts-she-can-survive-year.html | BRITAIN NEEDS US, SAYS GEN. HARBORD; Doubts She Can Survive Year Without Our Intervention, He Tells Kansas State College HAILS SELECTIVE SERVICE It Will Help Solve the Problem of Alert Citizenship, Former A.E.F. Leader Asserts | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/fm-radio-output-cut-priorities-reduce-the-production-of-more.html | FM RADIO OUTPUT CUT; Priorities Reduce the Production of More Expensive Sets | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/yachts-avanti-and-feather-among-leaders-in-opening-championship.html | Yachts Avanti and Feather Among Leaders In Opening Championship Regatta on Sound; A WINNER IN OPENING CHAMPIONSHIP REGATTA ON SOUND YAWL AVANTI FIRST IN SOUND REGATTA | True | By James Robbinsspecial To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/poughkeepsie-links-bereft-of-its-clubs-golfers-mourn-4000-loss-but.html | POUGHKEEPSIE LINKS BEREFT OF ITS CLUBS; Golfers Mourn $4,000 Loss, but New Supply Saves Day | True | Special to THE NEW YORK TIMES. | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/the-yearling-again-roams-its-native-haunts-down-in-floridas-scrub.html | 'THE YEARLING' AGAIN ROAMS ITS NATIVE HAUNTS; Down in Florida's 'Scrub' an Intrepid Camera Crew Strives for Realism | True | By Dora Byronsilver Springs, Fla. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/air-power-makes-bid-for-first-place-in-war-in-crete-we-may-be.html | AIR POWER MAKES BID FOR FIRST PLACE IN WAR; In Crete We May Be Witnessing New Use of Decisive Arm of the Future | True | By Hanson W. Baldwin | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/most-of-americans-held-backing-british-sir-willmott-lewis-finds.html | MOST OF AMERICANS HELD BACKING BRITISH; Sir Willmott Lewis Finds Signs of This Attitude Increasing | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/germans-to-give-chile-merchant-training-ship.html | Germans to Give Chile Merchant Training Ship | True | By the United Press. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/emma-louise-babbitt-exschool-principal-graduate-of-mr-holyoke-in.html | EMMA LOUISE BABBITT-; Ex-School Principal, Graduate of Mr. Holyoke in 1879, Dies, 84. | True | Special to T NE YORK TS. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/eight-thirty-wins-13750-handicap-at-belmont-park-favorite-beats.html | EIGHT THIRTY WINS $13,750 HANDICAP AT BELMONT PARK; Favorite Beats Bold and Bad by 2 Lengths -- Hash Third in Metropolitan Mile SUN AGAIN TAKES JUVENILE Calumet Entry Runs One, Two as Some Chance Is Next -- 29,760 Bet $1,487,071 JUST AFTER THE START OF THE SECOND RACE AT BELMONT PARK YESTERDAY EIGHT THIRTY WINS AT BELMONT PARK | True | By Bryan Field | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/the-mountain-air-spurs-estes-park-rodeo-broncs.html | THE MOUNTAIN AIR SPURS ESTES PARK RODEO BRONCS | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/dies-inquiry-gets-westchester-data-twofoot-stack-of-reports-on.html | DIES INQUIRY GETS WESTCHESTER DATA; Two-Foot Stack of Reports on Subversive Groups Turned Over by the Sheriff FRUIT OF 13-MONTH STUDY Lists of Names and Photos of Suspects Included -- Hearing in White Plains Asked | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/henderson-slices-cotton-yarn-price-opacs-head-sets-ceiling-20-below.html | HENDERSON SLICES COTTON YARN PRICE; OPACS Head Sets Ceiling 20% Below Market -- Senator Smith Challenges His Power HENDERSON SLICES COTTON YARN PRICE | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/steel-earnings-in-first-quarter-held-peak-for-emergency-period.html | Steel Earnings in First Quarter Held Peak for Emergency Period; Further Rise Found Blocked by Increase in Wages and Certainty of Higher Taxes -- Profits Up 92% in Year EARNINGS IN STEEL ARE FOUND AT TOP | True | By Kenneth L. Austin | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/miss-bensons-judy-junior-miss-by-sally-benson-214-pp-new-york.html | Miss Benson's Judy; JUNIOR MISS. By Sally Benson. 214 pp. New York: Random House. $2. | True | EDITH H. WALTON. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/the-escapades-of-ali-pasha-who-once-ruled-greece-tales-of-a-tyrant.html | The Escapades of Ali Pasha, Who Once Ruled Greece; Tales of a Tyrant who Supplied the Motive for the Liberation Of His People THE LION OF YANINA. By Stoyan Christowe. 424 pp. New York: Modern Age Books. $3. By NICK JOHN MATSOUKAS | True | | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/evening-stars.html | EVENING STARS | True | By Virginia Pope | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/smashed-nazi-unit-dies-report-says-asserts-bund-was-set-up-here-to.html | SMASHED NAZI UNIT, DIES REPORT SAYS; Asserts Bund Was Set Up Here to Be Militarized Vanguard of 'a Hitler Blitzkrieg' SEIZED PAPERS QUOTED Committee Charges Records of 'Enemies' Were Kept and Ties to 'the Old Home' Stressed | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/record-field-of-41-colleges-to-try-for-ic-4a-titles-friday-and.html | Record Field of 41 Colleges to Try for I.C. 4-A Titles Friday and Saturday; SIX-WAY FIGHT SEEN FOR I.C. 4-A. LAURELS Edge Given N.Y.U. Team Over Pitt, Penn State, Fordham, Penn and R.I. State EWELL DEFENDS 3 TITLES Blozis, Dugger, MacMitchell Also Out to Repeat This Week at Triborough Stadium | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/air-shows-over-16-cities-to-open-uso-drive-with-army-and-navy.html | Air Shows Over 16 Cities to Open USO Drive With Army and Navy Planes Aiding Appeal | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/our-future-security-is-viewed-as-worth-fighting-for-we-are-urged-to.html | Our Future Security Is Viewed as Worth Fighting For; We Are Urged to Assume Now the Role of Leader in Battle to Insure Not Mere Physical Survival, but That All Peoples May Enjoy Peaceful Freedom | True | RALPH BARTON PERRY | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/caring-for-young-seedlings.html | Caring for Young Seedlings | True | D.H.J. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/furniture-orders-spurt-april-total-up-contraseasonally-first-time.html | FURNITURE ORDERS SPURT; April Total Up Contraseasonally First Time in Five Years | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/quisling-back-in-norway-oslo-speculates-on-his-status-following.html | QUISLING BACK IN NORWAY; Oslo Speculates on His Status Following Berlin Visit | True | By Telephone To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/to-act-on-coffee-margins.html | To Act on Coffee Margins | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/adventure-at-six-louises-adventure-her-ride-in-the-subway-by.html | Adventure at Six; LOUISE'S ADVENTURE. Her Ride in the Subway. By Gertrude Blumenthal. Illuatrated in color by Charlotte Becker. Unpaged. New York: Doubleday, Doran & Co. $1. | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/british-delayed-by-floods.html | British Delayed by Floods | True | Wireless to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/mine-union-defers-soft-coal-strike-mediation-board-obtains-delay-as.html | MINE UNION DEFERS SOFT COAL STRIKE; Mediation Board Obtains Delay as Discussions Proceed Looking to Peace Plan NORTHERN GROUP CALLED Panel Consults With Operators Who Have Settled as Well as With Southerners | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/how-the-cartoonists-feel-about-it.html | HOW THE CARTOONISTS FEEL ABOUT IT | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/3-more-blast-victims-die-toll-in-jersey-oil-explosion-is-increased.html | 3 MORE BLAST VICTIMS DIE; Toll in Jersey Oil Explosion Is Increased to Five | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/red-cross-to-honor-dead.html | Red Cross to Honor Dead | True | | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/abroad.html | ABROAD | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/army-posts-now-beckon-road-connections-with-all-training-centers-in.html | ARMY POSTS NOW BECKON; Road Connections With All Training Centers in East Are Good | True | By Charles Valentine | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/party-will-honor-aides-of-tourney-mrs-artemas-l-gates-to-be-hostess.html | Party Will Honor Aides of Tourney; Mrs. Artemas L. Gates to Be Hostess Tuesday to Group Helping Tennis Matches | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/2-rats-kitten-litter-at-pet-show-in-park-judges-childrens-bird-and.html | 2 RATS, KITTEN LITTER AT PET SHOW IN PARK; Judge's Children's Bird and a French Poodle Also Exhibited | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/indians-4-in-first-down-browns-42-two-errors-help-rout-auker.html | INDIANS' 4 IN FIRST DOWN BROWNS, 4-2; Two Errors Help Rout Auker Quickly as Cleveland Lead Mounts to 4 1/2 Games THIRD TRIUMPH FOR BAGBY He Allows St. Louis Only Five Scattered Hits and Tallies in Second and Fifth | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/new-canaan-club-dance-dinner-event-will-mark-opening-of-the-season.html | New Canaan Club Dance; Dinner Event Will Mark Opening Of the Season Friday | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/william-f-williams.html | WILLIAM F, WILLIAMS | True | Special to T l'Iw YOR TES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/hold-up-two-in-tobacco-store.html | Hold Up Two in Tobacco Store | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/applying-the-pincers.html | "APPLYING THE PINCERS" | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/japan-studies-oil-curbs-plea-for-us-embargo-viewed-as-antitokyo.html | JAPAN STUDIES OIL CURBS; Plea for U.S. Embargo Viewed as Anti-Tokyo Sign | True | Wireless to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/tennis-honors-to-yale-eli-team-sweeps-doubles-and-beats-harvard-7.html | TENNIS HONORS TO YALE; Eli Team Sweeps Doubles and Beats Harvard, 7 to 2 | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/nazis-seen-poised-for-iceland-coup-80000-british-troops-ready-to.html | NAZIS SEEN POISED FOR ICELAND COUP; 80,000 British Troops Ready to Defend Island Against Tactics Used in Crete ANY INVASION HAZARDOUS | True | By Joachim Joesten | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/mosconi-and-clarke-win.html | Mosconi and Clarke Win | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/talcott-registers-ninth-victory-147-gives-15-blows-but-goes-route.html | TALCOTT REGISTERS NINTH VICTORY, 14-7; Gives 15 Blows but Goes Route for Princeton -- 7-Run Rally in 13th Subdues Penn LOSERS SEND 5 TO MOUND Reagan, Last to Pitch, Is Hit Heavily -- Beinstein Connects for Circuit in First | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/survivors-stories-told.html | Survivors' Stories Told | True | By Telephone To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/princeton-men-finish-theses-nearly-10000000-words-are-written-by.html | Princeton Men Finish Theses; Nearly 10,000,000 Words Are Written by the 450 Seniors There | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/ten-free-authors.html | TEN FREE AUTHORS | True | By Brooks Atkinson | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/only-freedom-is-new.html | ONLY FREEDOM IS NEW | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/panzer-division-will-enter-manoeuvres-for-the-first-such-field-test.html | 'Panzer' Division Will Enter Manoeuvres For the First Such Field Test in Our History | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/highways-for-the-hiker-system-of-paths-through-the-wilds-are.html | HIGHWAYS FOR THE HIKER; System of Paths Through the Wilds Are Maintained by Trail Conferences | True | By Frank Place | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/alfred-goering-sees-bardossy.html | Alfred Goering Sees Bardossy | True | By Telephone To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/1900-skip-vacations-to-aid-defense-work-american-hard-rubber-co-and.html | 1,900 SKIP VACATIONS TO AID DEFENSE WORK; American Hard Rubber Co. and Union Agree on Pay Instead | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/nyac-wins-at-handball.html | N.Y.A.C. Wins at Handball | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/in-brief-events-in-new-york-and-elsewhere.html | IN BRIEF; Events in New York And Elsewhere | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/the-literary-scene-in-italy-the-literary-scene-in-italy.html | The Literary Scene In Italy; The Literary Scene in Italy | True | By Renzo Rendirome. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/new-army-depot-open-establishment-in-jersey-city-will-serve-200000.html | NEW ARMY DEPOT OPEN; Establishment in Jersey City Will Serve 200,000 Men | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/ireland-building-merchant-marine-shipping-company-formed-and-3.html | IRELAND BUILDING MERCHANT MARINE; Shipping Company Formed and 3 Vessels Bought to Carry Food and Other Cargoes ONE SHIP ACQUIRED HERE Panama-Flag Freighter Leda, Formerly of Yugoslavia, to Be Loaded With Wheat | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/portugal-facing-two-ways-she-has-been-trying-to-resist-pressure-by.html | PORTUGAL FACING TWO WAYS; She Has Been Trying to Resist Pressure by Britain as Well as by the Axis | True | By P.b. de Sousa Pernes Jr. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/scott-goes-to-rochester.html | Scott Goes to Rochester | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/jack-clements.html | JACK. CLEMENTS | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/wins-wellesley-hoop-race.html | Wins Wellesley Hoop Race | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/radio-probe-proposed-fccs-new-network-rules-named-in-white.html | RADIO PROBE PROPOSED; FCC's New Network Rules Named in White Resolution to Scan Broadcasting | True | By R. W. Stewart | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/getting-in-shape.html | "GETTING IN SHAPE" | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/athletics-defeat-senators-135-65-miless-pinch-hit-wins-second-game.html | ATHLETICS DEFEAT SENATORS, 13-5, 6-5; Miles's Pinch Hit Wins Second Game -- Hayes Gets 7 for 8 During Twin Bill | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/stevens-camp-program.html | Stevens Camp Program | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/hollywood-jottings-cameras-finally-turn-on-angloamerican-charity.html | HOLLYWOOD JOTTINGS; Cameras Finally Turn on Anglo-American Charity Film -- Capra-Chaplin Combine? | True | By Douglas W. Churchillhollywood. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/son-born-to-andrew-heides-i.html | Son Born to Andrew Heides I | True | | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/ecuador-fights-nazism-strong-totalitarian-propaganda-meets-with.html | Ecuador Fights Nazism; Strong Totalitarian Propaganda Meets With Resistance | True | ARTURO MENESES PALLARES | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/bannister-vanderbilt.html | Bannister -- Vanderbilt | True | SDecial to TI NIW YORK TIMIS | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/mass-for-all-war-victims.html | Mass for All War Victims | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/check-due-in-rise-of-prices-buying-traders-in-primary-markets-see.html | CHECK DUE IN RISE OF PRICES, BUYING; Traders in Primary Markets See Trend Halted by OPACS and Speculative Curbs HEAVY INVENTORIES CITED Set Records in Some Fields, Bringing Warnings That They Near Danger Point | True | By Prince M. Carlisle | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/bioff-surrenders-to-marshal-on-coast-order-is-out-in-chicago-for.html | BIOFF SURRENDERS TO MARSHAL ON COAST; Order Is Out in Chicago for Browne, Also Indicted by U.S. | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/mystery-in-spanish-related-in-textbook-nyu-professors-volume-uses.html | Mystery in Spanish Related in Textbook; N.Y.U. Professor's Volume Uses New Language Method | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/meffert-lindhjem.html | Meffert -- Lindhjem | True | Special to THE NEW YORK TMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/croat-party-agrees-to-the-savoy-king-public-disaffection-at-zagreb.html | CROAT PARTY AGREES TO THE SAVOY KING; Public Disaffection at Zagreb Reportedly Eased by Pavelitch | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/new-issues-from-afar-china-releases-provisionals-to-relieve.html | NEW ISSUES FROM AFAR; China Releases Provisionals to Relieve Shortage in Stocks of 3-Cent Stamps | True | By la Rue Applegate | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/indochina-seeks-local-oils.html | Indo-China Seeks Local Oils | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/iraqi.html | Iraqi | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/de-valera-to-fight-ulster-draft-aim-calls-dublin-parliament-to.html | DE VALERA TO FIGHT ULSTER DRAFT AIM; Calls Dublin Parliament to Discuss Issue as Northern Group Meets Churchill CIVIL WAR IS HINTED AT Irish Primate Says Step Will Be Disastrous -- Local Body Asks U.S. to Intervene | True | By Hugh Smithspecial Cable To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/clarkhughes.html | ClarkHughes | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/class-day-events-at-columbia-set-5-prizes-will-be-presented-to.html | CLASS DAY EVENTS AT COLUMBIA SET; 5 Prizes Will Be Presented to Seniors in Quadrangle Ceremonies June 2 SERVICE STUDY HONORED Baccalaureate Program Next Sunday With Commencement on June 3 | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/david-glueck-dies-in-an-auto-accident-army-flier-was-on-way-here-to.html | DAVID GLUECK DIES IN AN AUTO ACCIDENT; Army Flier Was on Way Here to Be Married Tuesday | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/pictures-pro-patria-british-war-shorts-set-us-a-model-for-a.html | PICTURES PRO PATRIA; British War Shorts Set Us a Model for a National Defense Film Program | True | By Bosley Crowther | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/punch-at-par.html | PUNCH AT PAR | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/events-of-interest-in-shipping-world-new-freight-service-between.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Freight Service Between Houston, Texas, and South America to Open June 2 2 VESSELS ARE ASSIGNED Argentina to Have Her Own Merchant Marine With a Limited Building Program | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/english-cricketers-win-beat-angloamerican-students-at-trinity-5628.html | ENGLISH CRICKETERS WIN; Beat Anglo-American Students at Trinity, 56-28 | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/hudson-day-line-to-start.html | Hudson Day Line to Start | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/named-executive-head-of-us-refugee-service.html | Named Executive Head Of U.S. Refugee Service | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/baltimore-battery-halts-newark-5-to-3-collier-hurls-well-and.html | BALTIMORE BATTERY HALTS NEWARK, 5 TO 3; Collier Hurls Well and Catcher Redmond Hits Two Homers | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/track-permit-expires-but-new-jersey-jockey-club-may-receive-an.html | TRACK PERMIT EXPIRES; But New Jersey Jockey Club May Receive an Extension | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/church-bells-to-give-warning.html | Church Bells to Give Warning | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/hartzogwiener.html | HartzogWiener | True | Special to NLW yol,' Wn,L | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/caroline-b-sherman-to-be-wed-june-14-she-will-become-the-bride-of.html | Caroline B. Sherman To Be Wed June 14; She Will Become the Bride of George Howell in Utica, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/american-olive-oil.html | AMERICAN OLIVE OIL | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/learning-to-do-without-briton-do-without.html | LEARNING TO DO WITHOUT; BRITON DO WITHOUT | True | By Helen Cumming | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/nazis-report-airfield-raids.html | Nazis Report Airfield Raids | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/hyphens-remark-recalled.html | HYPHENS: Remark Recalled | True | LEoNARD . SILVEe | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/brooklyn-strike-ends-cio-workers-to-return-to-work-on-defense.html | BROOKLYN STRIKE ENDS; C.I.O. Workers to Return to Work on Defense Orders Tomorrow | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/what-the-sky-shows-in-the-month-ahead.html | What the Sky Shows In the Month Ahead | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/iraqis-trapped-by-flood.html | Iraqis Trapped by Flood | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/george-r-swain-dies-broker-exathlete-newark-office-aide-was-track.html | GEORGE R. SWAIN DIES; BROKER, EX-ATHLETE; Newark .Office Aide 'Was Track Captain 'at Princeton in ! 894' | True | Specil to T lz YORX TIMES | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/marian-lea-crane-becomes-engaged-she-will-become-the-bride-of.html | Marian 'Lea Crane Becomes Engaged; She Will Become the Bride of Robert Edward Graef glclal | True | to Tzm N.W YORK Tnms. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/favors-us-entry-in-war-pd-houston-head-of-american-bankers.html | FAVORS U.S. ENTRY IN WAR; P.D. Houston, Head of American Bankers Association, Sees 'Duty' | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/mrsearl-griffith.html | MRS.'EARL GRIF'FITH, | True | | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/outbid-vain-prince-win-take-divisions-of-haggin-stakes-at-hollywood.html | OUTBID, VAIN PRINCE WIN; Take Divisions of Haggin Stakes at Hollywood Park | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/jessie-philbin-to-wed-blair-clark-thursday-she-will-have-3.html | Jessie Philbin to Wed Blair Clark Thursday; She Will Have 3 Attendants at Marriage in Boston Chapel | True | Specfal to T NEW YORK TES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/studio-notes.html | STUDIO NOTES | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/swim-trophy-won-by-miss-fischer-wsa-star-timed-in-1262-in-100meter.html | SWIM TROPHY WON BY MISS FISCHER; W.S.A. Star Timed in 1:26.2 in 100-Meter Breast Stroke Against Handloap Field MISS O'DONNELL TRIUMPHS Miss Lawson and Calitri Also Gain Honors in First A.A.U. Meet of the Season | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/tanning-lotions-and-creams-that-aid-beauty-and-morale-the-cosmetics.html | Tanning Lotions and Creams That Aid Beauty and Morale; The Cosmetics Industry Has Worked Out a Series Designed to Control the Hue That the Sun Imparts and Keep the Skin in Condition | True | By Gertrude Sterling | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/nyu-victor-65-in-15inning-game-violet-scores-over-nyac-when-schoen.html | N.Y.U. VICTOR, 6-5, IN 15-INNING GAME; Violet Scores Over N.Y.A.C. When Schoen Triples and Conover Drives Single BOTH HURLERS GO ROUTE Gartner Captures Decision in Duel With Follet -- Porter Collects Six Hits | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/a-new-novel-by-em-delafield-no-one-now-will-know-by-em-delafield.html | A New Novel by E.M. Delafield; NO ONE NOW WILL KNOW. By E.M. Delafield, 306 pp. New York: Harper & Brothers. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/fabulous-general-the-admirable-trumpeter-a-biography-of-general.html | Fabulous General; THE ADMIRABLE TRUMPETER. A Biography of General James Wilkinson. By Thomas Robson Hay and M.R. Werner. 383 + x pp. Garden City: Doubleday, Doran & Co. $3. | True | By R.l. Duffus | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/stock-exchange-nears-new-setup-fundamental-work-for-changes.html | STOCK EXCHANGE NEARS NEW SET-UP; Fundamental Work for Changes Practically Complete, With Aim of Centralization TWO COMMITTEES TO STAY Board of Governors to Be Made Smaller -- More Representation for Outside Districts | True | By Burton Crane | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/wigman-norcross.html | Wigman -- Norcross | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/benjamin-j-van-demark.html | BENJAMIN J. VAN DEMARK | True | Special to T'W YORE TIMES | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/churchill-issues-invasion-leaflet-14000000-copies-tell-britons-how.html | CHURCHILL ISSUES 'INVASION' LEAFLET; 14,000,000 Copies Tell Britons How to Act -- Eviction of Foe May Take Weeks, He Says CLEAR ROADS ESSENTIAL Civilians Advised to Leave or Stay as Ordered -- Church Bells to Ring Warning | True | | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/masters-adjourn-11th-chess-match-championship-game-between.html | MASTERS ADJOURN 11TH CHESS MATCH; Championship Game Between Reshevsky and Horowitz Halted After 32 Moves TO RESUME THIS MORNING Honors Are About Even When Postponement Comes in Test at Staten Island | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/naval-battle-pitted-gunnery-expert-against-noted-german-sea-fighter.html | Naval Battle Pitted Gunnery Expert Against Noted German Sea Fighter; British Admiral Credited With Improving Anti-Aircraft Fire Control Met Veteran of Norway and of Convoy Raiding | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/lake-george-fishing.html | LAKE GEORGE FISHING | True | Special to THE NEW YORK TIMES | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/us-quaker-sees-petain-kerschner-tells-how-50000-children-are-fed.html | U.S. QUAKER SEES PETAIN; Kerschner Tells How 50,000 Children Are Fed Daily | True | Wireless to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/spread-of-strike-now-threatening-12th-coast-yard-signing-of-master.html | SPREAD OF STRIKE NOW THREATENING 12TH COAST YARD; Signing of Master Pact Puts Western Pipe and Steel in Peril of a Walkout UNION'S COURSE IN DOUBT Its Agents Are on Way to the Capital -- Bethlehem Talks on Separate Accord Deadlocked STRIKE THREATENS 12TH COAST YARD | True | By Foster Hailey special To the New York Times | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/judge-adam-c-carson-l-once-an-associate-justice-of-the-philippines.html | JUDGE ADAM C. CARSON l; Once an Associate Justice of the Philippines Supreme Court | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/rumania-tightens-food-restrictions-bucharest-denies-shortages-are.html | RUMANIA TIGHTENS FOOD RESTRICTIONS; Bucharest Denies Shortages Are Due to Presence of Nazi Troops | True | By Telephone To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | R.W.B. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/composers-league-plans.html | COMPOSERS' LEAGUE PLANS | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/rooms-that-startle.html | ROOMS That Startle | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/stars-and-stripes-our-flag-pictures-by-albert-carman-text-by-john.html | Stars and Stripes; OUR FLAG. Pictures by Albert Carman. Text by John Harbourt. 45 pp. New York: Lothrop, Lee & Shepard Co. $1. | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/to-address-college-women.html | To Address College Women | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/44th-head-warns-jersey-on-defense-powell-says-manoeuvre-showed-need.html | 44TH HEAD WARNS JERSEY ON DEFENSE; Powell Says Manoeuvre Showed Need to Organize and Train Civil Population FUNDS FOR COUNCIL URGED General Says State Is Neglecting Duty in Not Voting Money to Coordinate Work | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/9-win-rotc-honors-cadet-officers-at-nyu-are-cited-as-graduates.html | 9 WIN R.O.T.C. HONORS; Cadet Officers at N.Y.U. Are Cited as Graduates | True | | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/colleges-divided-on-speedup-plan-several-in-and-near-city-to-let.html | COLLEGES DIVIDED ON SPEED-UP PLAN; Several in and Near City to Let Men Take Full Course in 3 Years as Defense Aid COLUMBIA, N.Y.U. ACCEPT Harvard Will Permit Leading Students to Go Faster -- Yale Not Changing Courses | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/portrait-of-a-british-night-fire-fighter.html | PORTRAIT OF A BRITISH NIGHT FIRE FIGHTER | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/the-dionne-family-the-quints-have-a-family-by-lillian-barker-with.html | The Dionne Family; THE QUINTS HAVE A FAMILY. By Lillian Barker. With Frontispiece. 199 pp. New York: Sheed & Ward. $1.75. | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/score-for-a-film-composer-tells-of-problems-solved-in-music-for.html | SCORE FOR A FILM; Composer Tells of Problems Solved in Music for 'Citizen Kane' | True | By Bernard Herrmann | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/ends-westchester-season.html | Ends Westchester Season | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/gray-gets-high-italian-post.html | Gray Gets High Italian Post | True | By Telephone To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/c-c-n-y-subdues-springfield-7-to-4-scores-four-times-in-eighth-on.html | C. C. N. Y. SUBDUES SPRINGFIELD, 7 TO 4; Scores Four Times in Eighth on One Hit, Four Walks and Loose Play in Outfield 3D VICTORY FOR AARONSON Lavender Hurler Yields Five Safeties as Mates Finish Campaign at Home | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/the-riddle-of-moscows-trials-arthur-koestlers-dramatic-novel.html | THE RIDDLE OF MOSCOW'S TRIALS; Arthur Koestler's Dramatic Novel Illuminates That Fantastic Episode DARKNESS AT NOON. By Arthur Koestler. Translated from the German by Daphne Hardy. 267 pp. New York: The Macmillan Company. $2.50. Moscow Trials | True | By Harold Strauss | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/the-east-goes-west-a-tenderfoot-gets-tough-riding-a-dude-range-not.html | THE EAST GOES WEST; A Tenderfoot Gets Tough Riding a Dude Range Not Far From City | True | By John Markland | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/in-the-1880s-the-middle-button-by-kathryn-worth-illustrated-by.html | In the 1880's; THE MIDDLE BUTTON. By Kathryn Worth. Illustrated by Dorothy Bayley. 274 pp. New York: Doudbleday, Doran & Co. $2. | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/harlem-boys-coached-by-exrear-admiral-victors-in-central-park.html | Harlem Boys, Coached by Ex-Rear Admiral, Victors in Central Park Model-Boat Races | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/federation-group-plans-visit-here-postconvention-program-in-city.html | Federation Group Plans Visit Here; Post-Convention Program in City Draws 300 Delegates From Shore Tomorrow | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/berkshires-show-wild-azaleas.html | BERKSHIRES SHOW WILD AZALEAS | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/weekend-farm-hunters-not-unalloyed-joy-to-realtors.html | Week-End Farm Hunters Not Unalloyed Joy to Realtors | True | SUCKER | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/wedgwood-bowl-aids-war-relief-rare-piece-once-property-of-duchess.html | WEDGWOOD BOWL AIDS WAR RELIEF; Rare Piece, Once Property of Duchess of Fife Nets $688 for R.A.F. Benevolent Fund CHILD HOSTELS SPEEDED British Group Reports Four in England Near Completion -- 100 Total Is Planned | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/chinese-to-parade-today-lehman-and-willkie-to-review-marchers-to.html | CHINESE TO PARADE TODAY; Lehman and Willkie to Review Marchers to Aid Relief Drive | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/vanguard.html | 'VANGUARD' | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/penn-crew-beats-naval-reservists-finishes-three-lengths-ahead-of.html | PENN CREW BEATS NAVAL RESERVISTS; Finishes Three Lengths Ahead of U.S.S. Prairie State Boat in Last Race of Season | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/barnard-second-collection-is-placed-on-view.html | BARNARD; Second Collection Is Placed on View | True | By Edward Alden Jewell | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/americans.html | AMERICANS | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/italians-trapped-in-south-ethiopia-two-divisions-are-surrounded-in.html | ITALIANS TRAPPED IN SOUTH ETHIOPIA; Two Divisions Are Surrounded in Lakes Region as British Take Post at Soddu MANY PRISONERS SEIZED Second Town Also Occupied -- Eight Nazi Tanks Reported Destroyed in Egypt | True | Special Cable to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/11-jersey-city-hits-topple-syracuse-52-pearce-blanks-chiefs-after.html | 11 JERSEY CITY HITS TOPPLE SYRACUSE, 5-2; Pearce Blanks Chiefs After 1st Inning to Gain 3d Victory | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/acquires-portrait-of-gilardi.html | Acquires Portrait of Gilardi | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/zoya-zarudnan-engaged-culptress-to-be-bride-of-edward-chambers.html | Zoya ZarudnaN Engaged; Sculptress to Be Bride of Edward Chambers, Medical Student | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/m-w-gallaway-dies-retired-lawyer-71-__-_-former-corporahon-counsel.html | M. W. GALLAWAY DIES; RETIRED LAWYER, 71 . ,. __~ _; Former CorporaHon Counsel a I Member of Old Family Here | True | Special to Tg NZW YOR' T,f.S. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/belmont-is-setting-for-several-fetes-howard-c-brokaws-sumner.html | Belmont Is Setting For Several Fetes; Howard C. Brokaws, Sumner Ballard and H.C. Richards Entertain at Track | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/the-bitter-roots-by-norman-macleod-286-pp-new-york-smith-durrell.html | THE BITTER ROOTS. By Norman Macleod. 286 pp. New York: Smith & Durrell. $2.50. | True | FRED T. MARSH. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/luther-league-to-meet-here.html | Luther League to Meet Here | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/an-interview-with-gontran-de-poncins-the-author-of-kabloona-talks.html | An Interview With Gontran de Poncins; The Author of "Kabloona" Talks of His Luck, His Hopes and His Work | True | By Robert van Gelder | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/continuance-of-menzies-regime-is-assured.html | Continuance of Menzies Regime Is Assured | True | Wireless to THE NEW YORK TIMES. | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/hood-is-blown-up-worlds-biggest-warship-sunk-between-iceland-and.html | HOOD IS BLOWN UP; World's Biggest Warship Sunk Between Iceland and Greenland 1,300 FEARED KILLED Damaged German Vessel Being Pursued After Flotillas' Clash HOOD IS BLOWN UP BY THE BISMARCK | True | By Robert P. Postspecial Cable To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/a-new-appraisal-of-the-life-and-work-of-edith-cavell-helen-judsons.html | A New Appraisal of the Life and Work of Edith Cavell; Helen Judson's Biography of the Illustrious Nurse Executed by the Germans in 1915 EDITH CAVELL. By Helen Judson. With frontispiece. 288 pp. New York: The Macmillan Company. $2.50. Nurse Cavell | True | By Katherine Woods | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/smith-clips-1000-mark-honolulu-swim-star-is-clocked-in-11149-for.html | SMITH CLIPS 1,000 MARK; Honolulu Swim Star Is Clocked in 11:14.9 for World Record | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/news-of-the-summer-schools.html | NEWS OF THE SUMMER SCHOOLS | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/marshall-drops-army-simulations-general-says-manoeuvre-units-bear.html | MARSHALL DROPS ARMY SIMULATIONS; General Says Manoeuvre Units Bear Exact Designations, Not Equipment Euphemisms TRAIN FOR EVERY BRANCH Men Will Be Prepared to Take Up Special Services Later, Chief of Staff Asserts | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/a-modern-audubon-modern-audubon.html | "A MODERN AUDUBON"; "MODERN AUDUBON" | True | By Dan Stiles | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/will-honor-mcaneny-and-isaacs.html | Will Honor McAneny and Isaacs | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/seton-hall-scores-over-liu-9-to-4-gets-14-hits-to-gain-twelfth.html | SETON HALL SCORES OVER L.I.U., 9 TO 4; Gets 14 Hits to Gain Twelfth Successive Victory | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/ancient-services-a-cantorial-anthology-that-covers-centuries-old.html | ANCIENT SERVICES; A Cantorial Anthology That Covers Centuries Old Chants for Yom Kippur | True | By Olin Downes | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/middlebury-aids-women.html | Middlebury Aids Women | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/to-discuss-customer-problems.html | To Discuss Customer Problems | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/syracuse-stops-cornell-pulaskis-homer-settles-issue-in-11th-inning.html | SYRACUSE STOPS CORNELL; Pulaski's Homer Settles Issue in 11th Inning, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/harvard-cubs-defeated-bow-to-yale-freshmen-93-neville-stars-in-box.html | HARVARD CUBS DEFEATED; Bow to Yale Freshmen, 9-3 -- Neville Stars in Box | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/here-and-there.html | HERE AND THERE | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/heads-patriotic-society-jvb-wicoff-elected-by-the-founders-and.html | HEADS PATRIOTIC SOCIETY; J.V.B. Wicoff Elected by the Founders and Patriots | True | Special to THE NEW YORK TIMES | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/william-l-crossan.html | WILLIAM L, CROSSAN | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/opinion-polls-barred-in-army-by-stimson.html | Opinion Polls Barred In Army by Stimson | True | By the United Press. | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/job-requirements-of-business-told-commercial-teachers-hear-experts.html | JOB REQUIREMENTS OF BUSINESS TOLD; Commercial Teachers Hear Experts Outline Qualities Demanded by Employers GOOD MANNERS STRESSED Personality and Character Training Also Essential, Convention Is Informed | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/berlin-talks-economics.html | BERLIN TALKS ECONOMICS | True | By Telephone To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/sees-war-sales-to-axis-senator-gillette-will-press-for-congress.html | SEES WAR SALES TO AXIS; Senator Gillette Will Press for Congress Inquiry | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/concerts-and-recitals.html | CONCERTS AND RECITALS | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/arlene-f-beckett-married-1.html | Arlene F. Beckett Married 1 | True | Sctal to T'm'o TIE. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/left-wing-labor-fights-la-guardia-leaders-of-group-denounce-berles.html | LEFT WING LABOR FIGHTS LA GUARDIA; Leaders of Group Denounce Berle's Plea for 3-Party Renomination of Mayor PRO-WAR PLOT CHARGED Anti-War Candidate, a 'National Figure,' to Be Entered in Primary, It Is Said | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/penn-150s-win-by-3-feet-oarsmen-capture-mathews-cup-beating-late.html | PENN 150S WIN BY 3 FEET; Oarsmen Capture Mathews Cup, Beating Late Cornell Bid | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/41-dana-medalist.html | '41 DANA MEDALIST | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/vichy-condemned-we-are-urged-to-support-the-de-gaulle-forces.html | Vichy Condemned; We Are Urged to Support the De Gaulle Forces | True | ROBERT J. MOORE | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/analyzing-the-first-nineteen-months-of-the-war-battle-for-the-world.html | Analyzing the First Nineteen Months of the War; BATTLE FOR THE WORLD: The Strategy and Diplomacy of the Second World War. By Max Werner. Translated by Heinz and Ruth Norden. 403 pp. New York: Modern Age Books. $3. | True | By A.m. Nikolaieff | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/miss-alice-gabrielsen-bride.html | Miss Alice Gabrielsen Bride | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/clinton-clinches-title-boys-high-lane-also-triumph-in-psal-handball.html | CLINTON CLINCHES TITLE; Boys High, Lane Also Triumph in P.S.A.L. Handball | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/mrs-george-innes-jr.html | MRS. GEORGE INNESS JR. | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/random-notes-for-travelers-motor-road-through-the-everglades-opera.html | RANDOM NOTES FOR TRAVELERS; Motor Road Through the Everglades -- Opera in Buenos Aires -- Tours in New England -- Train Ride to the Arctic | True | By Diana Rice | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/a-search-for-values-in-life-louis-pauls-new-novel-is-the-story-of.html | A Search for Values in Life; Louis Paul's New Novel Is the Story of One Man's Quest for the Eternal Verities THE REVEREND BEN POOL. By Louis Paul. 314 pp. New York: Duell, Sloan & Pearce. $2.50. | True | By Beatrice Sherman | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/fifthcolumn-curbs-asked-in-argentina-nationwide-group-holds-steps.html | FIFTH-COLUMN CURBS ASKED IN ARGENTINA; Nation-Wide Group Holds Steps Are 'Imperious Necessity' | True | Special Cable to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/american-export-lines-selects-acting-manager.html | American Export Lines Selects Acting Manager | True | | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/americans-take-over-bolivian-air-routes-pan-americangrace-to.html | AMERICANS TAKE OVER BOLIVIAN AIR ROUTES; Pan American-Grace to Operate Former German Services | True | Special Cable to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/coast-guard-cutter-launched.html | Coast Guard Cutter Launched | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/city-budget-provides-1827470-daily-outlay.html | City Budget Provides $1,827,470 Daily Outlay | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/notes-and-topics-among-gardeners-fine-show-of-irises-at-columbia.html | Notes and Topics Among Gardeners: Fine Show of Irises at Columbia | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/the-black-night-murders-by-carolyn-wells-304-pp-philadelphia-jb.html | THE BLACK NIGHT MURDERS. By Carolyn Wells. 304 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/radio-guard-on-turnpike-twoway-system-with-novel-features-on.html | RADIO GUARD ON TURNPIKE; Two-Way System With Novel Features on 161-Mile Pennsylvania Road | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/shipyards-busy-in-east-new-england-building-199-war-craft-to-cost.html | SHIPYARDS BUSY IN EAST; New England Building 199 War Craft to Cost $1,156,109,000 | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/auto-use-drops-in-new-zealand.html | Auto Use Drops in New Zealand | True | Wireless to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/martial-law-in-iraqi-areas.html | Martial Law in Iraqi Areas | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/desert-deputy-best-in-notable-field-at-allbreed-fixture-in-garden.html | Desert Deputy Best in Notable Field at All-Breed Fixture in Garden City; FOXTERRIER GAINS DOG SHOW HONORS Fourth Top Prize, 26th Group Award Taken by Champion Desert Deputy SPANIEL IS CLOSE RIVAL Try Cob's Candidate Strong Challenger for Laurels -- Earthstopper Wins | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/bonds-in-demand-in-amsterdam.html | Bonds in Demand in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/motorists-in-canada-dominion-offers-scenic-highways-to-mountains.html | MOTORISTS IN CANADA; Dominion Offers Scenic Highways to Mountains, Lakes and Rugged Coast | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/strict-us-control-forecast-on-scrap-dealers-expect-all-metals-will.html | STRICT U.S. CONTROL FORECAST ON SCRAP; Dealers Expect All Metals Will Be Ruled as Tightly as Virgin Materials COPPER, BRASS ACTION DUE Price Ceilings on Nickel Also Likely Soon -- Production Shows Sharp Rise | True | By William J. Enright | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/brooklyn-beats-queens-osmers-stars-as-kingsmen-win-track-meet-81-12.html | BROOKLYN BEATS QUEENS; Osmers Stars as Kingsmen Win Track Meet, 81 1/2-44 1/2 | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/dr-rieth-disavows-any-nazi-mission-reported-seeking-to-buy-us-oil.html | DR. RIETH DISAVOWS ANY NAZI MISSION; Reported Seeking to Buy U.S. Oil Concerns in Europe at Distress Prices CONGRESS INQUIRY SOUGHT German Diplomatic Agent Is Said to Have Posed Here as Friend of W.C. Teagle | True | | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/offers-rare-art-fabrics-gimbels-to-place-old-world-pieces-on-sale.html | OFFERS RARE ART FABRICS; Gimbels to Place Old World Pieces on Sale Tomorrow | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/organists-convention.html | ORGANISTS' CONVENTION | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/l-miss-mae-medar-married.html | l Miss Mae. Medar Married | True | Speellll to NEW .Yolt s. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/island-battle-hot-parachutists-continue-to-drop-to-join-fight-for.html | ISLAND BATTLE HOT; Parachutists Continue to Drop to Join Fight for Maleme Airport BRITISH BOMB NAZIS Desperate Effort Made to Block Seizure of Candia, Crete's Best Port FIGHT FOR MALEME ON CRETE GOES ON | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/east-hampton-plans-payne-birthday-fete.html | East Hampton Plans Payne Birthday Fete | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/london-drive-tops-goal-war-weapons-100000000-fund-oversubscribed-by.html | LONDON DRIVE TOPS GOAL; War Weapons 100,000,000 Fund Oversubscribed by 8,732,000 | True | Wireless to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/pledges-aid-to-chief-rabbi.html | Pledges Aid to Chief Rabbi | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/rail-labor-seeks-its-share-cite-defense-traffic-in-asking-30-pay.html | RAIL LABOR SEEKS ITS 'SHARE'; Cite Defense Traffic in Asking 30% Pay Rise, But Roads Call Profits Too Small | True | By Frederick R. Barkley | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/to-name-48-sandlot-stars.html | To Name 48 Sandlot Stars | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/tractor-dinner-dance-tuesday-to-raise-fund-for-buying-machines-to.html | Tractor Dinner Dance Tuesday to Raise Fund for Buying Machines to Aid British | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/mary-keueher-married.html | Mary KeUeher Married | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/france-chooses-to-live.html | FRANCE 'CHOOSES TO LIVE' | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/letters-to-the-editor.html | Letters to the Editor | True | FRANCIS PLUMMER. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/relief-units-to-gain-at-bandwagon-ball-madison-square-garden-will.html | Relief Units to Gain At Bandwagon Ball; Madison Square Garden Will Be Scene of Event to Help The Greeks and Charity | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/amtorg-soviet-agency-considers-quitting-its-activities-in-the.html | Amtorg, Soviet Agency, Considers Quitting Its Activities in the United States Market | True | By Charles E. Egan | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/clearing-system-urged-brazilian-suggests-plan-to-move-products-of.html | CLEARING SYSTEM URGED; Brazilian Suggests Plan to Move Products of the Americas | True | Special Cable to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/punch-looks-at-the-foe.html | PUNCH LOOKS AT THE FOE | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/mexico-honors-a-hero.html | MEXICO HONORS A HERO | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/nyu-exhibit-tomorrow-retrospect-show-will-mark-the-architecture.html | N.Y.U. EXHIBIT TOMORROW; 'Retrospect' Show Will Mark the Architecture School's Losing | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/romance-and-tragedy-of-ute-chief-are-traced-by-tourists-in-colorado.html | Romance and Tragedy of Ute Chief Are Traced by Tourists in Colorado | True | By John L. Mortimer | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/amityville-gains-title-bay-shore-trackmen-runnersup-in-western.html | AMITYVILLE GAINS TITLE; Bay Shore Trackmen Runners-Up in Western Suffolk Meet | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/miss-evelyn-3larjorie-immons-bride-of-walter-francis-powers-at.html | Miss Evelyn .3/larjorie S'immons Bride Of Walter Francis Powers at Ridgewood | True | Special to T Tb'* YO TS. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/army-14-penn-state-2.html | Army 14, Penn State 2 | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/kent-crew-defeats-tabor.html | Kent Crew Defeats Tabor | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/roosevelt-raceway-floodlight-trotting-opens-wednesday-harness.html | Roosevelt Raceway Floodlight Trotting Opens Wednesday; HARNESS PROGRAM SET AT WESTBURY Forty-Night Spring Meeting Will Get Under Way on Long Island Track 21 LISTED FOR FEATURE Inaugural Card Is Topped by the Astoria -- $100,000 in Improvements at Plant | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/60-at-garden-rally-pronazi-morris-says-america-first-conclave-held.html | 60% AT GARDEN RALLY PRO-NAZI, MORRIS SAYS; America First Conclave Held Similar to Bund Session | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/free-speech-in-action-town-meeting-americas-idea-exchange-quits-the.html | FREE SPEECH IN ACTION; Town Meeting, America's Idea Exchange, Quits the Air With an Eye to a New Season | True | By Herbert Lyons Jr. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/miss-jane-s-shaw-married-i.html | Miss Jane S. Shaw Married I | True | Special to T l-vz 'O.E TLg | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/travelers-aid-moves-national-association-doubles-space-for-defense.html | TRAVELERS AID MOVES; National Association Doubles Space for Defense Service | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/partlow-a-yerxa.html | PARTLOW A. YERXA | True | Specla. 1t.o T.h-' SW YORK TLXtSS | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/ftc-complaint-dismissed.html | FTC Complaint Dismissed | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/role-of-taxation-in-inflation-eras-the-effects-of-an-enforced.html | ROLE OF TAXATION IN INFLATION ERAS; The Effects of an Enforced Distribution of Corporate Earnings Are Analyzed COURSE IN THE EARLY '30S Factors Necessary to the Preventive Application of Levies Are Given in Figures | True | By Godfrey N. Nelson | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/sales-executives-to-meet.html | Sales Executives to Meet | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/british-tars-find-hospitality-in-city-apprentice-club-founded-and.html | British Tars Find Hospitality in City; Apprentice Club, Founded and Run by Women, a Haven for Merchant Navy Cadets | True | By Libby Lackman | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/ssh-hes-practicing-for-when-he-sends-for-roosevelt.html | "SSH! HE'S PRACTICING FOR WHEN HE SENDS FOR ROOSEVELT" | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/sir-hriji0ld-72-exdiplomat-dies-ambassador-to-berlin192833-warned.html | SIR H:RIJI0LD, 72, EX-DIPLOMAT, DIES; Ambassador to Berlin,1928-33, Warned of 'Nazi Menace'Succumbs in England AN EXPERT ON NEAR EAST Hsld Post in Turkey and Was Vice Chairman of Royal Palestine Commissio | True | n | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/british-to-get-aid-at-garden-party-fete-will-be-on-wednesday-in-the.html | British to Get Aid At Garden Party; Fete Will Be on Wednesday in the Interests of Mayor of Manchester Fund | True | | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/semple-alumnae-to-meet.html | Semple Alumnae to Meet | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/nazi-forces-driven-off.html | Nazi Forces Driven Off | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/9-doomed-in-russian-theft.html | 9 Doomed in Russian Theft | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/andover-trackmen-triumph.html | Andover Trackmen Triumph | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/round-about-the-garden.html | 'ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/hillmerritt.html | HillMerritt., | True | Special to T N" No.x 'Z'8. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/auto-race-field-increased-to-25-four-more-drivers-qualify-for.html | AUTO RACE FIELD INCREASED TO 25; Four More Drivers Qualify for 500-Mile Event on Indianapolis Track | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/parked-car-on-loose-kills-boy-hurts-man-rolls-down-amsterdam-ave.html | PARKED CAR ON LOOSE KILLS BOY, HURTS MAN; Rolls Down Amsterdam Ave., Mounts Curb and Hits Shops | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/a-british-fighter-pilots-story-raf-the-story-of-a-british-fighter.html | A British Fighter Pilot's Story; R.A.F., The Story of a British Fighter Pilot. As told to Keith Ayling. Illustrated. 332 pp. New York: Henry Holt & Co. $2.50. | True | EDWARD FRANK ALLEN. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/changes-in-navy-field-alterations-continue-as-floyd-bennett-nears.html | CHANGES IN NAVY FIELD; Alterations Continue as Floyd Bennett Nears Air Station Role | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/syrian-airfields-bombed.html | Syrian Airfields Bombed | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/cologne-attacked-by-bomber-force-british-air-units-also-blast-st.html | COLOGNE ATTACKED BY BOMBER FORCE; British Air Units Also Blast St. Nazaire U-Boat Base in Week's First Hard Raids COLOGNE ATTACKED BY BOMBER FORCE | True | By the United Press. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/active-in-ankara.html | ACTIVE IN ANKARA | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/ask-peace-assurance-christian-youth-leaders-urge-roosevelt-to-allay.html | ASK PEACE ASSURANCE; Christian Youth Leaders Urge Roosevelt to Allay 'Fears' | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/lutheran-festival-friday.html | Lutheran Festival Friday | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/more-special-lowfare-trains-than-ever-to-be-operated-this-vacation.html | More Special Low-Fare Trains Than Ever To Be Operated This Vacation Season | True | By Ward Allan Howe | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/vote-for-strike-in-plane-plant-employes-of-north-american-aviation.html | VOTE FOR STRIKE IN PLANE PLANT; Employes of North American Aviation, Inc., Favor a Walk-Out on Wednesday WASHINGTON SET SHEARING Stoppage Would Affect $122,150,629 in Contracts for Army, Navy and R.A.F. Aircraft | True | Special to THE NEW YORK TIMES | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/vatican-acts-for-duke-of-aosta.html | Vatican Acts for Duke of Aosta | True | By Telephone To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/yale-four-in-front-141-routs-harvard-polo-team-as-mead-gets-six.html | YALE FOUR IN FRONT, 14-1; Routs Harvard Polo Team as Mead Gets Six Goals | True | Special to THE NEW YORK TIMES. | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/referendum-bars-sunday-films.html | Referendum Bars Sunday Films | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/chinese-red-chief-says-armies-fight-general-chou-enlai-denies.html | CHINESE RED CHIEF SAYS ARMIES FIGHT; General Chou En-lai Denies Reports of His Troops Not Resisting Japanese CITES BATTLE IN SHANSI Communist Leader Pledges Full Cooperation -- Calls Charge Tokyo Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/unions-eye-fields-still-unorganized-aim-to-enroll-15000000-more.html | UNIONS EYE FIELDS STILL UNORGANIZED; Aim to Enroll 15,000,000 More Workers Dominates Question Whether Strife Will Go On AIDED BY NEW DEAL LAWS | True | By Louis Stark | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/first-lady-to-lecture-willkie-also-on-list-of-those-to-speak-at.html | FIRST LADY TO LECTURE; Willkie Also on List of Those to Speak at Town Hall | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/broader-powers-given-for-defense-priorities-complexities-pile-up.html | BROADER POWERS GIVEN FOR DEFENSE PRIORITIES; Complexities Pile Up for Stettinius and OPM as Vital Shortages Appear | True | By W. H. Lawrence | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/industry-notes.html | INDUSTRY NOTES | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/brooklyn-college-checks-queens-96-firksers-4run-homer-in-fifth.html | BROOKLYN COLLEGE CHECKS QUEENS, 9-6; Firkser's 4-Run Homer in Fifth Inning Decides Contest | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/commodity-prices-dip-off-02-in-week-after-rising-to-peak-since-war.html | COMMODITY PRICES DIP; Off 0.2% in Week After Rising to Peak Since War Outbreak | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/holmes-takes-auto-honors.html | Holmes Takes Auto Honors | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/japan-to-spur-scrap-collection.html | Japan to Spur Scrap Collection | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/500-attend-tennis-clinic-threehour-session-for-juniors-held-at.html | 500 ATTEND TENNIS CLINIC; Three-Hour Session for Juniors Held at Central Park | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/schoolboy-runs-100-in-0096.html | Schoolboy Runs 100 in 0:09.6 | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/oriental-art-auctioned.html | Oriental Art Auctioned | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/america-must-decide.html | AMERICA MUST DECIDE | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/aid-allies-groups-show-today.html | Aid Allies Group's Show Today | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/yugoslavs-protest-annexation-of-land-washington-gets-a-note-from.html | YUGOSLAVS PROTEST ANNEXATION OF LAND; Washington Gets a Note From Exiled Regime on Italy's Act | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/the-play-of-opposites-in-audens-poetry-in-the-double-man-he-writes.html | The Play of Opposites In Auden's Poetry; In "The Double Man" He Writes at His Best in a Series Of Letters Accompanied by a Revealing Commentary THE DOUBLE MAN. By W.H. Auden. 189 pp. New York: Random House. $2. | True | By Peter Monro Jack | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/ludwig-gunzendorfer-.html | LUDWIG GUNZENDORFER , | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/blair-captures-meet-takes-invitation-meet-at-princeton-st-benedicts.html | BLAIR CAPTURES MEET; Takes Invitation Meet at Princeton -- St. Benedict's Next | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/coast-night-clubs-on-strike.html | COAST NIGHT CLUBS 'ON STRIKE' | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/foster-bust-to-go-to-hall-of-fame-tribute-to-composer-will-be-paid.html | FOSTER BUST TO GO TO HALL OF FAME; Tribute to Composer Will Be Paid Tuesday at Unveiling on Bronx Campus of N.Y.U. FIRST MUSICIAN HONORED Rose Bampton and Spalding on Program -- Portrait Is Gift of Josiah K. Lilly | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/see-you-at-the-morgue-by-lawrence-g-blochman-279-pp-new-york-duell.html | SEE YOU AT THE MORGUE. By Lawrence G. Blochman. 279 pp. New York: Duell, Sloan & Pearce. $2. | True | By Isaac Anderson | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/red-ross-founder-recalls-81-session-mrs-degraw-92-is-last-of-50-men.html | RED ROSS FOUNDER RECALLS '81 SESSION; Mrs. DeGraw, 92, Is Last of 50 Men and Women Who Aided Clara Barton at Start SHE REVIEWS SIXTY YEARS Recalls Help Given for First Time in Domestic Disaster, After Johnstown Flood | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/colombian-minister-lists-deposits-of-aluminum.html | Colombian Minister Lists Deposits of Aluminum | True | Special Cable to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/berlin-claims-2-raf-bombers.html | Berlin Claims 2 R.A.F. Bombers | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/favor-pension-increase-postal-supervisors-would-deduct-5-per-cent.html | FAVOR PENSION INCREASE; Postal Supervisors Would Deduct 5 Per Cent From Pay | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/drama-in-street-aids-village-fight-neighbors-down-in-jones-st.html | DRAMA IN STREET AIDS VILLAGE FIGHT; Neighbors Down in Jones St. Gather Under Spotlights to See Playground Protest CITY'S HAZARDS DEPICTED Plea Against Encroachment on Play Areas Graphically Enacted by Local Cast | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/from-mountain-men-to-homemakers-in-the-far-west-everett-dick-writes.html | From Mountain Men to Homemakers in the Far West; Everett Dick Writes a Social History of the Northern Plains and the Rockies VANGUARDS OF THE FRONTIER. A Social History of the Northern Plains and Rocky Mountains from the Earliest White Contacts to the Coming of the Homemaker. By Everett Dick. 574 pp. New York: D. Appleton-Century Company. $5. The Far Western Frontier | True | By Henry Steele Commager | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/hot-springs-golf.html | HOT SPRINGS GOLF | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/health-group-rally-set-mrs-roosevelt-to-address-mothers.html | HEALTH GROUP RALLY SET; Mrs. Roosevelt to Address Mothers Organization June 6 | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/oil-in-storage-declines-262645000-barrels-on-may-17-is-1349000-drop.html | OIL IN STORAGE DECLINES; 262,645,000 Barrels on May, 17 Is 1,349,000 Drop. in Week | True | Special to THE NEW YORK TIMES. | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/bankers-gather-for-state-meeting-annual-convention-will-get-under.html | BANKERS GATHER FOR STATE MEETING; Annual Convention Will Get Under Way Today in Buffalo and End on Tuesday BANKERS GATHER FOR STATE MEETING | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/captain-clarencu-b-ricker-.html | 'CAPTAIN CLA'RENCu: B. RICKER ' | True | Special to'TwlsW YoRc' TEs | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/peru-balks-at-plan-for-border-accord-us-and-others-informed-there.html | PERU BALKS AT PLAN FOR BORDER ACCORD; U.S. and Others Informed There Can Be No Mediation | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/brief-comment-by-readers-on-various-subjects-action-promptness.html | Brief Comment by Readers on Various Subjects; ACTION: Promptness Urged | True | VIOLET F. ESCHER | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/summer-time-and-londons-stage.html | SUMMER TIME AND LONDON'S STAGE | True | Wireless to THE NEW YORK TIMES.LONDON.W.A. DARLINGTON. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/what-next-miss-bates.html | WHAT NEXT, MISS BATES? | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/field-house-is-dedicated-ceremony-at-penn-honors-coach-murphys.html | FIELD HOUSE IS DEDICATED; Ceremony at Penn Honors Coach Murphy's Memory | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/25c-defense-stamps-popular.html | 25c Defense Stamps Popular | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/union-demands-aid-to-britain.html | Union Demands Aid to Britain | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/rodeo-at-mandan.html | RODEO AT MANDAN | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/miss-philippa-bennett-to-wed.html | Miss Philippa Bennett to Wed | True | Special to T IBw YoltK T[tES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/new-things-in-the-city-shops-gadgets-designed-to-do-odd-jobs-a-spit.html | New Things in the City Shops: Gadgets Designed to Do Odd Jobs; A Spit for Roasting Duck -- Brackets to Keep the Linen Closet Neat -- Lighter With Sliding Guard | True | By Charlotte Hughes | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/nazis-cut-passenger-trains.html | Nazis Cut Passenger Trains | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/jacquelyn-bavier-wed-becomes-the-bride-of-kenneth-b-pierson-in.html | Jacquelyn Bavier Wed; Becomes the Bride of Kenneth B. Pierson in Plainfield, N. J. | True | Special to l'g' YORK TS | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/william-siebert-retires-veteran-transit-system-official-has-served.html | WILLIAM SIEBERT RETIRES; Veteran Transit System Official Has Served 54 Years | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/cornell-turns-back-penn-in-finale-7-2-army-overpowers-penn-state.html | Cornell Turns Back Penn in Finale, 7 -- 2 Army Overpowers Penn State, 14-2 -- Navy Beats Loyola, 12-7 | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/prentice-smith.html | Prentice -- Smith | True | Special to Tw NEW YORK Tnurss. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/canoe-trips-in-canada-routes-through-the-wilds-are-now-marked-for.html | CANOE TRIPS IN CANADA; Routes Through the Wilds Are Now Marked for The Boatman | True | By James Montagnes | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/aunclers-carin.html | Saunclers Car]in | True | Slecial to THE NE YORK TrgS. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/bay-states-giant-fish-angling-for-tuna-and-other-monsters-of-the.html | BAY STATE'S GIANT FISH; Angling for Tuna and Other Monsters of The Deep Is a Widely Popular Sport | True | By C.b. Palmer | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/missm-fennellyl-becomes-a-bride-wears-gown-of-white-tulle-at-her.html | Miss M. Fennelly l Becomes a Bride; Wears Gown of White Tulle At Her Marriage Here to Joseph P. Grace Jr. | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/nation-plans-home-defense-vast-program-aims-at-teaching-civilians.html | NATION PLANS HOME DEFENSE; Vast Program Aims at Teaching Civilians to Cooperate With Military Forces | True | By Frank L. Kluckhohn | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/financial-markets-stocks-slightly-lower-on-day-but-trifle-higher-on.html | FINANCIAL MARKETS; Stocks Slightly Lower on Day but Trifle Higher on Week; No Final Discernible Trend | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/glass-delays-bank-bill-interamerican-plan-referred-to-committee-for.html | GLASS DELAYS BANK BILL; Inter-American Plan Referred to Committee for Further Study | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/inventors-in-industry-urged-to-aid-defense.html | Inventors in Industry Urged to Aid Defense | True | Special to THE NEW YORK TIMES | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/ri-state-track-victor-tops-holy-cross-in-new-england-meet-boston.html | R.I. STATE TRACK VICTOR; Tops Holy Cross in New England Meet -- Boston College Third | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/temple-beats-villanova-113.html | Temple Beats Villanova, 11-3 | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/italian-monarch-escapes-assassin-shots-in-tirana-miss-the-king-and.html | ITALIAN MONARCH ESCAPES ASSASSIN; Shots in Tirana Miss the King and Albanian Premier -- Greek Arrested ESCAPES ASSASSIN ITALIAN MONARCH ESCAPES ASSASSIN | True | By Telephone To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/ambulance-group-here-morris-greets-cavalcade-of-the-british.html | AMBULANCE GROUP HERE; Morris Greets Cavalcade of the British American Corps | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/manhattan-track-victor-quigley-captures-three-events-in-9045-rout.html | MANHATTAN TRACK VICTOR; Quigley Captures Three Events in 90-45 Rout of Temple | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/plans-completed-at-giralda-farms-morrisessex-exhibition-set-for.html | PLANS COMPLETED AT GIRALDA FARMS; Morris-Essex Exhibition Set for Saturday at Madison -- L.I. Show Today | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/objectors-backed-by-presbyterians-assembly-votes-to-petition.html | OBJECTORS BACKED BY PRESBYTERIANS; Assembly Votes to Petition Government to Pay Costs of Men Sent to Work Camps ADOPTS $8,000,000 BUDGET Commissioners Also Approve Continuing Canvass for World Emergency Fund | True | By Robert W. Potterspecial To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/two-youths-killed-in-fight-for-plane-craft-crashes-in-kansas-field.html | TWO YOUTHS KILLED IN FIGHT FOR PLANE; Craft Crashes in Kansas Field as Pilot Tries to Save Student From Suicide Attempt NOTES WRITTEN ON PHOTOS Coroner Holds Letters Left in Auto Indicate Intent of Man in Causing Accident | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/the-fate-of-the-hood.html | THE FATE OF THE HOOD | True | By Hanson W. Baldwin | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/tirpitz-believed-at-sea.html | Tirpitz Believed at Sea | True | | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/lone-white-house-picket-pickets-20-communists.html | Lone White House Picket Pickets 20 'Communists' | True | Special to THE NEW YORK TIMES | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/labor-leader.html | LABOR LEADER | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/harvard-defeats-yales-trackmen-crimsons-great-rush-in-last-4-events.html | HARVARD DEFEATS YALE'S TRACKMEN; Crimson's Great Rush in Last 4 Events Decides, 70 1/2-64 1/2, in Wind-Swept Meet HARVARD DEFEATS YALE'S TRACKMEN | True | By Arthur Daleyspecial To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/jersey-bankers-urge-labor-peace-prompt-action-by-government-asked.html | JERSEY BANKERS URGE LABOR PEACE; Prompt Action by Government Asked in Resolution, to Assure Just Settlements AID FOR DEFENSE PLEDGED L.A. Chambliss, New President, Promises Association's Help -- Sees Abuse of Credit JERSEY BANKERS URGE LABOR PEACE | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/northwestern-nine-prevails.html | Northwestern Nine Prevails | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/gulps-live-frog-on-25cent-bet.html | Gulps Live Frog on 25-Cent Bet | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/japanese-debate-whether-to-assist-axis-if-us-fights-conferences-in.html | JAPANESE DEBATE WHETHER TO ASSIST AXIS IF U.S. FIGHTS; Conferences in Tokyo to Decide Peace or War in the Pacific and Course in China POWERFUL GROUPS DIVIDED Conservatives and Business Men See Peril to Trade if Totalitarians Win JAPANESE DEBATE WAR WITH THE U.S. | True | By Otto D. Tolischuswireless To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/kennedy-supports-isolation-group-exambassador-to-england-contends.html | KENNEDY SUPPORTS ISOLATION GROUP; Ex-Ambassador to England Contends We Can Be Alone and Prosperous HE POOH-POOHS INVASION But Tells Oglethorpe Students We Can't Allow Axis Domination of Western Hemisphere | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/chamber-demands-strike-mediation-hawkes-sends-letter-to-member.html | CHAMBER DEMANDS STRIKE MEDIATION; Hawkes Sends Letter to Member Groups Urging Industry and Labor to Negotiate FORMING OF UNITS ASKED Local Committees of Union and Company Leaders Suggested as Means for Moratorium | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/340-in-customs-unit-studying-first-aid-volunteers-respond-quickly.html | 340 IN CUSTOMS UNIT STUDYING FIRST AID; Volunteers Respond Quickly to Red Cross Instruction Plan | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/defenders-wipe-out-honolulu-invaders-35000-soldiers-take-part-in.html | DEFENDERS WIPE OUT HONOLULU INVADERS; 35,000 Soldiers Take Part in Mimic Battle in Pacific | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/first-atlantic-cover-brings-625-at-auction.html | FIRST ATLANTIC COVER BRINGS $625 AT AUCTION | True | | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/drive-to-aid-credit-of-britain-opened-stores-and-shops-of-city-join.html | DRIVE TO AID CREDIT OF BRITAIN OPENED; Stores and Shops of City Join in Effort to Stimulate Sales of British Goods 3,000 RETAILERS IN PLAN 'Buy Something British' Is the Slogan for Week's Program -- Leaders Explain Purpose | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/bwersbeecham.html | B(wersBeecham | True | Specl:.I to Tw lgw YOR 'ix,$. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/nazi-lawrence-denied-exception-taken-to-description-of-dr-fritz.html | 'Nazi Lawrence' Denied; Exception Taken to Description of Dr. Fritz Grobba | True | ARCHIBALD MCDOUGALI | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/vichy-is-pushing-ahead-in-collaboration-path-darlan-attempts-to.html | VICHY IS PUSHING AHEAD IN COLLABORATION PATH; Darlan Attempts to Quiet Criticism at Home and Abroad of Program for Economic Hook-Up With Nazis SAYS HITLER DID NOT ASK NAVY | True | By Edwin L. James | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/in-the-realm-of-stamps-postoffice-department-announces-new-airmail.html | IN THE REALM OF STAMPS: POSTOFFICE DEPARTMENT ANNOUNCES NEW AIR-MAIL SERIES; FIRST SALE ON JUNE 25 Five of the Six Items To Be Released on Later Dates | True | By Kent B. Stiles | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/canadians-unite-here-alumni-of-ten-universities-band-in-single.html | Canadians Unite Here; Alumni of Ten Universities Band In Single Group | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/dr-w-j-hill-dead-minister-8i-years-methodist-ordained-at-17-served.html | DR. W. J. HILL DEAD; MINISTER 8i YEARS; Methodist, Ordained at 17, Served Many Churches in New York, Pennsylvania | True | Special to THE -Ew YORE TLUES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/mitchell-may-honored-exjustice-receives-award-of-the-mens-league-of.html | MITCHELL MAY HONORED; Ex-Justice Receives Award of the Men's League of Brooklyn | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/war-and-america-america-and-total-war-by-fletcher-pratt-318-pp-new.html | War and America; AMERICA AND TOTAL WAR. By Fletcher Pratt. 318 pp. New York: Smith & Durrell, Inc. $3. | True | By Hanson W. Baldwin | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/san-francisco-opera.html | SAN FRANCISCO OPERA | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/brogan-to-address-graduates.html | Brogan to Address Graduates | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/a-cutoff-with-views-another-section-of-storm-king-bypass-is-ready.html | A CUT-OFF WITH VIEWS; Another Section of Storm King Bypass Is Ready for the Northbound Motorist | True | By George M. Mathieu | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/rockaway-tennis-put-off.html | Rockaway Tennis Put Off | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/philippine-assembly-asks-tariff-easlng-appeals-to-us-to-lift-burden.html | PHILIPPINE ASSEMBLY ASKS TARIFF EASING; Appeals to Us to Lift Burden Imposed by Independence Law | True | Wireless to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/beaches-to-open-memorial-day-near-new-york-are-many-big-playlands.html | BEACHES TO OPEN MEMORIAL DAY; Near New York Are Many Big Playlands on Sunny Shores, With Much New Equipment -- Even New Sand -- For the Visitor | True | By August Loeb | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/the-nation.html | THE NATION | True | | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/boys-exhibits-judged-arts-and-crafts-displays-win-prizes-at.html | BOYS' EXHIBITS JUDGED; Arts and Crafts Displays Win Prizes at National Show | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/st-pauls-prevails-82-baltimore-lacrosse-team-victor-over-long.html | ST. PAUL'S PREVAILS, 8-2; Baltimore Lacrosse Team Victor Over Long Island Stars | True | Special to THE NEW YORK TIMES | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/conger-sent-to-albany.html | Conger Sent to Albany | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/berlin-denies-deal-with-soviet-and-iran-also-insists-thrace-and.html | BERLIN DENIES DEAL WITH SOVIET AND IRAN; Also Insists Thrace and Islands Were Not Offered to Turkey | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/scully-scores-foes-of-released-time-denies-program-is-opening-wedge.html | SCULLY SCORES FOES OF RELEASED TIME; Denies Program Is Opening Wedge for Public Support of Parochial Schools HOLDS SUBSIDY UNWANTED Catholics Cherish Educational Independence, Says Head of Their System Here | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/career-woman-karen-ellis-by-michael-jackson-384-pp-philadelphia.html | Career Woman; KAREN ELLIS. By Michael Jackson. 384 pp. Philadelphia: Penn Publishing Company. $2.50. | True | BEATRICE SHERMAN. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/reports-ambergris-find-export-liner-picks-up-mass-believed-worth.html | REPORTS AMBERGRIS FIND; Export Liner Picks Up Mass Believed Worth $50,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/as-berlin-sees-britains-position.html | AS BERLIN SEES BRITAIN'S POSITION | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/penn-state-routs-army-nine-23-to-4-west-point-hurlers-walk-15.html | PENN STATE ROUTS ARMY NINE, 23 TO 4; West Point Hurlers Walk 15 -- Cadets Hit Two Homers | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/forgings-and-castings.html | FORGINGS AND CASTINGS | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/line-cannot-ease-lisbon-problem-american-export-unable-to-charter.html | LINE CANNOT EASE LISBON PROBLEM; American Export Unable to Charter Fifth Ship for Transatlantic Trips REFUGEE DEMAND HEAVY Pressure for Passage Grows and Threat of German Rule Appears Nearer | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/lyricist-of-the-saga-of-jenny-et-al-a-history-of-the-life-and-some.html | LYRICIST OF 'THE SAGA OF JENNY ET AL.; A History of the Life and Some of the Works of Ira Gershwin | True | By Benjamin Welles | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/sports-of-the-times-the-man-who-won-the-fight.html | Sports of the Times; The Man Who Won the Fight | True | Reg. U.S. Pat. Off.By John Kieran | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/navy-awards-contracts-days-total-6829142-none-placed-by-the-army.html | NAVY AWARDS CONTRACTS; Day's Total $6,829,142 -- None Placed by the Army | True | Special to THE NEW YORK TIMES | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | By W.t. Arms | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/news-of-markets-in-european-cities-berlins-boerse-has-an-active.html | NEWS OF MARKETS IN EUROPEAN CITIES; Berlin's Boerse Has an Active Session With Tendency Holding to Close SOME STRONG GAINS MADE Bonds Are Well Taken on the Amsterdam Exchange but Stocks Are Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/capital-stunned-by-hoods-sinking-the-bismarcks-deadliness-and-nazis.html | CAPITAL STUNNED BY HOOD'S SINKING; The Bismarck's Deadliness and Nazis' Apparent Ability to Elude British Surprising GRAVE VIEW INDICATED Opponents of U.S. Convoying Expected to Use Battle in Their Arguments | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/tire-shipments-increase.html | Tire Shipments Increase | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/mullens-linked-to-printing-graft-exaide-to-state-controller-was.html | MULLENS LINKED TO PRINTING GRAFT; Ex-Aide to State Controller Was Consulted on Bills for Walsey, Witness Says SOLOMON IS MENTIONED Albany Representative of the Burland Company Identifies Letter Naming Leader | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/mrs-whitfield-married-niece-of-mrs-andrew-camegle-is-wed-to-lieut-a.html | Mrs. Whitfield Married; Niece of Mrs. Andrew Camegle Is Wed to Lieut. A. B. Ewing | True | Special to THE NEW IroRx T_IUS. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/slogan-selfishness-seen.html | SLOGAN: Selfishness Seen | True | ELIZABETI{ SEEGER | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/trains-new-engineers-martin-plant-in-baltimore-working-with.html | TRAINS NEW ENGINEERS; Martin Plant in Baltimore Working With Colleges To Produce Experts | True | By Harvey E. Valentine | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/new-latinamerican-test-book-contest-will-offer-three-prizes-pan.html | NEW LATIN-AMERICAN TEST; Book Contest Will Offer Three Prizes, Pan American Union Says | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/thorncliffe-racing-canceled.html | Thorncliffe Racing Canceled | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/pupils-to-study-latin-america-whole-city-school-system-adopts.html | Pupils to Study Latin America; Whole City School System Adopts Program to Cover Southern Countries | True | By Benjamin Fine | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/herman-shumlin-of-the-laurels-a-few-random-notes-on-the-producer-of.html | HERMAN SHUMLIN OF THE LAURELS; A Few Random Notes on the Producer of Two of the Season's Prize-Winning Broadway Plays ABOUT HERMAN SHUMLIN | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/a-mummers-tale-if-after-every-tempest-by-paul-eldridge-191-pp-new.html | A Mummer's Tale; IF AFTER EVERY TEMPEST. By Paul Eldridge. 191 pp. New York: Harbinger House. $2. | True | DRAKE DE KAY. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/mrs-gabeiel-w-ivlargoli.html | MRS, GABEIEL W. IVIARGOLIS | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/helmrichhayes.html | HelmrichHayes | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/the-dance-bennington-two-productions-announced-for-vermont-summer.html | THE DANCE: BENNINGTON; Two Productions Announced for Vermont Summer Session Week's Events | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/litchfield-horse-shows.html | LITCHFIELD HORSE SHOWS | True | Special to THE NEW YORK TIMES. | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/harvard-oarsmen-first-by-2-lengths-beat-princeton-cornell-and.html | HARVARD OARSMEN FIRST BY 2 LENGTHS; Beat Princeton, Cornell and Syracuse in Order -- Orange Cubs, Crimson J.V. Win HARVARD OARSMEN FIRST BY 2 LENGTHS | True | By Robert F. Kelleyspecial To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/jones-cards-his-first-sub30.html | Jones Cards His First Sub-30 | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/halleran-to-quit-his-post-in-queens-borough-works-commissioner-to.html | HALLERAN TO QUIT HIS POST IN QUEENS; Borough Works Commissioner to Retire Aug. 1 Because of Ill Health, Harvey Says LONG A POWER IN POLITICS Paving Contracts of Highway Department He Heads Are Under Amen Investigation | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/everybody-might-benefit-from-coolingoff-period.html | Everybody Might Benefit From Cooling-Off Period | True | JAMES P. REYNOLDS | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/appliance-line-planned-for-goodyears-outlet.html | Appliance Line Planned For Goodyear's Outlet | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/wl-noinsds-exknsas-urst-wrote-industrial-law-later-found.html | w.L, nOINSDS; ,EX'KNSAS URST; Wrote. Industrial Law, - Later Found Unconstitutional, to End Labor Strife HEADED ITS 3-JUDGE COURT. Former Member of the Utilities Commission Once Attorney for Rights League Here | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/reports-on-french-food-caziot-lists-the-cattle-shortage-at-1200000.html | REPORTS ON FRENCH FOOD; Caziot Lists the Cattle Shortage at 1,200,000 Head | True | Wireless to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/ancient-herbs-flourish-hero-medieval-plants-in-garden-at-cloisters.html | Ancient Herbs Flourish Hero; Medieval Plants in Garden at Cloisters Doing Well -- Art Auctions for Week | True | By Thomas C. Linn | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/in-the-battle-of-the-subway.html | IN THE BATTLE OF THE SUBWAY | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/bermuda-leisure-slows-base-work-but-one-construction-camp-is-half.html | BERMUDA LEISURE SLOWS BASE WORK; But One Construction Camp Is Half Done With No Enabling Act From Legislature DELAY IN CHOICE OF SITE Lack of Housing for American Labor and Scarcity of Local Workers Retard Progress | True | By Milton Brackerspecial To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/blossom-ball-to-help-war-relief-of-britain.html | Blossom Ball to Help War Relief of Britain | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/markets-concerned-on-deliveries-prices-active-pace-of-buying.html | MARKETS CONCERNED ON DELIVERIES, PRICES; Active Pace of Buying Continues in Week, McGreevey Reports | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/luncheon-for-jewish-fund.html | Luncheon for Jewish Fund | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/sharon-springs-tennis.html | SHARON SPRINGS TENNIS | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/passing-the-buck.html | "PASSING THE BUCK?" | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/law-dunbar-gains-title-in-jumping-gives-clean-performance-in.html | LAW DUNBAR GAINS TITLE IN JUMPING; Gives Clean Performance in Touch-and-Out to Triumph in Staten Island Show MISS MEADE LEADS RIDERS Wins Horsemanship Crown and Two Other Events -- Monkey Man Registers Triple | True | By Kingsley Childs | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/germans-are-told-of-fight-for-crete-first-official-statement-to-the.html | GERMANS ARE TOLD OF FIGHT FOR CRETE; First Official Statement to the Reich Populace Says Nazis Hold West of Island MASTERY OF AIR CLAIMED People Informed Luftwaffe Has Driven Off British Fleet -- No Mention of Losses | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/4-radio-programs-honored-by-women-club-gives-awards-for-outstanding.html | 4 RADIO PROGRAMS HONORED BY WOMEN; Club Gives Awards for Outstanding Broadcasts of Year | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/a-journalist-reports-on-the-french-defeat-the-darkest-hour.html | A Journalist Reports on the French Defeat; THE DARKEST HOUR: Adventures and Escapes. By Leo Lania. With an introduction by Edgar Ansel Mowrer. 235 pp. Boston: Houghton Mifflin Company. $2.75. | True | By Edward Frank Allen | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/jacques-maritain-writes-of-france-france-my-country-through-the.html | Jacques Maritain Writes of France; FRANCE MY COUNTRY. Through the Disaster. By Jacques Maritain. 127 pp. New York: Longmans, Green & Co. $1.25. | True | K.W. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/mary-welles-betrothed-geneseo-grl-will-become-bride-of-james-traton.html | Mary Welles Betrothed; Geneseo Grl Will Become Bride Of James Straton Bruce | True | Special to T w 'l'on:s | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/andrews-meets-churchill.html | Andrews Meets Churchill | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/barnard-seniors-program-open-house-party-tuesday-to-start-week-of.html | BARNARD SENIORS' PROGRAM; Open House Party Tuesday to Start Week of Festivities | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/has-he-enough-fingers.html | "HAS HE ENOUGH FINGERS?" | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/bard-of-the-lost-home-stephen-foster-who-enters-the-hall-of-fame.html | BARD of the LOST HOME; Stephen Foster, who enters the Hall of Fame, gave voice to the pathos of a people forever pressing westward. STEPHEN FOSTER | True | By R.l Duffus | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/jacob-brown.html | JACOB BROWN | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/dizzy-dean-to-direct-school.html | Dizzy Dean to Direct School | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/eli-nine-defeats-hanoverians-98-yale-tallies-six-runs-in-7th-and.html | ELI NINE DEFEATS HANOVERIANS, 9-8; Yale Tallies Six Runs in 7th and Two in Ninth to Win League Engagement BESSE IS BATTING STAR He Drives Hart Over Plate With Deciding Marker Against Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/over-dakar-the-vultures-wheel-in-a-sense-they-typify-the-hot-little.html | OVER DAKAR THE VULTURES WHEEL; In a sense they typify the hot little tropical port of great strategic value. THE PORT OF DAKAR | True | By W.o. Oliver | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/notes.html | NOTES | True | | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/taking-stock-of-defense-materials.html | TAKING STOCK OF DEFENSE MATERIALS | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/england-promises-help-to-la-guardia-home-secretary-morrison-to-send.html | ENGLAND PROMISES HELP TO LA GUARDIA; Home Secretary Morrison to Send Data on How He Handles Like Task WINANT CABLES WORD Mayor Asks Hull to Send His Thanks and Praises British Courage | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/albert-e-diluna.html | ALBERT E. DILUNA | True | Special to TH NW YORK TLES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/rites-for-john-v-smith-associates-at-funeral-fop-drama-editor-of.html | RITES FOR JOHN V, SMITH; Associates at Funeral fop Drama Editor of Journal-American | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/zamzam-refugees-face-new-delay-cargo-ship-cold-harbor-is-found.html | ZAMZAM REFUGEES FACE NEW DELAY; Cargo Ship Cold Harbor Is Found Unsuitable for Americans' Return ALL BUT 2 REPORTED WELL U.S. Aides Visit Group at Biarritz -- Evacuation Via Lisbon Now Planned | True | By Telephone To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/near-east-plot-thickens-border-war-games-and-comings-and-goings.html | NEAR EAST PLOT THICKENS; Border War Games and Comings and Goings Hint of Nazi-Soviet Deal in Making | True | By C.l. Sulzbergerspecial Broadcast To the New York Times. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/church-nuptials-of-miss-miller-in-wilmington-wears-white-tulle-gown.html | Church Nuptials Of Miss Miller In Wilmington; Wears White Tulle Gown at Wedding in Westminster to Christopher Lowndes | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/fleet-departure-reported.html | Fleet Departure Reported | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/three-scientists-sail-will-study-civilization-of-early-natives-of.html | THREE SCIENTISTS SAIL; Will Study Civilization of Early Natives of Central America | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/8204130-cleared-by-shoe-machinery-united-in-12-months-to-feb-28.html | $8,204,130 CLEARED BY SHOE MACHINERY; United, in 12 Months to Feb. 28, Made $3.40 a Share, Against $4.12 Year Before GAIN IN CURRENT ASSETS Results of Operations Given by Other Corporations, With Comparisons | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/home-decoration-interiors-recalling-a-serener-epoch-a-series-of.html | Home Decoration: Interiors Recalling a Serener Epoch; A Series of Rooms Exhibited in Newark Shows How Antiques Can Be Supplemented With Reproductions to Achieve an Effect | True | By Walter Rendell Storey | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/danes-add-soviet-trade-barter-agreement-is-expected-to-bring-more.html | DANES ADD SOVIET TRADE; Barter Agreement Is Expected to Bring More Food | True | Wireless to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/the-unbelievable-nazi-blueprint-unbelievable-nazi-blueprint-nazi.html | THE "UNBELIEVABLE" NAZI BLUEPRINT; "UNBELIEVABLE" NAZI BLUEPRINT NAZI BLUEPRINT | True | By Joseph C. Harsch | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/trinity-3-wesleyan-1.html | Trinity 3, Wesleyan 1 | True | Special to THE NEW YORK TIMES. | C1B 497691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/the-migration-of-worlds-melodies-they-move-from-europe-and-then.html | THE MIGRATION OF WORLD'S MELODIES; They Move From Europe And Then Return Once More | True | By Paul Nettl | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/cardinal-backs-opposition.html | Cardinal Backs Opposition | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/new-park-at-battery-historic-grandstand-at-the-prow-of-manhattan.html | NEW PARK AT BATTERY; Historic 'Grandstand' at The Prow of Manhattan Being Transformed | True | By Barron C. Watson | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/british.html | British | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/3state-strike-ordered-sewer-pipe-factories-in-indiana-ohio.html | 3-STATE STRIKE ORDERED; Sewer Pipe Factories in Indiana, Ohio, Pennsylvania Face Tie-Up | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/4000-children-aid-episcopal-missions-take-part-in-the-presentation.html | 4,000 CHILDREN AID EPISCOPAL MISSIONS; Take Part in the Presentation Service at the Cathedral of St. John the Divine REPRESENT 200 PARISHES Gayly Clad Youngsters March in Procession With the Clergy, Bishop Manning | True | | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/pitt-stops-navy-43-on-unearned-runs-middies-9game-streak-ends.html | PITT STOPS NAVY, 4-3, ON UNEARNED RUNS; Middies' 9-Game Streak Ends, Though Smith Hurls Well | True | Special to THE NEW YORK TIMES. | C1B 497691 |
| 1941-05-25 | 1941-05-25 | https://www.nytimes.com/1941/05/25/archives/pope-broadcasts-next-sunday.html | Pope Broadcasts Next Sunday | True | | C1B 497691 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/frank-reed.html | FRANK REED | True | Special to THS NSV YOR TIM-S. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/jewish-pupils-give-vitamins-to-britain-1200-contribution-presented.html | JEWISH PUPILS GIVE VITAMINS TO BRITAIN; $1,200 Contribution Presented at Keren Ami Conference | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/scientists-chart-a-diet-yardstick-to-give-us-health-new-food-guide.html | SCIENTISTS CHART A DIET 'YARDSTICK' TO GIVE US HEALTH; New Food Guide for the Nation Is 'a Challenge to Us All,' Dr. Parran Says HAILED AS A DEFENSE AID Chart, Presented on Eve of Nutrition Parley, Gives Units of 10 Basic Food Needs SCIENTISTS CHART A DIET 'YARDSTICK' | True | By William L. Laurencespecial To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/aiken-calls-it-an-outrage-eire-minister-assails-draft-as-travesty.html | AIKEN CALLS IT AN 'OUTRAGE'; Eire Minister Assails Draft as Travesty of Justice | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/big-trade-share-for-ny-city-accounts-for-234-in-34-wholesale.html | BIG TRADE SHARE FOR N.Y.; City Accounts for 23.4% in 34 Wholesale Divisions | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/bolivia-is-warned-of-a-nazi-putsch-editorial-insists-government.html | BOLIVIA IS WARNED OF A 'NAZI PUTSCH'; Editorial Insists Government Must Act Energetically | True | Special Cable to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/belmont-balladeers-heard-at-town-hall-20-negro-waiters-from-hotel.html | BELMONT BALLADEERS HEARD AT TOWN HALL; 20 Negro Waiters From Hotel Sing in Varied Program | True | N.S. | C1B 497692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/6-more-die-in-indian-riots-40-dead-140-injured-in-bombay-in-five.html | 6 MORE DIE IN INDIAN RIOTS; 40 Dead, 140 Injured in Bombay in Five Days | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/operations-proceeding.html | "Operations Proceeding" | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/celtichispano-on-top-selected-soccer-team-victor-40-over.html | CELTIC-HISPANO ON TOP; Selected Soccer Team Victor, 4-0, Over Scandinavian Stars | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/shellenberger-french.html | Shellenberger -- French | True | Special to Nzxv NoP TS. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/30000-french-reds-seized.html | 30,000 French Reds Seized | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/changes-in-cabinet-forecast-in-canada-resignations-of-gardiner-and.html | CHANGES IN CABINET FORECAST IN CANADA; Resignations of Gardiner and Cardin Believed Imminent | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/bankers-for-curb-on-general-loans-state-associations-convention.html | BANKERS FOR CURB ON GENERAL LOANS; State Association's Convention Finds Members Favoring Priority for Defense Funds BANKERS FOR CURB ON GENERAL LOANS | True | By Edward J. Condlonspecial To the New York Times | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/navy-passes-picket-line-sends-truck-to-struck-plant-in-brooklyn-for.html | NAVY PASSES PICKET LINE; Sends Truck to Struck Plant in Brooklyn for Door Frames | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/french-welcome-economic-accord-reich-agreement-is-advantageous-for.html | FRENCH WELCOME ECONOMIC ACCORD; Reich Agreement Is Advantageous for France as Well as Germany, It Is Held FOR EXCHANGE OF GOODS Zones to Be Opened Up to Each Other and Country to Others in Europe | True | By Fernand Maroniwireless To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/defense-cost-put-above-41-billion-outlay-to-date-is-figured-by-opm.html | DEFENSE COST PUT ABOVE 41 BILLION; Outlay to Date Is Figured by OPM in Terms of $310 for Every One in Country UNIT EXPENDITURES SHOWN Warships, Planes and Tanks Are Samples -- $900 to Fire a 14-Inch Gun Cited | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/farley-sees-axis-halted-by-church-declares-christian-principles.html | FARLEY SEES AXIS HALTED BY CHURCH; Declares Christian Principles Constitute Bulwark Against Totalitarian Victory | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/services-in-westchester.html | Services in Westchester | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/commodity-prices-again-up-in-britain-but-the-rise-in-april-was-the.html | COMMODITY PRICES AGAIN UP IN BRITAIN; But the Rise in April Was the Smallest Since War Began | True | Wireless to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/mrs-charles-j-murphy.html | MRS. CHARLES J, MURPHY | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/wholesale-salesup-31-at-chicago-april-jump-reflected-shift-to.html | WHOLESALE SALESUP 31% AT CHICAGO; April Jump Reflected Shift to Sellers' Market -- Total 17.3% Above March CHANGE POLICY ON ORDERS Home Wares Makers Protect Selves by Conditional Acceptances | True | Special to THE NEW YORK TIMES. | C1B 497692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/sizoo-predicts-triumph-in-sermon-at-choate-he-asserts-world-will.html | SIZOO PREDICTS TRIUMPH; In Sermon at Choate He Asserts World Will Right Itself | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/newark-bows-54-after-91-verdict-baltimore-takes-nightcap-on.html | NEWARK BOWS, 5-4, AFTER 9-1 VERDICT; Baltimore Takes Nightcap on Johnson's Homer -- 5 of 7 Pitchers Walk 17 Men LINDELL ANNEXES OPENER Holds Orioles to Seven Blows While Mates Collect 15 -- Four Hit for Circuit | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/city-college-honors-cantor.html | City College Honors Cantor | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/griffiths-defends-releasedtime-act-monsignor-finds-it-amusing-but.html | GRIFFITHS DEFENDS RELEASED-TIME ACT; Monsignor Finds It 'Amusing but Alarming to Hear Law Called Clerical Fascism' TALKS TO SCHOOL GROUPS 1,800 at Communion -- Police and Firemen at Breakfasts in Nassau and Brooklyn | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/nazi-curb-on-catholics.html | NAZI CURB ON CATHOLICS | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/foreign-exchange-rates-week-ended-may-24-1941.html | FOREIGN EXCHANGE RATES; WEEK ENDED MAY 24, 1941 | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/hatikvoh-beats-prague-takes-benefit-soccer-game-42-at-erasmus-field.html | HATIKVOH BEATS PRAGUE; Takes Benefit Soccer Game, 4-2, at Erasmus Field | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/aroused-conscience-held-defense-need-dr-van-etten-says-otherwise.html | AROUSED CONSCIENCE HELD DEFENSE NEED; Dr. Van Etten Says Otherwise the Effort Will Be Failure | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/japanese-believed-still-against-war-oil-supply-their-only-fighting.html | JAPANESE BELIEVED STILL AGAINST WAR; Oil Supply Their Only Fighting Issue, in Observer's Opinion, Despite Axis Pledge NAVAL LEADERS CAUTIOUS Fullest Trust in What Russia Might Not Do Seems Also to Be Lacking at Tokyo | True | By Walter Durantynorth American Newspaper Alliance. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/woollcott-takes-lindbergh-to-task-says-america-first-group-is.html | WOOLLCOTT TAKES LINDBERGH TO TASK; Says America First Group Is Aiding Hitler Regardless of Its Motives | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/saves-children-on-elephant.html | Saves Children on Elephant | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/decisions-due-today-from-supreme-court-23-cases-unsettled-as.html | DECISIONS DUE TODAY FROM SUPREME COURT; 23 Cases Unsettled as Justices Approach Summer Recess | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/crowds-take-test-in-newark-as-lark-thousands-throng-the-four.html | CROWDS TAKE TEST IN NEWARK AS LARK; Thousands Throng the 'Four Corners' to See Blackout 8 Miles From New York BOY 'PROTECTS HIS GIRL That's His Explanation of Arm Around Waist -- Group in Bar Sings as Alert Sounds From a Staff Correspondent | True | Special to THE NEW YORK TIMES. | C1B 497692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/admiral-on-bismarck-celebrates-birthday-luetjens-52-hailed-in.html | ADMIRAL ON BISMARCK CELEBRATES BIRTHDAY; Luetjens, 52, Hailed in Germany as Hero of Hood Sinking | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/reports-poles-get-food-sent-to-them-head-of-relief-group-says.html | REPORTS POLES GET FOOD SENT TO THEM; Head of Relief Group Says Little of Shipments Is Lost | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/home-awaits-refugees-furnished-and-stocked-with-food-by-ridgewood.html | HOME AWAITS REFUGEES; Furnished and Stocked With Food by Ridgewood Church Council | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/mrs-frances-cutler-wed-bride-of-lieut-john-w-stedman-jr-u-s-n-r-in.html | MRS. FRANCES CUTLER WED; Bride of Lieut. John W. Stedman Jr., U. S. N. R., in Church Here | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/wilson-collisohwrote-farce-hits-iup-in-mabels-room-geeing-gerties.html | WILSON COLLISOH,WROTE FARCE HITS; i'Up in Mabel's Room,' 'Geeing Gertie's Garter' Best Known Dies ill West 'at 47. WAS PROLIFIC .SCENARIST ! Produced More Than Fifty for 'Films, Including Current Serial on 'Maisie' | True | Special to THS NE,V YOR: TIDIES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/to-conduct-works-of-berlioz.html | To Conduct Works of Berlioz | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/patrick-j-cullen.html | PATRICK J. CULLEN | True | Special to THE NEW YORK TL.IES | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/2000-ask-president-to-speed-axis-defeat-defend-america-group-urges.html | 2,000 Ask President to Speed Axis Defeat; Defend America Group Urges 'Strong Action' | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/cio-charters-city-men-sanitation-department-union-to-seek-ends-by.html | C.I.O. CHARTERS CITY MEN; Sanitation Department Union to Seek Ends by Legislation | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/upturn-in-new-orleans-rise-of-cotton-prices-to-new-highs-for-season.html | UPTURN IN NEW ORLEANS; Rise of Cotton Prices to New Highs for Season Resumed in Week | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/plane-over-newark-provides-vivid-view-of-sudden-darkness-and-return.html | Plane Over Newark Provides Vivid View Of Sudden Darkness and Return of Lights | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/son-to-william-middelthons.html | Son to William Middelthons | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/duigan-praises-his-army-new-zealand-chief-says-successor-will-have.html | DUIGAN PRAISES HIS ARMY; New Zealand Chief Says Successor Will Have Good Force | True | Wireless to THE NEW YORK TIMES | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/62-are-confirmed-in-fort-dix-service-bishop-ohara-conducts-the.html | 62 ARE CONFIRMED IN FORT DIX SERVICE; Bishop O'Hara Conducts the Colorful Ceremonies on 44th Division Parade Ground KNIGHTS OF COLUMBUS AID Troops Enter Final Week of Current Training Program With Manoeuvres Today | True | Special to THE NEW YORK TIMES | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/evil-may-seem-to-win-battles-ayer-says-but-in-the-end-god-will-win.html | Evil May Seem to Win Battles, Ayer Says, But in the End God Will Win the War | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/nyac-in-front-152-gets-14-hits-to-down-liu-nine-schechtman-is-hurt.html | N.Y.A.C. IN FRONT, 15-2; Gets 14 Hits to Down L.I.U. Nine -- Schechtman Is Hurt | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/military-school-review-la-salle-academy-holds-annual-event-army.html | MILITARY SCHOOL REVIEW; La Salle Academy Holds Annual Event -- Army Officers Judges | True | Special to THE NEW YORK TIMES. | C1B 497692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/arabs-prejudices-big-factor-in-iraq-returning-regents-usefulness-to.html | ARABS' PREJUDICES BIG FACTOR IN IRAQ; Returning Regent's Usefulness to British Is Limited by Distrust of Natives DYNASTY IS NOT POPULAR Premier Believed to Put Faith in Nazi Promises of Free Use of Mosul Oil | True | By Joseph M. Levy | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/combined-teams-tie-22-americansbrookhattan-match-with-scotsirish.html | COMBINED TEAMS TIE, 2-2; Americans-Brookhattan Match With Scots-Irish Drawn | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/viewed-as-propagandistic.html | Viewed as Propagandistic | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/scalzo-bout-ruled-draw-wisconsin-commission-changes-referee-rosss.html | SCALZO BOUT RULED DRAW; Wisconsin Commission Changes Referee Ross's Decision | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/smith-clips-swim-marks-honolulu-youth-betters-four-records-set-by.html | SMITH CLIPS SWIM MARKS; Honolulu Youth Betters Four Records Set by Medica | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/marland-mansion-to-be-school.html | Marland Mansion to Be School | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/storm-of-prayer-urged-to-end-war-kellenberg-bids-us-kneel-and.html | 'STORM OF PRAYER' URGED TO END WAR; Kellenberg Bids Us Kneel and Implore God for Peace | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/three-more-drivers-qualify.html | Three More Drivers Qualify | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/vichy-disfranchises-collet.html | Vichy Disfranchises Collet | True | Wireless to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/us-urged-to-offer-new-world-order-vera-m-dean-says-we-must-hold-out.html | U.S URGED TO OFFER NEW WORLD ORDER; Vera M. Dean Says We Must Hold Out More Than Nazis | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/relief-dollar-buys-more-purchasing-power-expanded-by-federal-food.html | RELIEF DOLLAR BUYS MORE; Purchasing Power Expanded by Federal Food Stamps | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/paul-rousseau-onetime-leading-official-in-european-boxing-dies-at.html | PAUL ROUSSEAU; One-Time Leading Official in European Boxing Dies at 73 | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/vichy-to-increase-wages-of-workers-early-action-is-forecast-as.html | VICHY TO INCREASE WAGES OF WORKERS; Early Action Is Forecast as Living Standard Declines Through Soaring Prices REDS CREATE UNEASINESS Cabinet Held Eager to Allay Agitation -- Breadlines Are Favorite Campaign Spots | True | Wireless to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/leaders-bid-mayor-cut-city-costs-10-budget-commission-discloses.html | LEADERS BID MAYOR CUT CITY COSTS 10%; Budget Commission Discloses Letter Signed by 420 in an Effort to Slash Expenses DEFENSE 'ORDER TO SAVE' Special Legislature Session Asked to Permit Opening of Executive Budget | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/japanese-see-warning-to-us-in-germans-victory-over-hood-revision-of.html | Japanese See Warning to U.S. In Germans' Victory Over Hood; Revision of Our Pacific Policy and New Study of Convoys Are Predicted as Results of Proved Striking Power | True | | C1B 497692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/await-portuguese-visas.html | Await Portuguese Visas | True | By Telephone To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/rome-reports-on-battle-british-fleet-said-to-have-been-forced-to.html | ROME REPORTS ON BATTLE; British Fleet Said to Have Been Forced to Leave Crete | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/bishops-tour-france-visit-scattered-exile-parishes-from.html | BISHOPS TOUR FRANCE; Visit Scattered Exile Parishes From Alsace-Lorraine | True | Wireless to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/bomb-missionary-plane-japanese-fliers-wreck-craft-on-ground-in.html | BOMB MISSIONARY PLANE; Japanese Fliers Wreck Craft on Ground in Szechwan | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/sports-of-the-times-washington-conference.html | Sports of the Times; Washington Conference | True | Reg. U.S. Pat Off.By John Kieran | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/soviet-and-china-in-trade-talk.html | Soviet and China in Trade Talk | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/admits-selling-dog-meat-goat-flesh-vendors-capture-aided-by-french.html | ADMITS SELLING DOG MEAT; 'Goat' Flesh Vendor's Capture Aided by French Housewives | True | Wireless to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/industry-warns-on-pricefixing-report-says-allout-action-by.html | INDUSTRY WARNS ON PRICE-FIXING; Report Says 'All-Out' Action by Government Would Put Nation in Straitjacket AGAINST 'EXCESSIVE' GAINS R.E. McNeill Jr. Criticizes Defense Aid by Reserve -- Chicago Clinic Today | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/grain-trade-cold-to-price-rule-talk-proposed-legislation-unlikely.html | GRAIN TRADE COLD TO PRICE RULE TALK; Proposed Legislation Unlikely to Affect Business, Says Head of Chicago Board MARKET IS BELOW PARITY Lack of Unusual Speculation Also Cited -- Near-Record Wheat Crop in Kansas | True | Special to THE NEW YORK TIMES | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/to-teach-at-city-college-dr-pg-frank-named-visiting-professor-of.html | TO TEACH AT CITY COLLEGE; Dr. P.G. Frank Named Visiting Professor of Philosophy | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/fitzgerald-meelligot.html | Fitzgerald -- MeElligot | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/payments-lagging-on-foreign-bonds-madden-bulletin-puts-debt.html | PAYMENTS LAGGING ON FOREIGN BONDS; Madden Bulletin Puts Debt Servicing on Dollar Loans for '40 at 58.06% of Total WAS61.49 % FOR 1939 Nazi Invasions and Italy's Entry Into War Called the Chief Causes of Defaults | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/germans-claim-two-tanks.html | Germans Claim Two Tanks | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/jeanettefreeman-engaged-to-marry-bellerose-l-i-girl-to-become-bride.html | JEANETTE-FREEMAN' ENGAGED TO MARRY; Bellerose, L. I., Girl to Become Bride of William Bynner Campbell of Great Neck | True | Special tO T Nw Yo T,zss. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/purchasing-agents-told-to-order-now-national-associations-business.html | PURCHASING AGENTS TOLD TO ORDER NOW; National Association's Business Survey Group Urges Coverage Months Ahead | True | By Thomas F. Conroyspecial To the New York Times | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/threaten-packard-strike-cio-workers-demand-pay-rise-9500-men.html | THREATEN PACKARD STRIKE; C.I.O. Workers Demand Pay Rise -- 9,500 Men Involved | True | | C1B 497692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/julia-b-burt-married-bride-of-ensigngeorgeatteberry-may-14-in.html | 'JULIA B. BURT MARRIED; Bride of EnsignGeorgeAtteberry May 14 in Balboa, Canal Zone | True | Specfal to TrE Nr YO s. ! | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/garoline-sldtter-becomes-a-bride-marriedhere-in-church-of-tile.html | GAROLINE SLDTTER ' BECOMES A BRIDE; Married.Here in Church of tile Ascension to W Paul O'Neill Jr. by Dr, D, B,' Aldrich WEARS IVORY SATIN GOWN Given in Marriage by Fa.ther and Sally Ferguson is Maid of Honor -- Recept]on H'eld | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/turkey-bans-food-exports.html | Turkey Bans Food Exports | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/cartreebroken-leg-woman-on-bench-hurt-when-swerving-auto-severs-an.html | CAR+TREE=BROKEN LEG; Woman on Bench Hurt When Swerving Auto Severs an Elm | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/warns-of-expedient-living.html | Warns of 'Expedient Living' | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/aid-needed-for-refugees.html | Aid Needed for Refugees | True | K. BRENT WOODRUFF, Executive Director. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/roderick-beats-mclntyre.html | Roderick Beats McIntyre | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/complete-success-says-edison-fine-job-declare-army-men.html | 'Complete Success,' Says Edison; 'Fine Job,' Declare Army Men | True | From a Staff CorrespondentSpecial to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/commodity-average-up-from-917-to-924-weeks-rise-in-raw-materials.html | COMMODITY AVERAGE UP FROM 91.7 TO 92.4; Week's Rise in Raw Materials, Farm Products, Textiles | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/first-mothers-day-observed-in-france-petain-message-voices.html | FIRST MOTHERS' DAY OBSERVED IN FRANCE; Petain Message Voices Gratitude of the Entire Nation | True | Wireless to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/willkie-demands-a-united-america-urges-support-of-roosevelt-foreign.html | WILLKIE DEMANDS A UNITED AMERICA; Urges Support of Roosevelt Foreign Policy -- Says Aid to China Is Imperative HE IS CHINA WEEK SPEAKER Lehman Also Makes Plea for Relief Drive -- 4,000 Parade to Columbus Circle | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/government-maturities-3092251600-in-year.html | Government Maturities $3,092,251,600 in Year | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/unconstitutional-means-urged.html | Unconstitutional Means Urged | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/scores-butter-price-rise-morgan-says-us-policy-is-detrimental-to.html | SCORES BUTTER PRICE RISE; Morgan Says U.S. Policy Is Detrimental to Consumers | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/new-antiwar-pleas-sent-to-roosevelt-groups-opposing-involvement.html | NEW ANTI-WAR PLEAS SENT TO ROOSEVELT; Groups Opposing Involvement Offer Themes for Speech | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/troth-annoijlqced-of-mis-mi-scott-philadelphia-gill-will-become-the.html | TROTH ANNOIJlqCED OF MIS M.i (, SCOTT; Philadelphia Gill. Will Become, the Bride .of Johri Bouvier i Johnson o Germantown MADE HER DEBUT',[N 1938 Daughter of C. H. Scot Jr. of .Westport, a Granddaughter of Princess Toumanoff | True | t Spectat to THE I',EW Yot 'ls. | C1B 497692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/bulgars-expect-salonika-sofia-press-hints-at-progress-to-get-outlet.html | BULGARS EXPECT SALONIKA; Sofia Press Hints at Progress to Get Outlet on Aegean | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/monmouth-poloists-win-32.html | Monmouth Poloists Win, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/southeast-to-pool-power-for-defense-government-gets-seventeen.html | SOUTHEAST TO POOL POWER FOR DEFENSE; Government Gets Seventeen States' Systems to Join in Meeting Drought Crisis BROADEST MOVE OF KIND Aluminum and Other Industries Feared Shortage of Billion Kilowatt-Hours in '41 | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/laval-makes-plea-for-us-sympathy-says-our-aim-to-save-france-only.html | LAVAL MAKES PLEA FOR U.S. SYMPATHY; Says Our Aim to 'Save France' Only Hurts Her Interests -- Abhors Idea of War With Us URGES COLLABORATION AID Hopes We Will Take Role in New European Order -- Reveals Note to Roosevelt | True | Copyright, 1941, by the United Press. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/british-in-us-planes-driving-iraqis-back-baghdad-chiefs-reported.html | British in U.S. Planes Driving Iraqis Back; Baghdad Chiefs Reported Fleeing Disorders; U.S. PLANES IN IRAQ SPUR BRITISH DRIVE | True | By C.l. Sulzbergerspecial Broadcast To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/finds-a-newborn-deer-motorist-takes-tiny-fawn-to-the-trailside.html | FINDS A NEW-BORN DEER; Motorist Takes Tiny Fawn to the Trailside Museum | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/smaller-bourses-are-dull-for-week-expectation-of-curtailment-of.html | SMALLER BOURSES ARE DULL FOR WEEK; Expectation of Curtailment of Speculation and of Dividend Restriction Is a Factor | True | By Paul Catzwireless To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/muellerpiekering.html | MuellerPiekering | True | Special to THE NW YORK Trs. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/industrial-plant-bought-in-newark-polishing-fluid-concern-buys.html | INDUSTRIAL PLANT BOUGHT IN NEWARK; Polishing Fluid Concern Buys Astor Street Property | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/anne-townsend-pyle-becomes-betrothed-graduate-of-miss-halls-to-be.html | ANNE TOWNSEND PYLE BECOMES BETROTHED; Graduate of. Miss Hall's to Be Wed to Thomas G. Dennis | True | Special to T IEW Yoal TES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/vichy-says-weygand-backs-collaboration-reports-speech-at-fez-urging.html | VICHY SAYS WEYGAND BACKS COLLABORATION; Reports Speech at Fez Urging Unity on Colonial Leaders | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/rochambeau-is-honored-ceremony-for-marquis-who-died-april-10-is.html | ROCHAMBEAU IS HONORED; Ceremony for Marquis Who Died April 10 Is Held in France | True | Wireless to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/cards-turn-back-pirates-by-64-43-mesner-in-for-injured-crespi.html | CARDS TURN BACK PIRATES BY 6-4, 4-3; Mesner, in for Injured Crespi, Doubles for 3 Runs -- Streak Run to Six by St. Louis | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/clarification-seen-in-steel-priorities-federal-action-expected-in.html | CLARIFICATION SEEN IN STEEL PRIORITIES; Federal Action Expected in the Fields of Structural Shapes and Plates CLARIFICATION SEEN IN STEEL PRIORITIES | True | Special to THE NEW YORK TIMES | C1B 497692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/all-us-war-dead-get-citys-tribute-memorial-services-are-held.html | ALL U.S. WAR DEAD GET CITY'S TRIBUTE; Memorial Services Are Held Throughout Area -- G.A.R. Exercises Draw Throng PLEA FOR CONVOYS MADE Spanish-American Veterans Parade Up Fifth Avenue to Cathedral Ceremony | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/new-flag-to-french-blue-devils.html | New Flag to French 'Blue Devils' | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/soccer-title-to-fall-river.html | Soccer Title to Fall River | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/frank-g-robbins.html | FRANK G. ROBBINS | True | Special to THE NEW YORK TLIES | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/2000-nearly-riot-as-youth-is-slain-quickthinking-physician-who.html | 2,000 NEARLY RIOT AS YOUTH IS SLAIN; Quick-Thinking Physician Who Pretends Bullet Victim Is Alive Averts Disaster SPECIAL GUARD IS BLAMED Says He Fired at Ceiling After Argument at Dance for Spain's Child Refugees | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/rear-admiral-chaigneau.html | REAR ADMIRAL CHAIGNEAU | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/38year-career-at-barnard-ends-ida-h-ogilvie-is-retiring-will-become.html | 38-YEAR CAREER AT BARNARD ENDS; Ida H. Ogilvie Is Retiring, Will Become the Emeritus Professor of Geology LEAVES OF ABSENCE GIVEN Several Teachers to Be Absent Next Year -- South American Novelist to Give Course | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/sees-turn-to-god-vital-mccomb-says-without-him-all-of-plans-will-be.html | SEES TURN TO GOD VITAL; McComb Says Without Him All of Plans Will Be in Vain | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/auto-is-wrecked-by-termites.html | Auto Is Wrecked by Termites | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/ulster-chief-home-reticent-on-draft-premier-andrews-in-belfast-is.html | ULSTER CHIEF HOME; RETICENT ON DRAFT; Premier Andrews, in Belfast, Is Noncommittal on His Talk With Churchill OPPOSITION WRATH BOILS Mass Meetings Multiply in the North -- Police Held Ready -- British Delay Forecast | True | By James MacDonaldspecial Cable To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/2500-cache-stirs-hunt-for-100000-discovery-of-yellowbacks-in.html | $2,500 CACHE STIRS HUNT FOR $100,000; Discovery of Yellowbacks in Abandoned Garage Leads Lawyer to Push Search | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/dr-e-w-brown-8i-0nge-pastor-here-retired-presbyterian-minister-dies.html | DR. E. W. BROWN; 8i, 0NGE PASTOR HERE; Retired Presbyterian Minister Dies in Holyoke, Where He Had Served, 1928-33 | True | Special to THR Ngw YORK TIDIES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/firemen-addressed-by-walsh.html | Firemen Addressed by Walsh | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/bond-notes.html | BOND NOTES | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/germanys-course-is-traced-fight-to-finish-viewed-as-only-end-of.html | Germany's Course Is Traced; Fight to Finish Viewed as Only End of Conflict of Philosophies | True | GEORGE STEWART. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/us-housing-financing-785919000-of-notes-has-been-placed-in-18.html | U.S. HOUSING FINANCING; $785,919,000 of Notes Has Been Placed in 18 Months | True | Special to THE NEW YORK TIMES. | C1B 497692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/gen-heywoods-story.html | Gen. Heywood's Story | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/the-road-to-baghdad.html | THE ROAD TO BAGHDAD | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/reshevsky-sets-back-horowitz-for-third-time-in-title-chess-united.html | Reshevsky Sets Back Horowitz For Third Time in Title Chess; United States Champion Wins Eleventh Game of Series -- Twelfth Contest Adjourned With Challenger Holding Edge | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/miss-kuang-gets-fellowship.html | Miss Kuang Gets Fellowship | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/armys-radio-hams-to-work-all-summer-amateurs-will-stay-on-job.html | ARMY'S RADIO 'HAMS' TO WORK ALL SUMMER; Amateurs Will Stay on Job Transmitting Messages From Camps | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/the-power-to-devalue.html | THE POWER TO DEVALUE | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/screen-news-here-and-in-hollywood-june-preisser-eddie-bracken.html | SCREEN NEWS HERE AND IN HOLLYWOOD; June Preisser, Eddie Bracken Chosen for 'College Mystery' at Paramount Studio 'POWER DIVE' WEDNESDAY Only New Film of the Week at Criterion -- Columbia Short-Subjects Program | True | By Douglas W. Churchillspecial To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/the-financial-week-little-change-in-markets-despite-important-war.html | THE FINANCIAL WEEK; Little Change in Markets, Despite Important War News -- The Elements of Perplexity | True | By Alexander D. Noyes | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/london-sees-action-delayed.html | London Sees Action Delayed | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/buys-bronx-plant-for-winery.html | Buys Bronx Plant for Winery | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/armsfund-effort-occupies-london-markets-transactions-as-a-result.html | ARMS-FUND EFFORT OCCUPIES LONDON; Markets' Transactions, as a Result, Suffer Some Further Contraction BUT STOCKS MAKE GAINS Prime Investments Also Register Gains, With Official Support Received | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/chilean-nazi-leader-freed-from-asylum-but-courts-continue-inquiry.html | CHILEAN NAZI LEADER FREED FROM ASYLUM; But Courts Continue Inquiry in Case of Seized Deputy | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/naval-units-shell-iraqis.html | Naval Units Shell Iraqis | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/douglas-fairbanks-entombed.html | Douglas Fairbanks Entombed | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/iss-eile-bowe-engaged-to-wed-trinity-college-alumna-will-be-married.html | ISS EILE BOWE ENGAGED TO WED; Trinity College Alumna Will Be Married in tile Autumn to Owen Eugene Hearty | True | Special to THE TW YO TEES, | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/schneider-victor-in-final.html | Schneider Victor in Final | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/shuler-wins-at-billiards.html | Shuler Wins at Billiards | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/bogie-wins-skeet-title-takes-long-island-honors-with-99-cornhill.html | BOGIE WINS SKEET TITLE; Takes Long Island Honors With 99 -- Cornhill First in Bronx | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/money-easy-in-berlin.html | Money Easy in Berlin | True | By Telephone To the New York Times. | C1B 497692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/parents-day-at-fordham-1000-attend-annual-event-on-campus-for.html | PARENTS DAY AT FORDHAM; 1,000 Attend Annual Event on Campus for Freshman Class | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/red-sox-end-yanks-fourgame-streak-giants-down-braves-36461-hail.html | Red Sox End Yanks' Four-Game Streak; Giants Down Braves; 36,461 HAIL GROVE FOR 296TH VICTORY Red Sox Ace Tops Yanks, 10-3 -- Errors Before Homer by Keller Cost Him Shut-Out WILLIAMS GETS FOUR HITS Cronin Makes Three in Boston Total of 14 Against Russo, Stanceu and Bonham | True | By James P. Dawson | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/nazis-say-they-hold-west.html | Nazis Say They Hold West | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/staten-island-cricket-victor.html | Staten Island Cricket Victor | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/says-crisis-brings-advertising-tests-ellen-hess-of-tide-magazine.html | SAYS CRISIS BRINGS ADVERTISING TESTS; Ellen Hess of Tide Magazine Calls for New Techniques to Meet New Problems | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/pleads-for-religion-dr-sockman-says-it-must-be-supplement-to.html | PLEADS FOR RELIGION; Dr. Sockman Says It Must Be Supplement to Secular Teaching | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/resident-offices-report-on-trade-activity-is-brisk-on-summer-goods.html | RESIDENT OFFICES REPORT ON TRADE; Activity Is Brisk on Summer Goods, With Reorders Heavy and Deliveries Slow EARLY FUR BUYING GAINS Some Fall Costume Suit Lines Shown -- Prices Continue to Rise on Textiles | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/popes-plans-praised-john-haynes-holmes-says-they-should-bear-fruit.html | POPE'S PLANS PRAISED; John Haynes Holmes Says They Should Bear Fruit in Peace | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/costa-rican-germans-fear-war.html | Costa Rican Germans Fear War | True | Wireless to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/japanese-reinforce-foochow.html | Japanese Reinforce Foochow | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/conn-is-favored-to-conquer-knox-title-bout-with-louis-hinges-on.html | CONN IS FAVORED TO CONQUER KNOX; Title Bout With Louis Hinges on Billy's Performance in Pittsburgh Tonight RECORD CROWD EXPECTED Many Celebrities, Including Brown Bomber, to Witness Forbes Field Fight | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/cotton-futures-continue-to-gain-quotations-went-into-new-high.html | COTTON FUTURES CONTINUE TO GAIN; Quotations Went Into New High Ground for Movement Here Last Week 18 TO 28 POINT ADVANCES Distant Months Are Strongest on the List -- Parity-Bill Prospects the Factor | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/vichy-collects-debts-french-owing-british-must-pay-to-exchange.html | VICHY COLLECTS DEBTS; French Owing British Must Pay to Exchange Office | True | Wireless to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/fort-dix-uso-unit-begins-next-week-travelers-aid-completes-plans.html | FORT DIX USO UNIT BEGINS NEXT WEEK; Travelers Aid Completes Plans for First Service Center | True | | C1B 497692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/troops-to-be-graduated-overseas-discharge-depot-to-hold-exercises.html | TROOPS TO BE GRADUATED; Overseas Discharge Depot to Hold Exercises Tomorrow | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/drive-in-south-pressed.html | Drive in South Pressed | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/metropolitan-art-is-to-be-televised-arrangements-with-cbs-are.html | METROPOLITAN ART IS TO BE TELEVISED; Arrangements With CBS Are Completed to Reproduce Collection in Colors START IN JULY SCHEDULED Programs Seen as Forerunner of Broadcasts Taking Masters Into Homes, Schools | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/festival-at-st-elizabeths.html | Festival at St. Elizabeth's | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/news-of-food-quaint-shop-dealing-in-exotic-foods-found-hiding-in.html | NEWS OF FOOD; Quaint Shop Dealing in Exotic Foods Found Hiding in the Shadow of Wall St. | True | By Jane Holt | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/escape-of-a-king.html | ESCAPE OF A KING | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/nominated-by-equitable-life.html | Nominated by Equitable Life | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/joel-harrell-marries-telephone-executive-weds-mrs-millicent-davis.html | JOEL HARRELL MARRIES; Telephone Executive Weds Mrs. Millicent Davis in Church | True | Special to T Nsw YORK TFCS | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/joy-hughes-feted-by-parents.html | Joy Hughes Feted by Parents | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/big-italian-force-yields-in-ethiopia-8570-men-of-debra-markos.html | BIG ITALIAN FORCE YIELDS IN ETHIOPIA; 8,570 Men of Debra Markos Garrison Surrender After a Fierce 3-Day Battle CIVILIANS ALSO GIVE UP British Continuing to Mop Up in South -- Patrols Active on North African Front | True | Special Cable to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/henry-f-sanville-engineer-founder-of-columbia-alumni-club-of.html | HENRY F. SANVILLE; Engineer, Founder of Columbia Alumni Club of Philadelphia | True | Special to T!zz Nzv YORK TIIgS, | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/article-2-no-title-bostwick-poloists-annex-opener-137-pete-with.html | Article 2 -- No Title; BOSTWICK POLOISTS ANNEX OPENER, 13-7 Pete, With Five Goals, Paces His Team to Victory Over Westbury Quartet | True | By Robert F. Kelleyspecial To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/low-interest-hits-church-pensions-wf-morgan-sr-in-last-report-on.html | LOW INTEREST HITS CHURCH PENSIONS; W.F. Morgan Sr., in Last Report on Episcopal Fund, Says 1940 Rate Was 3.08% | True | | C1B 497692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/runyan-annexes-top-honors-in-goodall-roundrobin-golf-with-strong.html | Runyan Annexes Top Honors in Goodall Round-Robin Golf With Strong Finish; TEN-POINT TRIUMPH TO METROPOLIS PRO Runyan Finishes With Plus 26 After Gaining 9 Markers on His Final-Round 69 GHEZZI AND SARAZEN IN TIE Share the Runner-Up Post in Goodall Golf Play -- Hogan, Smith, Little Trail in Order | True | By William D. Richardson | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/reich-warns-us-german-admiral-insists-escorts-would-be-an-act-of.html | REICH WARNS U.S.; German Admiral Insists Escorts Would Be 'an Act of War' ASSAILS PATROL SYSTEM Cautions Against Extension -- Denies Plan to Invade Western Hemisphere CALLS U.S. 'AGGRESSIVE' U.S. CONVOYS MEAN SHOOTING, NAZI SAYS | True | By Otto D. Tolischuswireless To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/coast-is-spared-spread-of-strike-machinists-to-stay-at-work-for.html | COAST IS SPARED SPREAD OF STRIKE; Machinists to Stay at Work for Present at Yard Which Posted Master Contract TEST IS POSSIBLE FRIDAY Union Conjectures Whether Company Will Try to Cut Saturday Overtime Rate | True | By Foster Haileyspecial To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/marychatfield-to-be-bride.html | Mary.Chatfield to Be Bride | True | Special to TE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/mrs-james-l-laidlaw-hostess.html | Mrs. James L. Laidlaw Hostess | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/accepts-brooklyn-call-dr-lw-fifield-to-succeed-dr-durkee-at.html | ACCEPTS BROOKLYN CALL; Dr. L.W. Fifield to Succeed Dr. Durkee at Plymouth Church | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/roosevelt-portrait-for-columbia.html | Roosevelt Portrait for Columbia | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/jones-says-danger-forbids-quarrels-no-time-for-rows-over-pay-or.html | JONES SAYS DANGER FORBIDS QUARRELS; No Time for Rows Over Pay or Profits, Secretary Asserts at Oglethorpe University | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/waz__ee-i-connecticut-legislator-74-was.html | w,,,,AZ._. EE,,.; I Connecticut Legislator, 74, Was | True | I | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/loss-samle.html | loss -- Samle | True | r | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/keeps-picketing-pickets-naturalized-citizen-starts-protest-against.html | KEEPS PICKETING PICKETS; Naturalized Citizen Starts Protest Against Peace Mobilizers | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/dolliver-supports-aid-to-britain-drive-he-urges-convoys-and-limited.html | DOLLIVER SUPPORTS AID TO BRITAIN DRIVE; He Urges Convoys and 'Limited Participation' in War | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/bf-goodrich-rents-broadway-offices-rubber-concern-also-leases-west.html | B.F. GOODRICH RENTS BROADWAY OFFICES; Rubber Concern Also Leases West End Avenue Space | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/sultan-talks-with-general.html | Sultan Talks With General | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/new-draft-plan-outlined-mcdermott-sends-bulletin-on-physical-tests.html | NEW DRAFT PLAN OUTLINED; McDermott Sends Bulletin on Physical Tests | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/draft-repeal-demanded-workers-alliance-also-wants-more-us-aid.html | DRAFT REPEAL DEMANDED; Workers Alliance Also Wants More U.S. Aid, Freeing Browder | True | | C1B 497692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/mungo-halts-leafs-138-wins-first-start-for-montreal-though-tiring.html | MUNGO HALTS LEAFS, 13-8; Wins First Start for Montreal, Though Tiring in Eighth | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/cubans-demand-ouster-seek-removal-of-marinello-who-urged-foreign.html | CUBANS DEMAND OUSTER; Seek Removal of Marinello, Who Urged Foreign Teacher Ban | True | Wireless to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/hills-coastwise-cruiser-first-in-regatta-at-horseshoe-harbor-lucky.html | Hill's Coastwise Cruiser First In Regatta at Horseshoe Harbor; Lucky Star Shows Way Over 9-Mile Course on Sound -- Shields's Aileen Takes Opening Contest for Royal Bermuda Trophy | True | By James Robbinsspecial To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/war-foes-to-hold-capital-sessions-congress-opening-friday-is-seen.html | WAR FOES TO HOLD CAPITAL SESSIONS; Congress Opening Friday Is Seen as an Offset to Roosevelt Broadcast | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/child-fashion-show-to-help-the-british-archduke-felix-to-be-guest.html | CHILD FASHION SHOW TO HELP THE BRITISH; Archduke Felix to Be Guest of Honor at War Relief Party | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/many-seek-haven-here-refugees-in-france-continue-to-flock-to.html | MANY SEEK HAVEN HERE; Refugees in France Continue to Flock to Consulates | True | Wireless to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/defends-theatre-pickets-teamster-union-delegate-sees-abuse-in.html | DEFENDS THEATRE PICKETS; Teamster Union Delegate Sees 'Abuse' in Musicians' Actions | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/italian.html | Italian | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/argentinas-trade-gains-official-report-for-year-to-april-30-shows.html | ARGENTINA'S TRADE GAINS; Official Report for Year to April 30 Shows Rise in Balance | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/sea-power-vs-air-power.html | SEA POWER VS. AIR POWER | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/to-increase-farm-labor-draft-chief-acts-on-wickards-plea-for.html | TO INCREASE FARM LABOR; Draft Chief Acts on Wickard's Plea for Deferment | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/reich-industrial-loan-the-first-flotation-in-several-months-lifts.html | REICH INDUSTRIAL LOAN; The First Flotation in Several Months Lifts Market | True | By Telephone To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/free-bread-given-to-france-by-us-government-gift-of-flour-aids.html | FREE BREAD GIVEN TO FRANCE BY U.S.; Government Gift of Flour Aids Distribution Throughout Unoccupied Zone SOME PAY TO HELP POOR American Flour Reserved for Region Near Marseille, Where It Arrived | True | Wireless to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/1200-flood-victims-fed-red-cross-sets-up-shelters-after-5-die-at.html | 1,200 FLOOD VICTIMS FED; Red Cross Sets Up Shelters After 5 Die at Carlsbad, N.M. | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/troops-presence-changing-bermuda-adjustments-only-begun-but-needs.html | TROOPS PRESENCE CHANGING BERMUDA; Adjustments Only Begun, but Needs of Forces, Including British, Spell Many More SUNDAY LAW PROTESTED Other Problems Include Drink and Providing Companions for Men Far From Home | True | By Milton Brackerspecial To the New York Times. | C1B 497692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/parker-and-harris-capture-final-of-montclair-club-invitation-golf.html | Parker and Harris Capture Final Of Montclair Club Invitation Golf; Set Back Berrien and Witsell, Last Year's Winners, by 3 and 2 -- Birdie Deuce on Sixteenth Hole Closes Match | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/dodgers-stage-rally-in-sixth-to-triumph-over-phillies-brooklyn.html | Dodgers Stage Rally in Sixth to Triumph Over Phillies; BROOKLYN VICTOR ON 4-RUN BLOW, 8-4 Reiser Reaches Pearson, Phils' Hurler Who Beaned Him, for Tie-Breaking Homer WYATT FORCED TO RETIRE Dodgers' 5-Hit Total Doubled by Rivals -- Circuit Smash and Triple for Etten | True | By Louis Effrat | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/mme-schiaparelli-arrives-on-clipper-couturiere-one-of-42-aboard.html | MME. SCHIAPARELLI ARRIVES ON CLIPPER; Couturiere, One of 42 Aboard Dixie, Tells of Hardships in Paris Food Shortage CITIZENSHIP BID POSSIBLE Baron de la Grange, a French Senator, Says Nation Turns to Farming to Stay Alive | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/hurley-backs-allout-aid-connecticut-governor-addresses-jewish.html | HURLEY BACKS ALL-OUT AID; Connecticut Governor Addresses Jewish Veterans' Convention | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/fort-dix-soldier-dies-in-crash.html | Fort Dix Soldier Dies in Crash | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/hood-sinking-all-luck-japanese-admiral-says.html | Hood Sinking 'All Luck,' Japanese Admiral Says | True | By the United Press. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/gustaf-reaffirms-swedish-neutrality-king-says-policy-of-steering.html | GUSTAF REAFFIRMS SWEDISH NEUTRALITY; King Says Policy of Steering 'Clear of Reefs' Will Continue | True | By Telephone To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/japan-rushes-buying-philippine-figures-show-anticipation-of-export.html | JAPAN RUSHES BUYING; Philippine Figures Show Anticipation of Export Control | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/greek-king-eludes-nazis-flees-crete-guards-fight-them-in-4day-chase.html | GREEK KING ELUDES NAZIS, FLEES CRETE; Guards Fight Them in 4-Day Chase Over Mountains -- He Is Safe in Egypt GREEK KING ELUDES NAZIS, FLEES CRETE | True | Special Cable to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/2981049-earned-by-todd-shipyards-income-equal-to-1452-a-share.html | $2,981,049 EARNED BY TODD SHIPYARDS; Income Equal to $14.52 a Share Reported for Fiscal Year Ended on March 31 $4.05 A SHARE LAST YEAR President Reports Abnormal Increase in Business Due to Defense Program | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/2200-new-zealanders-missing.html | 2,200 New Zealanders Missing | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/isaacss-aides-at-communion.html | Isaacs's Aides at Communion | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/argentina-celebrates-her-independence-day-crowds-aroused-by-proaxis.html | ARGENTINA CELEBRATES; Her Independence Day Crowds Aroused by Pro-Axis Incidents | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/at-the-rialto.html | At the Rialto | True | T.S. | C1B 497692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/rider-nine-elects-swieconick.html | Rider Nine Elects Swieconick | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/miss-julia-street-to-be-wed-jljl-t4-engagement-and-approaching.html | MISS JULIA STREET TO BE WED JlJl t4; '! Engagement and Approaching Marriage to Dr. Vincent S. Meyer !s Announced LELAND STANFORD ALUMNA Daughter of Late Judge in the Philippines Will Become a Bride in Palo Alto, Calif. | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/elbridge-w-rice.html | ELBRIDGE W, RICE | True | Deci&l to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/german.html | German | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/conscription-bill-approved-in-havana-house-committee-passes-it-one.html | CONSCRIPTION BILL APPROVED IN HAVANA; House Committee Passes It -- One Year's Service Forecast | True | Wireless to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/raf-planes-gun-and-bomb-shipping-three-german-vessels-put-out-of.html | R.A.F. PLANES GUN AND BOMB SHIPPING; Three German Vessels Put Out of Action Off Netherlands -- Nazi Planes Downed in Sea DAY QUIET OVER BRITAIN Berlin Claims Increased Toll of Freighters Around Isles -- Cites Attacks on Ports | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/cubs-down-reds-by-32-root-beats-derringer-on-mound-as-hit-in-ninth.html | CUBS DOWN REDS BY 3-2; Root Beats Derringer on Mound as Hit in Ninth Decides | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/french-bourses-spotty-trading-also-is-on-small-scale-in-both-paris.html | FRENCH BOURSES SPOTTY; Trading Also Is on Small Scale in Both Paris and Lyon | True | Wireless to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/weeks-vote-in-congress-by-this-areas-members.html | Week's Vote in Congress By This Area's Members | True | Special to THE NEW YORK TIMES | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/army-to-purchase-old-liner-siboney-ship-arriving-today-will-be.html | ARMY TO PURCHASE OLD LINER SIBONEY; Ship, Arriving Today, Will Be Turned Over for Service as Troop Transport BLOW TO REFUGEE TRADE Export Line Officials Have No Plans for Replacing Chartered Vessel | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/alfred-wynn-minuse.html | ALFRED WYNN MINUSE | True | Special to TE IIw YOPJ TLXES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/marshal-desperey-is-85-invalided-world-war-leader-has-quiet.html | MARSHAL D'ESPEREY IS 85; Invalided World War Leader Has Quiet Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/imis-lillian-l-hill-names-6-attendants-mrs-a-w-peabody-to-head-list.html | IMISS LILLIAN L. HILL NAMES 6 ATTEND?ANTS; Mrs. A. W. Peabody to Head List at Marriage to E. W. Snowdon | True | sPei t- -- . | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/jesus-our-greatest-hero-dr-seagle-says-his-life-should-encourage.html | JESUS OUR GREATEST HERO; Dr. Seagle Says His Life Should Encourage the World Today | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/fire-kills-mrs-borst-83-her-son-albany-correspondent-is-burned-in.html | FIRE KILLS MRS. BORST, 83; Her Son, Albany Correspondent, Is Burned in Cottage Blaze | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/faith-answer-to-fear-those-who-believe-are-aiding-us-defense.html | FAITH ANSWER TO FEAR; Those Who Believe Are Aiding U.S. Defense, Shoemaker Says | True | | C1B 497692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/bermuda-hears-warning-island-will-stand-up-to-any-fighting-governor.html | BERMUDA HEARS WARNING; Island Will Stand Up to Any Fighting, Governor Denis Says | True | Special Cable to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/14-rise-in-loans-by-national-banks-tenyear-record-set-in-april.html | 14% RISE IN LOANS BY NATIONAL BANKS; Ten-Year Record Set in April, Delano Reports, With Total of $10,427,466,000 GAIN IN FEDERAL HOLDINGS Up $843,385,000 From End of 1940 -- Increases in Assets and Deposits | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/piano-recital-by-edith-montlack.html | Piano Recital by Edith Montlack | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/french-close-jerusalem-office.html | French Close Jerusalem Office | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/british-industrials-up-financial-newss-index-also-shows-rise-in.html | BRITISH INDUSTRIALS UP; Financial News's Index Also Shows Rise in Bonds in Week | True | Wireless to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/we-terry-r.html | W,:'E, TERRY $R, | True | Special to THE NKw YORE TIYdES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/orient-air-power-hailed-british-leader-at-singapore-sees-growing.html | ORIENT AIR POWER HAILED; British Leader at Singapore Sees Growing Strength | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/harry-cohen.html | HARRY COHEN | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/fifty-years-a-priest-father-je-goggin-is-honored-archbishop.html | FIFTY YEARS A PRIEST; Father J.E. Goggin Is Honored -- Archbishop Celebrates Mass | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/fishing-for-the-record.html | FISHING FOR THE RECORD | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/dr-robert-boyd-bogle.html | DR. ROBERT BOYD BOGLE | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/surrender-acknowledged.html | Surrender Acknowledged | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/banks-in-defense-effort-9908-were-selling-the-bonds-for-savings-on.html | BANKS IN DEFENSE EFFORT; 9,908 Were Selling the Bonds for Savings on May 20 | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/blind-brook-knights-prevail.html | Blind Brook Knights Prevail | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/operator-sells-lofts-in-the-chelsea-section.html | Operator Sells Lofts In the Chelsea Section | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/marriage-is-planned-by-miss-emily-hunt-will-be-bride-of-warren.html | MARRIAGE IS PLANNED BY MISS EMILY HUNT; Will Be Bride of Warren Burke of San Francisco in June | True | SrJecial to THE NEar YORK TES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/new-parochial-school-dedicated-in-manhattan.html | NEW PAROCHIAL SCHOOL DEDICATED IN MANHATTAN | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/charles-scripps-to-wed-his-fiancee-is-miss-louann-copeland-of.html | CHARLES SCRIPPS TO WED; His Fiancee Is Miss Louann Copeland of Claremont, Calif. | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/strakosch-an-air-raid-victim.html | Strakosch an Air Raid Victim | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/leonore-fields-affianced.html | Leonore Fields Affianced | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/rucker-with-four-hits-sets-pace-in-giants-62-triumph-at-boston.html | Rucker, With Four Hits, Sets Pace In Giants' 6-2 Triumph at Boston; Young's Sixth Homer Also Marks Attack on Five Hurlers -- Melton Turns Back Braves, Lohrman Rescuing Him in Eighth | True | By John Drebingerspecial To the New York Times. | C1B 497692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/french-news-director-named.html | French News Director Named | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/seek-to-speed-trucking-operators-and-shippers-to-confer-on-ending.html | SEEK TO SPEED TRUCKING; Operators and Shippers to Confer on Ending Congestion at Piers | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/battleship-hit-nazis-say-damage-to-british-vessel-of-new-king.html | BATTLESHIP HIT, NAZIS SAY; Damage to British Vessel of New King George Class Claimed | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/army-to-lease-building-decision-against-buying-saves-jersey-city.html | ARMY TO LEASE BUILDING; Decision Against Buying Saves Jersey City $300,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/elaine-brauns-plans-maplewoodgirl-will-be-bride-of-lieut-lloyd.html | ELAINE BRAUN'S PLANS; Maplewood.Girl Will Be Bride of Lieut. Lloyd Beall Jr. June 21 | True | Special to THE NEW YOR TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/e-b-ryan-to-ed-miss-6-e-porteous-montreal-girl-to-be-bride-of.html | E. B, RYAN TO /ED MISS 6. E. PORTEOUS; Montreal Girl to Be Bride of . Wesleyan JuniorGrandson of Thomas F. Ryans CEREMONY SET FOR JULY She !s Daughter of Leut. Col. and GranddauEhter of Mrs, C. E, L, Porteous | True | Specie! to " w YoR Tcs. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/sift-ideas-to-push-armsbonds-sales-investment-men-and-federal.html | SIFT IDEAS TO PUSH ARMS-BONDS SALES; Investment Men and Federal Officials Weigh Plans but Make No Decisions AN OFFSET TO INFLATION High Pressure Not in Favor -- Procedure in Canada for Agents Is Surveyed SIFT IDEAS TO PUSH ARMS-BONDS SALES | True | By Howard W. Calkins | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/herberttilqkham-hfded-shoe-firm-expresident-of-wl-douglas-company.html | HERBERT-TllqKHAM, HFDED SHOE FIRM; Ex-President of W.L. Douglas Company Stricken at His 'Brockton, Mass., Hole ACTIVE IN CIVIC AFFAIRS Was Director of Agricultural Society. and Former Official in Chamber of Commerce | True | Special to THs NEW YORK TrkES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/dutch-lines-oranje-to-be-hospital-ship-fast-motor-vessel-will-serve.html | DUTCH LINE'S ORANJE TO BE HOSPITAL SHIP; Fast Motor Vessel Will Serve Allied Forces in Middle East | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/at-the-central.html | At the Central | True | T.M.P. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/health-plan-opposed-settlement-houses-criticize-the-goldwater.html | HEALTH PLAN OPPOSED; Settlement Houses Criticize the Goldwater Project | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/martha-raye-is-wed-actress-becomes-the-bride-of-neal-lang-in-las.html | MARTHA RAYE IS WED; Actress Becomes the Bride of Neal Lang in Las Vegas, Nev. | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/rbm-candless-advanced-succeeds-gough-as-deputy-controller-of-the.html | R.B.M' CANDLESS ADVANCED; Succeeds Gough as Deputy Controller of the Currency | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/55-german-shells-fired-at-zamzam-9-struck-vessel-injuring-10.html | 55 GERMAN SHELLS FIRED AT ZAMZAM; 9 Struck Vessel, Injuring 10 Persons Badly -- Many Got Minor Wounds SURVIVORS' STORY TOLD Nazi Captain Quoted as Saying He Attacked Because Ship Was Blacked Out | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/walter-b-pearson.html | WALTER B. PEARSON | True | Special to TH NW 'YORE TrMES. | C1B 497692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/newark-gay-in-blackout-is-far-from-totally-dark-residents-urged-to.html | Newark, Gay in 'Blackout,' Is Far From Totally Dark; Residents, Urged to Stay Home, Are Out in Droves -- Many Lights Are Seen, but Army Is Hopeful for Next Time BLACKOUT IN NEWARK: SCENES DURING AND BEFORE THE 'WARTIME TEST NEWARK BLACKOUT IS FAR FROM TOTAL | True | By Byron Darntonspecial To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/fleet-bent-on-avenging-hood-second-ship-hit-berlin-says-another.html | Fleet Bent on Avenging Hood; Second Ship Hit, Berlin Says; ANOTHER GERMAN CLAIM IN THE NORTH ATLANTIC BATTLE ROYAL NAVY BENT ON AVENGING HOOD | True | By Robert P. Postspecial Cable To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/nurseaid-group-to-meet.html | Nurse-Aid Group to Meet | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/womens-college-alumnae-elect.html | Women's College Alumnae Elect | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/jersey-city-beats-syracuse-40-70-feldman-pitches-onehit-game-after.html | JERSEY CITY BEATS SYRACUSE, 4-0, 7-0; Feldman Pitches One-Hit Game After Harris Holds Chiefs to Three Safeties | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/oil-embargo-idea-resented.html | Oil Embargo Idea "Resented" | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/high-corn-prices-laid-to-loan-rate-proposed-85-of-parity-on-coming.html | HIGH CORN PRICES LAID TO LOAN RATE; Proposed 85% of Parity on Coming Harvest Reflected in Futures Market | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/fosdick-counsels-way-back-to-god-dayby-day-devotion-to-gospel-he.html | FOSDICK COUNSELS WAY BACK TO GOD; Day-by-Day Devotion to Gospel, He Says, Will Overcome Rise of the 'New Religion' | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/banks-of-germany-following-armies-eighteen-with-majority-interest.html | BANKS OF GERMANY FOLLOWING ARMIES; Eighteen With Majority Interest Have Expanded Into the European 'Living Space' | True | By Telephone To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/europe-hitlers-tests-as-arguments-addressed-to-the-usa.html | Europe; Hitler's Tests as Arguments Addressed to the U.S.A. | True | By Anne O'Hare McCormick | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/floyd-bennett-field-turned-over-to-navy.html | Floyd Bennett Field Turned Over to Navy | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/young-couple-at-rockwood-hall-horse-show.html | YOUNG COUPLE AT ROCKWOOD HALL HORSE SHOW | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/2-railroads-unions-to-aid-new-york-fund-to-solicit-14000-workers.html | 2 RAILROADS, UNIONS TO AID NEW YORK FUND; To Solicit 14,000 Workers -- Harlem Affiliate Holds Fete | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/investor-acquires-lofts-in-queens-buys-fourstory-building-in-long.html | INVESTOR ACQUIRES LOFTS IN QUEENS; Buys Four-Story Building in Long Island City From the Lafayette National Bank TWO SALES BY THE HOLC Dwellings in Jamaica Are Sold by Federal Agency -- Other Activity | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/british.html | British | True | | C1B 497692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/hungarian-unrest-rising-under-nazis-people-awaken-to-dangers-as.html | HUNGARIAN UNREST RISING UNDER NAZIS; People 'Awaken' to Dangers as Results of German Control Cause Wide Discontent | True | By Ray Brockspecial Broadcast To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/trainee-takes-roller-skates.html | Trainee Takes Roller Skates | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/oats-affected-by-corn-heavy-farm-consumption-seen-rye-trading.html | OATS AFFECTED BY CORN; Heavy Farm Consumption Seen -- Rye Trading Restricted | True | Special to THE NEW YORK TIMES | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/british-balk-nazis-in-row-over-ships-germans-strive-in-vain-for.html | BRITISH BALK NAZIS IN ROW OVER SHIPS; Germans Strive in Vain for Four Greek Vessels at Ankara | True | Special Broadcast to The New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/simonsenmccroskery.html | SimonsenMcCroskery | True | Special to TH NEW YORE XES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/carol-reaches-st-lucia.html | Carol Reaches St. Lucia | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/yacht-viva-is-sunk-while-aiding-british-loss-of-noted-sopwith-craft.html | YACHT VIVA IS SUNK WHILE AIDING BRITISH; Loss of Noted Sopwith Craft Is Announced by Admiralty | True | Wireless to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/defense-is-held-call-of-destiny-service-to-mankind-may-mean-risking.html | DEFENSE IS HELD 'CALL OF DESTINY'; Service to Mankind May Mean 'Risking Lives,' C.P. Taft Tells Jewish Welfare Board | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/athletics-triumph-73-beat-senators-with-five-runs-in-eighth-for.html | ATHLETICS TRIUMPH, 7-3; Beat Senators With Five Runs in Eighth for Series Sweep | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/king-peter-plans-to-train-as-an-air-pilot-in-canada.html | King Peter Plans to Train As an Air Pilot in Canada | True | Wireless to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/chinese-break-out-of-japanese-trap-large-force-in-south-shansi.html | CHINESE BREAK OUT OF JAPANESE TRAP; Large Force in South Shansi Rallies in Counter-Attack After Smashing RingRED TROOPS AIDING FIGHT Lag in Tokyo's Offensive Laid to Communist Cooperation -- Help Sent to Foochow | True | Wireless to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/nassau-police-at-breakfast.html | Nassau Police at Breakfast | True | Special to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/dr-iiinot-imons-clergyman-dies-minister-of-all-souls-unitarian.html | DR. I/IINOT SIMONS, CLERGYMAN; DIES; Minister of All Souls Unitarian Church Early Champion of National 'Defense URGED AID .TO ENGLAND Served His Final Congregation for 18' Years -- Formerly a Harvard Overseer | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/whitehead-beads-riddell-in-travis-memorial-golf-final-jersey.html | Whitehead Beads Riddell in Travis Memorial Golf Final; JERSEY CHAMPION TRIUMPHS BY 1 UP Whitehead Sets Back Riddell in Final of Tournament at Garden City G.C. AUSTIN BEATEN, 2 AND 1 Home Club Player Bows Out in Penultimate Round -- Picoli Eliminated, 6 and 5 | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/hess-episode-has-an-economic-background-in-german-industrial-worry.html | Hess Episode Has an Economic Background In German Industrial Worry, London Hears | True | Wireless to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/calling-all-texans-clubwomen-ask-police-aid-to-find-a-weather.html | CALLING ALL TEXANS!; Clubwomen Ask Police Aid to Find a Weather Prophet | True | | C1B 497692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/presbyterian-aid-to-refugees-urged-churches-should-oppose-their.html | PRESBYTERIAN AID TO REFUGEES URGED; Churches Should Oppose Their Internment if We Enter the War, Assembly Is Told SMITH OFFERS PEACE BASIS Clergy Should Help Write It, Insisting Good-Will Reigns, New Moderator States | True | By Robert W. Potterspecial To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/navy-calls-hobart-president.html | Navy Calls Hobart President | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/mcelroy-ray.html | McElroy -- Ray | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/the-greek-kings-message-to-his-people.html | The Greek King's Message to His People | True | By the United Press. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/pays-368815-in-bonuses-sheaffer-pen-company-reports-on-plan-in-year.html | PAYS $368,815 IN BONUSES; Sheaffer Pen Company Reports on Plan in Year to Feb. 28 | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/mary-v-mcormick-dead-on-the-coast-daughter-of-reapers-inventor.html | MARY V. M'CORMICK DEAD ON THE COAST; Daughter of Reaper's inventor Stricken Near Santa Monica | True | Special to THE NE? YORE TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/feller-fanning-13-shuts-out-browns-indians-fifth-victory-in-row-60.html | FELLER, FANNING 13, SHUTS OUT BROWNS; Indians' Fifth Victory in Row, 6-0, Is Hurler's No. 9, Second Straight Scoreless One | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/equity-voters-get-a-kansas-opinion-representative-lambertson-asks.html | EQUITY VOTERS GET A KANSAS OPINION; Representative Lambertson Asks Them to Defeat Hewitt, Whom He Links to Reds ACTORS DIVIDED ON ISSUE Nominating Group That Left Independent Off Ticket Puts Appeal in a Circular | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/boerse-operators-cautious-in-berlin-buying-is-in-equities-favored.html | BOERSE OPERATORS CAUTIOUS IN BERLIN; Buying Is in Equities Favored by New Dividend Code | True | By Telephone To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/to-confirm-20-patients-mcintyre-to-officiate-today-at-bellevue.html | TO CONFIRM 20 PATIENTS; McIntyre to Officiate Today at Bellevue Ceremony | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/beagle-champion-best-of-700-dogs-foxcatcher-merrymaker-wins-highest.html | BEAGLE CHAMPION BEST OF 700 DOGS; Foxcatcher Merrymaker Wins Highest Honors in 40th Long Island Show FOXTERRIER A KEEN RIVAL Ch. Desert Deputy Tops Group -- Pom Moneybox Currency Heads Toy Division | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/ma-wick-resigns-july-1-director-of-republic-steel-was-the-head-of.html | M.A. WICK RESIGNS JULY 1; Director of Republic Steel Was the Head of Steel & Tubes | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/richards-defeats-martin-in-3-sets-reaches-second-round-in-pro-title.html | RICHARDS DEFEATS MARTIN IN 3 SETS; Reaches Second Round in Pro Title Tennis -- Skeen and Gledhill Advance | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/french-powerless-at-haiphong.html | French Powerless at Haiphong | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/rumania-takes-over-corn-supply.html | Rumania Takes Over Corn Supply | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/carolanmauffmordt.html | CarolanmAuffmordt | True | Special to THE NEW YORK TIMES. | C1B 497692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/riots-in-basra-reported.html | Riots in Basra Reported | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/aldrich-dedicates-gift-of-5-windows-stained-glass-depicting-old.html | ALDRICH DEDICATES GIFT OF 5 WINDOWS; Stained Glass Depicting Old Testament Story a Present to Church of Ascension DR. RAY BLESSES ANOTHER St. Francis Is Honored in Design of Work Donated by Jessie Van Brunt | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/radio-news-held-overdone-repeated-broadcasting-of-bulletins.html | Radio News Held Overdone; Repeated Broadcasting of Bulletins Regarded as Inducing Apathy | True | IRVING CAESAR. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/mrs-corrells-dalchoolin-and-scotchwood-place-one-two-for-hunter.html | Mrs. Correll's Dalchoolin and Scotchwood Place One, Two for Hunter Title; SOCKS BEST JUMPER IN ROCKWOOD SHOW Mrs. Ehrhorn's Star Clinches Crown by Capturing Stake With 2 Clean Rounds DALCHOOLIN TOPS DIVISION Scotchwood, Stable-Mate, Gets Reserve Hunter Rosette -- Steinkraus Triumphs | True | By Kingsley ChildsSpecial To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/tigers-to-test-christman.html | Tigers to Test Christman | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/italy-claims-atlantic-sinkings.html | Italy Claims Atlantic Sinkings | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/white-sox-top-tigers-73-score-all-their-runs-in-seventh-after.html | WHITE SOX TOP TIGERS, 7-3; Score All Their Runs in Seventh After Newhouser Weakens | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/roosevelt-to-sign-farm-parity-bill-accepts-85-rate-as-congress-bloc.html | ROOSEVELT TO SIGN FARM PARITY BILL; Accepts 85% Rate as Congress Bloc Agrees to Cut Direct Payments to $212,000,000 STUDIES SHIPYARD STRIKE Senate Defense Committee to Question Green -- Dies Group Will Examine Jan Valtin | True | Special to THE NEW YORK TIMES | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/rev-martin-p-ryan.html | REV. MARTIN P. RYAN' | True | %%ireless to THE IS,V YORK TIM:S. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/rumanian-submarine-launched.html | Rumanian Submarine Launched | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/careers-for-women-is-her-goal-at-76-mrs-mulligan-contends-the-law.html | CAREERS FOR WOMEN IS HER GOAL AT 76; Mrs. Mulligan Contends the Law and Family Go Together | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/legion-post-holds-memorial-for-ochs-service-in-westchester-pays.html | LEGION POST HOLDS MEMORIAL FOR OCHS; Service in Westchester Pays Tribute to Publisher | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/garden-is-dedicated-playground-for-children-set-up-at-church-of.html | GARDEN IS DEDICATED; Playground for Children Set Up at Church of Epiphany | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/german-bombings-heavy-planes-raid-crete-nazi-influx-is-cut.html | German Bombings Heavy; PLANES RAID CRETE; NAZI INFLUX IS CUT | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/man-placed-in-proper-place.html | Man Placed in Proper Place | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/world-bank-may-pay-6-dividend-is-recommended-to-assembly-meeting-on.html | WORLD BANK MAY PAY 6%; Dividend Is Recommended to Assembly Meeting on June 9 | True | By Telephone To the New York Times. | C1B 497692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/news-of-the-stage-eva-le-gallienne-to-supervise-theatre-guilds.html | NEWS OF THE STAGE; Eva Le Gallienne to Supervise Theatre Guild's Series of Revivals -- Two Shows Next Week | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/rabbit-fur-sales-aid-australia.html | Rabbit Fur Sales Aid Australia | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/tax-arrears-high-in-blighted-areas-half-of-delinquent-realty-in.html | TAX ARREARS HIGH IN BLIGHTED AREAS; Half of Delinquent Realty in Manhattan Is in Sections Marked for Rebuilding ECONOMIC WASTE SCORED Private Capital Urged to Solve Problem in Report by Housing Council | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/germans-report-harbor-raids.html | Germans Report Harbor Raids | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/shock-to-us-seen.html | Shock to U.S. Seen | True | Wireless to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/quake-rocks-southern-turkey.html | Quake Rocks Southern Turkey | True | Special Broadcast to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/the-eastern-mediterranean.html | THE EASTERN MEDITERRANEAN | True | By Hanson W. Baldwin | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/church-ban-threatened-on-civil-marriage-law.html | Church Ban Threatened On Civil Marriage Law | True | Special Cable to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/lack-of-priorities-in-machine-tools-delaying-defense-study.html | LACK OF PRIORITIES IN MACHINE TOOLS DELAYING DEFENSE; Study Indicates Lag Is Due to Failure to Center Effort Rather Than Tool Shortage VITAL ARMS ARE SLOWED Navy Hampered by Scarcity of Anti-Aircraft Guns -- Output of Ammunition Inadequate TOOL PRIORITY LAG DELAYING DEFENSE | True | By Charles Hurdspecial To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/bank-disappointed-by-tax-discussions-guaranty-trust-deplores-lack.html | BANK DISAPPOINTED BY TAX DISCUSSIONS; Guaranty Trust Deplores Lack of Clear Outlook for Cuts in Non-Defense Outlays BACKS RISES, BORROWING Holds Plan Represents First Effort to Narrow Gap Between Expense and Income | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/62193600-stock-for-viscose-today-morgan-stanley-dillon-read-group.html | $62,193,600 STOCK FOR VISCOSE TODAY; Morgan Stanley, Dillon, Read Group of 152 Firms to Offer Former British Holdings 1,568,000 COMMON SHARES To Be Priced at $24 Each -- 228,480 of Preferred at $107.50 Each | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/british-failure-reported.html | British Failure Reported | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/tours-start-at-city-airport.html | Tours Start at City Airport | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/londons-faith-in-help-from-us-is-increasing.html | London's Faith in Help From U.S. Is Increasing | True | Wireless to THE NEW YORK TIMES. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/axis-planes-downed-in-week.html | Axis Planes Downed in Week | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/lois-n-quick-betrothed.html | Lois N. Quick Betrothed | True | | C1B 497692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/two-players-sold-to-detroit.html | Two Players Sold to Detroit | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/voronoff-enters-us-to-reside.html | Voronoff Enters U.S. to Reside | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/miss-barlow-to-be-bride-will-be-married-to-dr-william-h-curley-jr.html | 'MISS BARLOW TO BE BRIDE; !Will Be Married to Dr. William H, Curley Jr. on June 14 | True | Special to THE NEW YORK TES | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/planes-raid-crete-destruction-by-nazis-is-said-to-be-like-that-in.html | PLANES RAID CRETE; Destruction by Nazis Is Said to Be Like That in Part of Rotterdam BRITISH STAND IS STRONG Gen. Heywood Declares It Is Possible for the Defenders to Hold the Island | True | By David Andersonspecial Cable To the New York Times. | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/pacifism-assailed-as-antichristian-meadowcroft-asserts-it-is.html | PACIFISM ASSAILED AS ANTI-CHRISTIAN; Meadowcroft Asserts It Is Hypocrisy to Stress Moral Principles, Not Defend Them | True | | C1B 497692 |
| 1941-05-26 | 1941-05-26 | https://www.nytimes.com/1941/05/26/archives/capital-deluged-by-mail-and-wire-emergency-brings-president-10000.html | CAPITAL DELUGED BY MAIL AND WIRE; Emergency Brings President 10,000 Messages a Day and Congress Is Swamped | True | By Hallett Abendspecial To the New York Times | C1B 497692 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/14-confirmed-in-hospital-bishop-mcintyre-holds-service-for-children.html | 14 CONFIRMED IN HOSPITAL; Bishop McIntyre Holds Service for Children in chapel | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/professor-c-o-todd.html | PROFESSOR C, O. TODD | True | speciat to z | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/draft-calls-benson-ford.html | Draft Calls Benson Ford | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/italians-tell-of-convoys.html | Italians Tell of Convoys | True | By Telephone To the New York Times. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/will-rogers-jr-weds-miss-collier-connell-becomes-his-bride-in-las.html | WILL ROGERS JR. WEDS; Miss Collier Connell Becomes His Bride in Las Vegas, Nev. | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/morgenthau-on-cruise-eyeing-patrol-service.html | Morgenthau on Cruise, Eyeing Patrol Service | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/mrs-jacob-s-disston.html | MRS. JACOB S. DISSTON | True | Special to T. IIW YOaK TXIES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/article-11-no-title.html | Article 11 -- No Title | True | By Telephone To the New York Times. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/argentina-to-have-parachutists.html | Argentina to Have Parachutists | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/plans-payment-on-warrants.html | Plans Payment on Warrants | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/sets-price-on-a-chemical-henderson-freezes-quotations-on-ammonium.html | SETS PRICE ON A CHEMICAL; Henderson Freezes Quotations on Ammonium Sulfate | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/c-h-wheelers-jr-have-child.html | C. H. wheelers Jr. Have Child | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/youth-hit-by-ball-dies-former-jamaica-high-star-is-victim-of-blow.html | YOUTH HIT BY BALL DIES; Former Jamaica High Star is Victim of Blow on Head | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/tax-refund-is-1454620-metropolitan-life-gets-it-2-others-exceed.html | TAX REFUND IS $1,454,620; Metropolitan Life Gets It -- 2 Others Exceed $1,000,000 | True | Special to THE NEW YORK TIMES. | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/club-women-set-up-new-defense-unit-federation-board-plans-to.html | CLUB WOMEN SET UP NEW DEFENSE UNIT; Federation Board Plans to Mobilize All Groups of Kind for National Effort SECURITY TO BE STRESSED Mrs. Whitehurst, Sponsor of Move, Says Women's Anti-War Psychology Hurts Nation | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/city-sells-richmond-hill-plot.html | City Sells Richmond Hill Plot | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/gene-tunney-at-annapolis.html | Gene Tunney at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/treasures.html | TREASURES | True | FREDERICK EBRIGHT. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/ap-man-wins-a-degree-typing-under-shell-fire-makes-up-college.html | A.P. MAN WINS A DEGREE; Typing Under Shell Fire Makes Up College Deficiency | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/mss-raanceslgws-a-queens-lawyer-x-helped-organize-womens-bar.html | Mss raANCEsLgWS'. A QUEENS LAWYER x; Helped Organize. Women's. Bar: Association of the Borough ' | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/henry-martin.html | HENRY MARTIN | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/reich-paul-revere-reveals-name.html | Reich 'Paul Revere' Reveals Name | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/levi-f-freese.html | LEVI F. FREESE | True | Special to THE Nl YORK TS. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/hunter-sorority-wins-cup.html | Hunter Sorority Wins Cup | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/samuel-anderson.html | SAMUEL ANDERSON | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/hearing-on-sign-curb-bill.html | Hearing on Sign Curb Bill | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/mortgage-insurance-urged-on-farm-loans-banking-group-says-move.html | MORTGAGE INSURANCE URGED ON FARM LOANS; Banking Group Says Move Would Increase Private Lending | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/cio-asks-bethlehem-elections.html | C.I.O. Asks Bethlehem Elections | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/colombia-tightens-export-law.html | Colombia Tightens Export Law | True | Special Cable to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/hardware-trade-rises-gains-of-12-to-15-in-illinois-reported-to.html | HARDWARE TRADE RISES; Gains of 12 to 15% in Illinois Reported to Association | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/carol-an-island-visitor-king-and-consort-will-stay-at-charlotte.html | CAROL AN ISLAND VISITOR; King and Consort Will Stay at Charlotte Amalie Three Days | True | Special Cable to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/republic-buys-yokel-boy-for-50000-and-judy-canova-will-star-in.html | Republic Buys 'Yokel Boy' for $50,000 and Judy Canova Will Star in Movie Version; VALENTINO FILMS REVIVED 'Sheik' and 'Son of the Sheik' to Be Shown at Fifth Ave. Playhouse on Friday | True | By Douglas W. Churchillspecial To the New York Times. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/basslerbaker.html | BasslerBaker | True | Speoial to T Nz' YORK 'IMES. | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/sue-over-closing-townsend-harris-parents-demand-that-high-school.html | SUE OVER CLOSING TOWNSEND HARRIS; Parents Demand That High School Mayor Wants to Drop Be Continued SHOW CAUSE WRIT ISSUED Action for Restoration of a $100,000 Budget Cut Will Be Argued Monday | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/state-awards-printing-election-contracts-include-blanks-for-men-in.html | STATE AWARDS PRINTING; Election Contracts Include Blanks for Men in Military Service | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/cape-cod-annexes-haymarket-purse-greer-3yearold-races-mile-in-137.html | CAPE COD ANNEXES HAYMARKET PURSE; Greer 3-Year-Old Races Mile in 1:37, Fastest Time of New England Season PAY-OFF IS $7.20 FOR $2 Boiled Shirt Next, 7 Lengths Back -- Chance Yen Distant Third at Suffolk Downs | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/service-hats-bought.html | Service Hats Bought | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/tokyo-emigrants-delayed-300-unable-to-sail-for-brazil-because-of.html | TOKYO EMIGRANTS DELAYED; 300 Unable to Sail for Brazil Because of Visa Tightening | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/law-yearbook-out-four-justices-advise-graduating-class-in-columbia.html | LAW YEARBOOK OUT; Four Justices Advise Graduating Class in Columbia Manual | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/mayor-calls-plea-to-reduce-budget-a-malicious-move-caustic-reply-to.html | MAYOR CALLS PLEA TO REDUCE BUDGET A 'MALICIOUS MOVE; Caustic Reply to the Citizens' Commission Sees Effort to Pass Along Tax Burden CITY STAFFS HELD TARGET Pointing to 'Impossible' Cuts Asked, He Says Result Would Be 24% Salary Slashes MAYOR IS CAUSTIC IN REPLY ON BUDGET | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/londons-week-nets-120000000-savings-war-weapons-drive-raises-sum.html | LONDON'S 'WEEK' NETS 120,000,000, SAVINGS; War Weapons Drive Raises Sum for, Say, 1,200 Big Bombers | True | Wireless to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/federal-sales-tax-favored-might-ease-inequitable-burden-of-proposed.html | Federal Sales Tax Favored; Might Ease "Inequitable" Burden of Proposed Income Levies, It Is Felt | True | RICHARD S. JESSUP. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/dodgers-triumph-on-threerun-error-cards-win-in-11th-phils-beaten-64.html | Dodgers Triumph on Three-Run Error; Cards Win in 11th; PHILS BEATEN, 6-4, BY MARTY'S LAPSE Outfielder Misses Easy Fly With Two Out in Fifth and Three Dodgers Dash Home HIGBE SAVES FITZSIMMONS Losers Score Twice in Fourth Without Hitting Ball Past Infield -- Homer for Etten | True | By Louis Effrat | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/axis-men-lose-agencies-us-firms-place-salvadorean-offices-in.html | AXIS MEN LOSE AGENCIES; U.S. Firms Place Salvadorean Offices in American Hands | True | Special Cable to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/-julius-lewine.html | . .. JULIUS LEWINE | True | BpecIB. i to THE NZ YOR T.nS. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/extends-trading-permits-the-sec-acts-on-several-security-issues-for.html | EXTENDS TRADING PERMITS; The SEC Acts on Several Security Issues for the Curb | True | Special to THE NEW YORK TIMES. | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/birds-get-houses-in-washington-sq-dozen-small-girls-present-homes.html | BIRDS GET HOUSES IN WASHINGTON SQ.; Dozen Small Girls Present Homes for Wrens, Nuthatches to Park Department | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/col-g-l-wertenbaker-retired-officer-served-in-world-and.html | COL. G. L. WERTENBAKER; Retired Officer Served in World and Spanish-American Wars | True | Special to T NEW YoR' Tr,s. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/vines-knocks-out-furrone.html | Vines Knocks Out Furrone | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/de-sylva-musical-in-its-last-weeks-louisiana-purchase-to-mark-first.html | DE SYLVA MUSICAL IN ITS 'LAST WEEKS'; 'Louisiana Purchase' to Mark First Anniversary Before Concluding Long Run MISS FRIGANZA RETURNING She Will Come Back to Stage in 'Grandma's Boy Friend,' Farce by Mary MacMahon | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/warns-on-overoptimism.html | Warns on Overoptimism | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/new-curbs-hinted-on-raw-materials-stettinius-warns-shortages-in.html | NEW CURBS HINTED ON RAW MATERIALS; Stettinius Warns Shortages in Essential Commodities Will Force Priorities SUBSTITUTES ARE SOUGHT Needs of Defense Are Told in Summary of Stock Piles of Many Products | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/3week-suspension-for-counter-dealers-sec-holds-firm-manipulated-the.html | 3-WEEK SUSPENSION FOR COUNTER DEALERS; SEC Holds Firm Manipulated the Prices of Securities | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/walter-h-miller-developed-recording-artists-for-edisor-phonograph.html | WALTER H. MILLER; Developed Recording Artists' for Edisor Phonograph Studios' | True | Specfal to T[ Nzw YoRx: T.l,fzs. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/7-loft-buildings-go-to-new-owners-three-properties-in-millinery.html | 7 LOFT BUILDINGS GO TO NEW OWNERS; Three Properties in Millinery District and 4 Downtown Among Transfers PARCELS IN THIRTIES SOLD Broadway and Broome Street Structures, in Pell Family Half Century, Traded | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/colombia-loan-defended-war-minister-says-us-defense-aid-respects.html | COLOMBIA LOAN DEFENDED; War Minister Says U.S. Defense Aid Respects Sovereignty | True | Special Cable to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/union-officers-fined-in-jersey.html | Union Officers Fined in Jersey | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/hutton-seat-on-boston-board.html | Hutton Seat on Boston Board | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/air-arm-makes-contact.html | Air Arm Makes Contact | True | By Robert P. Postspecial Cable To the New York Times. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/push-east-begins-nazis-pierce-line-held-by-new-zealanders-who.html | PUSH EAST BEGINS; Nazis Pierce Line Held by New Zealanders, Who Counter-Attack TANKS FLOWN TO GERMANS R.A.F. Pounds the Invaders at Maleme, Destroying 24 Planes, Bringing Total Above 250 | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/joins-george-putnam-fund.html | Joins George Putnam Fund | True | | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/tl-c-a-f-offers-opportunities.html | tl. C. A. F. Offers Opportunities | True | DAISY KOCH. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/british-nearing-baghdad.html | British Nearing Baghdad | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/jaiob-s-drear-buffolk-sheriff-holder-of-county-post-since-1937.html | JA(IOB S. DREAR, BUFFOLK SHERIFF; . Holder of County Post Since 1937 Stricken on Visit to Vermont -Was 58 FOE OF PIN.BALL GAMES Seized Nazi Camp at Yaphank in 1938 -Once Justice of Peace in Brookhaven | True | Special to Tm Nzw YORE Tsgs | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/says-canadians-fight-to-remain-free-men-mackenzie-king-reviews-lake.html | SAYS CANADIANS FIGHT TO REMAIN FREE MEN; Mackenzie King Reviews Lake Superior Regiment at Ottawa | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/pope-to-speak-on-sunday-broadcast-will-mark-50th-year-of-encyclical.html | POPE TO SPEAK ON SUNDAY; Broadcast Will Mark 50th Year of Encyclical | True | By Telephone To the New York Times. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/miss-eal__ee-be__trothed-will-be-wed-to-travis-coe-of.html | MISS "EAL__EE BE__TROTHED; { Will Be Wed to Travis Coe of'{ | True | p | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/two-houses-traded-in-pelham-manor-scarsdale-tract-bought-for.html | TWO HOUSES TRADED IN PELHAM MANOR; Scarsdale Tract Bought for Erection of Residence | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/d-m-e-a-mo0u.html | D m E. A. MO0.u | True | Special to.TrNE YOR TTxS | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/cooling-off-period-leisnamed.html | "Cooling Off" Period lEisnamed | True | STEPHEN G. RICH. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/plagiarism-by-movies-charged.html | Plagiarism by Movies Charged | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/antisaboteur-measure-is-enacted-by-senate.html | Anti-Saboteur Measure Is Enacted by Senate | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/bank-debits-increase-in-reserve-districts-total-is-128181000000-for.html | BANK DEBITS INCREASE IN. RESERVE DISTRICTS; Total Is $128,181,000,000 for Quarter Ended May 21 | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/greeting-sent-argentina-roosevelt-message-notes-latin-republics.html | GREETING SENT ARGENTINA; Roosevelt Message Notes Latin Republic's Independence Day | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/no-inconsistency-discerned.html | No Inconsistency Discerned | True | FISKE KIMBALL, Director, Philadelphia Museum of Art. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/mayor-to-decorate-49-today.html | Mayor to Decorate 49 Today | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/mrs-john-taylor-102-atlantic-city-resident-made-six-trips-in.html | MRS.' JOHN TAYLOR, 102 .. !; Atlantic City ,,Resident' Made 'Six Trips in Covered Wagons | True | Special to T IzW Yo Txs. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/rehearsal-for-an-american-broadcast-to-china.html | REHEARSAL FOR AN AMERICAN BROADCAST TO CHINA | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/nicaragua-has-a-woman-doctor.html | Nicaragua Has a Woman Doctor | True | Special Cable to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/dinner-series-ended-by-the-casagrandes-count-and-countess-hosts-at.html | DINNER SERIES ENDED BY THE CASAGRANDES; Count and Countess Hosts at Last of Fortnightly Parties | True | | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/sharp-gain-made-by-allied-stores-1597595-net-in-3-months-to-april-3.html | SHARP GAIN MADE BY ALLIED STORES; $1,597,595 Net in 3 Months to April 30 Compares With $462,211 Year Before 14% INCREASE IN SALES Results of Operations Listed by Other Companies With Comparative Figures | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/mrs-masters-gives-luncheon.html | Mrs. Masters Gives Luncheon | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/nazis-put-stress-on-raeders-words-wide-publicity-is-given-to-his.html | NAZIS PUT STRESS ON RAEDER'S WORDS; Wide Publicity Is Given to His Statement on Implications of Convoys and Patrol TOKYO REACTION IN MIND Germany Makes Clear What She Regards as an Act of War, Is the Comment From Berlin | True | By Telephone To the New York Times. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/british-convoys-pass-gibraltar.html | British Convoys Pass Gibraltar | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/the-nations-diet.html | THE NATION'S DIET | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/princeton-pitcher-now-heads-league-talcott-sophomore-has-five.html | PRINCETON PITCHER NOW HEADS LEAGUE; Talcott, Sophomore, Has Five Victories in as Many Games in Eastern Circuit KAYE, YALE, TOPS BATTERS Orr of Dartmouth and Reagan of Penn Are Tied in Base Stealing at 14 Each | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/will-is-held-a-forgery-probate-denied-3d-alleged-testament-of.html | WILL IS HELD A FORGERY; Probate Denied 3d Alleged Testament of Wealthy Recluse | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/french-autos-get-chance-to-qualify-protest-against-two-talbots.html | FRENCH AUTOS GET CHANCE TO QUALIFY; Protest Against Two Talbots Denied at Indianapolis | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/drought-damages-onion-crop.html | Drought Damages Onion Crop | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/mayor-will-stay-in-us-insists-he-is-too-busy-here-to-make-a-trip-to.html | MAYOR WILL STAY IN U.S.; Insists He Is Too Busy Here to Make a Trip to London | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/news-of-food-plump-pork-pies-beloved-of-britishers-now-are.html | NEWS OF FOOD; Plump Pork Pies, Beloved of Britishers, Now Are Available Here in Manhattan | True | By Jane Holt | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/albert-winslow-cobb.html | ALBERT WINSLOW COBB | True | special to T N-w YORK TIMS. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/diet-standards-in-milligrams.html | Diet Standards in Milligrams | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/germans-advise-us-crete-is-a-lesson-say-times-editorial-on-airsea.html | GERMANS ADVISE U.S. CRETE IS A LESSON; Say Times Editorial on Air-Sea Power Fails to Take Heed | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/dean-madden-urges-laborcapital-peace-voluntary-moves-needed-he.html | DEAN MADDEN URGES LABOR-CAPITAL PEACE; Voluntary Moves Needed, He Tells Employing Printers | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/process-extends-fabric-life.html | Process Extends Fabric Life | True | | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/coast-shipyards-get-more-workers-frey-reports-1043-mechanics.html | COAST SHIPYARDS GET MORE WORKERS; Frey Reports 1,043 Mechanics Returning at One, 210 at Another of Struck Plants ONLY 500, UNION CONTENDS Western Pipe and Steel Continues With Full Force -- Two Leaders in Brawl | True | By Foster Hailey special To the New York Times. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/places-bills-at-0069-treasury-sells-91day-paper-at-price-of-99983.html | PLACES BILLS AT 0.069%; Treasury Sells 91-Day Paper at Price of 99.983 | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/65-of-fund-quota-raised-in-brooklyn-borough-head-of-the-new-york.html | 65% OF FUND QUOTA RAISED IN BROOKLYN; Borough Head of the New York Drive Asks Greater Effort | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/dollar-power-bill-debated-in-house-democrats-insist-currency.html | DOLLAR POWER BILL DEBATED IN HOUSE; Democrats Insist Currency Control by the President Is Needed More Than Ever WORLD DISRUPTION CITED Republicans Criticize Policies of Administration and Call for Lower Gold Price | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/japanese-minister-says-fleet-is-ready-oikawa-in-navy-day-talk-urges.html | JAPANESE MINISTER SAYS FLEET IS READY; Oikawa, in Navy Day Talk, Urges Revival of Togo Spirit | True | Wireless to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/jersey-city-house-bought-for-79000-insurance-company-liquidates.html | JERSEY CITY HOUSE BOUGHT FOR $79,000; Insurance Company Liquidates Apartment Building on Fairmont Avenue | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/a-blow-at-defense.html | A BLOW AT DEFENSE | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/wide-radio-coverage-transmitters-will-send-chat-all-over-the-world.html | WIDE RADIO COVERAGE; Transmitters Will Send Chat All Over the World | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/trade-loan-rise-reported-by-banks-reserve-system-shows-a-rise-of.html | TRADE LOAN RISE REPORTED BY BANKS; Reserve System Shows a Rise of $35,000,000 in Week Ended on May 21 RESERVE BALANCES UP Demand Deposits Adjusted Are $419,000,000 More Than in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/miss-grant-cards-a-76-takes-transmississippi-medal-77-for-miss.html | MISS GRANT CARDS A 76; Takes Trans-Mississippi Medal - 77 for Miss Jameson | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/navy-standards-altered-dental-and-height-requirements-now-more.html | NAVY STANDARDS ALTERED; Dental and Height Requirements Now More Elastic | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/wallace-sees-food-as-key-to-new-life-tells-nutrition-parley-we-can.html | WALLACE SEES FOOD AS KEY TO NEW LIFE; Tells Nutrition Parley We Can Base 'Real New Order' on Physical Well-Being AS A HEMISPHERE EFFORT President Bids the Scientists Find Ways to End Nation's 'Wide Undernourishment' | True | By William L. Laurence special To the New York Times. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/george-f-mftmore.html | GEORGE F, MF-TMORE: | True | Special to TES NSW 'NoR Tss | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/disputing-mr-lindbergh.html | Disputing Mr. Lindbergh | True | HUMPHREY COBB. | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/rise-in-cafe-prices-is-held-necessary-restaurateurs-assert-higher.html | RISE IN CAFE PRICES IS HELD NECESSARY; Restaurateurs Assert Higher Food and Labor Costs Will Force Increases Here END OF TABLE D'HOTE SEEN Society's Head Says Federal Officials Believe It Will Cut Waste, Aid Defense | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/giants-play-tonight-schumacher-will-pitch-against-braves-at-polo.html | GIANTS PLAY TONIGHT; Schumacher Will Pitch Against Braves at Polo Grounds | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/sweater-prices-raised-womens-allwool-styles-are-increased-1-a-dozen.html | SWEATER PRICES RAISED; Women's All-Wool Styles Are Increased $1 a Dozen | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/cruiser-hit-rome-says.html | Cruiser Hit, Rome Says | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/vichy-stresses-interview-special-facilities-for-seeing-laval-given.html | VICHY STRESSES INTERVIEW; Special Facilities for Seeing Laval Given U.S. Reporter | True | Wireless to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/british-list-civil-defense-cost.html | British List Civil Defense Cost | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/newark-blackout.html | NEWARK BLACKOUT | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/20-tax-cut-asked-but-only-for-nassau-property-owners-who-file-no.html | 20% TAX CUT ASKED; But Only for Nassau Property Owners Who File N o Suits | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/camp-upton-to-expand-reception-center-facilities-to-be-increased-by.html | CAMP UPTON TO EXPAND; Reception Center Facilities to Be Increased by 50 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/big-phase-of-war-balanced-in-crete-seesaw-battle-for-island-is.html | BIG PHASE OF WAR BALANCED IN CRETE; See-Saw Battle for Island Is Already Snarling 'Time Table' of Nazi Strategy BRITISH SUPPLY CRUCIAL Heavy Weapons, Fully Manned, Essential to Stop German Drive Toward Suez | True | By Harold Dennyspecial Cable To the New York Times. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/frank-e-clayton.html | FRANK E. CLAYTON | True | Special to E NEW YORK TXXS. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/lais-flies-on-to-rome.html | Lais Flies on to Rome | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/james-j-hogan.html | JAMES J. HOGAN | True | Special to T Nmw YOR S. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/exregent-calls-for-revolt.html | Ex-Regent Calls for Revolt | True | Special Cable to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/lilliaiv-t-mitchell-to-behostess-today-will-entertain-aides-of.html | LILLIAIV T. MITCHELL TO BEHOSTESS; TODAY Will Entertain Aides of. Benefit for the Children's Village | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/riom-guard-tightened-only-close-relatives-and-counsel-to-see-4.html | RIOM GUARD TIGHTENED; Only Close Relatives and Counsel to See 4 Former Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/new-issue-heavily-taken-treasurys-2-12s-to-get-allotted-in-8-rates.html | NEW ISSUE HEAVILY TAKEN; Treasury's 2 1/2s to Get Allotted in 8% Rates | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/china-rfudes-meet-at-tea-todm-charter-members-ofnewyork-committee-t.html | CHINA RFUDES MEET AT TEA TODM; Charter Members of:New-York Committee to Be Quests of 'Mrs. Maurice T. Moore PARTIES WILL BE PLANNED DinnerNext Month and Ser(es of Benefits at the Summer Colonies to Be Discussed- | True | | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/business-world.html | Business World | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/article-17-no-title-bible-study-gains-by-released-time-interfaith.html | Article 17 -- No Title; BIBLE STUDY GAINS BY RELEASED TIME Interfaith Group Reports That Enrollment in Project Has Doubled Since Feb. 5 | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/miss-dougherty-fiancee-mr-st-vincent-alumna-to-be-the-bride-of.html | MISS DOUGHERTY FIANCEE; Mr. St. Vincent Alumna to Be the Bride of Arthur E. Dooley | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/wins-westinghouse-award.html | Wins Westinghouse Award | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/23-get-scholarships-winners-of-semiannual-tests-at-brooklyn-prep.html | 23 GET SCHOLARSHIPS; Winners of Semi-Annual Tests at Brooklyn Prep Named | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/new-sword-group-gaining-in-britain-movement-for-elevation-of-little.html | NEW 'SWORD' GROUP GAINING IN BRITAIN; Movement for Elevation of Little Man After War Adds 16,000 of Air Forces AIDED BY CHURCH LEADERS Aim Is to Win a Better Society, With Ruling Class Curbed, by Action at the Polls | True | Special Cable to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/bought-with-us-credits.html | Bought With U.S. Credits | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/zale-and-hostak-ready-former-65-favorite-to-retain-title-in-chicago.html | ZALE AND HOSTAK READY; Former 6-5 Favorite to Retain Title in Chicago Tomorrow | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/mammoth-system-to-cool-big-wright-engine-plant.html | Mammoth System to Cool Big Wright Engine Plant | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/zamzam-survivors-may-leave-this-week-nazis-promise-quick-release.html | ZAMZAM SURVIVORS MAY LEAVE THIS WEEK; Nazis Promise Quick Release -- Portugal Granting Visas | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/action-on-strikes-demanded-by-byrd-he-calls-for-congress-vote.html | ACTION ON STRIKES DEMANDED BY BYRD; He Calls for Congress Vote Condemning Defense Curbs and Roosevelt Edict ASKS PERKINS RESIGNATION Secretary Appoints a Board of Three to Select Cases to Be Certified for Mediation | True | By Louis Starkspecial To the New York Times. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/serbian-jews-gypsies-curbed.html | Serbian Jews, Gypsies Curbed | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/queens-works-head-heard-by-grand-jury-halleran-is-witness-in.html | QUEENS WORKS HEAD HEARD BY GRAND JURY; Halleran Is Witness in Inquiry Into Paving Racket | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/move-to-palestine-seen-greek-king-and-ministers-may-leave.html | MOVE TO PALESTINE SEEN; Greek King and Ministers May Leave Non-Belligerent Egypt | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/joseph-bush.html | JOSEPH BUSH | True | Special to T NZW /onK TILtZS. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/bar-lumber-strike-peace-delegates-of-12000-workers-reject-ndmb.html | BAR LUMBER STRIKE PEACE; Delegates of 12,000 Workers Reject NDMB Formula | True | | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/no-food-crisis-ahead-for-nazis.html | No Food Crisis Ahead for Nazis | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/us-aide-reaches-london-hinckley-seeking-better-air-links-with-this.html | U.S. AIDE REACHES LONDON; Hinckley Seeking Better Air Links With This Country | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/trotting-feature-draws-fine-field-fast-train-among-3-yearolds-named.html | TROTTING FEATURE DRAWS FINE FIELD; Fast Train Among 3-Year-Olds Named for the Astoria at Westbury Tomorrow | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/exmayor-is-sentenced-deuell-of-hornell-gets-11-12-years-for-bank.html | EX-MAYOR IS SENTENCED; Deuell of Hornell Gets 11 1/2 Years for Bank Fraud | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/gaxton-not-at-peace-rally.html | Gaxton Not at Peace Rally | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/healy-to-be-retained-member-of-sec-to-receive-new-appointment-it-is.html | HEALY TO BE RETAINED; Member of SEC to Receive New Appointment, It Is Said | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/indians-pick-clearwater-camp.html | Indians Pick Clearwater Camp | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/stephen-forsters-kin-to-attend-unveiling-fifteen-will-be-present-as.html | STEPHEN FORSTER'S KIN TO ATTEND UNVEILING; Fifteen Will Be Present as Bust Enters Hall of Fame Today | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/nazis-draft-netherland-labor.html | Nazis Draft Netherland Labor | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/mevis-heard-in-recital-tenor-and-his-wife-a-soprano-give-program-at.html | MEVIS HEARD IN RECITAL; Tenor and His Wife, a Soprano, Give Program at Town Hall | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/ponzi-wins-at-billiards.html | Ponzi Wins at Billiards | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/trenton-beats-athletics-32.html | Trenton Beats Athletics, 3-2 | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/laval-says-hitler-vows-no-revenge-rejchsfuehrer-bars-errors-of.html | LAVAL SAYS HITLER VOWS NO REVENGE; Rejchsfuehrer Bars 'Errors of Versailles,' French Champion of 'Collaboration' Reports PROSPEROUS EUROPE SEEN U.S. Urged Not to Push Vichy to 'Contrary Peace' -- Future of Liberty Deemed Secure | True | By Ralph Heinzencopyright, 1941, By the United Press. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/union-picket-case-finds-court-split-appeals-bench-ruling-asked-on.html | UNION PICKET CASE FINDS COURT SPLIT; Appeals Bench Ruling Asked on Situation Involving Action by Group Losing Election | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/don-budge-weds-dierdre-conselman-is-the-pro-tennis-champions-bride.html | DON BUDGE WEDS; Dierdre Conselman Is the 'Pro' Tennis Champion's Bride | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/conn-scores-eightround-knockout-in-battle-with-knox-27042-see.html | Conn Scores Eight-Round Knockout in Battle With Knox; 27,042 SEE OHIOAN SENT DOWN THRICE Barrage by Conn in Seventh Keeps Knox From Answering Bell for Next Round LOSER WEAKENS SUDDENLY Attendance Sets Record for Pittsburgh Fight -- Winner to Meet Louis June 18 | True | By Joseph C. Nichollsspecial To the New York Times. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/war-work-appeal-today-united-jewish-drive-to-make-peak-effort-here.html | WAR WORK APPEAL TODAY; United Jewish Drive to Make Peak Effort Here | True | | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/yarn-trade-halts-after-price-is-set-spinners-reluctant-to-offer.html | YARN TRADE HALTS AFTER PRICE IS SET; Spinners Reluctant to Offer Combed Types, as Mills Plan an Appeal MAY FIX CARDED LEVELS But Differentials Would Be Problem -- Have Varied From 2 1/2 to 8c a Pound | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/2018033-bonuses-ordered-returned-hill-and-four-vice-presidents-of.html | $2,018,033 BONUSES ORDERED RETURNED; Hill and Four Vice Presidents of American Tobacco Lose by Supreme Court Ruling MISCOMPUTATIONS FOUND But Plan Is Held Legal and Not Wasteful -- Directors to Repay $150,000 Fees | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/mighty-is-victor-in-saddle-glass-mare-is-one-of-two-winners-for.html | MIGHTY IS VICTOR IN SADDLE GLASS; Mare Is One of Two Winners for Albees at Devon -- Two Glenholme Horses Win | True | Special to The New York Times | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/dr-gilberi-e-seaman.html | DR, GILBERT E, SEAMAN | True | SPecial to T NEW Yoa TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/labor-racketeering.html | LABOR RACKETEERING | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/schmeling-drops-to-crete-with-first-of-air-troops.html | Schmeling Drops to Crete With First of Air Troops | True | Wireless to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/steel-output-is-986-13point-drop-in-week.html | Steel Output Is 98.6%; 1.3-Point Drop in Week | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/mrs-marcus-daln-to-entertain.html | Mrs. Marcus DalN to Entertain | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/herbert-l-melick.html | HERBERT L. MELICK | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/rncss-s-naow-to-become-a-bride-engagement-of-newport-girl-to-ensign.html | rRcsS s. nAow TO BECOME A BRIDE; Engagement of Newport Girl to Ensign William T. A!ford Is Announced by Parents | True | Special to T EW YoP. Tg. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/britain-to-send-tulip-bulbs.html | Britain to Send Tulip Bulbs | True | Special Correspondence, THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/bullion.html | BULLION | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/exchange-of-securities-trustee-for-deep-rock-oil-corp-notifies.html | EXCHANGE OF SECURITIES; Trustee for Deep Rock Oil Corp. Notifies Holders | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/to-judge-fordham-odes-three-writers-chosen-to-pick-centenary.html | TO JUDGE FORDHAM ODES; Three Writers Chosen to Pick Centenary Contest Winners | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/means-200000-a-year-for-city.html | Means $200,000 a Year for City | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/arraigned-in-dance-hall-death.html | Arraigned in Dance Hall Death | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/id6date-set-1-by-i55-glement-w-withers-june-11_-at-home-of-her-aunt.html | I)D6.DATE SET '1 -BY I55 GLEMENT; w,,..... Withers June 11_ at Home of '- '. Her Aunt in Brooklyn RECEPTION TO BE GIVEN Mrs. Edward H. Martin Matron of Honor and William Foster Will B e.1:he Best Man | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/bond-notes.html | BOND NOTES | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/traffic-deaths-decline-tabulation-of-week-however-shows-rise-in.html | TRAFFIC DEATHS DECLINE; Tabulation of Week, However, Shows Rise in Injured | True | | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/mayor-gets-ymca-club-medal.html | Mayor Gets Y.M.C.A. Club Medal | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/wool-market-shut-saturday.html | Wool Market Shut Saturday | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/mrs-frank-k-m-rehn.html | MRS. FRANK K. M. REHN | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/123-ships-ordered-for-cargo-fleet-contracts-of-312000000-by-the.html | 123 SHIPS ORDERED FOR CARGO FLEET; Contracts of $312,000,000 by the Maritime Board Include 38 Lease-Lend Vessels 8 NEW SHIPWAY AWARDS President Approves Bill for Acquisition by the Navy of $300,000,000 Auxiliaries | True | Special to THE NEW YORK TIMES | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/urges-ads-explain-upset-in-industry-paul-garrett-tells-federation.html | URGES ADS EXPLAIN UPSET IN INDUSTRY; Paul Garrett Tells Federation Convention Defense Will Force More Changes CONSUMERS HELD SMARTER Harford Powell Says They Want Less Ballyhoo -- Snapp Prize to Beatrice Adams | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/hobart-class-told-of-way-to-end-war-clarence-streit-says-federal.html | HOBART CLASS TOLD OF WAY TO END WAR; Clarence Streit Says Federal Union of U.S. and Britain Would Offer Peace Terms CRUSH AXIS IF IT REFUSED In Phi Beta Kappa Address He Declares We Are in Position of Britain a Year Ago | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/miss-elmina-tilden-to-be-brfde-june-14-will-be-married-to-charles-h.html | MISS ELMINA TILDEN TO BE BRfDE JUNE 14; !Will Be Married to Charles H. Edmonston jn West Orange | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/reds-halt-pirates-in-night-game-73-crafts-homer-caps-fourrun-fifth.html | REDS HALT PIRATES IN NIGHT GAME, 7-3; Craft's Homer Caps Four-Run Fifth -- Goodman Returns to Line-Up With Three Hits | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/amsterdam-quiet-irregular.html | Amsterdam Quiet, Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/case-studied-by-us.html | Case Studied by U.S. | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/p-p-campbell-dies-excongresgm-kansan-served-in-house20-years.html | P. P. CAMPBELL DIES; EX-CONGRESgM; Kansan Served in House20 ,. Years, Becoming Speaker Just Before Final Term's End HEAD OF RULES COMMITTEE He Fought Against Allowing Wilson to Go to Versailles-Ardent Isolationist | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/art-of-europeans-put-on-exhibition-wildensteins-gallery-shows-a.html | ART OF EUROPEANS PUT ON EXHIBITION; Wildenstein's 'Gallery Shows a Collection of Tapestries, Painting and Sculpture DATES TO 15TH CENTURY Eight Oils in Group Are From School of Fontainebleau in the Sixteenth Century | True | By Edward Alden Jewell | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/family-feud-ended-by-kentucky-woman-no-one-but-me-to-shoot-she-says.html | FAMILY FEUD ENDED BY KENTUCKY WOMAN; 'No One but Me to Shoot,' She Says After Husband Is Slain | True | | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/annual-meetings-of-corporations-stockholders-of-consolidation-coal.html | ANNUAL MEETINGS OF CORPORATIONS; Stockholders of Consolidation Coal Change Requirement on Mortgaging Assets DUBILIER CONDENSER PLAN Sale of Patents to Cornell Unit Proposed -- Adjournments by Three Companies | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/check-on-appointive-power-city-council-approval-of-magistrates.html | Check on Appointive Power; City Council Approval of Magistrates Regarded as Advisable | True | LOUIS A. WARSOFF, | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/backer-sees-us-in-war-editor-in-london-broadcast-says-people-detect.html | BACKER SEES U.S. IN WAR; Editor, in London Broadcast, Says People Detect Peril | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/europe-holding-on-until-crops-come-rationed-continent-drawing-on.html | EUROPE HOLDING ON UNTIL CROPS COME; Rationed Continent Drawing on Food Reserves, Report of U.S. Bureau Notes GERMANY IN BEST SHAPE Italy, Spain, Some Occupied Areas Found Pressed -- Gain in Grain Harvest Seen | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/housing-extremes-in-west-side-deals-253room-building-in-inwood-sold.html | HOUSING EXTREMES IN WEST SIDE DEALS; 253-Room Building in Inwood Sold, Tiny House in the Village Leased CHELSEA DWELLING SOLD Investor Acquires Parcel on 21st St. -- 3-Story House on 91st St. Leased | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/ruth-4lvord-barnum-married-in-danbury-bride-of-john-bowen-coburn-in.html | RUTH [4LVORD BARNUM MARRIED IN DANBURY; Bride of John Bowen Coburn in James Marshall Chapel Decíal to THE Iq' rom Te. | True | D | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/earl-of-erroll-seen-as-a-british-fascist-political-motive-in-his.html | EARL OF ERROLL SEEN AS A BRITISH FASCIST; Political Motive in His Murder Hinted as Kenya Trial Opens | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/field-increased-to-172-brazilians-gonzales-and-ratto-granted.html | FIELD INCREASED TO 172; Brazilians Gonzales and Ratto Granted Exemptions | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/navy-base-commissioned-commander-kline-takes-over-cape-may-nj.html | NAVY BASE COMMISSIONED; Commander Kline Takes Over Cape May, N.J., Reservation | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/thug-armed-with-pepper-jeweler-blinded-by-it-but-hangs-on-to-man.html | THUG ARMED WITH PEPPER; Jeweler Blinded by It, but Hangs On to Man Till Police Come | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/farmers-to-gain-724000000.html | Farmers to Gain $724,000,000 | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/dinner-for-biff-jones-nebraska-university-alumni-to-honor-coach.html | DINNER FOR BIFF JONES; Nebraska University Alumni to Honor Coach Tonight | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/miss-oarol-1ttgoy-wed-inst-thomas-br0nxviie-girl-becomes-br-ide-of.html | MISS .OAROL 1TtgOY' WED INST. THOMAS'; Br0nxvi!ie Girl Becomes Br, ide of Bernhard Machold Auer' in Chantry of Church HAS *SEVEN ATTENDANTS Jane M'Donald Maid of Honor and George J. Auer Jr. is Best Man for His Brother | True | | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/machine-gun-plant-to-cost-4300000-defense-plant-corp-makes.html | MACHINE GUN PLANT TO COST $4,300,000; Defense Plant Corp. Makes Lease-Building Agreement With New Haven Co. ON REAR ADMIRAL LIST Three Captains Nominated for Promotion by the President -- Army Needs Dietitians | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/hits-postwar-isolation-mrs-roosevelt-at-arthurdale-warns-of.html | HITS POST-WAR ISOLATION; Mrs. Roosevelt, at Arthurdale, Warns of Repeating Error | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/named-to-nyu-council-dr-jj-loftus-becomes-member-of-governing-board.html | NAMED TO N.Y.U. COUNCIL; Dr. J.J. Loftus Becomes Member of Governing Board | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/friedman-new-fencing-captain.html | Friedman New Fencing Captain | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/rules-in-morro-castle-case.html | Rules in Morro Castle Case | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/menzies-beseeches-australia-to-unite-leader-chides-labor-as.html | MENZIES BESEECHES AUSTRALIA TO UNITE; Leader Chides Labor as Inactive, Citing British Example | True | Wireless to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/5000000-of-notes-of-boston-placed-chase-national-bank-and-two-firms.html | $5,000,000 OF NOTES OF BOSTON PLACED; Chase National Bank and Two Firms Get Issue at 0.28% Plus $41 Premium $1,200,000 AWARD IN TEXAS Bonds of Agricultural College Sold at 100.70 for 3 1/4s -- Other Financing | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/john-h-hartzell-jr.html | JOHN H. HARTZELL JR. | True | Special [o THE iEVF YORK TES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/books-authors.html | Books -- Authors | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/utility-to-pay-175000-fine.html | Utility to Pay $175,000 Fine | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/continental-road-bill-passed.html | Continental Road Bill Passed | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/collapse-in-iraq-is-believed-near-rebel-leaders-travels-linked-to.html | COLLAPSE IN IRAQ IS BELIEVED NEAR; Rebel Leaders' Travels Linked to Native Unrest as Regent Returns to Rally Tribes PLEA TO SOVIET IS HINTED Rome Hears of Plan for an Axis Supply Route -- R.A.F. Pounds Vital Centers in Raids | True | By C.l. Sulzbergerspecial Broadcast To the New York Times. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/piano-award-increased-winner-will-receive-additional-engagements-in.html | PIANO AWARD INCREASED; Winner Will Receive Additional Engagements in South America | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/advertising-and-morale-roosevelt-message-stresses-link-between-them.html | ADVERTISING AND MORALE; Roosevelt Message Stresses Link Between Them | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/drops-dead-watching-fire.html | Drops Dead Watching Fire | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/admitted-to-reserve-system.html | Admitted to Reserve System | True | | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/4-italian-divisions-broken-in-ethiopia-thousands-have-been-seized.html | 4 ITALIAN DIVISIONS BROKEN IN ETHIOPIA; Thousands Have Been Seized in Soddu Area -- 2 Generals Among the Captives BRITISH PRESSING ATTACK Patrol Operations Kept Up in North Africa -- Tobruk Raid Reported by Rome | True | Special Cable to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/wool-label-rules-still-under-fire-labeling-stock-goods-on-july-14.html | WOOL LABEL RULES STILL UNDER FIRE; Labeling Stock Goods on July 14 Held Chief Problem | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/john-j-vogel.html | JOHN J. VOGEL, | True | Special to '-PHE NEW YORIC TIttlES, | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/stephen-trowbridge-dies-in-monticello-banker-gave-war-veterans-a.html | STEPHEN TROWBRIDGE DIES IN. MONTICELLO; Banker Gave War Veterans a Home in .Memory. of Son. ' | True | [ : Special to' Tw NKW YOR TES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/early-gains-lost-as-wheat-declines-futures-react-1-12c-from-top.html | EARLY GAINS LOST AS WHEAT DECLINES; Futures React 1 1/2c From Top Levels to End With Losses of 5/8 to 3/4c a Bushel CORN DEVELOPS STRENGTH Minor Cereal Moves Up 5/8 to 1 7/8c -- Soy Beans Mixed, 1/8c Higher to 1 1/4c Lower | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/city-college-revises-entrance-standards-freshmen-will-be-admitted.html | CITY COLLEGE REVISES ENTRANCE STANDARDS; Freshmen Will Be Admitted in Order of Previous Grades | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/girl-on-trial-for-murder-4-men-jurors-picked-to-try-maid-in-killing.html | GIRL ON TRIAL FOR MURDER; 4 Men Jurors Picked to Try Maid in Killing of Doctor's Wife | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/harbig-clips-1000meter-mark.html | Harbig Clips 1,000-Meter Mark | True | Wireless to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/roosevelt-warned-at-antiwar-rally-representative-mundt-says-our.html | ROOSEVELT WARNED AT ANTI-WAR RALLY; Representative Mundt Says Our Entry Would Break Promise | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/grobli-pleads-guilty-youth-who-shot-oom-aide-will-be-sentenced-on.html | GROBLI PLEADS GUILTY; Youth Who Shot Oom Aide Will Be Sentenced on June 4 | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/lee-cannon.html | Lee -- -Cannon | True | Spial to N'W Yo s. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/prices-up-sharply-on-new-asparagus-13-to-25-boost-on-new-pack.html | PRICES UP SHARPLY ON NEW ASPARAGUS; 13 to 25% Boost on New Pack Heralds Similar Rises on Other Canned Goods | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/nazis-say-british-have-lost-east-mediterranean-fleet-if-battle-of.html | Nazis Say British Have Lost East Mediterranean Fleet; IF BATTLE OF CRETE RAGED ON LONG ISLAND: A COMPARISON NAZIS HOLD FLEET OF BRITISH IS LOST | True | By the United Press. | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/would-pool-data-on-new-materials-col-brady-tells-purchasers.html | WOULD POOL DATA ON NEW MATERIALS; Col. Brady Tells Purchasers Substitutes in Many Lines Must Be Found BUYING FOR NEEDS URGED Reed Says Heavy Stocking Up Is Harmful -- Shortages in Steel Reported | True | By Thomas F. Conroyspecial To the New York Times. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/to-issue-20-colors-for-felt-hats.html | To Issue 20 Colors for Felt Hats | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/chilean-nazi-restrained-deputy-is-put-in-institution-after-evading.html | CHILEAN NAZI RESTRAINED; Deputy Is Put in Institution After Evading Guards | True | Special Cable to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/kelly-denies-berle-speaks-for-party-brooklyn-leader-replies-to-plea.html | KELLY DENIES BERLE SPEAKS FOR PARTY; Brooklyn Leader Replies to Plea for La Guardia | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/president-shapes-reply-for-tonight-to-nazis-threats-capital-hears.html | PRESIDENT SHAPES REPLY FOR TONIGHT TO NAZIS' THREATS; Capital Hears He Will Reaffirm Freedom of Seas and Aid to Britain as Our Policy WHOLE SPEECH IS REVISED Hull Says Raeder Attempts to Intimidate Us and Halt Real Defense Effort PRESIDENTT SHAPES A REPLY TO NAZIS | True | By Frank L. Kluckhohnspecial to The New York Times. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/us-chambers-head-warns-of-federal-laws-to-compel-peace-if-labor-and.html | U.S. Chamber's Head Warns of Federal Laws To Compel Peace if Labor and Industry Fail | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/subscriptions-top-viscose-offering-preferred-and-common-stock-of.html | SUBSCRIPTIONS TOP VISCOSE OFFERING; Preferred and Common Stock of Former British Concern Offered to Public | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/picketing-barred-at-rival-rallies-philadelphia-police-to-prevent.html | PICKETING BARRED AT RIVAL RALLIES; Philadelphia Police to Prevent Disorder at Lindbergh and La Guardia Meetings | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/hearing-is-opened-on-jersey-senator-elections-committee-studies-the.html | HEARING IS OPENED ON JERSEY SENATOR; Elections Committee Studies the Fitness of W.S. Mathis to Retain Seat HE REQUESTED INQUIRY World War Record Under Fire -- He Offers Papers to Show Honorable Discharge | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/bishop-denounces-seminary-pacifists-hw-brown-tells-students-who.html | BISHOP DENOUNCES SEMINARY PACIFISTS; H.W. Brown Tells Students Who Scored Manning's Stand That It Is a Holy War STIRS HEATED ARGUMENT His Baccalaureate Sermon at General Theological Called Outrageous by Some | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/business-structure-traded-in-brooklyn-investor-acquires-property-at.html | BUSINESS STRUCTURE TRADED IN BROOKLYN; Investor Acquires Property at Wythe Ave. and North 9th St. | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/newark-blackout-termed-a-success-army-officials-are-not-upset-over.html | NEWARK BLACKOUT TERMED A SUCCESS; Army Officials Are Not Upset Over Failure of Some to Cooperate Fully RESIDENTIAL AID PRAISED Darkening of Homes Shows Real Interest in the Test, an Observer Says | True | | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/new-england-aces-in-ic-4a-track-nichols-rhode-island-miler-and.html | NEW ENGLAND ACES IN I.C. 4-A. TRACK; Nichols, Rhode Island Miler, and Dugger, Tufts Hurdler, Strong Title Contenders | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/1000-hear-jewish-fund-appeal.html | 1,000 Hear Jewish Fund Appeal | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/cotton-turns-dull-but-ends-higher-signing-of-the-85-of-parity-bill.html | COTTON TURNS DULL BUT ENDS HIGHER; Signing of the 85% of Parity Bill Is. Ignored as Move Had Been Discounted SLIGHT DIP AT START Buying by the Trade and Bombay Sources Leaves List 1 to 5 Points Up | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/davis-denies-fox-loaned-him-27500-exfederal-judge-testifies-in-own.html | DAVIS DENIES FOX 'LOANED' HIM $27,500; Ex-Federal Judge Testifies in Own Defense at Philadelphia Conspiracy Trial MET FILM PRODUCER HERE But Never Took a 'Dishonest Dollar' -- Man Now Dead Repaid $5,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/robert-higgins.html | ROBERT HIGGINS | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/favors-extension-of-texas-oil-laws-hf-sinclair-says-best-solution.html | FAVORS EXTENSION OF TEXAS OIL LAWS; H.F. Sinclair Says Best Solution Would Be a Renewal of Proration for 2 Years | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/turks-ignore-reich-hold-4-greek-ships-reject-protests-on-refusal-to.html | TURKS IGNORE REICH; HOLD 4 GREEK SHIPS; Reject Protests on Refusal to Let Vessels Sail From Istanbul | True | Special Broadcast to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/to-hold-summer-classes-princeton-to-speed-premedical-training-as.html | TO HOLD SUMMER CLASSES; Princeton to Speed Pre-Medical Training as Defense Step | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/10-guilty-in-tax-fraud-corporation-also-convicted-in-alcohol-plot.html | 10 GUILTY IN TAX FRAUD; Corporation Also Convicted in Alcohol Plot | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/neighbors.html | NEIGHBORS | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/raeder-impresses-tokyo-spokesman-sees-danger-for-all-if-we-convoy.html | RAEDER IMPRESSES TOKYO; Spokesman Sees Danger 'for All' if We Convoy | True | Wireless to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/strike-move-at-packard-uaw-files-5day-notice-in-dispute-over-pay.html | STRIKE MOVE AT PACKARD; U.A.W. Files 5-Day Notice in Dispute Over Pay Demand | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/power-breakdown-halts-work.html | Power Breakdown Halts Work | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/primaries-subject-to-us-regulation-supreme-court-reverses-self.html | PRIMARIES SUBJECT TO U.S. REGULATION; Supreme Court Reverses Self, Holds Congress Has Power Over Congressional Races PRIMARIES SUBJECT TO U.S. REGULATION | True | By Lewis Woodspecial To the New York Times. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/ship-finds-750000-ambergris-maybe-test-today-to-tell-if-crew-gets.html | Ship Finds $750,000 Ambergris -- Maybe; Test Today to Tell if Crew Gets Big Bonus | True | | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/womens-swim-meet-on-friday.html | Women's Swim Meet on Friday | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/colombias-position-clarified.html | Colombia's Position Clarified | True | HAROLD CALLENDER. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/ernest-ghroeder.html | ERNEST $GHROEDER | True | Special to TIt] NSW YOR 'ZMSB. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/heads-public-speaking-group.html | Heads Public Speaking Group | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/no-report-of-tanks-in-action.html | No Report of Tanks in Action | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/100000-donation-is-pledged-to-uso-tentative-offer-made-by-heads-of.html | $100,000 DONATION IS PLEDGED TO USO; Tentative Offer Made by Heads of Corporation in Drive to Open Next Tuesday | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/oppose-new-taxes-on-excess-profits-witnesses-offer-objections-to.html | OPPOSE NEW TAXES ON EXCESS PROFITS; Witnesses Offer Objections to Several of the Proposals Submitted by Treasury AVERAGE FORMULA UPHELD S. Clay Williams Asks That It Be Retained -- Murchison for Keeping Present Law | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/men-provide-slogans-for-new-beauty-shop-lord-taylors-manhasset-unit.html | MEN PROVIDE SLOGANS FOR NEW BEAUTY SHOP; Lord & Taylor's Manhasset Unit Inlays Sentiments in Floor | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/demarets-140-leads-metropolitan-trials-for-us-golf-new-wee-burn-pro.html | Demaret's 140 Leads Metropolitan Trials for U.S. Golf; NEW WEE BURN PRO POSTS 71, THEN 69 Demaret First of District's 12 Qualifiers at Ridgewood for National Open Golf BARRON, WITH 141, SECOND Penna and Runyan, 145, Next -- Jim and Mike Turnesa Get In, With Joe an Alternate | True | By William D. Richardsonspecial To the New York Times. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/16000-producers-offer-knudsen-aid-industrialists-of-country-put.html | 16,000 PRODUCERS OFFER KNUDSEN AID; Industrialists of Country Put 'Patriotism Above Gain' in Pledge Given at Chicago 'GET JOB DONE,' HE REPLIES Earlier OPM Chief Tells Purchasing Agents That Defense Contracts Should Be Trebled | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/gruber-denies-charges-did-not-tap-sec-wires-for-law-client-he.html | GRUBER DENIES CHARGES; Did Not Tap SEC Wires for Law Client, He Declares | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/capt-roosevelt-accused-italian-paper-charges-he-made-threats-to.html | CAPT. ROOSEVELT ACCUSED; Italian Paper Charges He Made Threats to Coerce Egypt | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/canadas-us-roll-is-8200-many-more-americans-believed-in-ranks-of.html | CANADA'S U.S. ROLL IS 8,200; Many More Americans Believed in Ranks of Various Services | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/north-awaits-andrews-talk.html | North Awaits Andrews' Talk | True | By James MacDonaldspecial Cable To the New York Times. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/ecuador-confers-sport-honors.html | Ecuador Confers Sport Honors | True | Special Cable to THE NEW YORK TIMES. | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/afl-for-any-step-roosevelt-takes-support-of-5000000-members-pledged.html | A.F.L. FOR ANY STEP ROOSEVELT TAKES; Support of 5,000,000 Members Pledged to the President by the Executive Council 'DEFEATISM' IS SPURNED Labor, for Its Own Freedom, Is Held Ready to Sacrifice for Victory Over Nazism | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/the-crucial-moment.html | THE CRUCIAL MOMENT | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/woman-is-foreman-in-jailbreak-trial-secretary-only-one-accepted.html | WOMAN IS FOREMAN IN JAIL-BREAK TRIAL; Secretary Only One Accepted From Panel of 177 on First Day of Sing Sing Case | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/to-install-huge-cooling-plant.html | To Install Huge Cooling Plant | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/dearborn-police-chief-indicted.html | Dearborn Police Chief Indicted | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/spoldi-stops-grispos-victor-in-sixth-round-of-feature-at-st.html | SPOLDI STOPS GRISPOS; Victor in Sixth Round of Feature at St. Nicholas Finale | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/nassau-celebrates-empire-day.html | Nassau Celebrates Empire Day | True | Wireless to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/tea-this-afternoon-to-assist-infirmary-musicale-will-be-given-at.html | TEA THIS AFTERNOON TO ASSIST INFIRMARY; Musicale Will Be Given at the Home of Chester L. Danes | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/new-ships-may-be-in-hunt-the-conqueror-of-the-hood-torpedoed-in-new.html | New Ships May Be in Hunt; THE CONQUEROR OF THE HOOD TORPEDOED IN NEW BATTLE WITH BRITISH FORCES BRITISH WARSHIPS ENGAGE BISMARCK | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/seeing-eye-merhbers-sought.html | Seeing Eye Merhbers Sought | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/13-labor-heads-warn-on-antiwar-session-afl-and-cio-leaders-join-in.html | 13 LABOR HEADS WARN ON ANTI-WAR SESSION; A.F.L. and C.I.O. Leaders Join in Denouncing Peace Rally | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/sea-battle-starts-victor-over-hood-caught-in-strait-of-denmark-oslo.html | SEA BATTLE STARTS; Victor Over Hood Caught in Strait of Denmark, Oslo Radio Says HER ESCAPE IS CUT OFF Other Reich Vessels Believed to Be in Action -- Bismarck May Have 2 Wounds | True | By the United Press. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/tigers-3-in-ninth-down-indians-53-cleveland-stopped-after-five.html | TIGERS 3 IN NINTH DOWN INDIANS, 5-3; Cleveland Stopped After Five Victories in Row as Late Rally Routs Smith CAMPBELL'S DOUBLE WINS Newsom Credited With Third Triumph -- York and Walker Smash Home Runs | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/kings-new-and-old.html | KINGS, NEW AND OLD | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/named-to-state-school-post.html | Named to State School Post | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/kittredge-gamp-opens-friday-i.html | Kittredge Gamp Opens Friday I | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/set-fire-to-home-freed-girl-17-who-was-ashamed-of-furniture-wins.html | SET FIRE TO HOME, FREED; Girl, 17, Who Was 'Ashamed of Furniture, Wins Clemency | True | | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/champion-plays-white-horowitz-sets-up-kings-indian-defense-in.html | CHAMPION PLAYS WHITE; Horowitz Sets Up King's Indian Defense in Thirteenth flame | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/italian.html | Italian | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/normal-buying-advised-volunteer-food-chain-members-told-to-ban.html | NORMAL BUYING ADVISED; Volunteer Food Chain Members Told to Ban Speculation | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/nazis-seek-to-buy-plants-in-europe-offer-to-american-companies-for.html | NAZIS SEEK TO BUY PLANTS IN EUROPE; Offer to American Companies for Branches in Conquered Land Made Through Bank TREASURY KEEPS SILENT Terms Suggested Are Better Than Payments Allowed to German Security Holders | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/air-shipments-rose-369.html | Air Shipments Rose 36.9% | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/valtin-says-nazis-plot-us-civil-war-tells-dies-group-reich-seeks-to.html | VALTIN SAYS NAZIS PLOT U.S. CIVIL WAR; Tells Dies Group Reich Seeks to Undermine Our Prestige in Latin America HINTS OF BOGUS REFUGEES Many 'Planted' Here to Aid in Espionage, He Says -- File on Americans Kept in Hamburg | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/soviet-aid-hinted-as-aim.html | Soviet Aid Hinted as Aim | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/pipeline-financing-is-brought-nearer-panhandle-eastern-officials.html | PIPELINE FINANCING IS BROUGHT NEARER; Panhandle Eastern Officials Move to Facilitate Action on 6% Class A Preferred PREMIUM DATE EXTENDED $10,000,000 Issue Is Owned by Unit of Columbia Gas -- SEC Makes Suggestion | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/british-hold-french-ship-merchant-vessel-escorted-to-gibraltar.html | BRITISH HOLD FRENCH SHIP; Merchant Vessel Escorted to Gibraltar, Vichy Reports | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/roosevelt-signs-the-farm-parity-bill-subject-to-cut-in-other-crop.html | Roosevelt Signs the Farm Parity Bill, Subject to Cut in Other Crop Funds; ROOSEVELT SIGNS FARM PARITY BILL | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/allentown-gets-pitcher-jones.html | Allentown Gets Pitcher Jones | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/roosevelt-field-not-wanted.html | Roosevelt Field Not Wanted | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/de-valera-warns-on-draft-in-ulster-says-outrageous-plan-would-end.html | DE VALERA WARNS ON DRAFT IN ULSTER; Says 'Outrageous' Plan Would End Good-Will -- Opposition Leaders Back His Stand DE VALERA WARNS ON ULSTER DRAFT | True | By Hugh Smithspecial Cable To the New York Times. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/st-johns-prep-wins-41-upsets-st-francis-in-chsaa-race-other-school.html | ST. JOHN'S PREP WINS, 4-1; Upsets St. Francis in C.H.S.A.A. Race -- Other School Results | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/charles-c-watt.html | CHARLES C. WATT | True | Special to TH NSW YORK Tr,zs. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/mary-lawless-to-be-wed-rochester-girl-will-be-bride-of-frederick.html | MARY LAWLESS TO BE WED; Rochester Girl Will Be Bride of Frederick Gregory on'June 14 | True | Special to THe. i'BV/ YORK TIMES.. | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/accept-exchange-offer-holders-of-utility-preferred-issues-take-5.html | ACCEPT EXCHANGE OFFER; Holders of Utility Preferred Issues Take 5% Stock | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/canadian-farm-revenue.html | Canadian Farm Revenue | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/japan-sends-ships-for-seized-goods-planes-make-show-of-force-as.html | JAPAN SENDS SHIPS FOR SEIZED GOODS; Planes Make Show of Force as Tokyo Tightens Hold on U.S. Supplies at Haiphong WASHINGTON AWAITS DATA State Department Is Studying Course on Loss of Cargoes Intended for China | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/buys-fairfield-conn-house.html | Buys Fairfield, Conn., House | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/speculation-on-tirpitz.html | Speculation on Tirpitz | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/shoe-shiner-has-a-big-party.html | Shoe Shiner Has a Big Party | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/cio-hits-output-of-carborundum-union-strikes-at-niagara-falls.html | C.I.O. HITS OUTPUT OF CARBORUNDUM; Union Strikes at Niagara Falls Defense Plant, but Views of Effectiveness Conflict POLICE AND PICKETS CLASH Labor Leader, Arrested, Wires Protest to Lehman -- Federal Conciliator Takes Hand | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/cooper-union-art-show-to-open.html | Cooper Union Art Show to Open | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/navy-adds-another-yacht-2000000-alder-commissioned-as-midshipmens.html | NAVY ADDS ANOTHER YACHT; $2,000,000 Alder Commissioned as Midshipmen's Training Craft | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/della-lampe-to-be-bride-will-be-married-to-dr-wilfred-joseph-bruder.html | DELLA LAMPE TO BE BRIDE; Will Be Married to Dr. Wilfred Joseph Bruder on Sunday | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/8000-parisians-sent-home.html | 8,000 Parisians Sent Home | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/news-of-markets-in-european-cites-better-tone-maintained-in-london.html | NEWS OF MARKETS IN EUROPEAN CITES; Better Tone Maintained in London by Success of War-Weapon Week GILT-EDGE ISSUES FIRM Rubber Is Sharply Lower as Result of Activity Here -- Amsterdam Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/otis-garrett.html | OTIS GARRETT | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/ear-surgery-seen-as-aid-to-the-deaf-operation-on-labyrinth-is.html | EAR SURGERY SEEN AS AID TO THE DEAF; Operation on Labyrinth Is Discussed by Otologists | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/bermuda-censors-fill-two-hotels-800-mostly-women-color-the-life-the.html | BERMUDA CENSORS FILL TWO HOTELS; 800, Mostly Women, Color the Life There, Although Jobs Make for Clannishness U.S. OFFICERS COOPERATE No Military Secrets Policy Has Blind Spots, However -- Camera Fans Snap Ships | True | By Milton Bracker | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/salvador-bans-axis-ideas-all-schools-directed-to-stress-democratic.html | SALVADOR BANS AXIS IDEAS; All Schools Directed to Stress Democratic Teaching | True | Special Cable to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/high-court-ends-stockyard-case-upholds-wallace-as-secretary-on.html | HIGH COURT ENDS STOCKYARD CASE; Upholds Wallace as Secretary on Commission Rates for Kansas City Livestock $586,000 TO THE FARMERS Disputed Excess Fees Between 1933-1937 Were Impounded for Years of Litigation | True | Special to THE NEW YORK TIMES | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/jersey-jockey-club-leaves-plans-in-air-track-permit-expires-but-it.html | JERSEY JOCKEY CLUB LEAVES PLANS IN AIR; Track Permit Expires, but It Asks No Extension | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/mt-vernon-will-sell-properties-tonight-brush-park-containing-about.html | MT. VERNON WILL SELL PROPERTIES TONIGHT; Brush Park, Containing About 200 Lots, Is Included | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/500-navy-men-move-into-bennett-field-board-of-estimate-expected-to.html | 500 NAVY MEN MOVE INTO BENNETT FIELD; Board of Estimate Expected to Approve Today $50,000 Lease for First Year TUNNEL TO BE RIFLE RANGE It Was Designed as Passenger Runway -- Knox to Speak at Commissioning Monday | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/holc-sells-bronx-house-onefamily-dwelling-disposed-of-on-pearsall.html | HOLC SELLS BRONX HOUSE; One-Family Dwelling Disposed Of on Pearsall Ave. | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/mrs-j-diwitt-butts.html | MRS. J. DI=WITT BUTTS | True | Special to THE NEW YOX TES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/business-failures-off-latest-level-270-against-286-week-before-297.html | BUSINESS FAILURES OFF; Latest Level 270, Against 286 Week Before, 297 Year Ago | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/moves-in-civil-service-inquiry.html | Moves in Civil Service Inquiry | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/british.html | British | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/an-af-of-l-pledge-to-the-president.html | AN A.F. OF L. PLEDGE TO THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/ripparis-revue-writer-contributor-to-stage-for-three-decades-was.html | 'RIP,'.PARIS REVUE WRITER; Contributor 'to Stage for Three Decades Was Georges Thenon | True | Wireless to TH NVr YORX TES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/city-claim-upheld-against-bankrupt-it-has-prior-right-to-get-sales.html | CITY CLAIM UPHELD AGAINST BANKRUPT; It Has Prior Right to Get Sales Taxes Due From Company | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/german.html | German | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/puerto-rico-head-for-crop-diversity-gov-swope-arriving-on-liner.html | PUERTO RICO HEAD FOR CROP DIVERSITY; Gov. Swope, Arriving on Liner Coamo, to Take Up Project With Agriculture Official's NOW DEPENDENT ON SUGAR Utilization of Waste Land to Grow Foodstuffs Seen as Solution of Problem | True | | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/dwellings-traded-in-east-side-area-multifamily-houses-figure.html | DWELLINGS TRADED IN EAST SIDE AREA; Multi-Family Houses Figure Largely in the Dealings Reported by Brokers TWO TO BE REMODELED Lexington Avenue Property Will Be Fire-Retarded and 1st Floor Raised | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/john-w-scott.html | JOHN W.. SCOTT | True | Speef! to T ' Yoxc Tzzs | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/selected-as-head-of-ny-printing-group.html | Selected as Head Of N.Y. Printing Group | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/in-the-nation-german-propaganda-profits-by-democratic-process.html | In The Nation; German Propaganda Profits by Democratic Process | True | By Arthur Krock | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/guilty-in-2-fire-deaths-brooklyn-landlord-failed-to-install.html | GUILTY IN 2 FIRE DEATHS; Brooklyn Landlord Failed to Install Retarding Devices | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/broker-service-assayed-association-hears-talks-on-the-expectations.html | BROKER SERVICE ASSAYED; Association Hears Talks on the Expectations of Public | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/reports-capital-cowed-italian-news-agency-sees-sinking-of-hood.html | REPORTS CAPITAL COWED; Italian News Agency Sees Sinking of Hood Affecting Roosevelt | True | By Telephone To the New York Times. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/jamesb-flynn.html | JAMES.B. FLYNN | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/increases-space-in-penn-terminal-photographic-firm-expands-to-40000.html | INCREASES SPACE IN PENN TERMINAL; Photographic Firm Expands to 40,000 Feet in Building | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/trothilqoced-of-miss-still-graduate-of-lrearley-school-willbecome.html | TROTH/IlqOCED. OF MISS STILL; Graduate of lrearley School Will-Become the Bride of Theodore Vail Marsters MADE HER DEBUT IN 1939 Bridegroom-E!eot, Alumnus of Harvard, Is With Armored Division at Fort Knox, Ky. | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/canada-to-reach-war-peak-in-1942-winnipeg-banker-tells-state-group.html | CANADA TO REACH WAR PEAK IN 1942; Winnipeg Banker Tells State Group of the 'Splendid Labor Cooperation' WAGES LAG BEHIND PRICES Blaine Says the Tax Dollar Should Be Utilized for Essentials, Not Wasted CANADA TO REACH WAR PEAK IN 1942 | True | By Edwar J. Condlonspecial To the New York Times. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/brazil-ship-feared-lost-silent-after-goodbye-message-dutch-craft.html | BRAZIL SHIP FEARED LOST; Silent After 'Good-bye' Message -- Dutch Craft Believed Sunk | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/iraqi.html | Iraqi | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/art-notes.html | Art Notes | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/trade-shifts-cited-wh-howard-tells-chamber-old-ideas-should-be.html | TRADE SHIFTS CITED; W.H. Howard Tells Chamber Old Ideas Should Be Scrapped | True | | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/defense-contracts-in-day-13505988-awards-to-many-concerns-in-this.html | DEFENSE CONTRACTS IN DAY $13,505,988; Awards to Many Concerns in This Area Are Listed in Washington STATE BREAKDOWN GIVEN Ratios for Amounts Since July 1 Show Little Change in First Half of May | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/talk-conciliatory-london-says.html | Talk Conciliatory, London Says | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/says-cuba-protects-reds-in-fight-on-us-santa-clara-representative.html | SAYS CUBA PROTECTS REDS IN FIGHT ON U.S.; Santa Clara Representative Sees Indifference to Outlaw Plan | True | Wireless to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/recalls-bakers-promise-niagara-power-company-asks-commission-for.html | RECALLS BAKER'S PROMISE; Niagara Power Company Asks Commission for 'Fair' Valuation | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/astor-homes-at-20000-policy-altered-on-property-of-harbor-acres.html | ASTOR HOMES AT $20,000; Policy Altered on Property of Harbor Acres Corporation | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/mrs-kenneth-bradshaw-former-actress-had-appeared-in-imile-modiste.html | MRS. KENNETH BRADSHAW; Former Actress Had Appeared in IMlle. Modiste' and IRed Widow' | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/daughter-to-robert-w-bulls-jr.html | Daughter to Robert W. Bulls Jr. | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/merger-combines-north-shore-clubs-creek-and-womens-national-act-to.html | MERGER COMBINES NORTH SHORE CLUBS; Creek and Women's National Act to Keep Members, Pinched by New Taxes KNOWN AS CEDAR CREEK Harvey Gibson Heads the New Organization -- Both Clubs Noted for Golf Courses | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/338-on-the-siboney-here-from-lisbon-dr-mary-cushman-70-for-18-years.html | 338 ON THE SIBONEY HERE FROM LISBON; Dr. Mary Cushman, 70, for 18 Years Practitioner Among Africans, a Passenger HOPES TO FIND SUCCESSOR United States Vice Consul at Marseille Returns With Wife and Daughter | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/12000-men-of-44th-to-battle-today-combat-teams-of-57th-and-87th.html | 12,000 MEN OF 44TH TO 'BATTLE' TODAY; Combat Teams of 57th and 87th Brigades to Clash in Renewed Manoeuvre BLANK AMMUNITION ISSUED Vaudeville Show From Stage on Truck to Be Presented Tomorrow Evening | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/dr-rcthompson-an-archaeoloiist-igrjtlsh-scholarstrjcken-after-i.html | DR. R.:C.THOMPSON.::" AN ARCHAEOLO(IIST; I'grJtlsh Scholal'StrJcken 'After i:. Completing-Tour of Duty as '" a Home 'Guardsman v^'UaIT?N CICAaO IN i O00 , Conducted 'Excavations or the ' -British Museum at Ninevah -Wrote on Assyri010gy | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/newbold-in-the-lions-den-morris-poses-with-beast-at-city-hall-in.html | NEWBOLD IN THE LION'S DEN; Morris Poses With Beast at City Hall in Charity's Name | True | | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/moore-is-assigned-to-the-manhattan-master-of-liner-america-on-her.html | MOORE IS ASSIGNED TO THE MANHATTAN; Master of Liner America on Her Last Cruise to West Indies to Command Transport WILL SAIL ABOUT JUNE 15 Received Medal for Rescues -- Captain Went to Sea in the 'Windjammer' Days at 14 | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/fatality-ends-traffic-record.html | Fatality Ends Traffic Record | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/president-and-green-talk.html | President and Green Talk | True | Special to THE NEW YORK TIMES | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/quake-in-balkans-recorded.html | Quake in Balkans Recorded | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/yanks-beat-norfolk-74-rizzutos-twobagger-big-blow-in-seventhinning.html | YANKS BEAT NORFOLK, 7-4; Rizzuto's Two-Bagger Big Blow in Seventh-Inning Rally | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/uruguay-nationalists-neutral.html | Uruguay Nationalists 'Neutral' | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/ravenna-work-resumed-officials-report-10400-back-at-ohio-arsenal.html | RAVENNA WORK RESUMED; Officials Report 10,400 Back at Ohio Arsenal After Strike | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/royalty-yield-estimated-south-carolina-expected-to-get-200000-a.html | ROYALTY YIELD ESTIMATED; South Carolina Expected to Get $200,000 a Year From ASCAP | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/win-colgate-honors-thirty-students-get-c-charms-for-their.html | WIN COLGATE HONORS; Thirty Students Get 'C' Charms for Their Leadership | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/linda-howard-pancoasi.html | .'LINDA HOWARD PANCOASI' | True | Special to TRY. Nr-W Yo Ttzs. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/princeton-awards-101-study-grants-fellowships-and-scholarships-to.html | PRINCETON AWARDS 101 STUDY GRANTS; Fellowships and Scholarships to Graduate Students Are Listed by Dean Eisenhart 18 DEPARTMENTS COVERED Five Are Named as Winners of Charlotte E. Proctor Advanced Fellowships | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/treasury-to-issue-deposit-security-bonds-for-banks-keeping-pace.html | Treasury to Issue Deposit Security Bonds For Banks Keeping Pace With New Camps | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/french-assured-on-syria-bergeret-back-from-trip-says-concern-is.html | FRENCH ASSURED ON SYRIA; Bergeret, Back From Trip, Says Concern Is Unfounded | True | Wireless to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/clipper-bringing-33-to-us.html | Clipper Bringing 33 to U.S. | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/new-group-asks-us-to-declare-war-now-150-join-plea-in-westport-for.html | NEW GROUP ASKS U.S. TO DECLARE WAR NOW; 150 Join Plea in Westport for Speedy and Vigorous Action | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/iraqis-report-battles.html | Iraqis Report Battles | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/tobruk-front-is-quiet.html | Tobruk Front Is Quiet | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/named-for-presidency-of-jersey-bond-club.html | Named for Presidency Of Jersey Bond Club | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/students-to-get-awards-hunter-high-school-girls-receive-scholarship.html | STUDENTS TO GET AWARDS; Hunter High School Girls Receive Scholarship Honors Today | True | | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/miguel-lerdo-tejada-had-directed-national-mexican-tipica-orchestra.html | MIGUEL LERDO TEJADA; Had Directed National Mexican Tipica Orchestra in U. S. | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/ascap-loses-fight-on-state-statutes-supreme-court-upholds-power-of.html | ASCAP LOSES FIGHT ON STATE STATUTES; Supreme Court Upholds Power of Florida and Nebraska to Bar Music Price-Fixing. COPYRIGHT NOT A CHECK Unanimous Decision Finds in This Law No Privilege of Illegal Combination | True | By Turner Catledgspecial To the New York Times. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/labor-truancy-cuts-british-plane-output-committee-traces-lag-to.html | LABOR TRUANCY CUTS BRITISH PLANE OUTPUT; Committee Traces Lag to High Wages and Sunday Rates | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/canadian-fires-rage-on-but-most-of-the-costly-forest-blazes-are.html | CANADIAN FIRES RAGE ON; But Most of the Costly Forest Blazes Are Under Control | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/gauss-gives-message-of-hope-to-chungking-us-envoy-submits.html | GAUSS GIVES MESSAGE OF HOPE TO CHUNGKING; U.S. Envoy Submits Credentials to President Lin Sen | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/miss-bowers-engaged-i-troth-to-dr-clayton-j-beecham-i-announced-in.html | MISS BOWERS ENGAGED; I Troth to Dr. Clayton J. Beecham i Announced in Lansdowne, Pa. | True | Special to Ta | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/bombs-on-plane-explode-but-crew-of-canadian-military-craft-escapes.html | BOMBS ON PLANE EXPLODE; But Crew of Canadian Military Craft Escapes Injury | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/queen-mary-74-proud-of-london-message-thanks-indomitable-citizens.html | QUEEN MARY, 74, PROUD OF LONDON MESSAGE; Thanks 'Indomitable' Citizens for Greetings on Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/presbyterians-with-10000000-plan-wider-youth-education-speakers-at.html | Presbyterians, With $10,000,000, Plan Wider Youth Education; Speakers at General Assembly Urge a Revitalized Program to Offset the Doctrines of Communism and Nazism | True | By Robert W. Potterspecial To the New York Times. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/risk-rates-on-iceland-up-charge-on-goods-shipped-to-us-raised-from.html | RISK RATES ON ICELAND UP; Charge on Goods Shipped to U.S. Raised From $1.25 to $5 | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/first-woman-to-get-ibm-post.html | First Woman to Get I.B.M. Post | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/high-court-gets-issue-of-red-caps-tips-government-opposes-inclusion.html | High Court Gets Issue of Red Caps' Tips; Government Opposes Inclusion as Wages | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/fellce-teplitz-will_-be-married-in-june-i-to-edwrtrd-j-ross-a.html | Fellce Teplitz Will _ Be Married 'in June I To Edwrtrd J. Ross, a Lawyer in This-CityI | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/roosevelt-to-get-award-of-british-albert-medal.html | Roosevelt to Get Award Of British Albert Medal | True | Special Cable to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/chinese-list-gains-in-shansi-fighting-claim-counteroffensive-now.html | CHINESE LIST GAINS IN SHANSI FIGHTING; Claim Counter-Offensive Now Menaces Foe's Communications | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/gledhill-defeats-bell-tilden-gains-in-two-divisions-of-national-pro.html | GLEDHILL DEFEATS BELL; Tilden Gains in Two Divisions of National Pro Tennis | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/british-aircraft-active-push-east-begun-by-crete-invaders.html | British Aircraft Active; PUSH EAST BEGUN BY CRETE INVADERS | True | | C1B 497743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/2500-cache-may-be-all-nassau-police-hint-gold-trove-was-caretakers.html | $2,500 CACHE MAY BE ALL; Nassau Police Hint 'Gold Trove' Was Caretaker's Savings | True | Special to THE NEW YORK TIMES. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/chess-masters-in-ninth-draw-reshevsky-forces-draw-in-99-moves.html | Chess Masters in Ninth Draw; RESHEVSKY FORCES DRAW IN 99 MOVES Splits Point With Horowitz in 12th Game of Series for U.S. Chess Title PERPETUAL CHECK DECIDES Challenger Loses Chance for First Victory by Mistake in Pawn Exchange | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/level-best-qualifies-for-oaks-by-taking-handicap-at-belmont-park.html | Level Best Qualifies for Oaks by Taking Handicap at Belmont Park; OGLEBAY FILLY, 3-5, SCORES BY LENGTH Hanford Eases Level Best at Finish of Princess Doreen Handicap at Belmont LAATOKKA ANNEXES PLACE Bala Ormont Third at Wire -- Five Favorites Triumph, Arcaro Riding Two | True | By Lincoln A. Werden | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/hellykuser.html | HellyKuser | True | Special to TE NEW YORK TS. | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/financial-markets-stock-market-has-another-dull-session-with-prices.html | FINANCIAL MARKETS; Stock Market Has Another Dull Session, With Prices Moderately Lower -- Traders Await President's Talk | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/375000-loan-arranged-finances-apartment-building-in-jackson-heights.html | $375,000 LOAN ARRANGED; Finances Apartment Building in Jackson Heights | True | | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/sports-of-the-times-light-in-the-darkness.html | Sports of the Times; Light in the Darkness | True | Reg. U.S. Pat. Off.By John Kieran | C1B 497743 |
| 1941-05-27 | 1941-05-27 | https://www.nytimes.com/1941/05/27/archives/the-aerial-torpedo.html | THE AERIAL TORPEDO | True | By Hanson W. Baldwin | C1B 497743 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/mrs-grace-s-rice-is-wed-becomes-bride-of-ensign-win-f-payson-in.html | MRS. GRACE. S. RICE IS WED; Becomes Bride of Ensign Win. F. Payson in Ceremony Here | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/defense-sayings-bonds.html | DEFENSE SAYINGS BONDS | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/defines-a-defense-for-fascist-peril-raushenbush-asserts-we-can.html | DEFINES A DEFENSE FOR FASCIST PERIL; Raushenbush Asserts We Can Escape it by Providing a Democratic Alternative FOR A LIBERATING FORCE Author Tells Washington Unit of Conference of Christians and Jews We Can Find it | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/free-rides-for-soldiers-advocated.html | Free Rides for Soldiers Advocated | True | SALVATORE NINFO | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/navy-tops-georgetown-smith-relieves-hurt-in-the-9th-and-clinches.html | NAVY TOPS GEORGETOWN; Smith Relieves Hurt in the 9th and Clinches 13-9 Verdict | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/win-manhattan-awards-high-school-students-are-named-for-college.html | WIN MANHATTAN AWARDS; High School Students Are Named for College Scholarships | True | | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/churchill-reveals-nazi-gains-in-crete-discloses-loss-of-2-cruisers.html | CHURCHILL REVEALS NAZI GAINS IN CRETE; Discloses Loss of 2 Cruisers and 4 Destroyers -- Battle on Isle at Critical Stage THE BRITISH DESTROYER KELLY: GERMANS FINALLY SINK HER CHURCHILL ADMITS NAZI GAINS IN CRETE | True | By Craig Thompsonby Cable To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/laval-interview-leaves-vichy-cold-press-ignores-statement-by.html | LAVAL INTERVIEW LEAVES VICHY COLD; Press Ignores Statement by 'Collaborator' or Prints It on Inside Pages DARLAN RETURNS TO PARIS Most of Petain's Cabinet Also There -- Long Delay Seen in 'Striking a Balance' | True | By G.h. Archambaultwireless To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/service-fee-linked-to-wall-st-wages-governors-asked-to-base-new.html | SERVICE FEE LINKED TO WALL ST. WAGES; Governors Asked to Base New Commission Schedule on Pay to Keep Staffs 34% RISE MOST FAVORED Workers Found to Be Going to Defense Industries Giving More Compensation | True | By Burton Crane | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/us-program-on-in-latin-america-to-freeze-out-the-axis-airlines.html | U.S. Program On in Latin America To Freeze Out the Axis Airlines; Expert Goes to Colombia to Start Big Rival Network, Extending From Canal Area -- Planes Already Bought for Venture | True | By Frederick Graham | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/us-aide-on-way-to-el-salvador.html | U.S. Aide on Way to El Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/good-typewriting.html | GOOD TYPEWRITING | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/nazis-list-ship-sinkings.html | Nazis List Ship Sinkings | True | By Telephone To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/loan-to-davis-kin-told-by-kaufman-codefendant-says-he-had-four.html | LOAN TO DAVIS KIN TOLD BY KAUFMAN; Co-Defendant Says He Had Four Cases Before Judge's Court at Time of Advance | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/miss-kate-condon.html | MISS KATE CONDON | True | Spec. ial to THE NE NOaK TZMES | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/500-ttilqd-riti-f0r-ren-dr-5i01q-funeral-is-held-in-all-souls.html | 500 TTIlqD RITI F0R REN. DR. 5I01q; Funeral Is Held in All Souls Unitarian Church, Which He Served 18 Years TRUSTEES AMONG BEARERS .Dr. F. M. Eliot and the Rev. L, !, Noale Qffiigto Hrvard . Classmates 5end Wreath | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/george-rarthur.html | GEORGE R..ARTHUR | True | Special to THE NW YoK TS. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/premium-on-bonds-of-union-electric-80000000-of-3-38s-put-on-market.html | PREMIUM ON BONDS OF UNION ELECTRIC; $80,000,000 of 3 3/8s Put on Market Yesterday Quoted at 107 5/8-108 BUYING BY INSTITUTIONS Books Still Open on 150,000 of $4.50 Preferred Shares Offered by Syndicate PREMIUM ON BONDS OF UNION ELECTRIC | True | | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/nonfarming-jobs-at-record-in-april-total-reached-37617000-or-147000.html | NON-FARMING JOBS AT RECORD IN APRIL; Total Reached 37,617,000, or 147,000 Above Previous Peak, September, 1929 2,735,000 GAIN IN YEAR Despite Coal Mining Strike the Figure Was 390,000 More Than March NON-FARMING JOBS AT RECORD IN APRIL | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/girl-slayer-19-is-guilty-changes-plea-in-rubin-killing-before-jury.html | GIRL SLAYER, 19, IS GUILTY; Changes Plea in Rubin Killing Before Jury Is Completed | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/accept-challenge-stires-urges-us-bishops-says-we-can-no-longer.html | ACCEPT CHALLENGE, STIRES URGES U.S.; Bishops Says We Can No Longer Ignore 'the Widespread Murder of Liberty' RESIGNATION ANNOUNCED Long Island Episcopal Diocese Convention Accepts It With 'Sorrow and Regret' | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/officers-elected-by-union-carbide-jj-ricks-goes-from-president-to.html | OFFICERS ELECTED BY UNION CARBIDE; J.J. Ricks Goes From President to Chairman -- Succeeded by Benjamin O'Shea | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/files-stock-with-the-sec-san-diego-gas-moves-in-plan-to-shift.html | FILES STOCK WITH THE SEC; San Diego Gas Moves in Plan to Shift Control | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/the-hood-avenged-nazi-ship-is-sent-down-west-of-brest-after.html | THE HOOD AVENGED; Nazi Ship Is Sent Down West of Brest After 1,750-Mile Chase U.S.-MADE PLANE AIDS Sights Quarry and Puts Big Fleet on Trail -- Reich Cruiser Flees THE HOOD AVENGED; BISMARCK IS SUNK | True | By Robert P. Postspecial Cable To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/reception-is-given-for-carol.html | Reception Is Given for Carol | True | Special Cable to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/walter-n-oill.html | WALTER N. OILL | True | Special to T FIz%v X'OaK TnUES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/opm-starts-trial-drive-for-old-aluminum.html | OPM Starts Trial Drive For Old Aluminum | True | By the United Press. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/split-point-at-hazleton.html | Split Point at Hazleton | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/nazis-list-14ship-toll-say-uboats-and-planes-in-may-have-cost.html | NAZIS LIST 14-SHIP TOLL; Say U-Boats and Planes in May Have Cost British 618,700 Tons | True | By Telephone To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/lakehurst-land-bill-advanced.html | Lakehurst Land Bill Advanced | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/casey-victor-60-with-7hit-effort-dodgers-win-fourth-straight.html | CASEY VICTOR, 6-0, WITH 7-HIT EFFORT; Dodgers Win Fourth Straight, Allowing No Phil Runner to Pass Second PODGAJNY ROUTED IN SIXTH Grissom Called to Box After Medwick's Triple During Three-Run Inning | True | By Roscoe McGowenspecial To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/sports-carnival-listed-event-for-greater-ny-fund-to-be-held-on-june.html | SPORTS CARNIVAL LISTED; Event for Greater N.Y. Fund to Be Held on June 15 | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/french-forces-desert.html | French Forces Desert | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/london-reports-on-navicerts.html | London Reports on Navicerts | True | Wireless to THE NEW YORK TIMES. | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/morrison-to-join-mayor-in-transocean-broadcast.html | Morrison to Join Mayor In Transocean Broadcast | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/reelected-as-president-of-cuban-trade-group.html | Re-elected as President Of Cuban Trade Group | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/exemption-granted-in-utility-financing-sec-however-sets-conditions.html | EXEMPTION GRANTED IN UTILITY FINANCING; SEC, However, Sets Conditions for Luzerne County Gas | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/sabotage-in-mosul-by-nazis-predicted-germans-reported-set-to-wreck.html | SABOTAGE IN MOSUL BY NAZIS PREDICTED; Germans Reported Set to Wreck Oil Fields If Resistance of Iraqis Collapses ASSISTANCE HELD MEAGER Arabs Seen Disgruntled Over Berlin's Slight Aid -- French in Syria 'Deserting' | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/amsterdam-active-and-higher.html | Amsterdam Active and Higher | True | Wireless to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/carborundum-strike-ends.html | Carborundum Strike Ends | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/dr-amelia-v-zimmerman.html | DR. AMELIA V. ZIMMERMAN | True | Special to l:w YoP. Tr',TEIL | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/john-t-vermett-101-retired-contractor-got-birthday-messages-from.html | JOHN T. VERMETT, 101, RETIRED CONTRACTOR; Got Birthday Messages From the President Dies in White Plains | True | S!ectal to THg lw YORK TIMES | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/burlap-socks-to-be-bought-for-troops-in-cold-climate.html | Burlap Socks to Be Bought For Troops in Cold Climate | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/returning-at-3-coast-plants.html | Returning at 3 Coast Plants | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/mayor-acclaims-speech-whole-world-will-understand-presidents-talk.html | MAYOR ACCLAIMS SPEECH; Whole World Will Understand President's Talk, He Says | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/van-loon-to-aid-us-bond-sale.html | Van Loon to Aid U.S. Bond Sale | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/florence-katz-married.html | Florence Katz Married | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/auto-union-widens-detroit-pay-drive-presses-for-increase-of-10.html | AUTO UNION WIDENS DETROIT PAY DRIVE; Presses for Increase of 10 Cents an Hour by Plants Employing 100,000 | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/hoover-listened-with-interest.html | Hoover Listened With 'Interest' | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/speech-echoes-in-a-hushed-city-as-radios-go-in-homes-on-streets.html | Speech Echoes in a Hushed City As Radios Go in Homes, on Streets; Ball Game is Halted Here and 17,000 Listen Intently -- Other Events Interrupted -- Most Hear in Stunned Silence | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/four-saints-sung-in-the-town-hall-opera-presented-in-oratorio-form.html | 'FOUR SAINTS' SUNG IN THE TOWN HALL; 'Opera' Presented in Oratorio Form -- Work of Gertrude Stein and Virgil Thomson | True | By Olin Downes | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/marseille-inquiry-ends-four-accused-of-homicide-in-department-store.html | MARSEILLE INQUIRY ENDS; Four Accused of Homicide in Department Store Fire | True | Wireless to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/rome-lists-more-gains.html | Rome Lists More Gains | True | | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/new-executives-for-state-bankers-ec-donovan-auburn-made-president.html | NEW EXECUTIVES FOR STATE BANKERS; E.C. Donovan, Auburn, Made President and J.P. Myers Vice President | True | From a Staff Correspondent | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/british-chase-prinz-eugen-pursue-10000ton-cruiser-that-deserted-the.html | BRITISH CHASE PRINZ EUGEN; Pursue 10,000-Ton Cruiser That Deserted the Bismarck | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/army-motor-units-are-standardized-new-designs-interchangeable-parts.html | ARMY MOTOR UNITS ARE STANDARDIZED; New Designs, Interchangeable Parts Being Developed to Speed Repair Jobs 37 MAKES REPRESENTED 216 Types Used in World War -- Automotive Engineers Aid Quartermaster Corps | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/australians-fighting-in-crete.html | Australians Fighting in Crete | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/raymond-massey-honored-cited-by-symphony-society-in-jersey-for-abe.html | RAYMOND MASSEY HONORED; Cited by Symphony Society in Jersey for 'Abe Lincoln' Role | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/jl-truden-to-retire.html | J.L. Truden to Retire | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/payments-by-hungary-new-extension-is-endorsed-by-the-protective.html | PAYMENTS BY HUNGARY; New Extension Is Endorsed by the Protective Council | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/mrs-emma-wyer-moseley.html | MRS. EMMA WYER MOSELEY | True | Specis/to THm NW YORE TnES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/producers-backlogs-up-sharply-in-april-shipments-at-high-but.html | PRODUCERS' BACKLOGS UP SHARPLY IN APRIL; Shipments at High, but Exceeded by Volume of New Orders | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/label-rules-cover-all-interstate-sales-ftc-answers-query-on-status.html | LABEL RULES COVER ALL INTERSTATE SALES; FTC Answers Query on Status of Wool Goods Stocks | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/us-cutter-saves-39-from-torpedoed-ship-coast-guard-places-rescue-of.html | U.S. CUTTER SAVES 39 FROM TORPEDOED SHIP; Coast Guard Places Rescue of Britons Off Greenland | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/rock-island-to-pay-4000000.html | Rock Island to Pay $4,000,000 | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/legion-unit-for-convoys-county-committee-representing-122-posts.html | LEGION UNIT FOR CONVOYS; County Committee Representing 122 Posts Votes Resolution | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/child-to-charles-baxters-jr.html | Child to Charles Baxters Jr. | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/prince-caetani-brotherinlaw-of-the-former-margaret-chapin-dies.html | PRINCE CAETANI; Brother-in-Law of the Former Margaret Chapin Dies | True | By Telephone To T l%Tl-F Yor Ts. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/1300-aboard-bismarck.html | 1,300 Aboard Bismarck | True | | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/influencing-japan-held-bismarck-aim-state-department-circles-think.html | INFLUENCING JAPAN HELD BISMARCK AIM; State Department Circles Think Nazis May Have Sought an 'Incident' Involving Us LINK TO RAEDER WARNING It Is Believed Berlin Desired U.S. Act of Aggression to Compel Tokyo to Fight | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/ovakimian-hearing-off-to-june-6.html | Ovakimian Hearing Off to June 6 | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/ship-seizure-bill-voted-house-sends-to-senate-measure-accepted-by.html | SHIP SEIZURE BILL VOTED; House Sends to Senate Measure Accepted by Conference | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/exsec-aide-admits-he-violated-rule-failed-to-report-trading-in.html | EX-SEC AIDE ADMITS HE VIOLATED RULE; Failed to Report Trading in Market While in Employ of Commission, Gruber Says UNAWARE OF BAN, HE ADDS Lawyer Denies Tapping Telephone Wires of Federal Agency While in Private Practice | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/business-advised-not-to-skimp-ads-sen-bridges-tells-federation.html | BUSINESS ADVISED NOT TO SKIMP ADS; Sen. Bridges Tells Federation Promotion and Research Should Be Maintained BUILDING DRIVE FAVORED Dodd Sees This Field as First Through Defense Job; Urges Campaign at Once | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/riegelman-denies-mayors-charges-but-latter-affirms-them-and-again.html | RIEGELMAN DENIES MAYOR'S CHARGES; But Latter Affirms Them and Again Challenges Budget Group to Open Books SAYS COUNSEL IS 'SORE' This, He Alleges, Is Because Lawyer Failed in Excessive Claim Against the City | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/hamilton-fish-called-for-28day-army-hitch.html | Hamilton Fish Called For 28-Day Army 'Hitch' | True | By the United Press. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/will-head-uso-group-ethel-barrymore-to-direct-theatrical-division.html | WILL HEAD USO GROUP; Ethel Barrymore to Direct Theatrical Division | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/families-of-trainees-sounded-out-on-war-they-favor-it-if-needed-to.html | FAMILIES OF TRAINEES SOUNDED OUT ON WAR; They Favor It if Needed to Save Britain, Gallup Survey Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/leaders-seek-action-on-agriculture-bill-supply-measure-is.html | LEADERS SEEK ACTION ON AGRICULTURE BILL; Supply Measure Is Deadlocked in Joint Congress Group | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/fireside-chat-at-84-above.html | 'Fireside Chat' at 84 Above | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/dividend-shares-reports-net-assets-on-april-30-equal-to-97-12-cents.html | DIVIDEND SHARES REPORTS; Net Assets on April 30 Equal to 97 1/2 Cents a Share | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/title-polo-dates-listed-yale-and-army-meet-in-opener-at-blind-brook.html | TITLE POLO DATES LISTED; Yale and Army Meet in Opener at Blind Brook Club June 7 | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/axis-lines-quit-canal-german-and-italian-companies-give-up-panama.html | AXIS LINES QUIT CANAL; German and Italian Companies Give Up Panama Offices | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/daughter-to-george-a-murphys.html | Daughter to George A.. Murphys | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/turkish-budget-up-again-deputies-begin-study-of-big-defense.html | TURKISH BUDGET UP AGAIN; Deputies Begin Study of Big Defense Appropriation | True | By Telephone To the New York Times. | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/cuba-hears-the-address-roosevelts-words-interpreted-as-last-call-to.html | CUBA HEARS THE ADDRESS; Roosevelt's Words Interpreted as 'Last Call' to Americas | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/british-losses-put-at-105.html | British Losses Put at 105 | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/spanish-envoy-sees-pope-concordat-believed-topic-at-diplomats.html | SPANISH ENVOY SEES POPE; Concordat Believed Topic at Diplomat's Farewell Visit | True | By Telephone To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/paul-jules-cordey.html | PAUL JULES CORDEY | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/mrs-kassover-wins-windle-cup-in-handicap-golf-at-glen-head-11stroke.html | Mrs. Kassover Wins Windle Cup In Handicap Golf at Glen Head; 11-Stroke Allowance Helps Her Finish All Even in Match Play Against Par -- Miss Orcutt Is 2 Down Despite a Fine 76 | True | From a Staff Correspondent | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/church-federation-formed.html | Church Federation Formed | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/glenholme-horses-earn-2-devon-blues-mrs-scribner-also-wins-twice.html | GLENHOLME HORSES EARN 2 DEVON BLUES; Mrs. Scribner Also Wins Twice -- Modernistic Victor | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/dayton-w-carpenter.html | DAYTON W. CARPENTER | True | Special to T[ NE YOR TLES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/milk-rise-held-blow-to-charity-agencies-purchaser-for-jewish.html | MILK RISE HELD BLOW TO CHARITY AGENCIES; Purchaser for Jewish Federation Warns of Cost to Hospitals | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/labor-in-australia-rejects-union-offer-curtin-says-menzies-appeals.html | LABOR IN AUSTRALIA REJECTS UNION OFFER; Curtin Says Menzies' Appeals Hurt Nation's War Effort | True | Wireless to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/young-actors-graduated.html | Young Actors Graduated | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/52-norwegians-escape-to-fight.html | 52 Norwegians Escape to Fight | True | Wireless to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/will-seek-pledges-in-name-of-liberty-save-freedom-meeting-in.html | WILL SEEK PLEDGES IN NAME OF LIBERTY; 'Save Freedom' Meeting in Philadelphia to Ask Audience to Dedicate Lives CARDS SENT TO OPPOSERS 'Just Propaganda' Replies Member of America First Group Sponsoring Lindbergh Talk | True | Special to THE NEW YORK TIMES | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/hits-aimless-job-hunts-state-labor-department-urges-use-of.html | HITS 'AIMLESS' JOB HUNTS; State Labor Department Urges Use of Employment Service | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/iraqi.html | Iraqi | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/cairo-reports-no-change.html | Cairo Reports No Change | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/odd-fellows-elect-officers.html | Odd Fellows Elect Officers | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/dr-christian-w-ruth.html | DR. CHRISTIAN W. RUTH | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/mens-wear-sales-spurt-after-poor-showing-earlier-in-month-gain-for.html | Men's Wear Sales Spurt After Poor Showing Earlier in Month; Gain for May Expected | True | | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/jumonville-goes-to-leafs.html | Jumonville Goes to Leafs | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/burland-bookkeeper-tells-of-dewey-fund-says-concern-donated-money.html | BURLAND BOOKKEEPER TELLS OF DEWEY FUND; Says Concern Donated Money to Other Candidates Also | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/elected-by-organists-guild.html | Elected by Organists' Guild | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/citys-health-good-so-far-this-year-death-rate-of-109-equals-that.html | CITY'S HEALTH GOOD SO FAR THIS YEAR; Death Rate of 10.9 Equals That for Record Low Year, 1938 | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/athletics-bow-52-then-halt-red-sox-triumph-in-the-nightcap-111-with.html | ATHLETICS BOW, 5-2, THEN HALT RED SOX; Triumph in the Nightcap, 11-1, With Marchildon Excelling | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/dorothy-thompson-appeals-for-unity-urges-a-common-effort-to-rebuild.html | DOROTHY THOMPSON APPEALS FOR UNITY; Urges a Common Effort to Rebuild Democracy | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/british-drop-plan-for-ulster-draft-churchill-see-more-trouble-than.html | BRITISH DROP PLAN FOR ULSTER DRAFT; Churchill See 'More Trouble Than It Is Worth' -- Andrews Assails De Valera | True | Special Cable to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/group-exempted-under-trust-act-18-affiliated-companies-get.html | GROUP EXEMPTED UNDER TRUST ACT; 18 Affiliated Companies Get Permission to Trade With Union Securities LINK TO TRI-CONTINENTAL Procedure Involves Investment Banking and Primary or Secondary Distributions | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/robert-h-ford.html | ROBERT H. FORD | True | Specl! to T NE o TS. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/mrsmer6entie-textile-designer-specialist-in-fabrics-and-also-in.html | MRS'/MER6ENTIE,: TEXTILE DESIGNER; 'Specialist in Fabrics 'and Also in Industrial Projects Dies Here After Long illness DID RESEARCH IN FOLK ART Aided in Revival of Early U. S. Design Backgrounda -- Wa Leoturr at Colleges | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/bankers-praised-in-war-bond-sale-treasury-aide-tells-the-state.html | BANKERS PRAISED IN WAR BOND SALE; Treasury Aide Tells the State Group Total for May Is 25% Ahead of Expectations BUFFALO CONVENTION ENDS White Sees Gain for Banks if Installment Credit Is Curbed by Law | True | By Edward J. Condlonspecial To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/british-bomb-cologne-again.html | British Bomb Cologne Again | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/italians-report-success.html | Italians Report Success | True | Wireless to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/art-notes.html | Art Notes | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/lease-sands-point-estate.html | Lease Sands Point Estate | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/sees-inflation-halted-henderson-finds-living-cost-up-only-3-per.html | SEES INFLATION HALTED; Henderson Finds Living Cost Up Only 3 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/elected-by-welfare-group.html | Elected by Welfare Group | True | Special to THE NEW YORK TIMES. | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/ambergris-is-unproved-four-experts-work-on-crews-problematical.html | AMBERGRIS IS UNPROVED; Four Experts Work on Crew's Problematical Fortune | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/canadian.html | Canadian | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/defense-contracts-in-day-12993130-awards-to-many-concerns-in-this.html | DEFENSE CONTRACTS IN DAY $12,993,130; Awards to Many Concerns in This Area Are Listed in Washington TWILL OFFERS PLENTIFUL 10,918,000 Yards Submitted by 12 Concerns at 30 to 40 Cents at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/peter-m-braun.html | PETER M. BRAUN | True | Special to TEE IF YOEK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/german-radio-vitriolic.html | German Radio Vitriolic | True | By Telephone To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/1950-more-seized-in-ethiopia.html | 1,950 More Seized in Ethiopia | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/luncheon-to-aid-center-first-in-series-for-judson-health-group-will.html | LUNCHEON TO AID CENTER; First in Series for Judson Health Group Will Be Held Tomorrow | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/harry-b-fonda.html | HARRY B. FONDA | True | Special to T N YOR' TEg | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/malta-invasion-expected.html | Malta Invasion Expected | True | By Telephone To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/credit-students-get-awards.html | Credit Students Get Awards | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/morgenthau-in-bermuda-secretary-of-treasurys-visit-is-said-to-be-a.html | MORGENTHAU IN BERMUDA; Secretary of Treasury's Visit Is Said to Be a Private One | True | Special Cable to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/suit-by-bride-wins-release-of-trainee-court-holds-bronx-draft-board.html | SUIT BY BRIDE WINS RELEASE OF TRAINEE; Court Holds Bronx Draft Board Acted Improperly | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/mrs-percy-l-bailey-jr-ednstructor-in-comparative-anatomy-at-hunter.html | MRS. PERCY L. BAILEY JR.; Ex-Instructor in Comparative Anatomy at Hunter College | True | Special to Tv YOR Te. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/search-for-50000-heir-ends-in-asylum-clues-to-his-death-bared-on.html | Search for $50,000 Heir Ends in Asylum; Clues to His Death Bared on Bowery | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/child-to-george-g-henrys.html | Child to George G. Henrys. | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/frederici-ripeey-to-wed-on-june-i9-completes-plans-for-marriage-in.html | FREDERIC/i. RIPEEY TO WED ON JUNE i9; Completes Plans for Marriage in St. James Church Here to Seth B, French Jr, | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/makar-victor-in-ring.html | Makar Victor in Ring | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/urges-10-new-tva-dams-lilienthal-says-defense-plan-needs-more.html | URGES 10 NEW TVA DAMS; Lilienthal Says Defense Plan Needs More Electrical Energy | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/roosevelt-raceway-set-for-40-nights-of-harness-racing-westbury.html | Roosevelt Raceway Set for 40 Nights of Harness Racing; WESTBURY TROTS TO START TONIGHT Roosevelt Raceway Improved for Long Harness Meeting Under Floodlights FIELD OF EIGHT IN ASTORIA Two Hambletonian Entries in Feature for 3-Year-Olds -- Fashion Show Planned | True | | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/italians-hang-greek-for-attempt-on-king-eyewitness-describes.html | ITALIANS HANG GREEK FOR ATTEMPT ON KING; Eyewitness Describes Prisoner as Mentally Unbalanced | True | By Telephone To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/3-more-billions-asked-for-planes-president-seeks-funds-sufficient.html | 3 MORE BILLIONS ASKED FOR PLANES; President Seeks Funds Sufficient to Bring Our Aircraft Strength Up to 50,000 AIMING AT 50,000 GOAL Full Strength to Be Possible Under New Appropriations -- Hearings to Begin Today | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/fontana-defeats-farber-takes-8round-feature-bout-at-queensboro.html | FONTANA DEFEATS FARBER; Takes 8-Round Feature Bout at Queensboro Arena Opening | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/farley-asks-push-for-fund-success-with-4500000-in-sight-a-little.html | FARLEY ASKS 'PUSH' FOR FUND SUCCESS; With $4,500,000 in Sight, a 'Little More' Effort Will Attain Goal, He Says SPEAKS AT TWO MEETINGS Urges New Yorkers Not to Overlook Home Needs in Solicitude for Europe | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/sea-mastery-still-claimed.html | Sea Mastery Still Claimed | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/two-additions-to-board.html | Two Additions to Board | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/wadsworth-quits-seat-in-assembly-he-will-devote-his-full-time-to-a.html | WADSWORTH QUITS SEAT IN ASSEMBLY; He Will Devote His Full Time to a Job in Curtiss Wright's Buffalo Plant POLITICAL CAREER ENDED Son of Representative, After 10 Years at Albany, Goes Into Defense Work | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/dorothea-leumann-to-be-wed.html | Dorothea Leumann to Be Wed | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/rail-wage-meeting-june-4.html | Rail Wage Meeting June 4 | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/texas-downs-westbury-triumphs-65-as-polo-campaign-opens-at-meadow.html | TEXAS DOWNS WESTBURY; Triumphs, 6-5, as Polo Campaign Opens at Meadow Brook Club | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/4000000-for-rolling-stock.html | $4,000,000 for Rolling Stock | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/5-of-6-us-schools-in-near-east-close-sofia-college-only-one-still.html | 5 OF 6 U.S. SCHOOLS IN NEAR EAST CLOSE; Sofia College Only One Still Operating as War Forces Early End of Sessions FACULTIES REMAIN NEAR BY Hope for Reopening in Fall -- Dodge in Beirut to Safeguard American University | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/apparel-concern-earns-107634-net-wentworth-manufacturing-co-makes.html | APPAREL CONCERN EARNS $107,634 NET; Wentworth Manufacturing Co. Makes 22 Cents a Share in 6 Months -- 1c Year Before SALES REGISTER INCREASE Results of Operations Announced by Other Companies With Comparisons | True | | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/bismarck-pledged-fight-to-last-shell-ship-unmanoeuvrable-said.html | BISMARCK PLEDGED FIGHT TO LAST SHELL; 'Ship Unmanoeuvrable,' Said Admiral's Final Message as British Closed In PLANES' PART EMPHASIZED Nazis Stress That Aircraft Rather Than Naval Units Forced Warship to Halt | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/we-have-our-daniels-still.html | WE HAVE OUR DANIELS STILL | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/state-flag-day-june-14-gov-lehman-issues-proclamation-urging.html | STATE FLAG DAY JUNE 14; Gov. Lehman Issues Proclamation Urging Display of Emblem | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/sanction-announced-by-ncaa-for-34-new-swimming-standards-varsities.html | Sanction Announced by N.C.A.A. For 34 New Swimming Standards; Varsities Accounted for 12 and Freshmen and Schoolboys for 11 Each -- Michigan Set Six Marks in a Single Meet | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/protestant-editor-urges-war-entry-ten-reasons-are-listed-in-plea.html | PROTESTANT EDITOR URGES WAR ENTRY; Ten Reasons Are Listed in Plea for Declaration Now | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/seminary-alumni-meet-25-seniors-to-get-diplomas-at-general.html | SEMINARY ALUMNI MEET; 25 Seniors to Get Diplomas at General Theological Today | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/italian.html | Italian | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/books-authors.html | Books -- Authors | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/navy-cocaptains-named.html | Navy Co-Captains Named | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/taxconsciousness-held-lacking.html | Tax-Consciousness Held Lacking | True | JAMES W. GERARD. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/referendum-defects-cited-method-is-regarded-as-impractical-in.html | Referendum Defects Cited; Method Is Regarded as Impractical in Certain Dynamic Situations | True | LYNN M. RANGER. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/cards-check-cubs-for-eighth-in-row-mizes-single-with-bases-full-in.html | CARDS CHECK CUBS FOR EIGHTH IN ROW; Mize's Single With Bases Full in Ninth Decides Night Game, 3-2, Before 15,940 | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/vichy-repeats-vow-to-us-on-nazi-deal-note-presented-by-henryhaye.html | VICHY REPEATS VOW TO US ON NAZI DEAL; Note Presented by Henry-Haye Reiterates 'No Surrender' of Fleet or Empire Bases DOCUMENT IS HELD VAGUE Hull Puts It Aside for Study -- London Says No Navicerts for France Are in Hand | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/american-will-aid-china-in-running-cooperatives.html | American Will Aid China In Running Cooperatives | True | Wireless to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/rickenbacker-kept-in-hospital.html | Rickenbacker Kept in Hospital | True | | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/frank-wllsey-84-i-ex21jcation-aide1-years-on-board-here-dies-at.html | FRANK WILSEY, 84, I EX-F21JCATION AIDE1; Years on Board Here, Dies at His Montclair Home HEADED BUILDING GROUP Retired in 1926 as President of Boat-Oar Oompany fter Servn since 188& q | True | Special to TE i YORK T8. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/berlin-turns-irregular.html | Berlin Turns Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/will-honor-ambassador-leahy.html | Will Honor Ambassador Leahy | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/85-enter-ic-4a-race-four-trials-likely-in-the-440-army-calls-ewell.html | 85 ENTER I.C. 4-A RACE; Four Trials Likely in the 440 -- Army Calls Ewell in July | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/canada-parliament-listens-to-roosevelt-suspends-session-ahead-of.html | CANADA PARLIAMENT LISTENS TO ROOSEVELT; Suspends Session Ahead of Time -- His Pledges Hailed | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/radio-running-out-of-aluminum-for-disks-glass-base-tried-for.html | Radio Running Out of Aluminum for Disks; Glass Base Tried for Recording Programs | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/nuffield-give-thank-offering.html | Nuffield Give 'Thank Offering' | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/mrs-lorenzo-g-lyon.html | MRS. LORENZO G. LYON | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/thomas-h-marshall.html | THOMAS H. MARSHALL | True | Special to Nw Yo Tns. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/dies-hearing-planned-committee-to-sift-data-on-subversion-in.html | DIES HEARING PLANNED; Committee to Sift Data on Subversion in Westchester | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/terrymen-topple-braves-in-9th-21-hubbell-victor-in-relief-role-for.html | TERRYMEN TOPPLE BRAVES IN 9TH, 2-1; Hubbell Victor in Relief Role for Giants as His Single Drives in Jurges ORENGO SMASHES HOMER Schumacher and Salvo Start, but Pitchers Change After Delay to Hear President | True | By Arthur Daley | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/plans-aircraft-schools-curtisswright-to-train-workers-in-three.html | PLANS AIRCRAFT SCHOOLS; Curtiss-Wright to Train Workers in Three Cities | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/st-johns-nine-downs-fordham-in-closing-game-hanly-gives-5-hits-as.html | St John's Nine Downs Fordham in Closing Game; HANLY GIVES 5 HITS AS REDMEN WIN, 5-1 St. John's Annexes Mythical Metropolitan Laurels for Third Straight Season FORDHAM USES 2 HURLERS Victors Get 11 Safeties Off Alex and Anderson, Gibbons Pounding Out 3 Singles | True | By Louis Effrat | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/business-world.html | Business World | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/goodwill-envoys-schoolboys-feted-young-brazilian-and-new-yorker.html | GOOD-WILL ENVOYS, SCHOOLBOYS, FETED; Young Brazilian and New Yorker Selected to Repay Former's Visit Are Guests EXCHANGE IS ACCLAIMED T.J. Watson Tells Downtown Group Youths Compare With 'Pioneers of Our West' | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/sports-of-the-times-looking-over-an-open-field.html | Sports of the Times; Looking Over an Open Field | True | Reg. U.S. Pat. Off.By John Kieran | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/get-dartmouth-degrees-seven-in-thayer-school-receive-civil-engineer.html | GET DARTMOUTH DEGREES; Seven in Thayer School Receive Civil Engineer Awards | True | Special to THE NEW YORK TIMES | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/press-backs-withdrawal.html | Press Backs Withdrawal | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/miss-caroline-crocker.html | MISS CAROLINE CROCKER | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/reports-a-transport-hit.html | Reports a Transport Hit | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/italian-bases-attacked.html | Italian Bases Attacked | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/named-mayors-draft-adviser.html | Named Mayor's Draft Adviser | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/astor-yacht-moored-on-hudson.html | Astor Yacht Moored on Hudson | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/miss-phyllis-m-bonn-plans-her-marriage-mount-kisco-girl-to-be-bride.html | MISS PHYLLIS M. BONN PLANS HER MARRIAGE; Mount Kisco Girl to Be Bride of James N. Ruthenburg June 14 | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/browns-check-white-sox-rookie-muncrief-triumphs-52-giving-up-only.html | BROWNS CHECK WHITE SOX; Rookie Muncrief Triumphs, 5-2, Giving Up Only Six Blows | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/miss-ruth-l-hll-engaged-to-marry-pennsylvania-girl-daughter-of.html | MISS RUTH L. HLL ENGAGED TO MARRY; Pennsylvania Girl, Daughter of Clergyman, Will Become the Bride of William Urban r GRADUATE OF WOOSTER ]' Her Fiance is the Son of Late Episcopal suffragan Bishop of New Jersey Diocese | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/reports-seaborne-landings.html | Reports Sea-Borne Landings | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/republic-steel-accused-examiner-finds-unfair-practices-asks.html | REPUBLIC STEEL ACCUSED; Examiner Finds 'Unfair Practices,' Asks Rehiring | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/eastern-roads-plan-service-rule-change-move-to-offset-union-demand.html | EASTERN ROADS PLAN SERVICE RULE CHANGE; Move to Offset Union Demand for 30 Per Cent Pay Rise | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/oil-for-axis-powers.html | Oil for Axis Powers | True | IRA J. PALESTIN, | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/3-former-candidates-to-back-speech-tonight.html | 3 Former Candidates To Back Speech Tonight | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/heads-otological-society.html | Heads Otological Society | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/news-of-food-despite-mounting-concern-over-living-costs-prices-are.html | NEWS OF FOOD; Despite Mounting Concern Over Living Costs, Prices Are Not Abnormally High | True | By Jane Holt | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/15-april-strikes-averted-state-mediation-board-reports-46-rows.html | 15 APRIL STRIKES AVERTED; State Mediation Board Reports 46 Rows Settled | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/reshevsky-keeps-us-chess-title-clinches-match-series-with-horowitz.html | RESHEVSKY KEEPS U.S. CHESS TITLE; Clinches Match Series With Horowitz by 33-Move Draw at Marshall Club TWO GAMES LEFT TO PLAY Champion Has Won Three Tests and Divided Honors in 11 Other Engagements | True | | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/cuban-assembly-closes-fails-to-act-on-legislation-special-term-is.html | CUBAN ASSEMBLY CLOSES; Fails to Act on Legislation -- Special Term Is Forecast | True | Wireless to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/elinore-ihoelzel-lists-attendants-she-will-be-wed-on-june-7-in.html | ELINORE I.HOELZEL LISTS ATTENDANTS; She Will Be Wed on June 7 in Pittsburgh to Thomas W. Dewart of This City | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/sinking-of-bismarck-embarrasses-italy-press-which-reported-british.html | SINKING OF BISMARCK EMBARRASSES ITALY; Press, Which Reported British in Flight, Has to Explain Loss | True | By Telephone To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/comment-in-berlin.html | Comment in Berlin | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/news-of-the-stage-elsa-maxwell-leo-carrillo-for-good-will-gertie-mr.html | NEWS OF THE STAGE; Elsa Maxwell, Leo Carrillo for 'Good Will Gertie' -- 'Mr. and Mrs. North' to Depart on Saturday | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/theresa-t-schen-becoriesa-brie-arents-announce-marriage-to-lieut.html | tHERESA T. SCHEN BECOr/IES.A- BRI]JE; ?arents Announce Marriage to Lieut. Everett McC. Maloney of Fort McClellan, Ala. SHE MADE DEBUT IN 1937 ttended tile Foxcroft School -- Husband Studied at Phillips Academy, Andover, Mass. | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/bonds-95-exchanged-maturing-3-14s-go-mostly-into-the-new-money-2.html | BONDS 95% EXCHANGED; Maturing 3 1/4s Go Mostly Into the 'New Money' 2 1/2s | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/pennsylvania-unit-places-bond-issue-1700000-lien-of-dauphin-county.html | PENNSYLVANIA UNIT PLACES BOND ISSUE; $1,700,000 Lien of Dauphin County Goes to Stranahan, Harris Syndicate NEWTON, MASS., GETS FUNDS $500,000 Notes Sold to Bank in Boston -- Borrowing by Other Municipalities | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/elliott-to-head-art-school.html | Elliott to Head Art School | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/lyndhurst-nj.html | Lyndhurst, N.J. | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/stages-pension-strike-woman-partly-disrobes-in-row-in-yonkers.html | STAGES PENSION 'STRIKE'; Woman Partly Disrobes in Row in Yonkers Manager's Office | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/registry-of-skilled-increases-in-month-but-supply-still-falls-short.html | REGISTRY OF SKILLED INCREASES IN MONTH; But Supply Still Falls Short in Many Lines, Survey Shows | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/detroit-boy-wins-national-spelling-title-taking-500-first-prize.html | Detroit Boy Wins National Spelling Title, Taking $500 First Prize From Ohio Miss | True | Wireless to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/the-spirit-that-triumphs.html | "The Spirit That Triumphs" | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/two-wisconsin-crews-to-race.html | Two Wisconsin Crews to Race | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/usbuilt-planes-trailed-bismarck-pilots-of-catalina-flying-boats-pay.html | U.S.-BUILT PLANES TRAILED BISMARCK; Pilots of Catalina Flying Boats Pay High Tribute to Gunners of German Battleship PURSUERS HID IN CLOUDS Vessel Opened Fire Every Time Aircraft Appeared in 24 Hours' Ceaseless Vigil | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/yiddish-play-for-anniversary.html | Yiddish Play for Anniversary | True | | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/us-questions-tokyo-act-seeks-reason-for-seizure-of-american-goods.html | U.S. QUESTIONS TOKYO ACT; Seeks Reason for Seizure of American Goods at Haiphong | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/zapp-and-tonn-drop-writ-fight.html | Zapp and Tonn Drop Writ Fight | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/philip-ivieyrowitz-former-new-york-realty-man-dies-in-los-angeles.html | PHILIP iViEYROWITZ; Former New York Realty Man Dies in Los Angeles | True | Special to THE NE' IoP., TB. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/opens-battery-tube-bids-authority-says-lowest-for-major-digging-job.html | OPENS BATTERY TUBE BIDS; Authority Says Lowest for Major Digging Job Is $13,888,000 | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/horace-kendrick.html | HORACE KENDRICK | True | specla to f'X,' Yo'=, Tx'5[-s. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/jersey-city-prevails-73-five-runs-in-tenth-inning-win-night-game-at.html | JERSEY CITY PREVAILS, 7-3; Five Runs in Tenth Inning Win Night Game at Syracuse | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/south-africans-capture-guns.html | South Africans Capture Guns | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/text-of-the-presidents-address-depicting-emergency-confronting-the.html | Text of the President's Address Depicting Emergency Confronting the Nation | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/fellers-arm-immortalized.html | Feller's Arm Immortalized | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/new-zealand-lists-casualties.html | New Zealand Lists Casualties | True | Special Cable to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/british-retreat-is-seen-british-drop-plan-for-ulster-draft.html | British Retreat Is Seen; BRITISH DROP PLAN FOR ULSTER DRAFT | True | By James MacDonaldspecial Cable To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/toolmaker-gets-pardon-gov-blood-frees-fugitive-who-made-good-in-the.html | TOOLMAKER GETS PARDON; Gov. Blood Frees Fugitive Who Made Good in the Army | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/french-short-of-wine-producers-ordered-to-send-1940-crop-to.html | FRENCH SHORT OF WINE; Producers Ordered to Send 1940 Crop to Distributors | True | Wireless to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/for-us-alls-fair-in-love-man-rushing-to-ellis-island-to-aid-wife-is.html | FOR U.S. ALL'S FAIR IN LOVE; Man Rushing to Ellis Island to Aid Wife Is Netted Himself | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/luetjens-believed-dead.html | Luetjens Believed Dead | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/j-a-bri66s-de-givil-engineer-88-exhead-of-bronx-department-formerly.html | J. A. BRI66S DE; GIVIL ENGINEER, 88; Ex-Head of Bronx Department, Formerly in Practice Here, Stricken in Yonkers CONSULTANT FOR 16 YEARS Supervised Construction of the Grand Concourse=Rebuilt Jerome Park Race Track | True | Specia/to TE zr Yo- s. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/britain-seeks-tugs-here-ej-moran-to-help-in-gathering-them-40.html | BRITAIN SEEKS TUGS HERE; E.J. Moran to Help in Gathering Them -- 40 Reported Wanted | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/farm-income-in-4-months-2776000000-up-6.html | Farm Income in 4 Months $2,776,000,000, Up 6% | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/seeks-release-of-workers.html | Seeks Release of Workers | True | | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/clinton-wins-bronx-psal-title-in-track-for-fourth-year-in-row-takes.html | Clinton Wins Bronx P.S.A.L. Title In Track for Fourth Year in Row; Takes Nine Events, Scoring 72 1/2 Points -- Morris Second in Van Cortlandt Meet With 45 -- Evander Places Third | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/words-ominous-in-italian-ears-presidents-speech-had-been-awaited.html | WORDS OMINOUS IN ITALIAN EARS; President's Speech Had Been Awaited With Anxiety by Officials and People COMMENT EXPECTED TODAY Neither Newspapers Nor Radio Carry the Speech in Germany -- Officials Silent | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/gordon-hamersleys-entertain-for-cousin-hosts-to-miss-cynthia.html | GORDON HAMERSLEYS ENTERTAIN FOR COUSIN; Hosts to Miss Cynthia Ferguson, Who Is Here From England | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/axis-troops-cross-egyptian-frontier-but-tanks-and-other-forces-are.html | AXIS TROOPS CROSS EGYPTIAN FRONTIER; But Tanks and Other Forces Are Driven Back by British Air and Ground Forces CAIRO DOUBTS OFFENSIVE More Italians Are Captured in Ethiopia -- Nazis Say They Sank 2 Ships at Tobruk | True | By Harold Dennywireless To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/forest-rangers-to-be-filmed-by-paramount-martha-scott-signed-by.html | Forest Rangers' to Be Filmed by Paramount -- Martha Scott Signed by Warners; POWER DIVE! HERE TODAY Melodrama Is at the Criterion -- 'Secret of Stamboul' and a Scientific Picture Open | True | By Douglas W. Churchillspecial to the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/fire-prevention-as-defense-urged-insurance-executives-called-to.html | FIRE PREVENTION AS DEFENSE URGED; Insurance Executives Called to Guard Against Sabotage and Incendiarism HEAR OFFICIAL OF FBI National Fire Underwriters' Head Reports on Aid Given to the Army and Navy | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/cameras-dominate-scene-of-address-photographers-take-over-as-the.html | CAMERAS DOMINATE SCENE OF ADDRESS; Photographers Take Over as the President Speaks Amid Their Paraphernalia EXECUTIVE KEEPS CALM First Lady Helps Greet the Guests in East Room Before He Speaks, Seated at Desk | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/close-vog.html | Close -- Vog | True | Special to TH NW YORK Txmlg$. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/miss-jameson-advances-beats-mrs-hight-9-and-8-in-transmississippi.html | MISS JAMESON ADVANCES; Beats Mrs. Hight, 9 and 8, in Trans-Mississippi Golf Tourney | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/cleared-in-gold-note-cache.html | Cleared in Gold Note Cache | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/lello-outboxes-villa-wins-in-last-indoor-fight-card-at-the-bronx.html | LELLO OUTBOXES VILLA; Wins in Last Indoor Fight Card at the Bronx Coliseum | True | | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/would-bar-upsets-on-civilian-goods-henderson-for-drive-to-offset.html | WOULD BAR UPSETS ON CIVILIAN GOODS; Henderson for Drive to Offset Hitches in Non-Defense Output Due to Defense INVENTORY CONTROL SEEN Heaslip Says Vital Materials Will Be Listed -- Finds Metals Nub of Shortages | True | By Thomas F. Conroyspecial To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/banks-bid-in-open-for-2-rail-issues-central-hanover-by-competitive.html | BANKS BID IN OPEN FOR 2 RAIL ISSUES; Central Hanover, by Competitive Tender, Wins $4,970,000 L. & N. Equipment Loan PERE MARQUETTE AWARD Banking Group Get This Road's $2,775,000 -- Other Similar Financing Planned | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/dimaggio-with-four-hits-stars-in-108-triumph-over-senators-yanks.html | DiMaggio, With Four Hits, Stars In 10-8 Triumph Over Senators; Yanks Collect Eighteen Blows as Foes Drop Ninth Straight -- Ruffing Routed, but Gains Victory -- Game Protested | True | By James P. Dawsonspecial To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/british-ban-sleep-to-hear-president-hundreds-of-thousands-are-at.html | BRITISH BAN SLEEP TO HEAR PRESIDENT; Hundreds of Thousands Are at Radios at 4:30 in Morning for Momentous Speech HEARTENING TO THE PUBLIC 'We're Going to Lick Hitler Even Sooner,' Is Comment -- Late Papers Carry Address | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/japan-notes-navy-is-ready-to-fight-hiraide-spokesman-warns-in.html | JAPAN NOTES NAVY IS READY TO FIGHT; Hiraide, Spokesman, Warns in Speech Held to Be Advance Reply to Roosevelt TELLS OF 4,000 PLANES But Emphasizes Country Will Enter War Only on Threat to Existence or Trade | True | By Otto D. Tolischuswireless To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/wins-flag-salute-case-boy-is-upheld-by-court-for-refusal-by-patents.html | WINS FLAG SALUTE CASE; Boy is Upheld by Court for Refusal by Patents' Order | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/pipeline-control-is-decided-by-sec-columbia-oil-and-panhandle.html | PIPELINE CONTROL IS DECIDED BY SEC; Columbia Oil and Panhandle Eastern Fail of Divorcement From Columbia Gas ONE EXCEPTION IS MADE Commission, Too, Makes a Reservation Relative to Trust Writ in Case | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/japan-sees-hesitation-roosevelt-speech-viewed-as-containing-little.html | JAPAN SEES HESITATION; Roosevelt Speech Viewed as Containing Little New | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/nyu-air-course-bars-women.html | N.Y.U. Air Course Bars Women | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/hail-stress-on-sea-crisis.html | Hail Stress on Sea Crisis | True | Special Cable to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/appointed-to-opm.html | APPOINTED TO OPM | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/city-realty-on-block-five-manhattan-and-one-bronx-parcels-to-be.html | CITY REALTY ON BLOCK; Five Manhattan and One Bronx Parcels to Be Auctioned | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/auction-bidding-spirited-several-large-parcels-struck-down-in-mr.html | AUCTION BIDDING SPIRITED; Several Large Parcels Struck Down in Mr. Vernon Sale | True | | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/profits-tax-plan-stirs-opposition-house-committee-considers.html | PROFITS TAX PLAN STIRS OPPOSITION; House Committee Considers Reviving 1936 Levy on the Undistributed Gains DELAY ON BILL PREDICTED McCormack Puts July 15 as Date of Presenting Measure -- Fall Vote in Senate Likely | True | By Henry N. Dorrisspecial To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/rena-r-hayivian-engaged-will-be-bride-of-cadet-robert-e-lnigan-of.html | RENA R. HAYIVIAN ENGAGED; Will Be Bride of Cadet Robert E. Lnigan of West Point | True | Special to Tm Nv YORK Tzmo$. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/landon-hits-new-powers-he-says-address-means-end-of-democratic.html | LANDON HITS NEW POWERS; He Says Address Means 'End of Democratic Government' | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/city-college-to-honor-10-list-of-the-winners-of-special-prizes.html | CITY COLLEGE TO HONOR 10; List of the Winners of Special Prizes Announced by Dean | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/iraqi-reported-deserting.html | Iraqi Reported Deserting | True | Wireless to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/union-row-stops-show.html | Union Row Stops Show | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/cavanna-will-box-velez.html | Cavanna Will Box Velez | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/syrian-air-field-bombed.html | Syrian Air Field Bombed | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/buyers-continue-acquiring-lofts-7story-building-on-walker-st-and.html | BUYERS CONTINUE ACQUIRING LOFTS; 7-Story Building on Walker St. and 6-Story on Broome St. Among Day's Sales PEARL ST. BUILDINGS SOLD Dwellings on Charles, West 44th and West 144th Sts. Go to New Owners | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/barges-cars-burn-in-jersey-pier-fire-watchman-loses-life-as-flames.html | BARGES, CARS BURN IN JERSEY PIER FIRE; Watchman Loses Life as Flames Sweep Freight Dock Near Black Tom Blast Scene | True | Special to THE NEW YORK TIMES | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/clearing-house-honors-frew.html | Clearing House Honors Frew | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/pacific-mills-directors.html | Pacific. Mills' Directors | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/end-of-the-bismarck.html | END OF THE BISMARCK | True | By Hanson W. Baldwin | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/train-kills-mother-of-four.html | Train Kills Mother of Four | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/airport-leased-to-navy-city-rents-bennett-field-for-50000-gives.html | AIRPORT LEASED TO NAVY; City Rents Bennett Field for $50,000 -- Gives Renewal Option | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/us-flying-boat-led-british-to-bismarck-craft-that-spotted-warship.html | U.S. FLYING BOAT LED BRITISH TO BISMARCK; Craft That Spotted Warship Is Listed as Consolidated | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/plans-for-dwellings-filed-in-3-boroughs-group-projects-submitted-in.html | PLANS FOR DWELLINGS FILED IN 3 BOROUGHS; Group Projects Submitted in the Bronx, Brooklyn, Queens | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/low-flying-plane-kills-a-man.html | Low Flying Plane Kills a Man | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/sidney-weidenfeld.html | SIDNEY WEIDENFELD | True | | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/vote-to-end-carib-syndicate.html | Vote to End Carib Syndicate | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/-arthur-h-carr.html | [, ARTHUR H. CARR | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/6lorik-hollister-enae-to-we-zoologist-and-explorer-will-be-the.html | 6LORI/k HOLLISTER EN(A(E]) TO WE]).; Zoologist and Explorer Will Be the Bride of Anthony Anable, Advertising Executive AIDE TO DR. WM. BEEBE' Former Associate of Dr. Alexis Carrel -- Fiance Descendant of Colonial Settlers | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/arsenault-gives-piano-recital.html | Arsenault Gives Piano Recital | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/storm-forces-3-planes-down.html | Storm Forces 3 Planes Down | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/iraqi-report-british-routed.html | Iraqi Report British Routed | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/to-push-defense-bonds-financial-advertisers-meet-june-5-for.html | TO PUSH DEFENSE BONDS; Financial Advertisers Meet June 5 for Round-Table Discussion | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/china-drive-to-aid-cooperative-chain-small-plants-incorporated-as.html | CHINA DRIVE TO AID COOPERATIVE CHAIN; Small Plants Incorporated as Indusco Provide Needed Supplies for Army FACTORIES ARE MOBILE 30,000 Additional Shops to Be Built With Funds Shared in $5,000,000 Campaign | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/poetry-prizes-awarded-alice-duer-miller-among-those-honored-by.html | POETRY PRIZES AWARDED; Alice Duer Miller Among Those Honored by Women's Group | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/guilty-in-bootleg-plot-yonkers-man-convicted-of-helping-to-defraud.html | GUILTY IN BOOTLEG PLOT; Yonkers Man Convicted of Helping to Defraud U.S. of $750,000 | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/mexico-listens-gravely-renewed-pledge-of-solidarity-likely-after.html | MEXICO LISTENS GRAVELY; Renewed Pledge of Solidarity Likely After Roosevelt Speech | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/disney-to-fight-strike-tells-employes-studio-will-open-despite.html | DISNEY TO FIGHT STRIKE; Tells Employes Studio Will Open Despite Walkout Order | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/connecticut-bars-birth-control.html | Connecticut Bars Birth Control | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/3-win-prizes-at-hunter-2-debaters-get-50-each-short-story-writer.html | 3 WIN PRIZES AT HUNTER; 2 Debaters Get $50 Each -- Short Story Writer Receives $40 | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/tigers-sink-indians-with-home-runs-96-campbell-drives-two-and-rowe.html | TIGERS SINK INDIANS WITH HOME RUNS, 9-6; Campbell Drives Two and Rowe, Starting Pitcher, One | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/charges-unfairness-at-lincoln-hospital-doctor-says-he-was-passed.html | CHARGES UNFAIRNESS AT LINCOLN HOSPITAL; Doctor Says He Was Passed Over for Promotion on Staff | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/vichy-plans-to-mark-leopolds-surrender-ceremony-to-honor.html | VICHY PLANS TO MARK LEOPOLD'S SURRENDER; Ceremony to Honor Anniversary of Event Reynaud Assailed | True | Wireless to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/ponzi-beats-procita-4025.html | Ponzi Beats Procita, 40-25 | True | | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/i-john-w-fraser-i-_i-president-of-roosevelt-savingsi-bank-brooklyn.html | I JOHN W. FRASER I; _I President of Roosevelt SavingsI Bank, Brooklyn, Dies at 7T I I | True | Specie.1 to Txr iZ' YORK T=a. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/oil-increased-7c-a-barrel.html | Oil Increased 7c a Barrel | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/sarazen-and-sims-set-new-record-on-sands-point-links-proamateur.html | Sarazen and Sims Set New Record on Sands Point Links; PRO-AMATEUR PAIR TRIUMPHS WITH 60 Sarazen and Sims Establish Tourney Mark In Victory at Sands Point Club PENNA-ATKINSON CARD 61 Share Runner-Up Honors With Ghezzi-Dunphy -- Goggin and Ezar Teams Score 62s | True | By William D. Richardsonspecial To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/many-new-powers-go-to-president-he-can-commandeer-labor-industries.html | MANY NEW POWERS GO TO PRESIDENT; He Can Commandeer Labor, Industries and Other Parts of Nation for Defense MANY NEW POWERS GO TO PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/german-version-of-solum.html | German Version of Solum | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/baltimore-victor-over-newark-31-small-fans-seven-holds-bears-to.html | BALTIMORE VICTOR OVER NEWARK, 3-1; Small Fans Seven, Holds Bears to Seven Hits, Forcing Them Out of First Place | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/british-admit-error-citing-hess-letter-ministry-aide-apologizes-to.html | BRITISH ADMIT ERROR CITING HESS LETTER; Ministry Aide Apologizes to the House of Commons | True | Wireless to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/german.html | German | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/park-tourists-see-conversion-of-fair-extensive-plantings-taking.html | PARK TOURISTS SEE CONVERSION OF FAIR; Extensive Plantings Taking Place in Flushing Meadow -- Rink in City Building | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/damaged-ship-at-gibraltar.html | Damaged Ship at Gibraltar | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/the-lesson-of-the-bismarck.html | THE LESSON OF THE BISMARCK | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/bridges-on-stand-disputes-accuser-denies-attending-meeting-of.html | BRIDGES ON STAND, DISPUTES ACCUSER; Denies Attending Meeting of Communist 'Top Fraction' During Los Angeles Strike WAS A MEMBER OF I.W.W. Also Accepted Aid of the M.W. I.U. -- Both Held Subversive by the Government | True | By Foster Haileyspecial To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/prespeech-appeal-made-to-president-wheeler-group-sends-letter-to.html | PRE-SPEECH APPEAL MADE TO PRESIDENT; Wheeler Group Sends Letter to White House Asking Assurance of Non-Intervention | True | Special to THE NEW YORK TIMES. | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/clubwomen-name-defense-unit-head-mrs-hv-milligan-of-new-york-to.html | CLUBWOMEN NAME DEFENSE UNIT HEAD; Mrs. H.V. Milligan of New York to Head Department to Organize 40,000,000 SHE HAS WIDE EXPERIENCE Directors of Other Federation Bureaus Chosen -- Next Convention City Undecided | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/carpenter-yale-track-captain.html | Carpenter Yale Track Captain | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/charles-j-martin-56-oil-land-developer-member-of-old-jersey-family.html | CHARLES J. MARTIN, 56, OIL LAND DEVELOPER; Member of Old Jersey Family Had Long Career in Mexico | True | Specil to T w Yo TS. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/to-fly-dysentery-cure-to-china.html | To Fly Dysentery Cure to China | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/260-to-play-in-fund-golf.html | 260 to Play in Fund Golf | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/suzanne-haselton-betrothed.html | Suzanne Haselton Betrothed | True | Special to Tm AIE YORK TIMES | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/new-mental-tests-set-for-trainees-examinations-changed-for-men.html | NEW MENTAL TESTS SET FOR TRAINEES; Examinations Changed for Men Suspected of Being Unfit | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/syria-now-enemy-territory.html | Syria Now "Enemy Territory" | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/helen-l-kingsford-sets-wedding-date-will-be-bride-of-percy-preston.html | HELEN L. KINGSFORD SETS WEDDING DATE; Will Be Bride of Percy Preston on June 21 in Berndsville | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/will-open-nurses-school-red-cross-sponsors-training-course-at-bryn.html | WILL OPEN NURSES SCHOOL; Red Cross Sponsors Training Course at Bryn Mawr | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/benecgraham.html | Benec-Graham | True | Bpecial to TH NEW rOR TliXES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/budge-loses-at-chicago-faunce-eliminates-pro-champion-in-upset-64.html | BUDGE LOSES AT CHICAGO; Faunce Eliminates Pro Champion in Upset, 6-4, 6-1 and 6-3 | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/mrs-moss-phillips-survivor-of-westfield-ferryboat-disaster-of-1871.html | MRS. MOSS PHILLIPS; Survivor of Westfield Ferryboat Disaster of 1871 Is Dead | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/urges-bar-on-power-to-devalue-dollar-economic-group-asks-lapse-of.html | URGES BAR ON POWER TO DEVALUE DOLLAR; Economic Group Asks Lapse of Control by President | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/walkout-strands-woolworth-tower-elevator-girls-halt-the-service-for.html | WALKOUT STRANDS WOOLWORTH TOWER; Elevator Girls Halt the Service for 2 Hours Until Issue Is Referred for Mediation | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/berle-says-europe-is-nazi-food-victim-diversion-policy-precludes.html | BERLE SAYS EUROPE IS NAZI FOOD VICTIM; Diversion Policy Precludes Effective Feeding by Us, He Tells Nutrition Parley WICKARD GIVES AID PLAN Asserts Farm-Output Rise to Help Britain Spurs Our Better-Health Program | True | By William L. Laurencespecial To the New York Times. | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/city-schools-keep-emphasis-on-3-rs-campbell-reports-20-years-of.html | CITY SCHOOLS KEEP EMPHASIS ON 3 R'S; Campbell Reports 20 Years of Progress in Adjusting Education to the Child BUT IT'S NOT PROGRESSIVE 'All the Children' Tells Story -- 11,000 Enrollment In Defense Training CITY SCHOOLS KEEP EMPHASIS ON 3 R'S | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/army-takes-over-siboney-american-export-liner-will-become-a.html | ARMY TAKES OVER SIBONEY; American Export Liner Will Become a Transport | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/nazis-said-to-have-nine-planes.html | Nazis Said to Have Nine Planes | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/afl-heads-differ-on-coast-strike-green-calls-it-outlaw-and-a.html | A.F.L. HEADS DIFFER ON COAST STRIKE; Green Calls It 'Outlaw' and a Violation of Master Compact of Shipbuilding Trades BROWN BACKS WALKOUT Insists Company Did Not Sign Agreement -- He Says Hillman Aided Vultee Strike | True | By Louis Starkspecial To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/rr-adams-named-to-grace-line-post-he-is-elected-executive-vice.html | R.R. ADAMS NAMED TO GRACE LINE POST; He Is Elected Executive Vice President and a Member of the Board of Directors A GRADUATE OF ANNAPOLIS Joined Shipping Company in 1929 -- He Will Conduct Various Ship Routes | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/ceiling-to-be-fixed-on-cowhides-at-15c-opm-rejects-army-shoe-bids.html | CEILING TO BE FIXED ON COWHIDES AT 15C; OPM Rejects Army Shoe Bids, Hoping for Lower Prices as Material Is Pegged COFFEE LIKELY TO BE NEXT Combed Yarn Spinners Spurn Buyers' Offers and Seek Premiums for Quality | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/hitler-and-laval.html | HITLER AND LAVAL | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/arch-hero-takes-corinthian-steeplechase-by-10-lengths-ossabaw-is.html | Arch Hero Takes Corinthian Steeplechase by 10 Lengths; OSSABAW IS LAST IN 3-HORSE CHASE Arch Hero, 6-5 Choice, Easily Beats Satilla at Belmont in 2-Mile Corinthian EIGHT THIRTY IS INJURED Filled Leg Causes Withdrawal From Suburban Handicap -- Quakertown Triumphs | True | By Bryan Field | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/gets-term-in-auto-death-city-engineer-whose-car-killed-boy-fails-in.html | GETS TERM IN AUTO DEATH; City Engineer Whose Car Killed Boy Fails in Leniency Plea | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/quintuplets-are-7-today-to-share-huge-cake-will-go-on-air-language.html | QUINTUPLETS ARE 7 TODAY; To Share Huge Cake -- Will Go on Air, Language Undecided | True | | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/foster-bust-put-in-hall-of-fame-unveiled-in-group-of-great.html | FOSTER BUST PUT IN HALL OF FAME; Unveiled in Group of Great Americans at Ceremony Before Throng at N.Y.U. HIS SONGS ON PROGRAM Phrase He Saved, 'Dear Friends and Gentle Hearts', Termed Characteristic | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/us-urged-to-shun-faithless-vichy-aid-for-free-forces-only-is-asked.html | U.S. URGED TO SHUN 'FAITHLESS VICHY'; Aid for 'Free' Forces Only Is Asked at Session Here of France Forever Group LIVING SPIRIT IS STRESSED F.M. Shea, Attorney General's Aide, Calls Keeping of Faith of Her People Vital | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/new-margin-for-coffee-amount-for-nonmembers-of-the-exchange-625-a.html | NEW MARGIN FOR COFFEE; Amount for Non-Members of the Exchange $625 a Contract | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/financial-markets-traders-still-hesitate-although-stocks-rise.html | FINANCIAL MARKETS; Traders Still Hesitate Although Stocks Rise Moderately on Slightly Enlarged Turnover | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/cotton-prices-ebb-in-listless-market-high-levels-for-day-at-opening.html | COTTON PRICES EBB IN LISTLESS MARKET; High Levels for Day at Opening Crumble as Traders Wait for President's Speech CLOSE IS 3 TO 5 POINTS OFF Selling Is Not Aggressive but Demand Is Smaller -- Loan Worries Also a Factor | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/program-for-bond-club.html | Program for Bond Club | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/republicans-to-name-becker.html | Republicans to Name Becker | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/final-briefs-filed-in-transit-dispute-union-charges-city-does-not.html | FINAL BRIEFS FILED IN TRANSIT DISPUTE; Union Charges City Does Not Intend to Bargain Even if Court Gives It Power MOVES FOR A DISMISSAL Accused of Seeking to Avoid Ruling, Preferring Resort to 'Disastrous Strike' | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/city-fire-auxiliary-to-train-for-crisis-la-guardia-says-unit-5.html | CITY FIRE AUXILIARY TO TRAIN FOR CRISIS; La Guardia Says Unit 5 Times Strength of Present Force Will Be Started Soon SIMILAR POLICE AGENCY Mayor Outlines Program as He Bestows Medals for Valor on Men in Both Services | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/winant-will-fly-to-us-for-report-ambassador-will-return-from-london.html | WINANT WILL FLY TO U.S. FOR REPORT; Ambassador Will Return From London This Week to Talk to the President WILL GIVE HIM DETAILS Convoy Question Is Foremost in Minds of the British -- Planes, Tanks Most Needed | True | Special Cable to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/england-reported-awaiting-invasion-attempt-expected-at-end-of.html | ENGLAND REPORTED AWAITING INVASION; Attempt Expected at End of Summer, Elmer Davis Says on Return by Clipper 32 MAKE TRIP, A RECORD Tin Expert Tells of London Conference Agreement to Continue High Output | True | | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/godfrey-craig-exfilm-actor-26-appeared-in-our-gang-comedies.html | GODFREY CRAIG; Ex-Film Actor, 26, Appeared in 'Our, Gang' Comedies | True | Specfl to T N-W YOR TS | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/weisheit-princeton-captain.html | Weisheit Princeton Captain | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/twill-bids-oversubscribed.html | Twill Bids Oversubscribed | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/british.html | British | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/us-agrees-to-send-more-aid-to-china-100000000-involved-in-new.html | U.S. AGREES TO SEND MORE AID TO CHINA; $100,000,000 Involved in New Decisions to Cover Power Plants and Equipment FAST PLANES PROVIDED Pact Also Covers Trucks, Guns and Shells -- Supply to Be as Great as Can Get In | True | By F. Tillman Durdinwireless To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/a-call-to-nation-president-takes-step-permitted-only-when-war.html | A CALL TO NATION; President Takes Step Permitted Only When War Threatens STRIKES MUST END Capital, Labor Warned Government Will Act -- Asks National Unity PRESIDENT SETS UP EMERGENCY POWER | True | By Frank L. Kluckhohnspecial to the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/news-acts-as-tonic.html | News Acts as Tonic | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/lahdmark-aon6-brooklyn-sales-knox-residence-on-willow-st-is.html | LAHDMARK. AON6 BROOKLYN SALES; Knox Residence on Willow St. Is Purchased 'by Executive of Law Book Concern Z-GTORY BUILD1NQ,BOUGHT Electrical Company Takes Union St. Struroute, Gummed Tape Company 1318.60th St. | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/4000-in-trade-school-society-founded-in-1785-shows-5834-deficit-for.html | 4,000 IN TRADE SCHOOL; Society Founded in 1785 Shows $5,834 Deficit for 1941 | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/new-mayor-in-asbury-council-elects-mooney-over-hetrick-names.html | NEW MAYOR IN ASBURY; Council Elects Mooney Over Hetrick, Names Another Manager | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/bomb-squad-gets-job-stick-labeled-explosive-found-in-jamaica-subway.html | BOMB SQUAD GETS JOB; Stick Labeled 'Explosive' Found in Jamaica Subway Station | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/valtin-says-reds-try-to-cut-war-aid-party-members-in-east-coast.html | VALTIN SAYS REDS TRY TO CUT WAR AID; Party Members in East Coast Unions Are So Instructed, He Tells Dies Committee 'NO DOUBT' BRIDGES IS ONE Meanwhile, Committee Agents and Local Officials Project a Philadelphia Inquiry | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/8-pilot-schools-ready-to-operate-air-corps-engineers-speed.html | 8 PILOT SCHOOLS READY TO OPERATE; Air Corps Engineers Speed Completion of Part of the 100 Projects SEEK NEW ENLISTMENTS Selectees Called for Training Will Be Asked to Join for Three Years | True | Special to THE NEW YORK TIMES. | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/brigade-avenges-fort-dix-defeat-87th-forces-57th-to-retreat-after.html | BRIGADE 'AVENGES' FORT DIX 'DEFEAT'; 87th Forces 57th to Retreat After Capturing a Unit in Mock Battle MOHAMMEDAN INDUCTED Bewhiskered Trainee Wearing Red Fez Won't Have to Eat Meat While in Army | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/dublin-voices-relief.html | Dublin Voices Relief | True | Special Cable to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/full-aid-favored-by-presbyterians-general-assembly-at-st-louis.html | FULL AID FAVORED BY PRESBYTERIANS; General Assembly at St. Louis Deletes Resolution Backing Unqualified Peace CHURCH STAND DEBATED Dr. Coffin Leads Fight on 'Enslaving Dictatorships' and for Defense | True | By Robert W. Potterspecial To the New York Times. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/a-call-to-action.html | A CALL TO ACTION | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/curtisswright-employes-to-forego-vacations.html | Curtiss-Wright Employes To Forego Vacations | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/slight-drop-shown-in-output-of-oil-daily-average-last-week-of.html | SLIGHT DROP SHOWN IN OUTPUT OF OIL; Daily Average Last Week of 3,772,850 Barrels, a Decline of 11,600 CALIFORNIA'S TOTAL OFF Stocks of Aviation Gasoline Increase -- Imports of Petroleum Also Up | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/british-bomb-mosul.html | British Bomb Mosul | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/house-adopts-bill-letting-roosevelt-keep-money-power-extension-of.html | HOUSE ADOPTS BILL LETTING ROOSEVELT KEEP MONEY POWER; Extension of Financial Control Favored, 226 to 138, Despite Republican Attacks AMENDMENTS ARE BEATEN Treasury Announces There Is No Present Intention to Devalue the Dollar HOUSE VOTES BILL ON MONEY POWERS | True | By James B. Restonspecial To the New York Times | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/supreme-endeavor-by-industry-seen-capital-expects-roosevelts-speech.html | SUPREME ENDEAVOR BY INDUSTRY SEEN; Capital Expects Roosevelt's Speech to Put Whole Nation Back of Production SUPREME EFFORT BY INDUSTRY SEEN | True | By Turner Catledgespecial To the New York Times | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/wee-willie-wood-boxer-dies.html | W.ee Willie Wood, Boxer, Dies | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/foseato-heliy.html | Foseato -- Helly | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/union-head-surrenders-browne-posts-20000-bond-removal-hearing-set.html | UNION HEAD SURRENDERS; Browne Posts $20,000 Bond -- Removal Hearing Set | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/10story-offices-sold-in-jamaica-former-title-company-building.html | 10-STORY OFFICES SOLD IN JAMAICA; Former Title Company Building Passes Into the Hands of Savings Bank | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/tenting-on-wrong-camp-ground.html | Tenting on Wrong Camp Ground | True | | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/leaders-pressing-second-year-drive-america-now-ready-for-mass.html | LEADERS PRESSING SECOND YEAR DRIVE; America Now Ready for Mass Production of Weapons, Says Report of OPM | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/vice-president-of-patino-mines-reports-defense-plans-at.html | Vice President of Patino Mines Reports Defense Plans at Stockholders' Meeting | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/clark-of-idaho-scores-speech.html | Clark of Idaho Scores Speech | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/many-units-leased-in-park-ave-houses-jo-ann-sayers-will-live-in.html | MANY UNITS LEASED IN PARK AVE. HOUSES; Jo Ann Sayers Will Live in Langdon Hotel Penthouse | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/title-womens-fencing-tonight.html | Title Women's Fencing Tonight | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/army-to-see-stage-unit-citizens-committee-players-will-appear.html | ARMY TO SEE STAGE UNIT; Citizens Committee Players Will Appear Tonight at Camp Dix | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/edward-oppenheimer.html | EDWARD S. OPPENHEIMER | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/places-3421000-loan-southwestern-public-service-sells-3-3-34s-to.html | PLACES $3,421,000 LOAN; Southwestern Public Service Sells 3 3/4s to Equitable Life | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/13824541-earned-by-utility-system-commonwealth-and-southerns-net.html | $13,824,541 EARNED BY UTILITY SYSTEM; Commonwealth and Southern's Net for 12 Months to April 30 Above Year Before 14c FOR COMMON SHARE Gross $157,672,936, Against $145,133,743 -- Reports of Other Companies | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/dog-left-at-home-blind-man-killed-bronx-news-dealer-walking-alone.html | DOG LEFT AT HOME, BLIND MAN KILLED; Bronx News Dealer Walking Alone Falls Down Cellar Shaft in Bronx ON WAY TO RESTAURANT Seeing Eye Guide Not Taken Because Customers Fed Animal Too Much | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/philippine-leaders-map-defense-course-washington-is-reported-ready.html | PHILIPPINE LEADERS MAP DEFENSE COURSE; Washington Is Reported Ready to Release $100,000,000 | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/jamu-phillips.html | JAMu PHILLIPS | True | Special to TnNmw Yo TrS, | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/speech-sent-to-world-by-air-in-7-tongues.html | Speech Sent to World By Air in 7 Tongues | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/2-defense-strikes-averted-by-board-walkouts-today-at-coast-air.html | 2 DEFENSE STRIKES AVERTED BY BOARD; Walkouts Today at Coast Air Plant and in Brooklyn Await Mediation COOLING-OFF BILL PUSHED Vinson Strips His Measure of All Other Provisions to Force Vote in the House. | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/war-prayers-offered-in-reich.html | War Prayers Offered in Reich | True | By Telephone To the New York Times. | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/news-of-markets-in-european-cities-news-of-bismarck-sinking-acts-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; News of Bismarck Sinking Acts as a Spur to the Trading in London MOST SECTIONS ADVANCE Berlin Opens Firm, but Turns Irregular -- Amsterdam Is Active and Higher | True | Wireless to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/wheat-develops-heavy-undertone-prices-sag-as-aggressive-support.html | WHEAT DEVELOPS HEAVY UNDERTONE; Prices Sag as Aggressive Support Fails to Appear -- Finish 5/8c Off to Even DECEMBER CORN STRONG New Crop Month Sells at Top for the Season -- Oats Firm -- Soy Beans Mixed | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/cisco-to-meet-mauriello.html | Cisco to Meet Mauriello | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/canadian-air-force-had-role-in-chase-planes-participated-in.html | CANADIAN AIR FORCE HAD ROLE IN CHASE; Planes Participated in Bismarck Hunt, Ottawa Reveals | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/isaacs-announces-he-will-run-again-statement-timed-to-coincide-with.html | ISAACS ANNOUNCES HE WILL RUN AGAIN; Statement Timed to Coincide With the Citizens Union Backing of Mayor RECEIVES SERVICE PLAQUE Borough President and George McAneny Honored by Fine Arts Federation | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/search-for-jersey-man-peter-van-vlaanderen-unreported-on-his-boat.html | SEARCH FOR JERSEY MAN; Peter Van Vlaanderen Unreported on His Boat in Bahamas | True | Wireless to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/nebraskans-honor-biff-jones.html | Nebraskans Honor Biff Jones | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/utility-aids-subsidiary-sec-approves-action-by-columbia-gas-and.html | UTILITY AIDS SUBSIDIARY; SEC Approves Action by Columbia Gas and Electric | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/frances-rotter-fiancee-virginia-girl-to-become-bride-of-oliver.html | FRANCES ROTTER FIANCEE; Virginia Girl to Become Bride of Oliver Cooper Winston | True | Special to T Ns' YORX TS. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/in-the-nation-a-little-ilo-pamphlet-labor-should-read.html | In The Nation; A Little I.L.O. Pamphlet Labor Should Read | True | By Arthur Krock | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/case-heads-hotel-week-group.html | Case Heads Hotel Week Group | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/optical-firm-buys-factory-in-bronx-big-davis-lawrence-plant-on.html | OPTICAL FIRM BUYS FACTORY IN BRONX; Big Davis & Lawrence Plant on Bronx Boulevard to Be Used for Defense Work DRUG CONCERN SELLER 4-Story Loft Building at 2999 Third Avenue Is Sold by Bowery-Bank | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/budgets-in-war-and-peace-waste-of-resources-on-nonessential.html | Budgets in War and Peace; Waste of Resources on Nonessential Government Services Deplored | True | HAROLD RIEGELMAN, | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/study-of-use-of-gliders-ordered-by-house-group.html | Study of Use of Gliders Ordered by House Group | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/cohen-to-accompany-him.html | Cohen to Accompany Him | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/news-of-sinking-a-tonic-to-britain-bedlam-rises-in-the-house-of.html | NEWS OF SINKING A TONIC TO BRITAIN; Bedlam Rises in the House of Commons as Churchill Tells About Bismarck | True | Special Cable to THE NEW YORK TIMES. | C1B 497783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/hester-g-white-affianced.html | Hester G. White Affianced | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/french-will-protest-new-british-seizure-data-sent-to-washington-on.html | FRENCH WILL PROTEST NEW BRITISH SEIZURE; Data Sent to Washington on Stopping of Martinique Ship | True | Special to THE NEW YORK TIMES. | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/larson-and-cosgrove-victors.html | Larson and Cosgrove Victors | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/view-from-a-battleship.html | View From a Battleship | True | | C1B 497783 |
| 1941-05-28 | 1941-05-28 | https://www.nytimes.com/1941/05/28/archives/germans-in-crete-report-new-gains-points-taken-are-not-named-more.html | GERMANS IN CRETE REPORT NEW GAINS; Points Taken Are Not Named -- More Hits Claimed on Foe's Warships Off the Island NAVY STRENGTH ADMITTED Italians Tell of Attacks on Their Bases -- Invasion of Malta Now Expected | True | By Telephone To the New York Times. | C1B 497783 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/yale-crews-are-picked-leader-names-men-to-leave-for-gales-ferry.html | YALE CREWS ARE PICKED; Leader Names Men to Leave for Gales Ferry Camp Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/walkout-shuts-defense-plant.html | Walkout Shuts Defense Plant | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/never-a-communist-bridges-declares-at-deportation-hearing-he.html | NEVER A COMMUNIST, BRIDGES DECLARES; At Deportation Hearing He Contradicts All His Accusers | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/merchant-aids-nazi-legation.html | Merchant Aids Nazi Legation | True | Special Cable to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/reactions-in-venezuela.html | Reactions in Venezuela | True | Special Cable to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/miss-anne-bullitt-makes-debut-june-12-frederick-sterlings-to-give.html | MISS ANNE BULLITT MAKES DEBUT JUNE 12; Frederick Sterlings to Give Dance for Ex-Envoy's Daughter | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/speech-pleases-brazilians.html | Speech Pleases Brazilians | True | Wireless to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/say-drafts-cause-colds-laryngologists-find-research-confirms-old.html | SAY DRAFTS CAUSE COLDS; Laryngologists Find Research Confirms Old Theories | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/newark-conquered-by-baltimore-74-drive-in-sixth-marks-victory-sears.html | NEWARK CONQUERED BY BALTIMORE, 7-4; Drive in Sixth Marks Victory -- Sears Hits Long Homer | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/speech-printed-in-spain.html | Speech Printed in Spain | True | By Telephone To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/casualties-said-to-exceed-40-tunisian-port-hit-by-british-planes.html | Casualties Said to Exceed 40; TUNISIAN PORT HIT BY BRITISH PLANES | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/circulation-cut-at-the-reichsbank-item-on-may-23-shows-drop-of.html | CIRCULATION CUT AT THE REICHSBANK; Item on May 23 Shows Drop of 377,074,000 Marks From Amount on May 7 TOTAL NOW 14,046,310,000 Reserve Ratio Is Moved Up to 0.55% From 0.54% -- Rate on Rediscounts Holds | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/grand-unions-sales-up-108.html | Grand Union's Sales Up 10.8% | True | | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/launching-today-of-new-cargo-ship-santa-elisa-third-of-similar.html | LAUNCHING TODAY OF NEW CARGO SHIP; Santa Elisa, Third of Similar Vessels for Grace Line, to Go Down Ways at Kearny FOR SERVICE TO SOUTH Miss Maureen Grace, Granddaughter of Founder of Line, to Be Sponsor | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/needed-output-put-at-35000000000-nelson-tells-purchasers-we-must.html | NEEDED OUTPUT PUT AT $35,000,000,000; Nelson Tells Purchasers We Must Reach This Level Quickly to Match Nazis WARNS OF PRICE RUNAWAY Agents Advised Against 'Buying at Any Price' -- Group Elects F.A. Hayes | True | By Thomas F. Conroyspecial To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/a-bad-sugar-bill.html | A BAD SUGAR BILL | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/litz-gains-place-in-500mile-race-nalon-and-putnam-also-win-starting.html | LITZ GAINS PLACE IN 500-MILE RACE; Nalon and Putnam Also Win Starting Posts in Auto Classic Tomorrow | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/miss-hirschberg-wed-in-greenwich-married-in-christ-episcopal-church.html | MISS HIRSCHBERG WED IN GREENWICH; Married in Christ Episcopal Church to Rev. Jack Courage by Bridegroom's Father THE RECTOR ALSO ASSISTS Bridegroom Was Graduated Earlier in Day From General Theological Seminary | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/willkie-praises-roosevelt-speech-he-calls-for-end-of-selfish.html | WILLKIE PRAISES ROOSEVELT SPEECH; He Calls for End of Selfish Politics, Saying Unity Is Vital to Our Future URGES INDUSTRIAL PEACE Production Needs to Be Put in Charge of One Director With Full Authority, He Adds | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/speech-wins-praise-in-central-america-messages-sent-to-roosevelt-by.html | SPEECH WINS PRAISE IN CENTRAL AMERICA; Messages Sent to Roosevelt by Costa Rica and Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/germans-to-pay-on-young-loan.html | Germans to Pay on Young Loan | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/early-conquest-predicted.html | Early Conquest Predicted | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/browns-down-white-sox-clifts-two-homers-and-double-mark-84-triumph.html | BROWNS DOWN WHITE SOX; Clift's Two Homers and Double Mark 8-4 Triumph | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/japan-is-relieved-by-roosevelt-talk-market-rises-in-response-to.html | JAPAN IS RELIEVED BY ROOSEVELT TALK; Market Rises in Response to 'Unexpected Moderation' and Report on U.S. Fleet PRESS SHOWS RESTRAINT One Writer Urges Matsuoka Hasten Here to Dissuade Us From Entering War | True | By Otto D. Tolischuswireless To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/lewis-s-ceark.html | LEWIS S. CEARK | True | Special to w YOR TrlS. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/draft-official-indicted-board-member-accused-of-taking-bribe-from.html | DRAFT OFFICIAL INDICTED; Board Member Accused of Taking Bribe From Brooklyn Youth | True | | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/full-power-voted-bill-would-let-president-and-rfc-take-any-action.html | FULL POWER VOTED; Bill Would Let President and RFC Take Any Action to Speed Defense TAX EXEMPTION PROVIDED Republicans Fight Plan as Step Toward a 'Fascist State,' but Lose, 217 to 116 WAR CORPORATIONS APPROVED IN HOUSE | True | By James B. Restonspecial To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/974-an-unlucky-number-substitute-policy-runner-takes-bet-faces.html | 974 AN UNLUCKY NUMBER; Substitute Policy Runner Takes Bet -- Faces Section 974 Charge | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/128-music-graduates-hear-a-plea-for-war-warburg-says-at-juilliard.html | 128 MUSIC GRADUATES HEAR A PLEA FOR WAR; Warburg Says at Juilliard Institute We Must Fight | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/with-mutual-life.html | WITH MUTUAL LIFE | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/city-sells-2-of-6-plots-207000-paid-for-sixth-ave-parcel-at-auction.html | CITY SELLS 2 OF 6 PLOTS; $207,000 Paid for Sixth Ave. Parcel at Auction | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/school-board-votes-for-radio-instruction-marshall-fears-inroads-by.html | School Board Votes for Radio Instruction; Marshall Fears Inroads by Propagandists | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/food-index-off-2-cents-drops-to-293-in-first-decline-in-5-months.html | FOOD INDEX OFF 2 CENTS; Drops to $2.93 in First Decline in 5 Months -- Was $2.19 Year Ago | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/wholesale-sales-up-31-april-inventories-rose-12-over-year-ago-1.html | WHOLESALE SALES UP 31%; April Inventories Rose 12% Over Year Ago, 1% Over Month | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/trading-is-quiet-in-foreign-funds-market-shows-no-indication.html | TRADING IS QUIET IN FOREIGN FUNDS; Market Shows No Indication President Will Use Powers to Stop Transactions SOME DEALS MADE IN LIRA Canadian Dollar and Pound Unchanged on the Day -- Far East Rates Steady | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/will-get-degree-after-45-years.html | Will Get Degree After 45 Years | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/shifted-by-steel-company.html | Shifted by Steel Company | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/350000-provided-for-adult-study-carnegie-grant-to-columbia-for-an.html | $350,000 PROVIDED FOR ADULT STUDY; Carnegie Grant to Columbia for an Institute Will End Subsidies to Association | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/destroyer-sinking-confirmed.html | Destroyer Sinking Confirmed | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/sports-of-the-times-spare-ribs-from-mr-brannick.html | Sports of the Times; Spare Ribs From Mr. Brannick | True | Reg. U.S. Pat. Off.By John Kieran | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/gustav-valentin.html | GUSTAV VALENTIN | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/chicago-exchange-asks-more-issues-files-with-sec-for-unlisted.html | CHICAGO EXCHANGE ASKS MORE ISSUES; Files With SEC for Unlisted Trading Privileges in Twenty Stocks HEARING SET FOR JUNE 13 Move Is in Line With Policy of Increasing Dealings on Local Board | True | Special to THE NEW YORK TIMES. | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/south-shore-sales-in-nassau-county-large-residences-change-hands-in.html | SOUTH SHORE SALES IN NASSAU COUNTY; Large Residences Change Hands in Freeport, East Rockaway and Lawrence PLOT BOUGHT FOR BUILDING Corporation Will Erect House for One Family at East Atlantic Beach | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/wall-st-group-nominates-staff-association-of-customers-brokers-puts.html | WALL ST. GROUP NOMINATES STAFF; Association of Customers Brokers Puts Up Thomas B. Meek for Presidency ELECTION SET FOR JUNE 12 Allyn C. Donaldson Is Posted for Vice President -- Other Names for Offices | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/king-honors-east-africa-victors.html | King Honors East Africa Victors | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/jersey-city-wins-on-three-hits-31-martins-two-singles-and-triple-by.html | JERSEY CITY WINS ON THREE HITS, 3-1; Martin's Two Singles and Triple by Davis Aid in the Victory Over Syracuse EAST ALLOWS FOUR BLOWS Blanks Chiefs After Opening Inning When They Count on Double and Single | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/miss-scientist-in-the-laboratory.html | MISS SCIENTIST IN THE LABORATORY | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/hull-may-organize-caribbean-division-defense-needs-inspire-plan-to.html | HULL MAY ORGANIZE CARIBBEAN DIVISION; Defense Needs Inspire Plan to Coordinate Our Activities | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/networks-to-sell-artists-bureaus-columbia-and-nbc-to-dispose-of.html | NETWORKS TO SELL ARTISTS'S BUREAUS; Columbia and NBC to Dispose of Agencies Criticized in FCC Anti-Monopoly Report DUAL CAPACITY CHARGED Union Opposition to a Mass Transfer Is Seen as Possible Hitch in Transactions | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/to-keep-london-staff-macy-drops-plan-for-cut-as-buying-of-british.html | TO KEEP LONDON STAFF; Macy Drops Plan for Cut as Buying of British Goods Rises | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/houses-and-lands-sold-in-long-island-two-estates-and-acreage-in.html | HOUSES AND LANDS SOLD IN LONG ISLAND; Two Estates and Acreage in North Shore Villages Go to New Owners | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/at-the-central.html | At the Central | True | T.S. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/giants-and-braves-idle-rain-prevents-polo-grounds-game-carpenter.html | GIANTS AND BRAVES IDLE; Rain Prevents Polo Grounds Game -- Carpenter Pitches Today | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/presidents-views-hearten-canadians-found-to-indicate-us-takes.html | PRESIDENT'S VIEWS HEARTEN CANADIANS; Found to Indicate U.S. Takes Position Like Dominion's | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/ad-field-pledges-aid-in-emergency-federation-resolution-backs.html | AD FIELD PLEDGES AID IN EMERGENCY; Federation Resolution Backs Orderly Marketing, Maintain Vital Distribution SEES TRADE OUTLOOK GOOD Rubicam Finds Civilian Goods Output Ample -- Welsh Elected President | True | Special to THE NEW YORK TIMES. | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/4000-watch-harness-races-on-first-night-at-westbury-fast-train.html | 4,000 Watch Harness Races on First Night at Westbury; FAST TRAIN TAKES ASTORIA MILE HEAT But Hollyrood Buster Annexes 6-Furlong Brush in Feature Roosevelt Raceway Trot $57,200 BET ON 8 RACES Despite Rain, Handle Exceeds That of 1940 Opening Night -- Track Brightly Lighted | True | By Kingsley Childsspecial To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/again-heads-publicity-group.html | Again Heads Publicity Group | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/times-printers-back-president.html | Times Printers Back President | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/big-rise-forecast-in-holiday-travel-movements-of-soldiers-on.html | BIG RISE FORECAST IN HOLIDAY TRAVEL; Movements of Soldiers on Furlough Expected to Add to Week-End Volume EXTRA TRAINS PROVIDED Planes and Buses Prepare for Record Traffic -- Motorists Warned of Congestion | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/approve-merger-after-2-delays.html | Approve Merger After 2 Delays | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/some-gains-in-berlin.html | Some Gains in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/british-beaten-off-nazis-say.html | British Beaten Off, Nazis Say | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/laymans-club-honors-manning.html | Layman's Club Honors Manning | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/hillman-strikes-back-denies-to-senators-charge-of-fostering-vultee.html | HILLMAN STRIKES BACK; Denies to Senators Charge of Fostering Vultee Strike | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/s-hazard-halsted.html | S.' HAZARD HALSTED | True | Special to THZ NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/missions-lauded-by-presbyterians-general-assembly-notes-fact-that.html | MISSIONS LAUDED BY PRESBYTERIANS; General Assembly Notes Fact That Leaders in 16 Fields Remain on Duty ORGANIC UNION IS NEARER Negotiations Between North and South Churches Will Continue for a Year | True | By Robert W. Potterspecial To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/bronx-park-roses-bloom-early.html | Bronx Park Roses Bloom Early | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/john-p-harrington.html | JOHN P, HARRINGTON | True | Specla to Tm NsW YORK TS. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/33-entries-for-title-run.html | 33 Entries for Title Run | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/union-pacific-buys-locomotives.html | Union Pacific Buys Locomotives | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/bertram-w-walker.html | BERTRAM W. WALKER | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/postoffice-stops-mail-ship-listing-censorship-on-merchant-craft.html | POSTOFFICE STOPS MAIL SHIP LISTING; Censorship on Merchant craft Movements Extended by Ban on News of Sailings | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/imperial-aspirations-charged.html | Imperial Aspirations Charged | True | | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/dutch-circulation-up-central-bank-reports-rise-in-week-to.html | DUTCH CIRCULATION UP; Central Bank Reports Rise in Week to 1,627,700,000 Guilders | True | Wireless to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | | https://www.nytimes.com/1941/05/29/archives/eorabso-so-i-famed-as-botanist-teacherfor-twenty-years-dies-in.html | EORaB.SO, SO, I FAMED AS BOTANIST]; Teacher-for Twenty Years Dies in Northampton A PIONEER TREE SURGEON Noted Particularly for Writings Showing New Conception of Disease in Plants | True | | C1B 497829 |
| 1941-05-29 | | https://www.nytimes.com/1941/05/29/archives/ic-4a-convention-today-new-constitution-to-eliminate-undergraduate.html | I.C. 4-A. CONVENTION TODAY; New Constitution to Eliminate Undergraduate Control | True | | C1B 497829 |
| 1941-05-29 | | https://www.nytimes.com/1941/05/29/archives/chess-rivals-play-to-twelfth-draw-reshevsky-even-with-horowitz.html | CHESS RIVALS PLAY TO TWELFTH DRAW; Reshevsky Even With Horowitz After 41 Moves -- 16th and Final Match Tonight | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/new-safety-plane-tested-in-newark-rudder-eliminated-in-craft.html | NEW SAFETY PLANE TESTED IN NEWARK; Rudder Eliminated in Craft 'Incapable of Spinning,' Chief Cause of Crashes | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/imports-of-wheat-subject-to-quota-president-allots-to-canada-most.html | IMPORTS OF WHEAT SUBJECT TO QUOTA; President Allots to Canada Most of 800,000 Bushels for Twelve Months BUTTER OFF SURPLUS LIST Low-Income Families Here to Lose Because of Drought and Aid to Britain | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/shift-to-aid-commuters-li-railroad-to-rearrange-oyster-bay-schedule.html | SHIFT TO AID COMMUTERS; L.I. Railroad to Rearrange Oyster Bay Schedule June 22 | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/house-sub-group-favors-more-plane-funds-as-requested-by-president.html | House Sub Group Favors More Plane Funds As Requested by President and Knudsen | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/vidor-gets-yearling-post.html | Vidor Gets 'Yearling' Post | True | By Douglas W. Churchillspecial To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/buys-staten-island-plot.html | Buys Staten Island Plot | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/edward-m-graffin.html | EDWARD M. GRAFFIN. | True | Special to NW YORK T. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/stadium-arranges-aid-to-service-men-mrs-pierpont-hamilton-heads.html | STADIUM ARRANGES AID TO SERVICE MEN; Mrs. Pierpont Hamilton Heads Committee Named to Assist at Philharmonic Concerts REVISED PLAN ANNOUNCED Members of Army and Navy in Uniform to Be Admitted Free Saturday, Sunday Nights | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/show-to-stress-accessories.html | Show to Stress Accessories | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/named-by-archbishop-to-head-service-program.html | Named by Archbishop To Head Service Program | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/defense-contracts-in-day-69598005-large-ordnance-orders-go-to.html | DEFENSE CONTRACTS IN DAY $69,598,005; Large Ordnance Orders Go to Northern Pump, Bethlehem Steel, Bridgeport Brass AIRCRAFT ENGINES BOUGHT Navy Announces Many Awards to Concerns in the New York Area | True | Special to THE NEW YORK TIMES. | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/ambergris-bonus-fades-chemists-say-liners-midocean-find-is-not-the.html | AMBERGRIS BONUS FADES; Chemists Say Liner's Mid-Ocean Find Is Not the Real Thing | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/prayer-to-end-war-urged-for-weekend-interfaith-committee-issues.html | PRAYER TO END WAR URGED FOR WEEK-END; Inter-Faith Committee Issues Call to All Religious Groups | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/21-graduate-as-nurses-their-spiritual-obligations-are-stressed-by.html | 21 GRADUATE AS NURSES; Their Spiritual Obligations Are Stressed by Bishop McIntyre | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/bayonne-drydock-awards-rise.html | Bayonne Drydock Awards Rise | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/forty-in-congress-affirm-peace-aim-speech-did-not-close-door-and.html | FORTY IN CONGRESS AFFIRM PEACE AIM; Speech 'Did' Not Close Door,' and War Can Be Avoided, Says Taft-La Follette Group NYE SAYS WE CONVOY NOW But Senator George Points to Omission of Subject and of the Neutrality Act | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/miss-knowles-triumphs-at-net.html | Miss Knowles Triumphs at Net | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/a-canadian-hails-roosevelt-speech-ds-cole-trade-official-here-calls.html | A CANADIAN HAILS ROOSEVELT SPEECH; D.S. Cole, Trade Official Here, Calls It Inspiration | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/thomas-u-taylor-83-teacher-to-12000-retlred-dean-of-the-engineering.html | THOMAS U. TAYLOR, 83, TEACHER TO 12,000; Retlred Dean of the Engineering r College at Texas University | True | Special to T N" 'oR B. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/aronson-relief-star-as-ccny-tops-brooklyn-college-beavers-subdue.html | Aronson Relief Star as C.C.N.Y. Tops Brooklyn College; BEAVERS SUBDUE KINGSMEN BY 5-4 City College Downs Brooklyn in Game Called Because of Rain After 7 1/2 Innings GOLDSMITH GETS HOMER Aronson Relieves Tosa and Strikes Out 7 Batters in the Last Three Frames | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/defense-stamps-suggested-several-benefits-anticipated-if-series.html | Defense Stamps Suggested; Several Benefits Anticipated if Series Were Issued for This Purpose | True | K.A. SOLMSSEN | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/finds-auto-financing-shows-sounder-basis-group-reports-an.html | FINDS AUTO FINANCING SHOWS SOUNDER BASIS; Group Reports an Improvement in Current Terms | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/commended-by-concern-two-representatives-of-westinghouse-electric.html | COMMENDED BY CONCERN; Two Representatives of Westinghouse Electric Cited | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/ortiz-praises-address.html | Ortiz Praises Address | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/oleska-returns-77-to-top-golf-field-gains-the-lowgross-laurels-in.html | OLESKA RETURNS 77 TO TOP GOLF FIELD; Gains the Low-Gross Laurels in Metropolitan Tourney On Inwood Course THREE DEADLOCK WITH 78S Ferraro, Feldman, Ladislaw Share Runner-Up Position -- Schanzer Posts a 79 | True | Special to THE NEW YORK TIMES. | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/makes-afterclose-offering.html | Makes After-Close Offering | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/chinese-cable-thanks-mme-chiang-and-chungking-mayor-grateful-for.html | CHINESE CABLE THANKS; Mme. Chiang and Chungking Mayor Grateful for Relief Drive | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/buys-at-white-plains-golf-club-head-takes-last-of-bank-holdings.html | BUYS AT WHITE PLAINS; Golf Club Head Takes Last of Bank Holdings | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/3874-dogs-listed-for-madison-show-dachshunde-with-234-boast-largest.html | 3,874 DOGS LISTED FOR MADISON SHOW; Dachshunde, With 234, Boast Largest Entry in Morris and Essex Saturday WHIPPET RACES ON CARD Will Be Staged Tomorrow on Special Field for Hounds in Main Exhibition | True | By Henry R. Ilsley | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/mortgage-loans-rising-29-per-cent-gain-in-volume-in-state-noted-for.html | MORTGAGE LOANS RISING; 29 Per Cent Gain in Volume in State Noted for April | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/nations-press-strongly-supports-the-presidents-stand.html | Nation's Press Strongly Supports the President's Stand | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/son-commends-speech-capt-roosevelt-at-cairo-calls-it-very-strong.html | SON COMMENDS SPEECH; Capt. Roosevelt at Cairo Calls It 'Very Strong Statement' | True | Wireless to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/bids-in-broadway-hotel.html | Bids In Broadway Hotel | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/quintuplets-7-years-old.html | Quintuplets 7 Years Old | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/danoe-tonight-opens-club.html | Danoe Tonight Opens Club | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/mrs-mnaughton-again-leads-field-in-long-island-oneday-golf.html | Mrs. M'Naughton Again Leads Field in Long Island One-Day Golf Tournament; PLANDOME PLAYER TRIUMPHS WITH 80 Mrs. McNaughton Beats Miss Amory by One Stroke for Second Straight Week FIELD OF 60 SEES ACTION Mrs. Gorgas Wins Net Prize With Score of 89-17-72 at Cherry Valley Club | True | By Maureen Orcuttspecial To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/allied-chemical-trial-put-off.html | Allied Chemical Trial Put Off | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/army-buys-textiles.html | Army Buys Textiles | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/sea-landings-still-barred.html | Sea Landings Still Barred | True | Special Cable to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/susanne-walker-bride-in-capital-naval-commanders-daughter-wed-in.html | SUSANNE WALKER BRIDE IN CAPITAL; Naval Commander's Daughter Wed in Cathedral to Captain Edgar Treaty Jr., U.S.A. ESCORTED BY HER COUSIN Mrs. Joseph Carey 3d Matron of Honor -- Reception Held at Mrs. Harrison Dodge's | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/ag-waters-inducted-in-jersey.html | A.G. Waters Inducted in Jersey | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/miss-otto-wins-on-links-beats-miss-jones-at-19th-hole-in.html | MISS OTTO WINS ON LINKS; Beats Miss Jones at 19th Hole in Trans-Mississippi Play | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/widow-of-congressman-elected-to-his-place.html | Widow of Congressman Elected to His Place | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/frank-j-doyle.html | FRANK J. DOYLE | True | Special to Tr, N | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/call-to-dewey-aide-by-navy-halts-trial-hj-mccarthy-forced-to-drop.html | CALL TO DEWEY AIDE BY NAVY HALTS TRIAL; H.J. McCarthy Forced to Drop Printing Fraud Prosecution | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/leftwing-foe-dropped-leader-in-municipal-employes-union-is.html | LEFT-WING FOE DROPPED; Leader in Municipal Employes Union Is Suspended | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/brings-orchids-for-first-lady.html | Brings Orchids for First Lady | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/schuschnigg-fate-is-bared-by-cousin-austrias-last-chancellor-is-in.html | SCHUSCHNIGG FATE IS BARED BY COUSIN; Austria's Last Chancellor Is in 'Miserable' Prison in Munich, Kinsman Says | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/horse-kicks-at-cat-and-man-dies.html | Horse Kicks at Cat and Man Dies | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/rutgers-books-bucknell.html | Rutgers Books Bucknell | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/heads-jersey-savings-banks.html | Heads Jersey Savings Banks | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/jacob-wiener.html | JACOB WIENE[R | True | Special to THE NEW YORK TS. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/others-note-planning.html | Others Note Planning | True | Special Cable to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/a-charles-power-retired-head-of-realty-firm-in-montair-dies-in.html | A. CHARLES POWER; Retired Head of Realty Firm in Mont!'air Dies in Florida o' | True | Special to Tr. Nsw' YOR TIMS. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/far-rockaway-nine-victor.html | Far Rockaway Nine Victor | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/cards-bag-3-in-9th-and-sink-cubs-65-padgetts-pinch-hit-scores.html | CARDS BAG 3 IN 9TH AND SINK CUBS, 6-5; Padgett's Pinch Hit Scores Winning Run as St. Louis Takes Ninth Straight | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/heads-consolidated-oil-hf-sinclair-elected-president-at-meeting-of.html | HEADS CONSOLIDATED OIL; H.F. Sinclair Elected President at Meeting of the Board | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/ecuador-pledges-help.html | Ecuador Pledges Help | True | Special Cable to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/awards-fall-under-1940-building-contracts-lowered-by-holiday-this.html | AWARDS FALL UNDER 1940; Building Contracts Lowered by Holiday This Week | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/son-born-to-bennett-g-galefs.html | Son Born to Bennett G. Galefs | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/moves-are-secret-president-says-hitler-wants-to-know-what-sea.html | MOVES ARE SECRET; President Says Hitler Wants to Know What Sea Patrol Will Do SEES FULL LABOR SUPPORT If It Is Not Given, Then Other Steps Will Be Needed -- That, He Adds, Is Not a Threat | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/zamzam-survivors-held-well-treated-traveler-says-americans-enjoy.html | ZAMZAM SURVIVORS HELD WELL TREATED; Traveler Says Americans Enjoy Enforced Stay in Biarritz | True | By Telephone To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/florence-reed-chided-250-in-equity-censure-her-on-letter-on-hewitt.html | FLORENCE REED CHIDED; 250 in Equity Censure Her on Letter on Hewitt Candidacy | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/team-of-blind-boys-wins-in-track-meet-rivals-of-normal-sight-give.html | Team of Blind Boys Wins in Track Meet; Rivals of Normal Sight Give No Handicaps | True | | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/win-pipe-line-contract.html | Win Pipe Line Contract | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/james-a-farrell.html | JAMES A, FARRELL. | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/price-of-exchange-seat-off.html | Price of Exchange Seat Off | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/zale-knocks-out-hostak-in-second-challenger-down-8-times-in-chicago.html | ZALE KNOCKS OUT HOSTAK IN SECOND; Challenger Down 8 Times in Chicago Bout for N.B.A. Middleweight Title | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/women-aiding-united-service-organizations.html | WOMEN AIDING UNITED SERVICE ORGANIZATIONS | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/presenting-1941-color-girl-at-annapolis.html | PRESENTING 1941 COLOR GIRL AT ANNAPOLIS | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/5500000-in-pay-rises-26500-general-motors-workers-to-benefit-by.html | $5,500,000 IN PAY RISES; 26,500 General Motors Workers to Benefit by Contract | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/iron-guard-rise-rumored-sima-is-said-to-be-in-bucharest-on-hitler.html | IRON GUARD RISE RUMORED; Sima Is Said to Be in Bucharest on Hitler Mission | True | By Telephone To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/1000000-in-gems-color-style-show-diamonds-flash-in-profusion-as.html | $1,000,000 IN GEMS COLOR STYLE SHOW; Diamonds Flash in Profusion as Manikins Parade at Belmont Park CASUAL RAIMENT IS SEEN Brilliant Accessories Adorn the Designs Exhibited by Saks Fifth Avenue | True | By Virginia Pope | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/sea-incident-predicted.html | Sea Incident Predicted | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/smith-davis-cox-make-unity-plea-ask-support-of-foreign-policy.html | SMITH, DAVIS, COX MAKE UNITY PLEA; Ask Support of Foreign Policy Enunciated by President in His Fireside Chat SMITH, DAVIS, COX MAKE UNITY PLEA | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/church-backs-war-dr-baxter-asserts-tells-seminary-graduates-its.html | CHURCH BACKS WAR, DR. BAXTER ASSERTS; Tells Seminary Graduates Its Historic Position Has Been to Support Just Conflict DIPLOMAS ARE GIVEN TO 25 Degrees of Bachelor of Sacred Theology Conferred Upon Twelve of the Alumni | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/frank-l-dimmock.html | FRANK L. DIMMOCK | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/belgians-starving-hope-for-us-help-hundreds-of-thousands-of-the.html | BELGIANS STARVING; HOPE FOR U.S. HELP; Hundreds of Thousands of the Children Reported in Peril of Malnutrition Diseases CAPITAL CITY OF WRAITHS Ex-Envoy Describes Conditions in Brussels and Tells of Plea for Hoover Plan | True | By John Cudahy Ex-Ambassador To Belgiumcopyright, 1941, By North American Newspaper Alliance and Life Magazine | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/2-blues-for-weil-horses-vanity-and-belle-of-fair-city-win-at-devon.html | 2 BLUES FOR WEIL HORSES; Vanity and Belle of Fair City Win at Devon Exhibition | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/lehman-praises-speech-governor-says-president-has-aroused-whole.html | LEHMAN PRAISES SPEECH; Governor Says President Has Aroused Whole Nation | True | Special to THE NEW YORK TIMES. | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/small-houses-bulk-in-brooklyn-sales-12room-dwelling-on-east-18th-st.html | SMALL HOUSES BULK IN BROOKLYN SALES; 12-Room Dwelling on East 18th St. and 3-Story Brownstone on Decatur St. Traded CITY PLOT SOLD ON 29TH ST. Bath Ave. Building With Five Stores and Six Apartments Goes to Investor | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/teacher-unions-vote-to-retain-charters-locals-here-whose-ouster-is.html | TEACHER UNIONS VOTE TO RETAIN CHARTERS; Locals Here Whose Ouster Is Sought Oppose Step | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/ralph-g-duvall.html | RALPH G. DUVALL | True | Spectal to THE NEW YORK TrMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/troth-announced-of-maud-g-watts-spence-school-alumna-to-be-married.html | TROTH ANNOUNCED OF MAUD G. WATTS; Spence School Alumna to Be Married to Clifford S.M. Grayson of Washington | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/art-notes.html | Art Notes | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/gaertner-to-join-kresge.html | Gaertner to Join Kresge | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/impasse-reached-in-steel-situation-demand-for-some-products-far.html | IMPASSE REACHED IN STEEL SITUATION; Demand for Some Products Far Exceeds the Available Supply, Says Iron Age PRIORITIES ACTION URGED Among Requirements Are Ship Materials, Rail Equipment, Pipelines and Shells | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/fords-profit-in-1940-put-at-10386726-item-shown-by-increases-in-the.html | FORD'S PROFIT IN 1940 PUT AT $10,386,726; Item Shown by Increases in the Surplus and Reserves | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/text-of-smiths-talk.html | Text of Smith's Talk | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/homer-by-selkirk-tops-senators-65-his-pinch-drive-with-3-on-in.html | HOMER BY SELKIRK TOPS SENATORS, 6-5; His Pinch Drive With 3 On in Eighth Enables Yankees to Triumph in Washington SETBACK IS TENTH IN ROW 25,000 at Inaugural of Night Baseball -- Walter Johnson's Pitch Turns On Lights | True | By James P. Dawsonspecial To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/austin-s-rothwell-former-squadron-a-member-was-a-captain-in-the-a-e.html | AUSTIN S. ROTHWELL; Former' Squadron A 'Member Was a Captain 'in the A. E. F. | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/brillo-company-makes-95966-net-result-in-first-quarter-is-equal-to.html | BRILLO COMPANY MAKES $95,966 NET; Result in First Quarter Is Equal to 59c a Share, Against 42c in '40 SALES AT RECORD LEVEL Earnings Figures Are Given by Other Companies With Comparisons | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/winant-returning-to-see-roosevelt-he-and-cohen-leave-london-for.html | WINANT RETURNING TO SEE ROOSEVELT; He and Cohen Leave London for Report to President | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/all-aluminum-going-to-defense-available-supply-including-scrap.html | ALL ALUMINUM GOING TO DEFENSE; Available Supply, Including Scrap, Earmarked for Next Month, Says OPM SUBSTITUTES ARE SOUGHT Industrial Consumers Urged to Turn to Other Acceptable Materials | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/gain-by-class-i-roads-52568880-net-from-operations-in-april.html | GAIN BY CLASS I ROADS; $52,568,880 Net From Operations in April -- $34,120,523 in '40 | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/accepts-a-defense-post.html | Accepts a Defense Post | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/warships-reported-hit.html | Warships Reported Hit | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/vi-b-gary-jri-dies-an-expert-oh-type-established-press-of-woolly.html | JVI. B. GARY JRi DIES; AN EXPERT OH TYPE; Established Press of Woolly Nhale, a.Non-Commercial Project, in 1928 COLLECTED PLAYING CARDS Former President of Institute of GraphicArts -- Served as' Captain-in World Wa'r | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/big-fleet-hunting-for-reich-cruiser-50-to-100-warships-and-plane.html | BIG FLEET HUNTING FOR REICH CRUISER; 50 to 100 Warships and Plane Force Seek Prinz Eugen, Bismarck Escort SAILOR FROM HOOD SAFE Others May Have Survived -- Finding of Nazi Battleship is Described by Pilot | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/feter-a-arcese.html | FETER A. ARCESE | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/soviet-press-omits-the-speech.html | Soviet Press Omits the Speech | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/halifax-keynes-see-the-president-ambassador-and-economist-have.html | HALIFAX, KEYNES SEE THE PRESIDENT; Ambassador and Economist Have Happy Air After Long Meeting at White House HINT OF ACTION IS GIVEN Britons Indicate Their Belief That Moves Are Already Under Way to Back Stated Policy | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/pledge-heartens-chinese-chungking-foreign-minister-sees-defense.html | PLEDGE HEARTENS CHINESE; Chungking Foreign Minister Sees Defense Bolstered | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/alea-appoints-milford.html | A.L.E.A. Appoints Milford. | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/tell-of-fierce-fighting.html | Tell of Fierce Fighting | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/dance-to-aid-war-relief-american-friends-of-britain-to-hold-dinner.html | DANCE TO AID WAR RELIEF; American Friends of Britain to Hold Dinner Event June 19 | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/city-schools-seek-to-aid-in-defense-full-cooperation-offered-to.html | CITY SCHOOLS SEEK TO AID IN DEFENSE; Full Cooperation Offered to Mayor in His New Job of Civilian Director | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/160-private-planes-for-britain.html | 160 Private Planes for Britain | True | Special to THE NEW YORK TIMES. | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/banks-hold-most-of-us-securities-treasury-releases-figures-on.html | BANKS HOLD MOST OF U.S. SECURITIES; Treasury Releases Figures on $42,943,000,000 of Debt in Hands of Public LIFE COMPANIES TRAIL All Other Investors Own About $15,341,000,000 of Bonds, Bills and Notes | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/vichy-officialdom-silent-on-speech-only-a-summary-to-be-printed.html | VICHY OFFICIALDOM SILENT ON SPEECH; Only a Summary to Be Printed -- References to Atlantic Bases Eliminated BUT IMPORT IS NOTED Proclamation by Roosevelt Makes Impression on French Readers | True | By G.h. Archambaultwireless To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/chicago-district-in-market.html | Chicago District in Market | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/decision-in-louisbuddy-baer-bout-upheld-by-district-boxing-board.html | Decision in Louis-Buddy Baer Bout Upheld by District Boxing Board; Return Match in Washington for October Is Assured, Commissioners Say -- Donovan, Who Fails to Appear, Not to Referee | True | By the United Press. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/gas-from-texas-to-serve-michigan-consumers-power-and-panhandle.html | GAS FROM TEXAS TO SERVE MICHIGAN; Consumers Power and Panhandle Eastern Pipe Line in Deal for Low-Cost Fuel MANY CITIES TO BENEFIT Contract Calls for Delivery of 10,000,000,000 Cubic Feet Annually | True | By Thomas P. Swift | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/axis-forces-seize-halfaya-in-egypt-claim-prisoners-and-tanks-london.html | AXIS FORCES SEIZE HALFAYA IN EGYPT; Claim Prisoners and Tanks -- London Hears Big German Attack Was Stopped ROME REPORTS SEA RAID Royal Navy Vessels Declared Hit -- Fascisti Lose Another General in Ethiopia | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/hide-futures-off-spot-trade-halts-move-on-ceilings-also-brings.html | HIDE FUTURES OFF, SPOT TRADE HALTS; Move on Ceilings Also Brings Predictions Fall Shoe Prices Will Be Unchanged TRADERS, TANNERS DIFFER Former Would Prefer Action on Leather, but Latter See Problem Complicated | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/48hour-wpa-week-to-speed-army-job-unprecedented-action-taken-to.html | 48-HOUR WPA WEEK TO SPEED ARMY JOB; Unprecedented Action Taken to Finish Mitchel Field Project | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/bond-notes.html | BOND NOTES | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/guns-in-syria-down-raf-martin-plane-usmade-craft-is-reported-victim.html | GUNS IN SYRIA DOWN R.A.F. MARTIN PLANE; U.S.-Made Craft Is Reported Victim in Aleppo Battle as Airdrome Is Raided NEWS FROM IRAQ SCANT Cairo Is Terse in Comment as Baghdad Continues Its Claims of Gains | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/big-liner-america-is-taken-by-navy-luxury-merchant-vessel-is.html | BIG LINER AMERICA IS TAKEN BY NAVY; Luxury Merchant Vessel is Expected to Be Used in Transport Service OTHERS SOON TOBE ADDED Moore-McCormack Company is Expected to Lose 4 More Vessels at Least | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/solidarity-of-cuba-with-us-affirmed-president-batista-issues-note.html | SOLIDARITY OF CUBA WITH U.S. AFFIRMED; President Batista Issues Note Following Roosevelt Speech | True | Special Cable to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/fugitive-falls-friends-negro-boy-who-escaped-chain-gang-held-in.html | FUGITIVE FALLS FRIENDS; Negro Boy Who Escaped Chain Gang Held in Assault Here | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/civil-service-unit-scores-twu-aims-report-holds-transit-union-has.html | CIVIL SERVICE UNIT SCORES T.W.U. AIMS; Report Holds Transit Union Has Lost Right to Strike and Engage in Bargaining REFORMS ARE ADVOCATED Setting Up of Administrative Machinery to Keep Up With Demands Seen as Problem | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/judy-garland-to-be-wed-troth-of-film-actress-to-dave-rose-composer.html | JUDY GARLAND TO BE WED; Troth of Film Actress to Dave Rose, Composer, Is Announced | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/frederick-r-bay-relief-drive-aide-head-of-norwegian-division-of.html | FREDERICK R. BAY, RELIEF DRIVE AIDE; Head of Norwegian Division of Recent Finnish Campaign Dies in .Pasadena | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/swedes-see-us-near-war-speech-is-viewed-as-last-step-before-actual.html | SWEDES SEE US NEAR WAR; Speech Is Viewed as Last Step Before Actual Entry | True | By Telephone To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/votes-loan-of-5000000-standard-oil-of-ohio-to-place-serial.html | VOTES LOAN OF $5,000,000; Standard Oil of Ohio to Place Serial Debentures Privately | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/british-report-setback.html | British Report Setback | True | Special Cable to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/330-paid-for-a-tray-wrought-silver-pieces-by-odiot-sold-at-art.html | $330 PAID FOR A TRAY; Wrought Silver Pieces by Odiot Sold at Art Auction | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/nazis-hold-speech-said-nothing-new-no-official-reply-foreseen-us.html | NAZIS HOLD SPEECH SAID NOTHING NEW; No Official Reply Foreseen -- U.S. Neighbors Are Told Axis 'Threat' Is Fiction NAZIS HOLD SPEECH SAID NOTHING NEW | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/priorities-predicted-in-cotton-duck-field.html | Priorities Predicted In Cotton Duck Field | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/i-hate-war-baer-says-he-doubts-schmeling-wanted-to-serve-but.html | ' I HATE WAR,' BAER SAYS; He Doubts Schmeling Wanted to Serve, but 'Hitler Made Him' | True | | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/21-republics-plan-exports-control-unity-of-north-and-south-america.html | 21 REPUBLICS PLAN EXPORTS CONTROL; Unity of North and South America Sought in Shutting Off Axis Supplies NEGOTIATIONS UNDER WAY United States Prepared to Buy South America's Output of Strategic Minerals | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/cotton-irregular-in-slack-dealings-futures-continue-nervous-and.html | COTTON IRREGULAR IN SLACK DEALINGS; Futures Continue Nervous and Narrow in Trading on Exchange Here END 2 POINTS OFF TO 6 UP Southern Spot Houses Supply Most of the Offerings -- Dip Near the Close | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/mrs-peter-murray.html | MRS, PETER MURRAY | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/a-court-anniversary.html | A COURT ANNIVERSARY | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/french-action-described.html | French Action Described | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/sales-in-westchester-scarsdale-larchmont-white-plains-houses.html | SALES IN WESTCHESTER; Scarsdale, Larchmont, White Plains Houses Purchased | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/dr-hermas-deslau-riers.html | DR. HERMA'S DESLAU. RIERS | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/welfare-group-elects-social-service-bureau-also-plans-180000-drive.html | WELFARE GROUP ELECTS; Social Service Bureau Also Plans $180,000 Drive | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/colombia-approves-speech.html | Colombia Approves Speech | True | Special Cable to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/pressure-to-sell-appears-in-wheat-little-attention-is-paid-to.html | PRESSURE TO SELL APPEARS IN WHEAT; Little Attention Is Paid to Overnight Developments -- List 5/8 to 1c Lower SLIGHT LOSSES IN CORN Unexpected Strength in Oats a Factor in Market for Minor Cereal | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/butcher-of-pirates-subdues-reds-7-to-4-pitches-easy-victory-to-give.html | BUTCHER OF PIRATES SUBDUES REDS, 7 TO 4; Pitches Easy Victory to Give Team a Split in Series | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/wins-2603427-so-what-us-gets-judgment-but-waxey-gordon-says-he-cant.html | WINS $2,603,427 -- SO WHAT?; U.S. Gets Judgment, but Waxey Gordon Says He Can't Pay | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/the-mayors-proclamation.html | The Mayor's Proclamation | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/president-explains-by-turner-catledge-president-plans-no-use-of.html | President Explains; By TURNER CATLEDGE PRESIDENT PLANS NO USE OF CONVOYS | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/la-guardia-warns-of-aid-to-enemy-by-lack-of-unity-mayor-tells.html | LA GUARDIA WARNS OF AID TO ENEMY BY LACK OF UNITY; Mayor Tells Philadelphia Rally 'Everything Said Here' Is Cabled to Axis Lands HITS AT THE DICTATORS Urges Those Who Disagree to Bury Their Differences and Back Up the President LA GUARDIA WARNS OF AID TO ENEMY | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/act-to-save-landmarks-historical-and-scenic-groups-meet-to-preserve.html | ACT TO SAVE LANDMARKS; Historical and Scenic Groups Meet to Preserve Aquarium | True | | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/mt-vernon-auction-continues.html | Mt. Vernon Auction Continues | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/elsie-houston-heard-in-coffee-concert-brazilian-soprano-is-soloist.html | ELSIE HOUSTON HEARD IN COFFEE CONCERT; Brazilian Soprano Is Soloist in Modern Museum Program | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/lipton-schlang.html | Lipton -- Schlang | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/modernizing-old-houses-their-rehabilitation-regarded-as-aid-in-our.html | Modernizing Old Houses; Their Rehabilitation Regarded as Aid in Our Emergency Effort | True | I.J. HARVEY Jr | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/insists-president-is-preaching-fear-wheeler-again-demands-promise.html | INSISTS PRESIDENT IS 'PREACHING FEAR'; Wheeler Again Demands Promise Not to Send United States Troops Abroad SCOFFS AT ANY INVASION Asks, in Indianapolis Speech, if Defense Program Is Not Breaking Down | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/passaic-editor-gets-degree.html | Passaic Editor Gets Degree | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/little-action-in-iraq.html | Little Action in Iraq | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/kreisler-plays-again.html | KREISLER PLAYS AGAIN | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/chileans-praise-his-vision.html | Chileans Praise His "Vision" | True | Wireless to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/athletics-conquer-red-sox-in-16th-86-chapmans-fourth-straight-hit.html | ATHLETICS CONQUER RED SOX IN 16TH, 8-6; Chapman's Fourth Straight Hit Wins -- Suder, Johnson and Tabor Slam Homers | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/david-mmillen.html | DAVID MMILLEN | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/nazis-said-to-arm-palestine-arabs-agents-also-inflame-moslems-for.html | NAZIS SAID TO ARM PALESTINE ARABS; Agents Also Inflame Moslems for War Against British, Jewish Group Reports DEFENSE NEEDS STRESSED Gun-Runners Equip Renegade Tribesmen, Who Threaten Safety, Ankara Hears | True | By Telephone To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/reaction-guarded-in-south-america-argentina-brazil-and-chile-keep.html | REACTION GUARDED IN SOUTH AMERICA; Argentina, Brazil and Chile Keep Neutrality in Mind in Comment on Roosevelt BRAZIL BROADCASTS TALK Official Radio Sets Precedent -- Agreement in Principle Indicated by Peoples | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/cash-seized-at-french-border.html | Cash Seized at French Border | True | By Telephone To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/nazi-guns-shell-england-at-night-pound-the-kent-coastal-area-after.html | NAZI GUNS SHELL ENGLAND AT NIGHT; Pound the Kent Coastal Area After R.A.F. Strikes Hard at French Invasion Shore COLOGNE FIRES REPORTED British Tell of New Damage to German Port -- Berlin Claims Sinking of a Destroyer | True | | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/elected-as-the-president-of-young-mens-trade-unit.html | Elected as the President Of Young Men's Trade Unit | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/vichys-ire-rises-on-british-attacks-bombing-of-sfax-and-raid-in.html | VICHY'S IRE RISES ON BRITISH ATTACKS; Bombing of Sfax and Raid in Syria Add to Deterioration of Anglo-French Relations PETAIN INSPECTS AIR UNITS Existence of a Trained Force With Axis Consent Confirmed -- Purpose Held Defense | True | Wireless to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/heads-the-ringwood-company.html | Heads the Ringwood Company | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/silverstone-quits-united-artists-job-mary-pickford-announces-the.html | SILVERSTONE QUITS UNITED ARTISTS JOB; Mary Pickford Announces the Resignation of Manager Who Will Found Own Firm VIDOR IN 'YEARLING' POST Replaces Fleming as Director -- Claire Trevor Gets Second Lead in 'Honky Tonk' | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/decision-reserved-on-2-singer-suits-beneficiaries-under-bourne-will.html | DECISION RESERVED ON 2 SINGER SUITS; Beneficiaries Under Bourne Will Asked Dividend Disbursements | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/barbara-barclay-engagf-to-marry-betrothal-of-mount-kisco-girl-to.html | BARBARA BARCLAY ENGAGF TO MARRY; Betrothal of Mount Kisco Girl to Lieut. Philip Rene White, U.S.M.C., Announced SHE IS FINCH GRADUATE Her Fiance Attended Pawling School and Syracuse -- Stationed in Hawaii | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/miss-fp-weicker-prospectiye-bride-former-fermata-student-will-be.html | MISS F.P. WEICKER PROSPECTIYE BRIDE; Former Fermata Student Will Be Married to Hobart Cook, Son of Rear Admiral | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/memorial-to-vf-calverton.html | Memorial to V.F. Calverton | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/jb-hutson-made-head-of-commodity-agency-credit-corporation-gets.html | J.B. HUTSON MADE HEAD OF COMMODITY AGENCY; Credit Corporation Gets Official From Agricultural Defense Unit | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/claims-561-axis-ships-since-start-of-war-london-lists-38-others.html | CLAIMS 561 AXIS SHIPS SINCE START OF WAR; London Lists 38 Others Destroyed -- Submarine Lost | True | Special Cable to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/16unit-house-sold-in-west-new-york-six-transfers-in-jersey-city.html | 16-UNIT HOUSE SOLD IN WEST NEW YORK; Six Transfers in Jersey City Include 60-Car Garage on Logan Avenue HOBOKEN FLATS BOUGHT Bane Disposes of Two 4-Story Buildings on Newark St. and Two on Jefferson St. | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/roberts-gives-concert-composer-presents-own-works-with-orchestra.html | ROBERTS GIVES CONCERT; Composer Presents Own Works With Orchestra and Soloists | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/11-in-collegiate-class-ce-hughes-jr-urges-boys-to-go-on-to-college.html | 11 IN COLLEGIATE CLASS; C.E. Hughes Jr. Urges Boys to Go On to College | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/brucf-baldwin.html | BRUCF- BALDWIN | True | Special to Trm NEW oaK Trs. | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/utility-offers-exchange-luzerne-county-gas-would-trade-its.html | UTILITY OFFERS EXCHANGE; Luzerne County Gas Would Trade Its Preferred Shares | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/assert-all-were-wiped-out-on-first-day-maoris-used-bayonets-germans.html | Assert All Were Wiped Out on First Day -- Maoris Used Bayonets -- Germans Floating Down From Sky Fired Tommy Guns | True | By the United Press. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/talk-is-minimized-by-italian-papers-roosevelt-speaking-for-home.html | TALK IS MINIMIZED BY ITALIAN PAPERS; Roosevelt, Speaking for Home Consumption, Said Nothing New, Fascisti State | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/liquor-men-oppose-60proof-proposal-retailers-dispute-assertion-that.html | LIQUOR MEN OPPOSE 60-PROOF PROPOSAL; Retailers Dispute Assertion That Lower Costs Would Cut Bootlegging | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/three-bronx-parcels-sold.html | Three Bronx Parcels Sold | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/drb-h-kirschberg-head-of-new-york-state-police_-laboratory-dies-at.html | DR.-B. H. KIRSCHBERG; Head of New York State Police_ Laboratory Dies at His Work i | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/news-of-the-stage-next-mondays-premiere-of-women-arent-angels.html | NEWS OF THE STAGE; Next Monday's Premiere of 'Women Aren't Angels' Canceled -- 'Happy Days' Closes Saturday Night | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/for-a-safe-holiday.html | FOR A SAFE HOLIDAY | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/amsterdam-changes-small.html | Amsterdam Changes Small | True | Wireless to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/news-of-markets-in-european-cities-roosevelt-speech-has-stimulating.html | NEWS OF MARKETS IN EUROPEAN CITIES; Roosevelt Speech Has Stimulating Effect on Trading in London -- Many Gains BERLIN IS MOSTLY FIRM New 3 1/2% Reich Issue Is Offered -- Amsterdam Is Quiet and Colorless | True | Wireless to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/bread-ration-cut-restored-by-vichy-ability-to-maintain-june-level.html | BREAD RATION CUT RESTORED BY VICHY; Ability to Maintain June Level Through Summer Depends on Imports From Africa NO MEAT QUOTAS ARE SET Supplies in Each Region May Be Distributed Locally -- Crop Prospects Poor | True | Wireless to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/200-attend-irish-club-dinner.html | 200 Attend Irish Club Dinner | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/in-the-nation-the-presidents-speech-and-its-aftermath.html | In The Nation; The President's Speech and Its Aftermath | True | By Arthur Krock | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/navy-urgently-calls-for-35000-more-men-critically-short-of.html | Navy Urgently Calls for 35,000 More Men; Critically Short of Personnel for New Ships | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/banks-annexes-auto-race.html | Banks Annexes Auto Race | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/-civic-virtue-off-today-statue-to-make-journey-from-city-hall-park-.html | ' CIVIC VIRTUE OFF TODAY; Statue to Make Journey From City Hall Park to Queens | True | | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/financial-markets-presidents-talk-and-declaration-of-unlimited.html | FINANCIAL MARKETS; President's Talk and Declaration of Unlimited Emergency Fails to Alter Narrow Course of Stock Market | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/industrial-output-raised-by-defense-program-in-week-gives-three.html | INDUSTRIAL OUTPUT RAISED BY DEFENSE; Program in Week Gives Three Plane Units Contracts Equal to 410% of 1939 Sales TOTAL PUT AT $327,968,000 Trio Shows $1,200,713,000 in Awards Since Last June -- Other Activity | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/a-new-perspective.html | A NEW PERSPECTIVE | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/choir-college-exercises-today.html | Choir College Exercises Today | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/the-budget-row.html | THE BUDGET ROW | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/sea-breezes-keep-heat-down-in-city-temperature-reaches-76-while.html | SEA BREEZES KEEP HEAT DOWN IN CITY; Temperature Reaches 76 While Other Communities in East Record High Nineties SCATTERED SHOWERS HERE Thousands of Commuters Held Up by Brooklyn Washout -- Heavy Rains Upstate | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/sec-approves-utility-borrowing.html | SEC Approves Utility Borrowing | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/margaret-watters-wed-sister-is-honor-maid-at-marriage-to-edgar-i.html | MARGARET WATTERS WED; Sister is Honor Maid at Marriage to Edgar I. Freidenberg Jr. | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/tigers-slugging-beats-indians-85-campbell-drives-fifth-homer-in-six.html | TIGERS' SLUGGING BEATS INDIANS, 8-5; Campbell Drives Fifth Homer in Six Games -- Benton Gets Credit for Third Victory | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/traffic-jam-to-be-eased-planning-board-votes-to-widen-4-streets-at.html | TRAFFIC JAM TO BE EASED; Planning Board Votes to Widen 4 Streets at City Hall Park | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/war-referendum-favored.html | War Referendum Favored | True | STANLEY McNAIL | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/a-strategic-pattern.html | A STRATEGIC PATTERN? | True | By Hanson W. Baldwin | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/new-beach-area-dedicated.html | New Beach Area Dedicated | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/bootleg-ring-sentenced-terms-of-3-to20-months-imposed-on-nine-of.html | BOOTLEG RING SENTENCED; Terms of 3 to20 Months Imposed on Nine of the Group | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/british-warning-noted.html | British Warning Noted | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/civilian-trucking-control-for-emergency-mapped.html | Civilian Trucking Control For Emergency Mapped | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/fourth-rise-in-oil-price-in-41.html | Fourth Rise in Oil Price in '41 | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/carey-aide-sues-for-job-accused-of-disobedience-he-demands.html | CAREY AIDE SUES FOR JOB; Accused of Disobedience, He Demands Reinstatement | True | | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/afl-backs-the-president-calls-for-a-halt-in-strikes-executive.html | A.F.L. Backs the President; Calls for a Halt in Strikes; Executive Council to Discipline Locals Stopping Work Before Mediation Is Exhausted -- Unions, Leaders Here Support President HALT IN STRIKES CALLED BY A.F.L. | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/london-is-pleased-over-new-pledge-official-comment-is-reserved-but.html | LONDON IS PLEASED OVER NEW PLEDGE; Official Comment Is Reserved, but Speech Is Viewed as Close to War Entry FURTHER ACTION AWAITED British Ask How and When Our Cause Is to Be Implemented to Guarantee Delivery | True | By Robert P. Postspecial Cable To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/republican-group-backs-fusionists-la-guardia-mcgoldrick-morris.html | REPUBLICAN GROUP BACKS FUSIONISTS; La Guardia, McGoldrick, Morris, Isaacs and Dewey Are Endorsed by Club MAYOR CAUSES CONCERN Fear Expressed That He Might Take Democratic Nomination and Shun Colleagues | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/billy-rose-gives-show-at-fort-dix-trucks-provide-the-stages-at.html | BILLY ROSE GIVES SHOW AT FORT DIX; Trucks Provide the Stages at Second Experiment in Army Entertainment Program 3 PERFORMANCES HELD Soldiers Serve as Electricians -- Orchestra of the Reception Center Provides Music | True | By Brooks Atkinsonspecial To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/banker-buys-chicago-magazine.html | Banker Buys Chicago Magazine | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/university-bonds-on-market-today-921000-of-building-issue-of.html | UNIVERSITY BONDS ON MARKET TODAY; $921,000 of Building Issue of Institution in Illinois Will Be Offered UNIVERSITY BONDS ON MARKET TODAY | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/says-talk-shows-change-gen-wood-asserts-president-now-listens-to.html | SAYS TALK SHOWS CHANGE; Gen. Wood Asserts President Now 'Listens' to the People | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/childrens-village-will-gain-by-dance-dinner-event-tonight-is-held.html | CHILDREN'S VILLAGE WILL GAIN BY DANCE; Dinner Event Tonight Is Held by Everybody's Thrift Shop | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/cards-get-catcher-marshall.html | Cards Get Catcher Marshall | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/canea-loss-not-denied-british-admit-the-situation-in-crete-is.html | CANEA LOSS NOT DENIED; British Admit the Situation in Crete Is 'Precarious' | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/stone-to-start-own-business.html | Stone to Start Own Business | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/rescued-men-here-after-sea-attack-38-of-crew-of-british-ship-tell.html | RESCUED MEN HERE AFTER SEA ATTACK; 38 of Crew of British Ship Tell of Long Trip to Shora in Two Lifeboats | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/straight-down.html | Straight Down | True | By Bosley Crowther | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/securities-trading-declined-in-april-sales-on-registered-markets.html | SECURITIES TRADING DECLINED IN APRIL; Sales on Registered Markets Down 56.7% in Year | True | Special to THE NEW YORK TIMES. | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/co-and-nickel-plate-equipment-issues-won-by-halsey-stuart-group-in.html | C.&O. and Nickel Plate Equipment Issues Won by Halsey Stuart Group in Keen Bidding | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/mrs-arthur-f-corwin.html | MRS. ARTHUR F. CORWIN | True | SDeal to TL _NW YOR TS. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/double-by-reiser-checks-phils-65-drive-scores-herman-in-12th-for.html | DOUBLE BY REISER CHECKS PHILS, 6-5; Drive Scores Herman in 12th for Dodgers -- Swift Victor After Relieving Davis WALKER HITS 3-RUN HOMER Blow Sends Brooklyn in Front in 2d -- Losers Tie in 9th -- Camilli, Mueller Connect | True | By Roscoe McGowenspecial To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/nutrition-experts-set-national-goal-report-prepared-for-president.html | NUTRITION EXPERTS SET NATIONAL GOAL; Report Prepared for President Urges 'Full Use of Newer Knowledge' for Defense SPECIAL AGENCY PROPOSED Conference Stresses its Belief That Plan Has 'Implications Beyond Present Emergency' | True | By William L. Laurencespecial To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/el-pabst-weds-louise-lemp.html | E.L. Pabst Weds Louise Lemp | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/leon-to-direct-reynolds-exports.html | Leon to Direct Reynolds Exports | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/italian.html | Italian | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/aids-finnish-education-rockefeller-foundation-gives-50000-to.html | AIDS FINNISH EDUCATION; Rockefeller Foundation Gives $50,000 to University | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/thomas-alfred-finn.html | THOMAS ALFRED FINN | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/education-in-driving-suggested.html | Education in Driving Suggested | True | LOUISE HURLBUTT DE WETTER | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/louis-set-to-start-his-drills-for-conn-joe-leaves-for-greenwood.html | LOUIS SET TO START HIS DRILLS FOR CONN; Joe Leaves for Greenwood Lake Camp -- Al Davis Arrives | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/steel-demand-will-pass-capacity-in-41-and-42-survey-shows-steel.html | Steel Demand Will Pass Capacity In '41 and '42, Survey Shows; STEEL NEEDS SOON TO PASS CAPACITY | True | By W.h. Lawrencespecial To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/tilden-takes-handball-title.html | Tilden Takes Handball Title | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/chain-stores-cited-in-bread-price-plot-district-of-columbia-jury.html | CHAIN STORES CITED IN BREAD PRICE PLOT; District of Columbia Jury Also Indicts 2 Unions, 3 Other Groups, 12 Individuals CHARGES 3-YEAR CONTROL Labor Bodies and Officials Are Accused of Refusing Delivery for Sale Under Rate Fixed | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/books-authors.html | Books -- Authors | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/hercules-powder-elects-an-officer-petrus-w-meyeringh-becomes-vice.html | HERCULES POWDER ELECTS AN OFFICER; Petrus W. Meyeringh Becomes Vice President and Member of Executive Committee | True | | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/perry-defeats-nogrady-gains-in-pro-tennis-64-97-and-61-tilden.html | PERRY DEFEATS NOGRADY; Gains in Pro Tennis, 6-4, 9-7 and 6-1 -- Tilden Eliminated | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/new-york-central-to-end-bank-debt-16000000-to-be-paid-next-year.html | NEW YORK CENTRAL TO END BANK DEBT; $16,000,000 to Be Paid Next Year, President Reports at Annual Meeting GREATER TRAFFIC TO COME Demands Can Be Met With Cooperation, Williamson Says -- Revenues Steady | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/admiral-de-bartolome.html | ADMIRAL DE BARTOLOME | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/newspaper-women-elect-kay-thomas-chosen-president-of-new-york-club.html | NEWSPAPER WOMEN ELECT; Kay Thomas Chosen President of New York Club | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/more-landmarks-hit-in-raids-on-london-temple-st-nicholas-cole-abbey.html | MORE LANDMARKS HIT IN RAIDS ON LONDON; Temple, St. Nicholas Cole Abbey and Gray's Inn Bombed | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/for-offensive-defense.html | FOR OFFENSIVE "DEFENSE" | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/acquitted-in-holdup-prisoner-freed-through-an-odd-mixup-of.html | ACQUITTED IN HOLD-UP; Prisoner Freed Through an Odd Mix-Up of Identification | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/milliners-aid-british-give-6566-raised-by-fashion-show-to-bundles.html | MILLINERS AID BRITISH; Give $6,566 Raised by Fashion Show to Bundles for Britain | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/labor-heads-balk-atsenate-inquiry-then-leaders-of-coast-shipyard.html | LABOR HEADS BALK ATSENATE INQUIRY; Then Leaders of Coast Shipyard Strikers Agree to Submit Plea for Arbitration STORMY SESSION FOR THEM Roosevelt Is Quoted but A.F.L. Man Hits Bethlehem and C.I.O. Assails A.F.L. | True | By Louis Starkspecial To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/british.html | British | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/woman-lawyer-is-honored.html | Woman Lawyer Is Honored | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/bank-asks-quittance-on-liability-in-trust-knowledge-of-alleged.html | BANK ASKS QUITTANCE ON LIABILITY IN TRUST; Knowledge of Alleged Diversion of Funds Denied | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/ways-and-means-ends-tax-hearings-committee-recesses-to-next-week.html | WAYS AND MEANS ENDS TAX HEARINGS; Committee Recesses to Next Week for Studying Levies and Rates for Defense | True | By Henry N. Dorrisspecial To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/britain-contrasts-voices-of-roosevelt-and-hitler.html | Britain Contrasts Voices Of Roosevelt and Hitler | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/ross-samler.html | Ross -- Samler | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/student-flier-unhurt-in-crash.html | Student Flier Unhurt in Crash | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/sec-passes-on-plan-for-bonwit-teller-says-recapitalization-appears.html | SEC PASSES ON PLAN FOR BONWIT TELLER; Says Recapitalization Appears to Be Fair and Reasonable | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/savings-banks-sell-manhattan-parcels-west-side-building-in-one-deal.html | SAVINGS BANKS SELL MANHATTAN PARCELS; West Side Building in One Deal Assessed at $800,000 | True | | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/marshall-is-runnerup-second-to-fine-in-club-chess-after-draw-with.html | MARSHALL IS RUNNER-UP; Second to Fine in Club Chess After Draw With Seidman | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/news-of-food-pralined-beans-a-new-dish-in-the-north-dutch-pickles.html | NEWS OF FOOD; Pralined Beans a New Dish in the North -- Dutch Pickles Now Made in America | True | By Jane Holt | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/no-mail-tomorrow-goldman-warns-only-special-delivery-will-be.html | NO MAIL TOMORROW; Goldman Warns Only Special Delivery Will Be Available | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/missing-fishermen-found.html | Missing Fishermen Found | True | Wireless to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/us-tanker-hands-jailed.html | U.S. Tanker Hands Jailed | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/cornelius-o-seabrin.html | CORNELIUS O. SEABRIN( | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/bronx-apartment-sold.html | Bronx Apartment Sold | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/italy-adds-to-auto-curb-gasoline-ration-cut-25-more-to-negligible.html | ITALY ADDS TO AUTO CURB; Gasoline Ration Cut 25% More to Negligible Amount | True | By Telephone To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/elected-by-the-lehigh-valley.html | Elected by the Lehigh Valley | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/hail-state-court-25o-years-old-president-visitors-from-england.html | HAIL STATE COURT, 25O YEARS OLD; President, Visitors From England, Jurists Speak at Albany Celebration PRESENT CRISIS IS NOTED Democratic Ways Are Lauded in Contrast to the Methods of the Dictators | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/2000-cars-for-the-santa-fe.html | 2,000 Cars for the Santa Fe | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/says-new-jersey-backs-president-gov-edison-declares-roosevelt-has.html | SAYS NEW JERSEY BACKS PRESIDENT; Gov. Edison Declares Roosevelt Has Taken 'the Only Course of Honor' | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/binghamton-pastor-accepts-call-here-rev-af-williams-will-occupy.html | BINGHAMTON PASTOR ACCEPTS CALL HERE; Rev. A.F. Williams Will Occupy First Baptist Pulpit Sunday | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/schmelings-death-in-crete-reported-pugilist-a-nazi-parachutist.html | SCHMELING'S DEATH IN CRETE REPORTED; Pugilist, a Nazi Parachutist, Killed While Trying to Flee From Captors, British Say SCHMELING'S DEATH IN CRETE REPORTED THE LAST ROUND? | True | By the United Press. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/refuting-mr-cobbs-contention.html | Refuting Mr. Cobb's Contention | True | WARREN S. DEAN | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/australia-halts-to-hear-president-broadcast-at-luncheon-time-evokes.html | AUSTRALIA HALTS TO HEAR PRESIDENT; Broadcast at Luncheon Time Evokes Intense Interest -- Repeated Twice Later OFFICIALS VOICE THANKS View Proclamation as Utmost Step Short of War Possible by Executive Action | True | Wireless to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/gen-wilby-is-promoted-to-command-1st-corps-area-with-headquarters.html | GEN. WILBY IS PROMOTED; To Command 1st Corps Area With Headquarters at Boston | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/huberman-gets-first-papers.html | Huberman Gets First Papers | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/frances-freedman-wed-she-becomes-bride-of-james-l-morrison-in.html | FRANCES FREEDMAN WED; She Becomes Bride of James L. Morrison in Columbia Chapel | True | | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/itt-purchases-its-bonds-at-4475-7800000-acquired-by-use-of-rumanian.html | I.T.&T. PURCHASES ITS BONDS AT 44.75%; $7,800,000 Acquired by Use of Rumanian Funds | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/hospital-design-commended.html | Hospital Design Commended | True | O.I.B.M.D | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/saturday-closings-of-banks-voted-out-new-york-clearing-house-sets.html | SATURDAY CLOSINGS OF BANKS VOTED OUT; New York Clearing House Sets Policy for Commercial Institutions in the City EMERGENCY IS RECOGNIZED Savings Banks, However, for the Present, Adhere to Recesses Through Summer | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/hunt-heads-orange-net-field.html | Hunt Heads Orange Net Field | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/nazi-raiders-more-active.html | Nazi Raiders More Active | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/asks-answer-by-associated-gas.html | Asks Answer by Associated Gas | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/ban-on-stoppages-in-industry-urged-aw-hawkes-new-head-of-us-chamber.html | BAN ON STOPPAGES IN INDUSTRY URGED; A.W. Hawkes, New Head of U.S. Chamber, Demands Mediation of Labor Disputes SABOTAGE 'UNDER CONTROL' Patterson Assures Public as Fire Underwriters Pledge New Defense Aid | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/spence-diplomas-to-16-whitridge-of-yale-warns-faith-and-courage-are.html | SPENCE DIPLOMAS TO 16; Whitridge of Yale Warns Faith and Courage Are Today's Needs | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/changes-in-power-system.html | Changes in Power System | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/george-a-ball-accused-sale-of-store-linked-to-alleged-alleghany.html | GEORGE A. BALL ACCUSED; Sale of Store Linked to Alleged Alleghany Conspiracy | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/valtin-story-assailed-gestapo-charge-slanders-decent-antinazis.html | VALTIN STORY ASSAILED; Gestapo Charge Slanders Decent Anti-Nazis, German Group Says | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/how-bismarck-was-found.html | How Bismarck Was Found | True | Special Cable to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/tangled-races-to-eightlength-victory-at-belmont-park-greentree.html | Tangled Races to Eight-Length Victory at Belmont Park; GREENTREE RACER BEATS COLOSSEUM Paying $4.10, Tangled Takes 6-Furlong Sprint in Smart 1:11 3/5 at Belmont DIPSY DOODLE RUNS THIRD Jockeys McCreary and James Record Doubles -- Etruscan Among 4 Choices to Win | True | By Bryan Field | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/cocoa-kid-to-box-rubio.html | Cocoa Kid to Box Rubio | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/catcher-ravish-released.html | Catcher Ravish Released | True | | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/prison-break-case-tangled-by-error-judge-finds-he-made-mistake-in-a.html | PRISON BREAK CASE TANGLED BY ERROR; Judge Finds He Made Mistake in Accepting Jurors and Asks for a Mistrial DEFENSE LAWYERS OBJECT They Hold Such a Motion by Court Would End Case -- Decision Today | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/city-puts-in-force-emergency-plans-mayor-orders-aides-to-carry-out.html | CITY PUTS IN FORCE EMERGENCY PLANS; Mayor Orders Aides to Carry Out 'Instructions Given,' Bids People to Adjust Lives BANKS WAIVE 5-DAY WEEK Cashmore Asks Brooklyn for Labor Quiet -- President Satisfies War and Peace Groups | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/evacuation-arranged.html | Evacuation Arranged | True | By Telephone To the New York Times. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/mayer-stern.html | Mayer -- Stern | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/lehman-sets-baltic-states-day.html | Lehman Sets Baltic States Day | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/net-title-to-iona-prep.html | Net Title to Iona Prep | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/miss-sarah-fralich-wed-in-new-jersey-she-becomes-bride-in-dover-of.html | MISS SARAH FRALICH WED IN NEW JERSEY; She Becomes Bride in Dover of George Gates Raddin Jr. | True | Special to THE NEW YORK TIMES. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/mrs-h-heatter-elfare-workf-mother-of-radio-commentator-a-founder-of.html | MRS. H. HEATTER, ELFARE WORKF; Mother of Radio Commentator, a Founder of the Brooklyn Women's Hospital, Dies SHE ORGANIZED AID GROUP Served as the First Presiden; of Brownsville Maternity , Assistance' Society | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/lisbon-detains-cudahy-holds-his-portuguese-visa-was-invalid-for.html | LISBON DETAINS CUDAHY; Holds His Portuguese Visa Was Invalid for Second Entry | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/german.html | German | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/nazis-report-crew-lost.html | Nazis Report Crew Lost | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/dr-g-g-benjamin-coast-educator-67-professor-of-european-history-at.html | DR. G. G. BENJAMIN, -- COAST EDUCATOR, 67; Professor of European History at Southern California Dies | True | Special to TH NEW Yo Ts. | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/more-use-is-urged-of-grain-markets-chicago-board-of-trade-makes.html | MORE USE IS URGED OF GRAIN MARKETS; Chicago Board of Trade Makes Suggestion in Report to CEA | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/relief-unit-urged-to-back-uso-drive-1000000-volunteers-aiding.html | RELIEF UNIT URGED TO BACK USO DRIVE; 1,000,000 Volunteers Aiding Bundles for Britain Asked to Do Their Share CAMP WORK TERMED VITAL But Mrs. Latham Exhorts Her Group Not to Neglect Tasks It Has Undertaken | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/minimum-margins-fixed-by-commodity-exchange.html | Minimum Margins Fixed By Commodity Exchange | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/fencing-title-to-miss-stewart.html | Fencing Title to Miss Stewart | True | | C1B 497829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/business-world.html | Business World | True | | C1B 497829 |
| 1941-05-29 | 1941-05-29 | https://www.nytimes.com/1941/05/29/archives/zoning-meeting-monday-mayor-and-officials-to-speak-at-hunter.html | ZONING MEETING MONDAY; Mayor and Officials to Speak at Hunter College | True | | C1B 497829 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/louis-starts-have-daughter.html | Louis Starts Have Daughter | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/strike-leaders-attack-senate.html | Strike Leaders Attack Senate | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/mrs-daisy-e-lyon.html | MRS. DAISY E. LYON | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/1405-students-to-see-play-for-5-cents-today.html | 1,405 Students to See Play for 5 Cents Today | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/cocoa-price-meeting-exchange-committee-to-confer-with-federal.html | COCOA PRICE MEETING; Exchange Committee to Confer With Federal Officials Tuesday | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/van-pelt-bent.html | Van Pelt -- Bent | True | Special to THE NEW YOR TnfEs | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/italians-here-held-loyal-genereso-pope-says-they-stand-100-behind.html | ITALIANS HERE HELD LOYAL; Genereso Pope Says They Stand 100% Behind Roosevelt | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/president-proclaims-new-curb.html | President Proclaims New Curb | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/purchasers-urge-public-works-curb-resolution-says-move-would.html | PURCHASERS URGE PUBLIC WORKS CURB; Resolution Says Move Would Release Materials, Labor to Defense Program RAIL FACILITIES AMPLE Henry Says Roads Can Handle Volume Switched From Inter-Coastal Shipping | True | By Thomas F. Conroyspecial To the New York Times. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/change-as-of-last-sunday.html | Change as of Last Sunday | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/federal-war-corporations.html | FEDERAL WAR CORPORATIONS | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/schools-will-drop-1400-substitutes-reduced-budget-virtually-to.html | SCHOOLS WILL DROP 1,400 SUBSTITUTES; Reduced Budget Virtually to Eliminate Fill-In Chances for Eligibles Next Fall | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/industry-filling-needs-of-civilians-survey-finds-that-the-defense.html | INDUSTRY FILLING NEEDS OF CIVILIANS; Survey Finds That the Defense Program is Not Yet Creating Many Serious Shortages SUBSTITUTES BEING USED Emergency Work at the Same Time Is Up to Schedule, Editor and Publisher Says | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/jersey-city-in-front-20-syracuse-held-by-henshaw-to-4-hits-loses.html | JERSEY CITY IN FRONT, 2-0; Syracuse, Held by Henshaw to 4 Hits, Loses Ninth in Row | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/clearings-in-banks-hold-at-high-level-weeks-total-for-23-cities-is.html | CLEARINGS IN BANKS HOLD AT HIGH LEVEL; Week's Total for 23 Cities Is $6,366,684,000, Gain of 10.5% Over Year Ago RISE HERE IS ONLY SLIGHT New York Turnover Reaches $3,552,164,000, Against $3,457,114,000 in 1940 | True | | C1B 497865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/three-promoted-by-bank.html | Three Promoted by Bank | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/statue-brings-1600-bronze-group-by-remington-is-sold-at-art-auction.html | STATUE BRINGS $1,600; Bronze Group by Remington Is Sold at Art Auction | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/city-warns-on-shellfish-seasonal-notice-is-issued-to-clamdiggers-of.html | CITY WARNS ON SHELLFISH; Seasonal Notice Is Issued to Clamdiggers of Region | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/presidents-words-evoke-nazi-abuse-virulence-of-attack-comes-as-a.html | PRESIDENT'S WORDS EVOKE NAZI ABUSE; Virulence of Attack Comes as a Surprise After Word There Would Be No Reply OFFICIALS SILENT ON RIFT Voice Doubt That 'Vilification' of Reich Reflects the Real Feelings of Americans | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/flora-ginsburg-married.html | Flora Ginsburg Married | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/raf-presses-action-against-nazis-ships-british-planes-also-on-guard.html | R.A.F. PRESSES ACTION AGAINST NAZIS SHIPS; British Planes Also on Guard to Save Own Sea Traffic | True | Wireless to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/continental-can-strike-ends.html | Continental Can Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/no-parade-at-annapolis-heat-forces-cancellation-of-annual-ceremony.html | NO PARADE AT ANNAPOLIS; Heat Forces Cancellation of Annual Ceremony | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/morgan-deplores-us-food-policy-holds-farmer-would-benefit-more-from.html | MORGAN DEPLORES U.S. FOOD POLICY; Holds Farmer Would Benefit More From Larger Demand Than From Higher Price WARNS OF WRONG FOODS Nutrition Problems of Lower East Side Weighed as a 'National Experiment' | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/defense-body-set-up-for-virgin-islands-governor-harwood-issues.html | DEFENSE BODY SET UP FOR VIRGIN ISLANDS; Governor Harwood Issues Proclamation Creating Council | True | Special Cable to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/cleared-in-chasing-case-lawyer-wins-on-appeal-other-convictions-are.html | CLEARED IN 'CHASING' CASE; Lawyer Wins on Appeal - Other Convictions Are Upheld | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/jury-disagrees-on-exjudge-davis-its-discharge-follows-seven-hours.html | JURY DISAGREES ON EX-JUDGE DAVIS; Its Discharge Follows Seven Hours' Deliberation on the Charge of 'Justice Selling' HAD EXHIBITS OF 'LOAN' Borrowing, if Not Intended to Corrupt, Ruled Legal by Court in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/cuban-defense-lag-charged.html | Cuban Defense Lag Charged | True | Wireless to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/peter-stuyvesant-in-stuyvesant-square.html | 'PETER STUYVESANT' IN STUYVESANT SQUARE | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/starace-replaced-in-fascist-militia-mussolini-names-gen-galbiati.html | STARACE REPLACED IN FASCIST MILITIA; Mussolini Names Gen. Galbiati Chief of Staff, Succeeding Former Party Secretary | True | By Telephone To the New York Times. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/british-advance-on-road-to-baghdad-british.html | BRITISH ADVANCE ON ROAD TO BAGHDAD; British | True | | C1B 497865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/union-withdraws-theatre-pickets-teamsters-sign-a-pact-with-film.html | UNION WITHDRAWS THEATRE PICKETS; Teamsters Sign a Pact With Film Groups Giving Them Transportation Rights | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/halifax-says-lesson-of-crete-will-deter-nazis-from-invasion.html | Halifax Says Lesson of Crete Will Deter Nazis From Invasion; Ambassador Declares Difficulty of Chutists Who Encountered Little Air Opposition Shows Britain Would Be Formidable | True | By Hallett Abendspecial To the New York Times. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/building-earns-1178552-equitable-office-corporation-debenture.html | BUILDING EARNS $1,178,552; Equitable Office Corporation Debenture Holders Get Report | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/kern-inquiry-wins-2-court-decisions-civil-service-official-ordered.html | KERN INQUIRY WINS 2 COURT DECISIONS; Civil Service Official Ordered Jailed, but Will Get Another Chance to Testify HERLANDS MOVE BALKED Counter-Investigation of Ellis Bank Accounts Held Illegal by Justice Walter | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/horton-smith-in-new-job-golf-pro-gets-promotion-post-at-pinehurst.html | HORTON SMITH IN NEW JOB; Golf Pro Gets Promotion Post at Pinehurst Club | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/chinese-say-hand-of-japan-is-forced-hold-roosevelts-words-mean.html | CHINESE SAY HAND OF JAPAN IS FORCED; Hold Roosevelt's Words Mean Tokyo Must Back Nazis or Appease Democracies | True | By F. Tillman Durdinwireless To the New York Times. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/mrs-michael-mcabe-widow-of-editor-and-banker-a-leader-in-haverstraw.html | MRS. MICHAEL M'CABE; Widow of Editor and Banker a Leader in Haverstraw | True | Specla] to Tg Nvz YORK Tgs | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/schmeling-alive-berlin-announces-he-is-said-to-be-in-hospital-with.html | SCHMELING ALIVE, BERLIN ANNOUNCES; He Is Said to Be in Hospital With Slight Ailment After Hard Fighting in Crete WAS WITH FIRST 'CHUTISTS British Concede Account of Pugilist's Death May Have Resulted From an Error | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/richard-d-hildreth.html | RICHARD D. HILDRETH | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/folk-dance-held-in-washington-sq-fifth-avenue-buses-rerouted-to.html | FOLK DANCE HELD IN WASHINGTON SQ.; Fifth Avenue Buses Rerouted to Permit Revels to Go On | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/wh-vanderbilt-to-serve-in-navy.html | W.H. Vanderbilt to Serve in Navy | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/daughter-to-douglas-fryers.html | Daughter to Douglas Fryers | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/lindbergh-assails-roosevelt-speech-it-outhitlers-hitler-he-tells.html | LINDBERGH ASSAILS ROOSEVELT SPEECH; It Out-Hitlers Hitler, He Tells Philadelphia Meeting, Warning of a Hemisphere War LINDBERGH ASSAILS ROOSEVELT SPEECH | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/reich-agents-overruled-dr-auhagen-and-transocean-lose-in-washington.html | REICH AGENTS OVERRULED; Dr. Auhagen and Trans-Ocean Lose in Washington Courts | True | Special to THE NEW YORK TIMES. | C1B 497865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/cement-concern-increases-profit-lehigh-portland-earns-net-of.html | CEMENT CONCERN INCREASES PROFIT; Lehigh Portland Earns Net of $2,554,152 in Year Ended on March 31 EQUAL TO $3.11 A SHARE Reports of Operating Results of Other Corporations for Various Periods | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/cloudvaughan.html | CloudVaughan | True | Special to Tm NEW yoac Ts | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/major-john-seward.html | MAJOR JOHN SEWARD | True | Special to THE T,IeW YORK TIJJES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/chile-cuts-dollar-value-banks-ordered-to-pay-25-instead-of-31-for.html | CHILE CUTS DOLLAR VALUE; Banks Ordered to Pay 25 Instead of 31 for U.S. Unit | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/troop-camps-attacked.html | Troop Camps Attacked | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/exkaiser-failing-in-serious-illness-hope-for-recovery-of-former.html | EX-KAISER FAILING IN SERIOUS ILLNESS; Hope for Recovery of Former German Emperor Is Slight in View of His 82 Years | True | By Telephone To the New York Times. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/world-tin-output-down-april-deliveries-to-us-also-off-from-march-to.html | WORLD TIN OUTPUT DOWN; April Deliveries to Us Also Off From March Total | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/mioland-heads-field-of-ten-in-36000-suburban-handicap-at-belmont.html | Mioland Heads Field of Ten in $36,000 Suburban Handicap at Belmont Park; HASH AND HALTAL AMONG CONTENDERS Your Chance Also Is Threat to Mioland in Race Today -- Record Crowd Likely EQUIPET IS EASY WINNER Stores by 5 Lengths in Dash -- Sussex, Bostwick Up, Is First in Steeplechase | True | BY Bryan Field | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/to-manage-department-for-general-electric-co.html | To Manage Department For General Electric Co. | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/dewey-here-sees-uso-drive-gaining-chairman-pauses-at-airport.html | DEWEY, HERE, SEES USO DRIVE GAINING; Chairman Pauses at Airport Between Tours -- Tells of Local Organization TAKES PLANE FOR BOSTON Interfaith Agencies to Mark USO Sabbath in Services on June 6, 7 and 8 | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/iceland-emerges-as-buyer-of-arms-it-obtained-export-licenses-last.html | ICELAND EMERGES AS BUYER OF ARMS; It Obtained Export Licenses Last Month for $1,568,287, Mostly in Airplanes EAST INDIES TOTAL JUMPS Netherlands Group Licensed to Take Out $57,053,063 in Tanks, Planes, Etc. | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/st-francis-on-top-135-adams-hurlers-give-one-hit-in-twin-bill-with.html | ST. FRANCIS ON TOP, 13-5; Adams Hurlers Give One Hit in Twin Bill With Richmond Hill | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/utility-bond-issue-off-curb.html | Utility Bond Issue Off Curb | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/jailed-for-1922-bank-theft.html | Jailed for 1922 Bank Theft | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/fordham-elects-dascoli.html | Fordham Elects D'Ascoli | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/33-craft-set-sail-in-64mile-event-cruising-club-fleet-leaves-on.html | 33 CRAFT SET SAIL IN 64-MILE EVENT; Cruising Club Fleet Leaves on Deering Harbor Race -- 'Standing Start' Used | True | By James Robbinsspecial to The New York Times. | C1B 497865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/loggers-offer-to-resume-parley.html | Loggers Offer to Resume Parley | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/bandwagon-ball-held-for-charity-committee-of-mercy-and-greek-war.html | BANDWAGON BALL HELD FOR CHARITY; Committee of Mercy and Greek War Relief Are Sponsors of Gala Event at Garden THREE ORCHESTRAS PLAY Tropical Setting, With Giant Palmettos and Waterfalls, Devised for Preview | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/hershey-changes-in-draft-opposed-psychiatrists-and-a-speech.html | HERSHEY CHANGES IN DRAFT OPPOSED; Psychiatrists and a Speech Specialist See Danger in Taking Mentally Deficient 1917 RECORDS ARE CITED M'Dermott, However Expresses Accord With Plan to Use Them in Non-Combat Posts | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/o-j-oppelqiteim-sr-erclnt-dies-81-ixpresident-ofdepartment-store-co.html | O. J. OPPElqltEIM SR., ERCINT, DIES, 81; I:x-President ofDepartment Store Concern of Oppenheim, Collins & Co. of This City FiRM FOUNDED BY FATHER Son Made Frequent Trips o Europe -- Long Was Active in Charitable Institutions | True | Special to L' YORX EYDg. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/produce-ergot-artificially.html | Produce Ergot Artificially | True | Wireless to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/axis-drive-halted-in-egyptian-pass-invaders-pause-at-halfaya-as.html | AXIS DRIVE HALTED IN EGYPTIAN PASS; Invaders Pause at Halfaya as British Harass Them -- Offensive Doubted TOBRUK FORCE ADVANCES Besieged Garrison Improves Positions -- Italians Ringed in Ethiopian Town | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/army-pigeons-help-in-drive-for-fund-here-carriers-pick-up-messages.html | Army Pigeons Help in Drive for Fund Here; Carriers Pick Up Messages for Camps | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/mathes-gets-ny-milk-account.html | Mathes Gets N.Y. Milk Account | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/excess-reserves-decrease-40000000-money-in-circulation-up-108000000.html | Excess Reserves Decrease $40,000,000; Money in Circulation Up $108,000,000 | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/contracts-signed-for-boulder-dam-ickes-makes-city-of-los-angeles.html | CONTRACTS SIGNED FOR BOULDER DAM; Ickes Makes City of Los Angeles and Southern California Edison Agents in Operation SAVING FOR CONSUMERS Agreements for Sale of Power to Cut Prices $120,000,000 in 50 Years, Secretary Says | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/rfc-loan-aids-realty-deal.html | RFC Loan Aids Realty Deal | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/treasury-weighs-rise-in-expenditures-may-exceed-19-billions.html | Treasury Weighs Rise in Expenditures; May Exceed 19 Billions Estimated for '42 | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/newark-again-bows-to-baltimore-9-to-7-orioles-rally-for-four-runs.html | NEWARK AGAIN BOWS TO BALTIMORE, 9 TO 7; Orioles Rally for Four Runs in Ninth -- Two Homers for Sears | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/ama-fined-2500-in-antitrust-case-federal-court-also-levies-1500-on.html | A.M.A. FINED $2,500 IN ANTI-TRUST CASE; Federal Court Also Levies $1,500 on District of Columbia Society | True | | C1B 497865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/consulate-employe-held-messenger-for-italians-charged-with-failure.html | CONSULATE EMPLOYE HELD; Messenger for Italians Charged With Failure to Register as Alien | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/cochrane-gets-questionnaire.html | Cochrane Gets Questionnaire | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/dr-rieth-seized-no-1-nazi-in-us-held-without-bail-deportation.html | DR. RIETH SEIZED; 'NO. 1 NAZI IN U.S.' HELD WITHOUT BAIL; Deportation Warrant Accuses Ex-Diplomat of Entering the Country Illegally HE GOES TO ELLIS ISLAND Embassy Insists His Business Was 'Personal,' but Justice Officials Say It Was Not Dr. Rieth, 'No. 1 Nazi' in U.S., Arrested; Held Without Bail for Deportation Action | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/holiday-travel-opens-with-rush-record-passenger-lists-for-rail-bus.html | HOLIDAY TRAVEL OPENS WITH RUSH; Record Passenger Lists for Rail, Bus and Airlines on Week-End Indicated EXTRA PLANES OPERATED Soldiers, Moving From Camp on Furlough, Jam Stations and Bus Terminals | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/added-to-utilitys-directorate.html | Added to Utility's Directorate | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/fort-dix-cancels-10day-furloughs-all-men-ordered-to-return-by.html | FORT DIX CANCELS 10-DAY FURLOUGHS; All Men Ordered to Return by Tomorrow Morning in Surprise Action NEW MANOEUVRE PLANNED But Location of Training Site Is Not Announced -- Greenburg Wins His Release | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/rain-saves-senators-22-draw-erasing-5-yankee-runs-in-sixth-score.html | Rain Saves Senators' 2-2 Draw, Erasing 5 Yankee Runs in Sixth; Score Reverts to Fifth Inning When Home Team Fails to Get Last Turn -- Henrich Delivers Homer -- Dickey Injured | True | By James P. Dawsonspecial To the New York Times. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/nurses-hear-dr-fosdick-he-pleads-for-high-standards-at-graduation.html | NURSES HEAR DR. FOSDICK; He Pleads for High Standards at Graduation for 37 | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/link-in-belt-road-to-be-open-today-final-strip-of-parkway-in-the.html | LINK IN BELT ROAD TO BE OPEN TODAY; Final Strip of Parkway in the Sheepshead Bay Area Ends Emmons Ave. Detour COST PUT AT $6,179,000 Motorists Now May Drive 34 Miles Without Traffic Light or Intersection | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/books-authors.html | Books -- Authors | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/fraser-in-auto-crash-in-egypt.html | Fraser in Auto Crash in Egypt | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/dies-inquiry-hears-antireds-in-uaw-coast-group-tells-of-rankandfile.html | DIES INQUIRY HEARS ANTI-REDS IN U.A.W.; Coast Group Tells of Rank-and-File Drive in Union to Rid It of 'Communist Influences' CALLS 98% OF C.I.O. LOYAL Frankensteen Heads Auto Labor Delegation in Vain Effort to Appear Before Committee | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/delaware-racing-will-open-today-equalize-in-field-for-dover-stakes.html | DELAWARE RACING WILL OPEN TODAY; Equalize in Field for Dover Stakes -- $366,000 in Prizes Listed for Meeting | True | | C1B 497865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/indicts-georgians-on-slave-charge-chicago-federal-court-accuses.html | INDICTS GEORGIANS ON 'SLAVE CHARGE; Chicago Federal Court Accuses Planter and Ex-President of State Senate PEONS MADE OF NEGROES Men Who Fled Farm Chased to Illinois -- Jurisdiction Made an Issue | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/draft-board-calls-bruner.html | Draft Board Calls Bruner | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/drum-praises-men-at-camp-stewart-general-inspects-13000-troops-and.html | DRUM PRAISES MEN AT CAMP STEWART; General Inspects 13,000 Troops and Is Highly Pleased | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/mrs-eh-betts-wed-married-to-john-c-swartley-in-heavenly-rest-chapel.html | MRS. E.H. BETTS WED; Married to John C. Swartley in Heavenly Rest Chapel | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/roberta-locke-married-escorted-by-brother-at-wedding-here-to-robert.html | ROBERTA LOCKE MARRIED; ! Escorted by Brother at Wedding Here to Robert S. Larkln | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/37-liberals-ask-us-to-avoid-war-leaders-in-various-fields-say.html | 37 LIBERALS ASK U.S. TO AVOID WAR; Leaders in Various Fields Say Nation Must Keep Peace to Achieve Their Aims REPLY TO NIEBUHR GROUP Pacifist Statement Recalls World War Errors -- Thomas, Villard Among Signers | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/valtin-replies-to-critics-denies-he-intended-slandering-antinazi.html | VALTIN REPLIES TO CRITICS; Denies He Intended Slandering Anti-Nazi Hitler Victims | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/deliveries-tighten-in-chicago-market-housewares-pinched-by-shift-of.html | DELIVERIES TIGHTEN IN CHICAGO MARKET; Housewares Pinched by Shift of Materials to Defense | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/pittsburgh-index-continues-rise.html | Pittsburgh Index Continues Rise | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/denies-margin-protest-exchange-says-it-will-cooperate-on-us.html | DENIES MARGIN PROTEST; Exchange Says It Will Cooperate on U.S. Proposal for Pepper | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/nj-court-will-rule-on-cigarette-prices-reserves-decision-on-appeal.html | N.J. COURT WILL RULE ON CIGARETTE PRICES; Reserves Decision on Appeal in Fair Trade Case | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/business-world.html | Business World | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/policy-racket-adds-air-arm-of-pigeons-bird-speeds-to-banker-2.html | Policy Racket Adds 'Air Arm' of Pigeons; Bird Speeds to Banker, 2 Agents to Court | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/cloth-mills-backlogs-heavy.html | Cloth Mills Backlogs Heavy | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/gertrude-eisenbud-wed-barnard-graduate-the-bride-of-alfred-r.html | GERTRUDE EISENBUD WED; Barnard Graduate the Bride of Alfred R. Oxenfeldt | True | Special to T NE | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/geraldyne-stein-becomes-a-bride-sle-is-married-to-james-b-gaynor-in.html | GERALDYNE STEIN BECOMES A BRIDE; Sle Is Married to James B. Gaynor in Ceremony Here by Dr. Israel Goldstein | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/roosevelts-speech-reported-in-soviet-charge-of-nazi-aim-to-dominate.html | ROOSEVELT'S SPEECH REPORTED IN SOVIET; Charge of Nazi Aim to Dominate World Is Stressed | True | | C1B 497865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/food-concerns-deny-trust-law-violation-ap-first-national-and-others.html | FOOD CONCERNS DENY TRUST LAW VIOLATION; A.&P., First National and Others Enter Not Guilty Pleas | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/-arthur-matthews.html | " 'ARTHUR MATTHEWS | True | : pcial to T lw Yoa TES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/siegel-ordered-here-for-lepke-inquiry-will-be-brought-from-coast.html | SIEGEL ORDERED HERE FOR LEPKE INQUIRY; Will Be Brought From Coast -- Court Enters Plea Here | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/el-razing-date-is-set-work-of-demolishing-fulton-st-structure-to-st.html | 'EL' RAZING DATE IS SET; Work of Demolishing Fulton St. Structure to Start June 16 | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/i-iarie-owen-elqfifiel-to-wed-troth-of-kewgardens-girl-to-donald.html | IS$ IARIE OWEN ElqfifiEl) TO WED; Troth of .Kew.Gardens Girl to Donald Foscoato of Bayside Announced by Parents DINNER HELD AT HOME !Bride-Elect Alumna of Blessed Sacrament Aoademy.Fiance Graduate of Manhattan | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/esther-b-allyn-a-bride-new-haven-girl-married-here-to-robert-edward.html | ESTHER B. ALLYN A BRIDE; New Haven Girl Married Here to Robert Edward Warnecke | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/soviet-says-germans-lost-greenland-base-red-fleet-newspaper-asserts.html | SOVIET SAYS GERMANS LOST GREENLAND BASE; Red Fleet Newspaper Asserts Radio Stations Were Destroyed | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/helen-grossman.html | HELEN GROSSMAN | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/mrs-russell-thaw-asks-divorce.html | Mrs. Russell Thaw Asks Divorce | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/theodore-kipp.html | THEODORE KIPP | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/frances-d-morison-to-be-wed.html | Frances D. Morison to Be Wed | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/nyu-favored-to-take-intercollegiate-track-title-in-meet-opening.html | N.Y.U. Favored to Take Intercollegiate Track Title in Meet Opening Today; GAMES DRAW STARS FROM 41 COLLEGES Record Total Represented in 65th I.C. 4-A Meet -- Pitt Will Defend Laurels FORDHAM IS A CONTENDER Penn, Rhode Island and Penn State Among Favorites at Triborough Stadium | True | By Arthur Daley | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/many-british-to-get-air-training-here-stimson-says-8000-will-come.html | MANY BRITISH TO GET AIR TRAINING HERE; Stimson Says 8,000 Will Come Yearly to the Military and Civilian Schools ARMY COURSES FOR SOME 3,000 Others of the Group Will Receive Instruction From Own Officers | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/black-tom-claim-of-10000000-paid-lehigh-valley-railroad-gets.html | 'BLACK TOM' CLAIM OF $10,000,000 PAID; Lehigh Valley Railroad Gets Damages for Property Loss in 1916 Jersey Explosion GERMAN FUNDS ARE USED Part of Money Held in Escrow, Pending Settlement of Lawyers' $5,000,000 Fee | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/frances-lord-upham.html | FRANCES LORD UPHAM | True | Special to THE ISW YORK TS. | C1B 497865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/exchanges-asking-dealer-markets-official-request-said-to-have-been.html | EXCHANGES ASKING DEALER MARKETS; Official Request Said to Have Been Made to SEC for Revision of Rule REA PLAN USED AS BASIS Discounts Would Be Allowed in Conjunction With Bids or Offers of Stocks | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/mrs-john-h-crowther.html | MRS. JOHN H, CROWTHER | True | special to TII Nw YOR TIES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/new-jersey-women-triumph-on-links-team-golf-trophy-is-kept-by.html | New Jersey Women Triumph on Links; TEAM GOLF TROPHY IS KEPT BY JERSEY Victors Score 16 1/2 Points to 14 1/2 for Long Island and 14 for Westchester MRS. WHITEHEAD GETS 80 First Four on Winning Side, Led by Miss Orcutt, Beat Two Opponents Each | True | From a Staff Correspondent | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/ruthlessness-is-charged.html | Ruthlessness Is Charged | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/boy-found-trapped-by-huge-boulders-brooklyn-lad-unconscious-wedged.html | BOY FOUND TRAPPED BY HUGE BOULDERS; Brooklyn Lad, Unconscious, Wedged 24 Hours Between Palisades Park Rocks | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/takes-stand-on-deal-for-iraq-oil-shares-royal-dutch-says-it-will.html | TAKES STAND ON DEAL FOR IRAQ OIL SHARES; Royal Dutch Says It Will Not Recognize Any Sale | True | Wireless to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/the-atlantic-fleet-grows.html | THE ATLANTIC FLEET GROWS | True | By Hanson W. Baldwin | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/court-continues-prison-break-case-refuses-to-declare-a-mistrial.html | COURT CONTINUES PRISON BREAK CASE; Refuses to Declare a Mistrial Himself Despite Error in Accepting Jurors DEFENSE IS ADAMANT All 7 Lawyers Decline to Join in Making Motion -- More Challenges Granted | True | Special to THE NEW YORK TIMES | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/conservatives-hold-british-seat.html | Conservatives Hold British Seat | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/fred-macmurray-assigned-to-forest-rangers-preston-foster-also-in.html | Fred MacMurray Assigned to 'Forest Rangers' -- Preston Foster Also in Cast; NEW PICTURE AT STRAND 'Shining Victory,' Based on Cronin Play, Opens Today -- 'Kane' in Fifth Week | True | By Douglas W. Churchillspecial To the New York Times. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/wins-scholastic-prize-miss-ruth-forster-gets-award-at-wagner.html | WINS SCHOLASTIC PRIZE; Miss Ruth Forster Gets Award at Wagner Lutheran College | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/seeded-netmen-advance-geller-among-those-to-gain-in-fordham-school.html | SEEDED NETMEN ADVANCE; Geller Among Those to Gain in Fordham School Tournament | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/interfaith-service-held-at-bellevue-clergy-and-choirs-unite-in-a.html | INTERFAITH SERVICE HELD AT BELLEVUE; Clergy and Choirs Unite in a Memorial Day Ceremony | True | | C1B 497865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/traffic-death-toll-is-1500-over-1940-national-safety-council-lists.html | TRAFFIC DEATH TOLL IS 1,500 OVER 1940; National Safety Council Lists 10,780 Killed by April 30, Against 9,290 Year Ago CARE ON HOLIDAY IS URGED 400 Fatalities Before Monday Are Indicated by the Present Trend, Organization Warns | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/gets-state-printing-job-parish-press-wins-6877-work-lower-bidders.html | GETS STATE PRINTING JOB; Parish Press Wins $6,877 Work -- Lower Bidders Made a Slip | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/holiday.html | HOLIDAY | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/brnet-brown.html | Brnet -- Brown | True | Special to T NW YORK rl'lMZS. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/15-city-pools-open-today-new-bathhouse-is-available-at-john-jay.html | 15 CITY POOLS OPEN TODAY; New Bathhouse Is Available at John Jay Park Pool | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/chicago-market-extended.html | Chicago Market Extended | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/federal-sales-tax-urged-it-is-regarded-as-most-equitable-way-to.html | Federal Sales Tax Urged; It Is Regarded as Most Equitable Way to Obtain Necessary Revenue | True | Mrs. FREDERICK L WAKEHAM | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/deny-paralysis-epidemic.html | Deny Paralysis Epidemic | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/rossano-outpoints-villa-gains-verdict-in-main-bout-at-fort-hamilton.html | ROSSANO OUTPOINTS VILLA; Gains Verdict in Main Bout at Fort Hamilton Reservation | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/news-of-markets-in-european-cities-london-set-back-on-evening-up-of.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Set Back on Evening Up of Commitments Before Whitsun Holidays MORE ACTIVITY IN BERLIN Banks Share Largely in the Trading at Rising Prices -- Amsterdam Is Dull | True | Wireless to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/dr-hutchnoi-8t-a-homeopathibt-physician-and-surgeon-stricken-jn.html | DR. HUTCH!NSOI, 8t, A HOMEOPATHIBT; Physician and Surgeon Stricken Jn Street.After Trip From Connecticut Home WROTE: ON MANY SUBJECTS Foe of Viviseotion, Vaccination and Compulsory Inoculation A Leader in His Field | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/from-congo-to-jersey-basenji-barkless-african-dog-to-be-shown-at.html | FROM CONGO TO JERSEY; Basenji, Barkless African Dog to Be Shown at Madison | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/civic-virtue-moved-to-new-abode-in-queens-carted-from-city-hall-in.html | Civic Virtue Moved to New Abode in Queens; Carted From City Hall in l6-Wheeled Truck | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/spanish-team-at-loews-state.html | Spanish Team at Loew's State | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/atlanta-labor-opposes-strikes.html | Atlanta Labor Opposes Strikes | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/100000000-of-bills-offered.html | $100,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/roads-bankruptcy-ends-chicago-great-western-freed-from-courts.html | ROAD'S BANKRUPTCY ENDS; Chicago Great Western Freed From Court's Jurisdiction | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/seven-guild-pickets-freed.html | Seven Guild Pickets Freed | True | | C1B 497865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/sec-hearing-on-pr-hawn.html | SEC Hearing on P.R. Hawn | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/kreisler-safely-on-slow-road-to-recovery-wife-thanks-thousands-of.html | Kreisler Safely on 'Slow Road' to Recovery, Wife Thanks Thousands of Well-Wishers | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/to-mark-25-years-as-priest.html | To Mark 25 Years as Priest | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/hank-greenberg-is-irked-mobbed-by-fans-he-asks-public-please-to-let.html | HANK GREENBERG IS IRKED; Mobbed by Fans, He Asks Public Please to Let Him Be a Soldier | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/exiled-expresident-fined-entire-fortune-by-spain.html | Exiled Ex-President Fined Entire Fortune by Spain | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/harlem-pastor-wins-injunction-against-minister-dissolved-on.html | HARLEM PASTOR WINS; Injunction Against Minister Dissolved on Spiritual Theory | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/nazi-troops-pouring-to-russian-borders-forces-returning-from.html | NAZI TROOPS POURING TO RUSSIAN BORDERS; Forces Returning From Balkans Said to Be Sent to Frontier | True | Special Broadcast to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/students-hold-patriotic-rally.html | Students Hold Patriotic Rally | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/membership-in-reds-is-denied-by-bridges-communists-may-buck-his.html | MEMBERSHIP IN REDS IS DENIED BY BRIDGES; Communists May Buck His Policies Sometimes, He Adds | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/gasless-sundays-dim-white-ways-forecast-by-ickes-he-warns-east-is.html | GASLESS SUNDAYS, DIM 'WHITE WAYS' FORECAST BY ICKES; He Warns East Is Confronted With an Auto Fuel Famine in Transportation Shortage POWER LOAD NEARS LIMIT FPC Staff Expert Says Nation Faces Sharp Curtailment to Meet Defense Needs GASLESS SUNDAYS FORECAST BY ICKES | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/lehman-makes-june-8-uso-day.html | Lehman Makes June 8 U.S.O. Day | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/financial-markets-trading-in-stocks-continues-light-but-list-shows.html | FINANCIAL MARKETS; Trading in Stocks Continues Light but List Shows Moderate Improvement in Pre-Holiday Session | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/german.html | German | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/stonesifer-myers.html | Stonesifer -- Myers | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/pressure-on-axis-seen-in-tokyo.html | Pressure on Axis Seen in Tokyo | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/new-cargo-liner-launched-at-noon-santa-elisa-for-grace-line-south.html | NEW CARGO LINER LAUNCHED AT NOON; Santa Elisa for Grace Line South American Trade Goes Down Ways at Kearny WORKERS ARE SPECTATORS Yard Men at Lunch Add Color, Cheering as Champagne Bottle Bursts on Bow | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/holiday-autoists-urged-to-use-extra-caution.html | Holiday Autoists Urged To Use Extra Caution | True | | C1B 497865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/new-orleans-editor-fined-for-contempt-antimaestri-comment-costs.html | NEW ORLEANS EDITOR FINED FOR CONTEMPT; Anti-Maestri Comment Costs Crown of the States $25 | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/harlem-regatta-today-8oared-race-tops-new-york-rowing-association.html | HARLEM REGATTA TODAY; 8-Oared Race Tops New York Rowing Association Program | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/mrs-george-b-burr.html | MRS. GEORGE. B. BURR | True | Special to THS's l'o TI.S. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/australia-preempts-us-funds.html | Australia Pre-empts U.S. Funds | True | Special Cable to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/british-acknowledge-attack.html | British Acknowledge Attack | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/egyptian-premier-holds-democracy-will-prevail.html | Egyptian Premier Holds Democracy Will Prevail | True | Wireless to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/100-bismarck-men-saved-by-british-survivors-of-nazi-battleships.html | 100 BISMARCK MEN SAVED BY BRITISH; Survivors of Nazi Battleship's Crew Picked Up by Fleet -- Three Off Hood Safe PLANES SANK DESTROYER London Reveals Additional Loss in an Air Attack After Battle in Atlantic | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/faunce-tops-kozeluh-in-fiveset-contest-skeen-beats-whalen-to-gain.html | FAUNCE TOPS KOZELUH IN FIVE-SET CONTEST; Skeen Beats Whalen to Gain U.S. Pro Tennis Semi-Finals | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/miss-mary-h-clark-bride-of-albert-lind-her-sister-only-attendant-at.html | MISS MARY H. CLARK BRIDE OF ALBERT LIND; Her Sister Only Attendant at Ceremony in Brick Church | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/judge-curbs-two-unions-californian-rules-against-rival-picketing-of.html | JUDGE CURBS TWO UNIONS; Californian Rules Against Rival Picketing of Employer | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/nazis-claim-big-toll-by-surface-warships-report-52000-tons-sunk.html | NAZIS CLAIM BIG TOLL BY SURFACE WARSHIPS; Report 52,000 Tons Sunk, Most of It by One Craft, in Atlantic | True | By Telephone To the New York Times. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/backing-president-urged-at-cornell-myron-c-taylor-tells-52-law.html | BACKING PRESIDENT URGED AT CORNELL; Myron C. Taylor Tells 52 Law Graduates Policies Are Defined and Our Duty Is Plain HITS DESPAIR PHILOSOPHY Commencement Speaker Voices Envy of Youth in World 'Full of Hope and Opportunity' | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/new-parkway-link.html | NEW PARKWAY LINK | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/dutch-liner-here-bars-reporters-refuses-to-permit-newspaper.html | DUTCH LINER, HERE, BARS REPORTERS; Refuses to Permit Newspaper Representatives to Board Her Down the Bay STORY OF ATTACK LINKED Passengers' Tale on Last Visit of the Leedam May Have Caused the Ban | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/women-to-press-defense-program-federation-head-here-hopes-to-see.html | WOMEN TO PRESS DEFENSE PROGRAM; Federation Head, Here, Hopes to See Mayor and Take Up Projected Help | True | | C1B 497865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/quasiorganization-rule-chief-accountant-of-sec-defines-compliance.html | QUASI-ORGANIZATION RULE; Chief Accountant of SEC Defines Compliance With Act | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/twinspartedby-death-buttoned-shoes-identified-one-laced-footwear.html | TWINS-PARTED-BY DEATH; Buttoned Shoes Identified One, - '.-Laced Footwear the Other | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/aliens-sent-to-carnies.html | Aliens Sent to Carnies | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/works-by-copland-stolen-from-auto-two-valises-one-containing.html | WORKS BY COPLAND STOLEN FROM AUTO; Two Valises, One Containing Musical Themes Valued Highly, Are Missing | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/herman-c-schneider.html | ..HERMAN C. SCHNEIDER | True | Special to THE NE⅝F YORK TS. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/geo-reevessmith-british-hotel-m-managing-director-of-savoy-i.html | GEO. REEVES-SMITH, BRITISH HOTEL M; Managing Director of Savoy, i Berkeley and Claridge's in j 'London Dies at 86 TRAINED FAMOUS CHEFS Authority on Wines, st Visitor During Prohibition, Knighted for Services to Palates | True | Wlrelesg to TI w YORK Trxrs. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/dietrich-wins-40-giving-one-safety-second-nohitter-denied-to-white.html | DIETRICH WINS, 4-0, GIVING ONE SAFETY; Second No-Hitter Denied to White Sox Star When Laabs of Browns Singles in 4th | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/ponzi-triumphs-4016.html | Ponzi Triumphs, 40-16 | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/greenbergdensen.html | GreenbergDensen | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/landed-with-first-group.html | Landed With First Group | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/act-to-aid-steel-ouput-plants-in-alabama-to-expand-blast-furnace.html | ACT TO AID STEEL OUPUT; Plants in Alabama to Expand Blast Furnace Capacity | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/fire-candidates-face-stiffest-test-25000-seeking-place-on-list-must.html | FIRE CANDIDATES FACE STIFFEST TEST; 25,000 Seeking Place on List Must Meet Rigorous Mental and Physical Standards MUST RUN 7-MINUTE MILE 5-Minute Men Are Preferred, Though -- Those Rejected May Get Civilian Roles | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/bar-to-new-german-misdeeds-pledged-by-foreign-secretary-eden.html | Bar to New German 'Misdeeds' Pledged by Foreign Secretary; Eden, Outlining London's Aims, Stresses Need for U.S. Cooperation in World Social Security and Revival of Trade f' BRITISH PEACE AIM IS TO CURB REICH | True | By David Andersonspecial Cable To the New York Times. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/call-fordcio-parley-negotiators-are-named-for-meetings-on-union.html | CALL FORD-C.I.O. PARLEY; Negotiators Are Named for Meetings on Union Contract | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/masses-for-war-dead-spellman-asks-pastors-to-honor-all-military.html | MASSES FOR WAR DEAD; Spellman Asks Pastors to Honor All Military Victims | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 497865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/some-liquidation-in-cotton-futures-list-ends-with-losses-of-9-to-14.html | SOME LIQUIDATION IN COTTON FUTURES; List Ends With Losses of 9 to 14 Points Despite Further Decline in Volume SOUTH ON SELLING SIDE Spot Firms Also Offer Staple in Open Market -- More of Loan Stock Reclaimed | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/mrs-irene-perry-bell.html | MRS. IRENE PERRY BELL | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/berlins-closing-strong.html | Berlin's Closing Strong | True | Wireless to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/persistent-selling-keeps-wheat-down-hedging-against-the-increased-a.html | PERSISTENT SELLING KEEPS WHEAT DOWN; Hedging Against the Increased Arrival of Cash Grain a Factor in Decline LOSSES REACH 1 7/8 TO 2 1/8C Corn Weakens in Sympathy With Major Cereal -- Oats at New Top Levels | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/new-fireman-cap-stops-salutes.html | New Fireman Cap Stops Salutes | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/roosevelts-speech-leaves-vichy-cool-french-note-no-reply-is-made-to.html | ROOSEVELT'S SPEECH LEAVES VICHY COOL; French Note No Reply Is Made to Matsuoka or Raeder | True | Wireless to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/plight-of-white-collar-workers.html | Plight of White Collar Workers | True | M. MARLOW | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/patriotic-thugs-jailed-two-ask-leniency-to-join-army-but-queens.html | 'PATRIOTIC THUGS JAILED; Two Ask Leniency to Join Army but Queens Judge Says No | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/turks-approve-budget-record-defense-allotments-are-included-in.html | TURKS APPROVE BUDGET; Record Defense Allotments Are Included in Funds | True | Special Broadcast to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/little-pat-clips-westbury-record-lowers-roosevelt-raceways-pacing.html | LITTLE PAT CLIPS WESTBURY RECORD; Lowers Roosevelt Raceway's Pacing Mark to 2:05 and Ties Best Trotting Time STONERIDGE DIRECT FIRST Brookedale Takes Second Part of Feature -- 4,000 Wager $53,059 on Program | True | By Kingsley Childsspecial To the New York Times. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/park-concerts-begin-tonight.html | Park Concerts Begin Tonight | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/bond-men-hear-dolier-prudential-life-head-urges-newark-club-to-back.html | BOND MEN HEAR DOLIER; Prudential Life Head Urges Newark Club to Back Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/new-suffolk-sheriff-named.html | New Suffolk Sheriff Named | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/ruvrichard-burke-priest-for-63-years-i-rector-emeritus-of-holley-ny.html | RuV.,RICHARD BURKE, PRIEST FOR 63 YEARS; i Rector Emeritus of Holley, N.Y., Church Won Victoria Cross | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/dry-bills-condemned-by-liquor-retailers-fight-moves-for-dry-areas.html | DRY BILLS CONDEMNED BY LIQUOR RETAILERS; Fight Moves for Dry Areas Near Army Camps, Defense Plants | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/railway-calls-3296500-bonds.html | Railway Calls $3,296,500 Bonds | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/rashid-alis-flight-denied.html | Rashid Ali's Flight Denied | True | | C1B 497865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/mrs-malin-craig-rites-service-in-washington-for-wife-of-army.html | MRS. 'MALIN CRAIG RITES; Service in Washington for Wife of Army Ex-Chief of Staff | True | Special to Tz lEw No Ts. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/confidence-vote-tabled-in-senate-pepper-proposes-resolution-backing.html | 'CONFIDENCE VOTE' TABLED IN SENATE; Pepper Proposes Resolution Backing President's Speech, but Isolationists Object BAR UNANIMOUS CONSENT George Then Acts to Avoid 'Regrettable Debate' -- Ship Bill Goes to White House | True | By Henry N. Dorrisspecial To the New York Times. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/miller-on-tunneys-staff-state-correction-aide-will-be-successor-at.html | MILLER ON TUNNEY'S STAFF; State Correction Aide Will Be Successor at Pensacola | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/bank-of-canada-reports-circulation-increased-in-week-by-1899000.html | BANK OF CANADA REPORTS; Circulation Increased in Week by $1,899,000 | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/amsterdam-dull-and-lower.html | Amsterdam Dull and Lower | True | Wireless to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/hull-denies-change-in-policy-on-japan-avoids-comment-on-roosevelts.html | HULL DENIES CHANGE IN POLICY ON JAPAN; Avoids Comment on Roosevelt's Failure to Mention Tokyo. | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/curtain-club-elects-j-cawley.html | Curtain Club Elects J. Cawley | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/navy-must-keep-fit-admiral-says-andrews-declares-that-units-should.html | NAVY MUST KEEP FIT, ADMIRAL SAYS; Andrews Declares That Units Should Be Prepared for Fight at Drop of Hat MIDSHIPMEN GET SWORDS Receive Honors in Ceremonies at Graduation of 406 at New York Yacht Club | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/nazis-report-heavy-fighting.html | Nazis Report Heavy Fighting | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/new-zealand-reports-surplus.html | New Zealand Reports Surplus | True | Wireless to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/purcell-succeeds-frank-on-the-sec-director-of-the-trading-and.html | PURCELL SUCCEEDS FRANK ON THE SEC; Director of the Trading and Exchange Division Is Promoted by Roosevelt HEALY IS REAPPOINTED New Commissioner Identified With the Agency Since 1934 -- Henderson May Be Moved | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/feller-bags-tenth-halting-tigers-90-ends-indians-slump-running-his.html | FELLER BAGS TENTH, HALTING TIGERS, 9-0; Ends Indians' Slump, Running His Streak of Scoreless Innings to 29 Straight RETIRES EIGHT ON STRIKES Bridges and Giebell Pounded -- Keltner Drives Homer, Weatherly Four Hits | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/britain-ends-navicerts.html | Britain Ends Navicerts | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/war-aims.html | WAR AIMS | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/sheriff-honored-at-rites-business-in-port-jefferson-halts-during-j.html | SHERIFF HONORED AT RITES; Business in Port Jefferson Halts During J. S. Dreyer Funeral | True | Speetal to iv YOR: TZMES. | C1B 497865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/camp-custer-in-peril-many-are-frightened-practice-alert-is-so.html | CAMP CUSTER 'IN PERIL,' MANY ARE FRIGHTENED; Practice Alert Is So Realistic Reporters Are Fooled | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/auto-output-off-in-week-total-reduced-to-106395-units-because-of.html | AUTO OUTPUT OFF IN WEEK; Total Reduced to 106,395 Units Because of the Holiday | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/school-honors-helen-menken.html | School Honors Helen Menken | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/payments-to-farmers-opposed.html | Payments to Farmers Opposed | True | HENRY WARE ALLEN | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/dairymens-problem-acute-northeastern-milk-producers-shown-as.html | Dairymen's Problem Acute; Northeastern Milk Producers Shown as Plagued by Many Ills | True | HELEN S.K. WILLCOX | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/utility-financing-authorized.html | Utility Financing Authorized | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/issues-more-sharply-drawn.html | Issues More Sharply Drawn | True | By Harold Callenderspecial Cable To the New York Times. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/amman-bombed-by-nazis.html | Amman Bombed by Nazis | True | Special Broadcast to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/adopts-defense-bond-bonus-plan.html | Adopts Defense Bond Bonus Plan | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/commodity-index-continues-to-rise-wholesale-gauge-up-to-a-new-peak.html | COMMODITY INDEX CONTINUES TO RISE; Wholesale Gauge Up to a New Peak Since October, 1937 | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/president-takes-a-weekend-rest-before-going-to-hyde-park-he-confers.html | PRESIDENT TAKES A WEEK-END REST; Before Going to Hyde Park, He Confers With La Guardia Who Reports Progress JUSTICE MURPHY A CALLER Raw Material Purchase Bill Signed -- J.J. Dempsey Named Under-Secretary to Ickes | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/appalling-losses-reported.html | "Appalling" Losses Reported | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/news-of-food-meat-prices-for-the-weekend-are-lower-but-dairy.html | NEWS OF FOOD; Meat Prices for the Week-End Are Lower But Dairy Products Stay at High Levels | True | By Jane Holt | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/son-to-the-laurence-dantzlers.html | Son to the Laurence Dantzlers | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/washington-seeks-world-wheat-curb-canada-will-join-parley-on.html | WASHINGTON SEEKS WORLD WHEAT CURB; Canada Will Join Parley on Surplus to Which We Will Invite Producing Countries OTTAWA WELCOMES TALKS Expresses Willingness to Avoid Action Which Might Hamper Our Domestic Plan | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/miss-charlotte-wolf-graduate-of-goucher-will-become-bride-of-steven.html | Miss Charlotte Wolf Graduate of Goucher, Will Become Bride of Steven Oppenheim | True | Special to Tzm lEw YoRx Trms. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/durable-goods-orders-declined-in-april-for-the-first-time-since.html | Durable Goods Orders Declined in April For the First Time Since February, 1940 | True | Special to THE NEW YORK TIMES. | C1B 497865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/turks-see-no-retreat-for-us.html | Turks See No Retreat for U.S. | True | Special Broadcast to THE NEW YORK TIMES | C1B 497865 |
| 1941-05-30 | | https://www.nytimes.com/1941/05/30/archives/car-and-foundry-earns-5000000-income-for-year-ended-april-30.html | CAR AND FOUNDRY EARNS $5,000,000; Income for Year Ended April 30 Estimated by Charles J. Hardy, President DIVIDEND PAYMENTS SEEN $74,127 Remuneration for the Head of Concern -- $105,725 to His Law Firm | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/new-attack-is-reported.html | New Attack Is Reported | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/wants-british-tie-applied-to-trade-thomas-tells-st-louis-group-we.html | WANTS BRITISH TIE APPLIED TO TRADE; Thomas Tells St. Louis Group We Must Plan Now for Post-War Orderliness SEEKS AN UNDERSTANDING Calls It Essential to Arrange to Prevent Renewal of Competitive Tactics | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/sec-asked-to-pass-integration-plan-washington-gas-and-electric-of.html | SEC ASKED TO PASS INTEGRATION PLAN; Washington Gas and Electric of Delaware Would Transfer Domicile to Arizona | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/miss-jameson-defeated-bows-to-miss-williams-3-and-2-in.html | MISS JAMESON DEFEATED; Bows to Miss Williams, 3 and 2, in Trans-Mississippi Golf | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/sands-point-club-setting-for-dance-john-englises-and-raymond-p.html | SANDS POINT CLUB SETTING FOR DANCE; John Englises and Raymond P. Sloans Hosts at Opening Fete of the Season | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/ethiopian-town-surrounded.html | Ethiopian Town Surrounded | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/crete-evacuation-is-seen-in-london-british-ruefully-note-losses-of.html | CRETE EVACUATION IS SEEN IN LONDON; British Ruefully Note Losses of Canea and Suda Bay -- Do Not Deny Candia Is Taken THE CRUISER YORK IS SUNK Only Seven Casualties Reported -- Cyprus Expected to Be Next Point of Nazi Attack | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/reports-for-armynavy-fans.html | Reports for Army-Navy Fans | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/west-africa-drive-by-vichy-predicted-convoys-reported-rushing-men.html | WEST AFRICA DRIVE BY VICHY PREDICTED; Convoys Reported Rushing Men and Arms to Dakar for Attack on de Gaullists "FREE FRENCH" PREPARE Berne Hears Their Ranks Are Swelled by Deserters and Natives, Who Hate Nazis | True | By Telephone To the New York Times. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/socony-earnings-drop-this-year-four-months-profit-is-30-per-cent.html | SOCONY EARNINGS DROP THIS YEAR; Four Months Profit Is 30 Per Cent Under 1940, President Brown Tells Stockholders | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/mrs-w-j-galbraith-honored.html | Mrs. W. J. Galbraith Honored | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/settlement-of-viscose-deals.html | Settlement of Viscose Deals | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 497865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/workers-will-put-500000-into-bonds-dubinsky-of-garment-union-wires.html | WORKERS WILL PUT $500,000 INTO BONDS; Dubinsky of Garment Union Wires Roosevelt of Support of Defense Aims OTHERS ATTACK SPEECH Youth Congress and Municipal Unit of C.I.O. See War Step by President | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/quote-roosevelt-to-end-ship-strike-truman-asks-coast-machinists-to.html | QUOTE ROOSEVELT TO END SHIP STRIKE; Truman Asks Coast Machinists to Return and A.F.L. Council Urges Backing President FOR HONOR OF FEDERATION Returning Labor Leaders Assail 'Brutal Treatment by Senate' -- More Men Back at Work | True | By Louis Starkspecial To the New York Times. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/thomas-bruce-findlay-character-actor-was-seen-here-in-mice-and-men.html | THOMAS BRUCE FINDLAY; Character Actor Was Seen Here in 'Mice and Men,' 'First Lady' | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/rev-walter-c-kinskey.html | REV. WALTER C. KINSKE:Y | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/store-sales-up-21-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 21% FOR WEEK IN NATION; Volume for Four-Week Period Increased 15%, Reserve Board Reports TRADE HERE 18% HIGHER Total for 4 Cities in This Area Gained 18% -- Specialty Shops 34% Ahead | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/drowned-after-canoe-upsets.html | Drowned After Canoe Upsets | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/to-train-desk-soldiers-camp-upton-to-give-personnel-staff-field.html | TO TRAIN 'DESK' SOLDIERS; Camp Upton to Give Personnel Staff Field Experience | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/further-threat-to-shipping-feared.html | Further Threat to Shipping Feared | True | PATRICK McCANN | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/a-year-later-back-from-the-battle-of-france.html | A YEAR LATER: BACK FROM THE BATTLE OF FRANCE | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/defense-contracts-in-day-154047330-large-orders-go-to-curtisswright.html | DEFENSE CONTRACTS IN DAY $154,047,330; Large Orders Go to Curtiss-Wright, Lockheed, Chrysler and Yellow Truck NEW YORK AWARDS LISTED Army and Navy Announce Many Purchases From Concerns in This Territory | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/bread-rationing-planned-for-foreigners-in-tokyo.html | Bread Rationing Planned For Foreigners in Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/davis-leaves-for-camp-visits-commission-then-prepares-to-train-for.html | DAVIS LEAVES FOR CAMP; Visits Commission, Then Prepares to Train for Zivic Bout | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/monopoly-in-nitrates-is-curbed-by-decree-5-concerns-17-officials.html | MONOPOLY IN NITRATES IS CURBED BY DECREE; 5 Concerns, 17 Officials, Consent to Restraint to Guard Prices | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/act-to-clarify-plan-holders-of-associated-gas-issue-file-brief-with.html | ACT TO CLARIFY PLAN; Holders of Associated Gas Issue File Brief With Court | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/names-for-airplanes.html | NAMES FOR AIRPLANES | True | | C1B 497865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/75000-will-join-memorial-march-emergency-proclamation-is-expected.html | 75,000 WILL JOIN MEMORIAL MARCH; Emergency Proclamation Is Expected to Deepen Fervor of Patriotic Exercises GRAND ARMY MEN TO RIDE Gen. Phillipson, Gov. Lehman and Mayor La Guardia Will Be on Reviewing Stand | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/upsets-conviction-in-death-bed-case-appeals-court-orders-retrial-of.html | UPSETS CONVICTION IN DEATH BED CASE; Appeals Court Orders Retrial of Man Accused of Murder by the Dying Victim FIRST OF KIND IN STATE Opinion Cautions Lower Bench on Validity of Statement Not Tested by Cross-Examination | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/party-held-here-by-adoption-group-formal-opening-of-gardens-of-care.html | PARTY HELD HERE BY ADOPTION GROUP; Formal Opening of Gardens of Care du Parc Aids Fund for Homeless Children MANY ENTERTAIN GUESTS Henry J. Taylors, Sherburn M. Beckers Jr. and the Leo Kissams Among Hosts | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/jobs-in-steel-industry-at-new-record-621000.html | Jobs in Steel Industry At New Record, 621,000 | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/reshevsky-draws-final-chess-game-champion-stays-undefeated-after.html | RESHEVSKY DRAWS FINAL CHESS GAME; Champion Stays Undefeated After Battle of 26 Moves in Series With Horowitz | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/rabenold-verdict-upheld-but-novel-law-issues-may-take-case-to-court.html | RABENOLD VERDICT UPHELD; But Novel Law Issues May Take Case to Court of Appeals | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/artist-is-indicted-as-evader-of-draft-expupil-of-rivera-tore-up-his.html | ARTIST IS INDICTED AS EVADER OF DRAFT; Ex-Pupil of Rivera Tore Up His Card, Protested to Stimson | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/new-zealanders-heartened.html | New Zealanders Heartened | True | Wireless to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/rome-charges-imperialist-aims.html | Rome Charges Imperialist Aims | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/experts-not-politicians-needed.html | Experts, Not Politicians, Needed | True | IRVING T. BUSH | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/church-organist-guest-dr-rh-woodman-honored-by-members-of-first.html | CHURCH ORGANIST GUEST; Dr. R.H. Woodman Honored by Members of First Presbyterian | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/argentine-opinion-remains-qualified-approval-of-roosevelts-talk.html | ARGENTINE OPINION REMAINS QUALIFIED; Approval of Roosevelt's Talk Given With Doubt as to His Speaking for All Americas DEMOCRATIC AIMS AVOWED Castillo's Strict-Neutrality Policy Criticized as Failing in Their Full Defense | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/circulation-drops-in-bank-of-england-decline-in-use-of-notes-in.html | CIRCULATION DROPS IN BANK OF ENGLAND; Decline in Use of Notes in Week Follows Nine Successive Rises Due to War | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 497865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/loans-to-brokers-rise-95000000-weeks-gain-sets-record-for-total.html | LOANS TO BROKERS RISE $95,000,000; Week's Gain Sets Record for Total Since May 15, 1940, for Member Banks Here OUTSTANDING CREDIT UP Total $124,000,000 Higher at $11,759,000,000, a Record -- Excess Reserves Off | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/president-has-authority.html | President Has Authority | True | By the United Press. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/st-lawrence-to-honor-71-man.html | St. Lawrence to Honor '71 Man | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/lyndhurst-sells-2316000-of-bonds-jersey-township-places-3s-with.html | LYNDHURST SELLS $2,316,000 OF BONDS; Jersey Township Places 3s With Paine, Webber Group on Bid of 96.429 $588,000 KENTUCKY AWARD Bridge Revenue Securities Are Split by State -- $250,000 Indianapolis Lien | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/fonder-first-in-auto-race.html | Fonder First in Auto Race | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/action-taken-within-an-hour.html | Action Taken Within an Hour | True | By the United Press. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/harry-e-wolcott.html | HARRY E. WOLCOTT | True | Special to ? NEW YOnK TS. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/luna-park-helps-britain-amusement-section-opens-with-special-day.html | LUNA PARK HELPS BRITAIN; Amusement Section Opens With Special Day for War Aid | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/women-get-19170-for-british.html | Women Get $19,170 for British | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/in-the-nation-more-notes-on-the-progress-of-national-defense.html | In The Nation; More Notes on the Progress of National Defense | True | By Arthur Krock | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/naval-school-for-chicago.html | Naval School for Chicago | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/elkins-mosconi-cue-victors.html | Elkins, Mosconi Cue Victors | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/income-of-farmers-up-prices-of-products-at-highest-since-october.html | INCOME OF FARMERS UP; Prices of Products at Highest Since October, 1937 | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/13-new-cutters-approved-house-committee-wants-vessels-suitable-for.html | 13 NEW CUTTERS APPROVED; House Committee Wants Vessels Suitable for Defense | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/report-warships-attacked.html | Report Warships Attacked | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/shipments-to-japan-protested.html | Shipments to Japan Protested | True | JOSEPH THOMPSON | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/iraqi.html | Iraqi | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/dollar-sets-franclira-rate.html | Dollar Sets Franc-Lira Rate | True | Wireless to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/tells-house-to-behave-dondero-asks-members-to-keep-feet-on-floor.html | TELLS HOUSE TO BEHAVE; Dondero Asks Members to Keep Feet on Floor | True | | C1B 497865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/nazis-get-suda-bay-and-candia-crete-italians-land-british-plan.html | NAZIS GET SUDA BAY AND CANDIA, CRETE; ITALIANS LAND; BRITISH PLAN RETREAT; EDEN SETS PEACE OF CURBING REICH; AXIS SQUEEZE IS ON Germans Push Eastward, Italians Westward, on Harassed Defenders END IS BELIEVED IN SIGHT British Said to Be Seeking to Leave Island From the South Shore -- Bombed by Nazis NAZIS GET SUDA BAY AND CANADA, CRETE | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/robert-mleish.html | ROBERT M'LEISH | True | Rpecial to THe: Nzv YORK TIMF, S. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/13-more-us-ships-taken-by-military-passenger-liners-and-cargo.html | 13 MORE U.S. SHIPS TAKEN BY MILITARY; Passenger Liners and Cargo Vessels Affected Total Nearly 200,000 Gross Tons OTHER REQUISITIONS SEEN 18 Craft Commandeered in the Last 2 Days -- America to Put Passengers Ashore Here | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/coat-label-sales-jumped-in-week-at-peak-in-may.html | Coat Label Sales Jumped In Week; at Peak in May | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/canadian-auto-financing-up.html | Canadian Auto Financing Up | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/printer-struck-by-auto-linotype-operator-65-critically-injured-on.html | PRINTER STRUCK BY AUTO; Linotype Operator, 65, Critically Injured on Sixth Avenue | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/glenholme-entry-victor-at-devon-coronet-tops-heavy-harness-pony.html | GLENHOLME ENTRY VICTOR AT DEVON; Coronet Tops Heavy Harness Pony Class -- Fair City's Pair Carries Off Blue 3 SPILLS MAR CONTESTS None of Rides Is Seriously Hurt -- 10,000 Attend Night Session of the Show | True | Special to THE NEW YORK TIMES | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/eden-pledge-seen-as-revived-policy-backing-of-independent-syria-and.html | EDEN PLEDGE SEEN AS REVIVED POLICY; Backing of Independent Syria and Unified Arab World Recalls Lawrence Plan DIFFICULTY IS PREDICTED Clash With Promise to France Cited -- Intelligence Service Charged With Failure | True | By Pertinaxnorth American, Newspaper Alliance | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/brig-hugh-d-slmson.html | BRIG. HUGH d. SIMSON | True | Wireless to T NBW YoRx TS. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/matsuoka-doubts-roosevelts-data-japanese-foreign-minister-says.html | MATSUOKA DOUBTS ROOSEVELT'S DATA; Japanese Foreign Minister Says Speech Was Based on 'Very Incorrect Information' FINDS TONE 'FAR WEAKER' Address Discussed With Nazi Envoy After Government and High Command Study It | True | Wireless to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/bids-for-waterbury-housing.html | Bids for Waterbury Housing | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/john-g-moore.html | JOHN G. MOORE | True | Special to T NEW YORK TmS. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/rodolfo-a-correa-63-real-estate-dealer-father-of-u-s-attorney-was-a.html | RODOLFO A. CORREA, 63, ! REAL ESTATE DEALER; Father of U. S. Attorney Was Agent for Brooklyn Diocese | True | | C1B 497865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/832000-expected-to-register-july-1-new-york-may-provide-about-78000.html | 832,000 EXPECTED TO REGISTER JULY 1; New York May Provide About 78,000 Youths Who Have Just Passed 21 ARMY NOW 1,345,800 Stimson Says Manoeuvres This Summer Will Find Troop Short of Equipment | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/red-sox-vanquish-athletics-6-to-4-foxx-in-slump-is-benched-at-own.html | RED SOX VANQUISH ATHLETICS, 6 TO 4; Foxx, in Slump, Is Benched at Own Request -- Williams and Newsome Clout Homers | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/michigan-clinches-title-tie.html | Michigan Clinches Title Tie | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/loliis-w-kidd.html | LOLIIS W. KIDD | True | pecial to T /VIEW YoRw Tn]eg. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/steel-capacity-for-what.html | STEEL CAPACITY -- FOR WHAT? | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/mrs-aa-ryan-jr-obtains-a-divorce-reno-decree-granted-also-to-mrs.html | MRS. A.A. RYAN JR. OBTAINS A DIVORCE; Reno Decree Granted Also to Mrs. Bernard Harrison Jr. | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/weygand-bolsters-defenses.html | Weygand Bolsters Defenses | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/texas-four-in-tie-with-westbury-88-cecil-smith-scores-7-goals-in.html | TEXAS FOUR IN TIE WITH WESTBURY, 8-8; Cecil Smith Scores 7 Goals in Meadow Brook Polo | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/william-n-t-baker.html | WILLIAM N, T. BAKER | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/dr-fahnestock-left-3613625.html | Dr. Fahnestock Left $3,613,625 | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/ott-and-hartnett-star-in-92-victory-former-hits-399th-homer-and-two.html | OTT AND HARTNETT STAR IN 9-2 VICTORY; Former Hits 399th Homer and Two Doubles for Giants -Gabby Sends Four Home BOTH CONNECT IN FIRST Carpenter Shuts Out Braves After Initial Inning While Allowing One Safety | True | By John Drebinger | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/senators-contest-price-authority-henderson-in-reply-states-powers.html | SENATORS CONTEST PRICE AUTHORITY; Henderson, in Reply, States Powers Conferred Upon the President by Congress YARN CEILING DEFENDED Cotton Parity Loan Is Cited as Basis -- Agriculture Chairman Cries 'Socialism!' | True | By W.h. Lawrencespecial To the New York Times. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/ps-bush-heads-utility-board.html | P.S. Bush Heads Utility Board | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/plans-16-laws-on-jews-vichy-aide-predicts-new-code-will-solve.html | PLANS 16 LAWS ON JEWS; Vichy Aide Predicts New Code Will 'Solve Problem' | True | Wireless to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/sports-of-the-times-all-in-a-day.html | Sports of the Times; All in a Day | True | Reg. U.S. Pat. Off.By John Kieran | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/85-see-us-in-the-war-gallup-survey-finds-number-holding-that.html | 85% SEE US IN THE WAR, GALLUP SURVEY FINDS; Number Holding That Opinion Doubled Since Conflict Began | True | By George Gallupdirector, American Institute of Public Opinion | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/british-accept-nazi-statement.html | British Accept Nazi Statement | True | | C1B 497865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/starting-times-and-groupings-set-for-national-open-golf-next-week.html | Starting Times and Groupings Set For National Open Golf Next Week; Field of 172 Begins Play for Little's Title Thursday at Fort Worth -- Champion Listed With Bob Byrnes and Dick Metz | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/japanese-pressing-east-indies-on-pact-bid-netherland-regime-come-to.html | JAPANESE PRESSING EAST INDIES ON PACT; Bid Netherland Regime Come to Terms on Trade and Ask British to Stand Aside JAPANESE PRESSING EAST INDIES ON PACT | True | By Otto D. Tolischuswireless To the New York Times. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/opm-puts-limits-on-steel-orders-stettinius-gives-defense-and.html | OPM PUTS LIMITS ON STEEL ORDERS; Stettinius Gives Defense and Essential Civil Uses First Call on Nation's Output OPM PUTS LIMITS ON STEEL ORDERS | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/zamzam-survivors-get-nazi-exit-visas-americans-expected-to-go-to.html | ZAMZAM SURVIVORS GET NAZI EXIT VISAS; Americans Expected to Go to Spain From France Tomorrow | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/london-knocks-out-gains.html | London Knocks Out Gains | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/big-guns-battered-bismarck.html | Big Guns Battered Bismarck | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/raids-repulsed-rome-says.html | Raids Repulsed, Rome Says | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/four-clubs-to-open-in-greenwich-today-j-burr-bartram-will-officiate.html | FOUR CLUBS TO OPEN IN GREENWICH TODAY; J. Burr Bartram Will Officiate at Indian Harbor Ceremonies | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/front-page-2-no-title-iraqi-town-taken-in-british-advance.html | Front Page 2 -- No Title; IRAQI TOWN TAKEN IN BRITISH ADVANCE | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/iraqi-town-taken-in-british-advance-point-18-miles-from-baghdad.html | IRAQI TOWN TAKEN IN BRITISH ADVANCE; Point 18 Miles From Baghdad Captured as Second Force Closes in From South | True | Wireless to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/backs-firmer-arab-ties.html | Backs Firmer Arab Ties | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/karl-otto-bonnier-head-of-swedish-publishing-house-since-1900-dies.html | KARL OTTO BONNIER; Head of Swedish Publishing House Since 1900 Dies | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/edward-n-mayer.html | EDWARD N. MAYER | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/miss-jessie-philbln-married-in-boston-to-l-blair-clark-son-of.html | Miss Jessie Philbln Married in Boston To L. Blair Clark, Son of Federal Judge | True | Specla! to T. HW mw' YOR' IB. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/france-protests-to-britain-on-raid-aggression-against-tunisian-port.html | FRANCE PROTESTS TO BRITAIN ON RAID; 'Aggression' Against Tunisian Port Assailed -- Presence of Italian Ship Held Legal DARLAN ACCUSES LONDON 'We Were but a Plaything in War, He Says -- Press Prints Long List of Grievances | True | By Lansing Warrenwireless To the New York Times. | C1B 497865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/tugwell-criticizes-sugar-corporations-they-gave-no-help-he-says-in.html | TUGWELL CRITICIZES SUGAR CORPORATIONS; They Gave No Help, He Says, in Ending Puerto Rico Hearings | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/jersey-utility-reports-public-service-had-net-of-23618275-in-12.html | JERSEY UTILITY REPORTS; Public Service Had Net of $23,618,275 in 12 Months | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/manila-clamps-down-on-exports-control-act-stops-japanese-ships.html | Manila Clamps Down on Exports; Control Act Stops Japanese Ships; License System Is Put in Force as Roosevelt Signs Measure, Halting Loading of Iron -- Philippines Call Defense Session MANILA STOPS SHIPS LOADING FOR JAPAN | True | Wireless to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/holiday-program-has-14-matinees-hellzapoppin-panama-hattie-and.html | HOLIDAY PROGRAM HAS 14 MATINEES; 'Hellzapoppin,' 'Panama Hattie' and 'Louisiana Purchase' Are Among Those Listed 'PINS AND NEEDLES' TO END Run of 3 1/2 Years Here and on Road Will Halt Tomorrow in Los Angeles -- Other News | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/hall-is-extended-by-moylan-19-as-orange-tennis-tourney-opens-wins.html | Hall Is Extended by Moylan, 19, As Orange Tennis Tourney Opens; Wins at 6-4, 4-6, 9-7 When Young Star Misses Chance in Last Set -- Davenport, Hecht, Bowden and Steele Also Advance | True | By Allison Danzigspecial To the New York Times. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/mrs-alice-bryant-is-married.html | Mrs. Alice Bryant Is Married | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/oiarjorie-600dell-wed-in-westfield-she-is-escorted-by-father-at.html | OIARJORIE 600DELL WED IN WESTFIELD; She is Escorted by Father at Marriage in Parents' Home to Gordon Harry Hart | True | Special to TH Nr YORK TES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/ross-s-robison.html | ROSS S. ROBISON | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/elephant-drafted-to-pull-plow.html | Elephant Drafted to Pull Plow | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/chinese-pressing-attack-dispersed-south-shansi-forces-prey-on.html | CHINESE PRESSING ATTACK; Dispersed South Shansi Forces Prey on Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/reserve-bank-position-range-of-important-items-in-1941-compared.html | RESERVE BANK POSITION; Range of Important Items in 1941 Compared With Preceding Years | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/urgs-senate-act-on-niagra-power-president-asks-ratification-of.html | URGES SENATE ACT ON NIAGARA POWER; President Asks Ratification of Agreement With Canada for Diversion of Water HULL EXPLAIN ITS TERMS Letter Stresses 'Urgent Need' of Additional Power for Use in Defense Program | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/funds-will-provide-56000-us-planes-patterson-says-army-alone-will.html | FUNDS WILL PROVIDE 56,000 U.S. PLANES; Patterson Says Army Alone Will Have 46,000 by 1943 | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/seniority-shifted-at-barnard-event-president-of-graduating-class.html | SENIORITY SHIFTED AT BARNARD EVENT; President of Graduating Class Hands Down Cap and Gown to Her Successor | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/constitution-is-revised-ic-4a-acts-at-annual-meeting-villanova-now.html | CONSTITUTION IS REVISED; I.C. 4-A Acts at Annual Meeting -- Villanova Now a Member | True | | C1B 497865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/white-sox-sign-chapman-sell-rosenthal-to-indiana-who-return-howell.html | WHITE SOX SIGN CHAPMAN; Sell Rosenthal to Indiana, Who Return Howell to Baltimore | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/lewis-j-rb6e-lawyer-5-years-staten-island-civic-leader-an-expert-on.html | LEWIS J. RB[6E, LAWYER 5 YEARS; Staten Island 'Civic Leader, an Expert on Real Estate Law, gan Practice Here in '87 4-MINUTE SPEAKER IN WAR Served De Witt, Lockman & De Witt Half Century -- Had Been Republican Aide | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/fishbach-gains-final-beats-ganzenmuller-by-60-61-in-connecticut.html | FISHBACH GAINS FINAL; Beats Ganzenmuller by 6-0, 6-1, in Connecticut Tennis | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/r-c-douglas.html | R. C. DOUGLAS | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/denies-influence-on-the-new-haven-roads-vice-president-testifies-on.html | DENIES 'INFLUENCE ON THE NEW HAVEN; Road's Vice President Testifies on Stock Held by Pennroad and the Pennsylvania OTHER WITNESSES HEARD Sons of Deceased Directors of Holding Company Defend Their Operations in It | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/cadley-saecht.html | Cadley -- Saecht | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/italians-land-on-crete-report-british-warships-were-attacked-during.html | ITALIANS LAND ON CRETE; Report British Warships Were Attacked During Operation | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/drought-affects-power-hydroelectric-production-in-new-england.html | DROUGHT AFFECTS POWER; Hydroelectric Production in New England Reduced | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/gruber-convicted-of-spying-on-sec-former-counsel-to-federal-agency.html | GRUBER CONVICTED OF SPYING ON SEC; Former Counsel to Federal Agency Faces Up to 12 Years for Wiretapping | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/miss-brewster-engaged-alumna-of-brearley-and-foxcroft-s-fiancee-of.html | MISS BREWSTER ENGAGED; Alumna of Brearley and Foxcroft !s Fiancee of Taggart Whipple | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/suspended-teachers-deny-red-charge-group-says-board-has-no-right-to.html | SUSPENDED TEACHERS DENY RED CHARGE; Group Says Board Has No Right to Set Political Tests | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/backs-hide-ceilings-new-england-shoe-group-assures-buyers-on-fall.html | BACKS HIDE CEILINGS; New England Shoe Group Assures Buyers on Fall Prices | True | Special to THE NEW YORK TIMES. | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/relief-costs-here-drop-111-million-in-4-years.html | Relief Costs Here Drop 111 Million in 4 Years | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/negro-doubleheader-today.html | Negro Double-Header Today | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/italian.html | Italian | True | | C1B 497865 |
| 1941-05-30 | 1941-05-30 | https://www.nytimes.com/1941/05/30/archives/200-in-state-skeet-shoot.html | 200 in State Skeet Shoot | True | | C1B 497865 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/rebuilding-the-yankees.html | Rebuilding the Yankees | True | N. GLICKMAN. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/fort-bragg-north-carolina.html | FORT BRAGG; NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/general-electric-to-expand.html | General Electric to Expand | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 497908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/wool-market-steady.html | WOOL MARKET STEADY | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/marian-sargent-married-bride-of-lieut-george-welker-jr-at-ceremony.html | MARIAN SARGENT MARRIED; Bride of Lieut. George Welker Jr. at Ceremony in Church Here | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/must-fight-to-keep-liberty-says-york-victory-in-1918-gave-us-a.html | MUST FIGHT TO KEEP LIBERTY, SAYS YORK; Victory in 1918 Gave Us 'a Lease, Not a Deed to It,' Sergeant Declares HITLER PERILS RENEWAL Assailing Isolationists, He Tells Senator 'Neville' Wheeler Bullets Pierce Umbrellas | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/an-allstarservice-game.html | An All-Star-Service Game | True | C.B. FERGUSON. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/hopper-cars-ordered-by-road.html | Hopper Cars Ordered by Road | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/mt-vernon-lots-sold-vacant-parcels-purchased-at-auction-held-by.html | MT. VERNON LOTS SOLD; Vacant Parcels Purchased at Auction Held by City | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/investment-in-plant-up-3000000000-in-1940.html | Investment in Plant Up $3,000,000,000 in 1940 | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/frances-e-heins-a-bride-married-in-norwalk-connto-norman-andreas.html | FRANCES E. HEINS A BRIDE; MarriEd .in Norwalk, Conn.,-to' Norman Andreas Fedde | True | SpectsLl to TH NEW YORK TcEs. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/firemen-busy-after-first-bomb-bombs-on-dublin-kill-30-in-homes.html | Firemen Busy After First Bomb; BOMBS ON DUBLIN KILL 30 IN HOMES | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/20-de-gaullists-sentenced-most-of-cases-in-absentia-vichy-reports.html | 20 DE GAULLISTS SENTENCED; Most of Cases in Absentia, Vichy Reports -- Algiers Executes Two | True | Wireless to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/spellman-honors-all-nations-dead-mass-at-st-patricks-unites.html | SPELLMAN HONORS ALL NATIONS' DEAD; Mass at St. Patrick's Unites Clergymen of Nearly Every Racial Group of Europe DUTY OF THE LIVING CITED Father Drew Points to Perils of Divorcing Patriotism From Faith in a Land | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/george-w-hatch-member-of-oakland-cal-board-of-education-for-20.html | GEORGE W. HATCH; Member of Oakland, Cal., Board of Education for 20 Years Dies | True | Special to T Nsv YORK Trs. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/amen-being-urged-for-deweys-post-fusion-backing-asked-in-belief.html | AMEN BEING URGED FOR DEWEY'S POST; Fusion Backing Asked in Belief Prosecutor Will Not Run | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/miss-miley-bows-on-links.html | Miss Miley Bows on Links | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/henry-street-girls-aid-fund.html | Henry Street Girls Aid Fund | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/magiciantrainee-in-camp-shows.html | Magician-Trainee in Camp Shows | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/oleska-withdraws-from-open.html | Oleska Withdraws From Open | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/artificial-fog-is-used.html | "Artificial Fog" Is Used | True | | C1B 497908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/brownstone-house-sold-west-162d-st-home-conveyed-for-first-time-in.html | BROWNSTONE HOUSE SOLD; West 162d St. Home Conveyed for First Time in 36 Years | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/australia-seeks-tanks-700-from-us-needed-for-new-home-defense.html | AUSTRALIA SEEKS TANKS; 700 From U.S. Needed for New Home Defense Division | True | Wireless to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/new-weapon-used-in-one-area.html | New Weapon Used in One Area | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/capital-gets-figures-on-losses.html | Capital Gets Figures on Losses | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/reports-received-in-capital.html | Reports Received in Capital | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/matthew-f-bramley.html | M:ATTHEW F. BRA'MLEY | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/sport-does-its-part-support-by-athletic-figures-of-uso-drive-is.html | SPORT DOES ITS PART; Support by Athletic Figures of U.S.O. Drive Is Hailed | True | PRO PATRIA. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/europe-echoes-and-silences-follow-presidents-speech.html | Europe; Echoes and Silences Follow President's Speech | True | By Anne O'Hare McCormick | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/wj3errymkn80-longwith-i-r-w-retired-in-1937after-37-years-as.html | WJ3.'ERRYM/kN,80; ,LONGWITH I. R. W.; Retired in. 1937.After 37 Years as Resident Engineer Dies in Brunswick, Me. WORKED ON CONSTRUCTION Held Posts With St. Paul Water Works, the New York Central and Great Northern | True | Special to Tr Nv YoR s. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/mrs-henry-c-stuart.html | MRS, HENRY C, STUART | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/secret-session-gets-report-by-menzies-former-critic-pays-tribute-to.html | SECRET SESSION GETS REPORT BY MENZIES; Former Critic Pays Tribute to Australian Leader | True | Wireless to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/services-curtailed-in-occupied-france-villagers-decorate-the-graves.html | SERVICES CURTAILED IN OCCUPIED FRANCE; Villagers Decorate the Graves of American Soldiers | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/canada-to-shift-cabinet-head-of-information-department-is-expected.html | CANADA TO SHIFT CABINET; Head of Information Department Is Expected to Be Named | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/farmers-demand-curb-on-commodity-board-oneal-tells-house-committee.html | FARMERS DEMAND CURB ON COMMODITY BOARD; O'Neal Tells House Committee Parity Prices Are Endangered | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/miss-helen-e-gregory-exrochester-teacher-organized-guild-to-aid.html | MISS HELEN E. GREGORY; Ex-Rochester Teacher Organized Guild to Aid Crippled Children | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/crete-battle-tough-schmeling-declares-he-says-his-unit-lost-heavily.html | CRETE BATTLE 'TOUGH,' SCHMELING DECLARES; He Says His Unit Lost Heavily After Parachute Landing | True | By Telephone To the New York Times. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/box-adds-mystery-to-solomon-trial-sealed-container-kept-in-a-vault.html | BOX ADDS MYSTERY TO SOLOMON TRIAL; Sealed Container, Kept in a Vault by Mullens, Holds Interest in Bribe Case DOUGHERTY DESCRIBES IT | True | | C1B 497908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/27th-takes-field-for-manoeuvres-new-york-division-encamps-in.html | 27TH TAKES FIELD FOR MANOEUVRES; New York Division Encamps in Tennessee, 102d Engineers and 69th Along Duck River NOW CALLED 'THE HUDSON' 102d Observation Squadron Overwhelmed by Curious Onlookers in Chattanooga | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/atlanta-railroad-strike-averted.html | Atlanta Railroad Strike Averted | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/jersey-flier-is-killed-instructor-in-canadian-force-dies-with.html | JERSEY FLIER IS KILLED; Instructor in Canadian Force Dies With Australian | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/court-dedication-june-30-mayor-to-speak-at-exercises-at-new.html | COURT DEDICATION JUNE 30; Mayor to Speak at Exercises at New Criminal Building | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/iraqi.html | Iraqi | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/chaminade-athletes-victors.html | Chaminade Athletes Victors | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/british-are-vague-on-crete-setback-positions-of-defense-troops.html | BRITISH ARE VAGUE On CRETE SETBACK; Positions of Defense Troops 'Adjusted' -- No R.A.F. Action in Area Is Announced. SOME FIGHTING REPORTED Women, Children and Wounded Removed and Landed at a Mediterranean Port | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/mail-rates-to-us-bases-domestic-schedule-applies-at-leased-points.html | MAIL RATES TO U.S. BASES; Domestic Schedule Applies at Leased Points, Goldman Says | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/mining-shares-up-in-toronto-market-trading-as-a-whole-is-dull-with.html | MINING SHARES UP IN TORONTO MARKET; Trading as a Whole Is Dull, With the Volume Off to 57,000 Shares MONTREAL SHOWS GAINS Heavy Industries Issues Are in Demand -- Individual Stocks Move Ahead | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/bullion.html | BULLION | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/folksinger-foster.html | FOLK-SINGER FOSTER | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/camp-shelby-mississippi.html | CAMP SHELBY; MISSISSIPPI | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/miss-helengerber-affianced.html | Miss Helen/Gerber Affianced | True | Special to Tl lm YoP TI:M::S. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/storm-hits-south-brazil-havoc-to-shipping-off-coast-and-heavy-snow.html | STORM HITS SOUTH BRAZIL; Havoc to Shipping Off Coast and Heavy Snow Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/blowndes-sr-baltimore-banker-head-of-the-fidelity-trust-co-who-had.html | , B..LOWNDES SR.,, BALTIMORE BANKER.; Head of the Fidelity Trust Co., Who Had Been'a; Republican Leader-in State, Die. .. . . . . . | True | Special to TII NI''''YORKYW.- | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/katherine-joyces-plans-will-be-wed-next-saturday-to-ensign-alton-l.html | KATHERINE JOYCE'S PLANS; Will Be Wed Next .Saturday to Ensign Alton L. Waldron | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/nazi-attack-on-us-predicted-by-62-they-forecast-drive-within-10.html | NAZI ATTACK ON U.S. PREDICTED BY 62%; They Forecast Drive Within 10 Years if British Lose, Gallup Survey Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 497908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/pipe-line-is-extended-southern-natural-gas-to-spend-7000000-on.html | PIPE LINE IS EXTENDED; Southern Natural Gas to Spend $7,000,000 on Expansion | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/lceived-lld-degree-in-1939.html | lceived LL.D. Degree in 1939 | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/2-spanish-lutheran-churches.html | 2 Spanish Lutheran Churches | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/us-attache-in-morocco.html | U.S. Attache in Morocco | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/yacht-nina-first-on-corrected-time-tops-class-a-in-64mile-race-of.html | YACHT NINA FIRST ON CORRECTED TIME; Tops Class A in 64-Mile Race of Cruising Club -- Aria and Perroquett Also Win TRIUMPH FOR SOERABAJA Shows Way to Large Craft in Off Soundings Club Sail From Sarah Ledge | True | By James Robbinsspecial To the New York Times. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/bismarck-called-a-50000ton-ship-british-officers-give-estimate.html | BISMARCK CALLED A 50,000-TON SHIP; British Officers Give Estimate After Watching Nazi Vessel Take Fierce Pounding 2,400 BELIEVED ON BOARD Survivors of Sinking Landed -- 'It Was Hideous,' Says One in Describing Battle | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/princess-juliana-joins-voluntary-blood-donors.html | Princess Juliana Joins Voluntary Blood Donors | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/louis-on-the-way-out-reader-thinks-conn-may-defeat-champion-when.html | LOUIS ON THE WAY OUT?; Reader Thinks Conn May Defeat Champion When They Meet | True | BILL WHITE. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/a-religious-and-patriotic-demonstrations-in-new-jersey.html | A RELIGIOUS AND PATRIOTIC DEMONSTRATIONS IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/phils-divide-with-braves-win-65-then-lose-by-41-both-teams-ending.html | PHILS DIVIDE WITH BRAVES; Win, 6-5, Then Lose by 4-1, Both Teams Ending Long Streaks | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/bendix-workers-get-wage-rise.html | Bendix Workers Get Wage Rise | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/russian-veterans-lunch-former-members-of-the-imperial-forces-march.html | RUSSIAN VETERANS LUNCH; Former Members of the Imperial Forces March in Parade | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/rented-taxpayer-in-queens-trades-hillside-avenue-building-in.html | RENTED TAXPAYER IN QUEENS TRADES; Hillside Avenue Building in Jamaica Disposed Of by Savings Bank FLUSHING HOUSES BOUGHT Factory in Long Island City Acquired by Corporation, Leased to Industry | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/brooklyn-cricketers-win.html | Brooklyn Cricketers Win | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/germans-report-freyberg-killed-quote-syrian-and-egyptian-radio.html | GERMANS REPORT FREYBERG KILLED; Quote Syrian and Egyptian Radio Stations That He Died in Air Crash Fleeing Crete NO OFFICIAL NEWS OF HIM London Has No Comment to Make on Nazi Allegation -- He Holds Victoria Cross | True | | C1B 497908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/ere-stroud-i-becomes-srde-of-i-ciinton-ll-melorinceremqnyzatist-i.html | :ERE STROUD I; Becomes- Srde ? of i' Ciinton :.:L.:.l '- :Me!l.or.in/CeremOnyzat'iSt.: ( i! ' Marti?s, Radnpr,!P'a. ESCORTED -BY ':HER :UNCLE Mrs. J. A. R. Dalley: andMiss I Patrici Stroud Matron and Maid:of'.Honor for Sister, | True | Special to Nr Nmc .T.. I | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/conference-likely-tuesday.html | Conference Likely Tuesday | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/madison-barracks-new-york.html | MADISON BARRACKS; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/segura-tops-hall-in-orange-tennis-rallies-to-win-06-64-63-bowden.html | SEGURA TOPS HALL IN ORANGE TENNIS; Rallies to Win, 0-6, 6-4, 6-3 -- Bowden, Steele and Wood Also Gain Semi-Finals | True | By Allison Danzigspecial To the New York Times. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/the-oil-of-iraq.html | THE OIL OF IRAQ | True | By Hanson W. Baldwin | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/2-fire-awards-offered-medals-for-newspaper-and-radio-station-set-up.html | 2 FIRE AWARDS OFFERED; Medals for Newspaper and Radio Station Set Up by Underwriters | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/british-closing-in-on-gondar-forces-italians-at-debarech-ethiopia.html | BRITISH CLOSING IN ON GONDAR FORCES; Italians at Debarech, Ethiopia, Said to Have Withdrawn -- Two Forts Bombed | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/americans-celebrate-day-in-bombed-london-shrine.html | Americans Celebrate Day In Bombed London Shrine | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/army-orders-1775655-building.html | Army Orders $1,775,655 Building | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/child-to-mrs-a-ross-jones.html | Child to Mrs. A. Ross Jones | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/british-surrounding-iraqis.html | British Surrounding Iraqis | True | By C.l. Sulzbergerspecial Broadcast To the New York Times. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/i-i-john-spillane-i-i-aicle-at-holy-cross-college-was.html | i, i JOHN SPILLANE; I I Aicle at Holy Cross College Was | True | { . : 'o t?j'jn C:7"I | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/defense-bond-questions-prospective-purchaser-would-like-answers.html | Defense Bond Questions; Prospective Purchaser Would Like Answers Before Buying | True | Mrs. KENNETH C. CRAIN. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/all-protests-fail-to-free-dr-rieth-berlin-embassy-and-consulate.html | ALL PROTESTS FAIL TO FREE DR. RIETH; Berlin, Embassy and Consulate General Ask Release From Ellis Island in Vain FOUR CHARGES PENDING Fraud in Gaining Entry to the Country Alleged Against 'No. 1 Nazi Now in U.S. | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/jersey-bund-camp-raided-and-closed-state-bars-nordland-meetings.html | JERSEY BUND CAMP RAIDED AND CLOSED; State Bars Nordland Meetings Over Law Violations -- Code Letters Seized JERSEY BUND CAMP RAIDED AND CLOSED | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/raf-inactive-over-crete.html | R.A.F. Inactive Over Crete | True | | C1B 497908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/peak-in-hogs-in-canada-marketings-indicate-more-aid-to-britain-on.html | PEAK IN HOGS IN CANADA; Marketings Indicate More Aid to Britain on Contract | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/daro-of-maridor-victor.html | Daro of Maridor Victor | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/control-of-the-primaries.html | CONTROL OF THE PRIMARIES | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/army-units-at-plane-plants.html | Army Units at Plane Plants | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/ships-bombed-rome-says.html | Ships Bombed, Rome Says | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/shot-kills-husband-of-peggy-shannon-roberts-ends-his-life-in-her.html | SHOT KILLS HUSBAND OF PEGGY SHANNON; Roberts Ends His Life in Her Chair -- Sister Hears on Phone | True | By the United Press. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/edwardsrussell-return-net-62-for-a-tie-in-meadow-brook-golf-army-of.html | Edwards-Russell Return Net 62 For a Tie in Meadow Brook Golf; Army Officers Deadlock With Fulkerson and Hoyt, Myers and Bostwick in Qualifying Round of Invitation Tournament | True | By William D. Richardsonspecial To the New York Times. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/elliob-lobenstine.html | Elliob -- Lobenstine | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/mcluskey-again-victor-wins-15kilometer-race-and-his-24th-national.html | M'CLUSKEY AGAIN VICTOR; Wins 15-Kilometer Race and His 24th National Title | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/holiday-matinees-do-fair-business-panama-hattie-hellzapoppin-and.html | HOLIDAY MATINEES DO 'FAIR' BUSINESS; 'Panama Hattie,' 'Hellzapoppin' and 'Louisiana Purchase' Only Ones With Standees 'ARSENIC' ALSO SELLS OUT 9 Performances Tomorrow -- 'Mr. and Mrs. North' and 'The Happy Days' Are Closing | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/dr-shotwell-is-honored-gets-degree-at-spring-convocation-of.html | DR. SHOTWELL IS HONORED; Gets Degree at Spring Convocation of University of Montreal | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/navys-reserves-first-on-harlem-triumph-over-new-york-ac-and-penn-ac.html | NAVY'S RESERVES FIRST ON HARLEM; Triumph Over New York A.C. and Penn A.C. Eights in N.Y.R.A. Regatta WIN BY MORE THAN LENGTH Warner of Princeton Stroke of Victorious Boat -- Angyal Takes Senior Singles | True | By Robert F.kelley | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/in-support-of-the-oarsmen.html | In Support of the Oarsmen | True | M.V.G. BROWER. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/record-value-put-on-may-milk-here-administrator-sees-months-output.html | RECORD VALUE PUT ON MAY MILK HERE; Administrator Sees Month's Output in Six States at 675,000,000 Pounds $12,000,000 FOR FARMERS Uniform Price in Area Likely to Reach or Exceed $1.80 a Hundredweight, He Says | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/kugler-first-in-bike-race.html | Kugler First in Bike Race | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/regime-moves-to-mosul.html | Regime Moves to Mosul | True | | C1B 497908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/conte-rosso-sunk-in-transport-duty-rome-says-most-troops-on-exliner.html | CONTE ROSSO SUNK IN TRANSPORT DUTY; Rome Says Most Troops on Ex-Liner, Torpedoed by British Off Sicily, Were Saved SUBMARINE FEAT CLAIMED Four Last Italian Craft From Red Sea Reported to Have Got Home Around Africa | True | By Telephone To the New York Times. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/joseph-archaimbaud.html | JOSEPH :ARCHAIMBAUD' | True | Wireless to T Nsv' YoRI '-s. ' | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK. | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/harry-p-belsnger.html | HARRY P. ' ' BE:LS!NGER | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/charles-l-roberts-special-to-ze-n-yor3-tzncs.html | CHARLES L. ROBERTS; Special to !Z'E N YOR3 TZncs. | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/bond-flotations-increase-in-week-aggregate-of-90803400-is-largest.html | BOND FLOTATIONS INCREASE IN WEEK; Aggregate of $90,803,400 Is Largest for Offerings in More Than Four Months ONLY $450,000 A YEAR AGO $62,000,000 Equity Financing by American Viscose in the Period Also | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/washington-high-victor-53.html | Washington High Victor, 5-3 | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/legendary-in-world-war.html | Legendary in World War | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/london-tin-market.html | London Tin Market | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/constructs-newpipe-line-standard-of-indiana-expands-facilities-in.html | CONSTRUCTS NEWPIPE LINE; Standard of Indiana Expands Facilities in Iowa | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/morale-workers-named-catholic-service-picks-executive-and-four.html | MORALE WORKERS NAMED; Catholic Service Picks Executive and Four Field Men | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/festival-at-east-side-house.html | Festival at East Side House | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/many-nazis-french-vessel-hundreds-interned-by-british-out-of-751-in.html | MANY NAZIS FRENCH VESSEL; Hundreds Interned by British Out of 751 Intercepted on Voyage to Martinique FETE HALTED BY WARSHIP Germans Threw Papers in Sea as Dutch Craft Interrupted Toast to 'Safe Arrival' | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/-listsa-n-tsi-i-episcop-al-chu-chyjune7-i-p-ns-receptoatclub-i-mrs-.html | : LISTS:.A "n" :TS'I i !:].;/EpiS'Cop; al Chu 'ChYj'U"]-ne:;'7 '. I P '.NS RECEPTO.;AT:CLUB I Mrs., Craig,Wylie-tO .Serve asI , Cousin's Honor Ma'!:ron -- ] :'WarrenWinslow Best'Man ] | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/penn-state-nips-liu-tallies-twice-in-seventh-inning-to-gain-64.html | PENN STATE NIPS L.I.U.; Tallies Twice in Seventh Inning to Gain 6-4 Triumph | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/opm-conducts-trial-collection-of-old-aluminum.html | OPM CONDUCTS TRIAL COLLECTION OF OLD ALUMINUM | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/visits-bermuda-services-club.html | Visits Bermuda Services Club | True | Special Cable to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/camp-pendleton-virginia.html | CAMP PENDLETON; VIRGINIA | True | Special to THE NEW YORK TIMES | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/nyu-leads-with-11-qualifiers-and-is-oddson-choice-for-ic-4a-title.html | N.Y.U. Leads With 11 Qualifiers and Is Odds-On Choice for I.C. 4-A Title; TWO VIOLET STARS FIRST IN 880 TRIALS MacMitchell and Hulse Take Heats -- Bates of N.Y.U. Is Third in Discus Throw PENN ADVANCES NINE MEN Pitt's Hopes of Keeping Title Hit -- Ewell's Speed Keeps Penn State Chances Alive | True | By Arthur Daley | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/25581985-loans-by-municipalities-next-weeks-new-financing-increases.html | $25,581,985 LOANS BY MUNICIPALITIES; Next Week's New Financing Increases From Total of $22,451,025 This Week | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/ellenwood-in-new-cornell-post.html | Ellenwood in New Cornell Post | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/miss-ida-m-espaillat-married.html | Miss Ida M. Espaillat Married | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/news-of-food-streamlined-pretzels-make-appearance-to-accompany-hot.html | NEWS OF FOOD; Streamlined Pretzels Make Appearance To Accompany Hot Weather Beverages | True | By Jane Holt | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/germans-see-rout-hold-imperial-forces-are-cut-offcontrol-of-all-key.html | GERMANS SEE ROUT; Hold Imperial Forces Are Cut Off- Control of All Key Cities Claimed MANY PRISONERS CLAIMED High Command Says 'Bestial' Acts Were Committed Against the Nazis by Cretans CAPTURE OF CRETE NEAR, SAYS BERLIN | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/mrsrobrte-lee-sr.html | MRS..ROB'RTE. LEE' SR. | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/norwegian-americans-win.html | Norwegian Americans Win | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/amsterdam-turns-weak.html | Amsterdam Turns Weak | True | Wireless to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/japanese-to-catch-fur-seals.html | Japanese to Catch Fur Seals | True | Wireless to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/mighty-appetites-of-java.html | MIGHTY APPETITES OF JAVA | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/president-in-seclusion-takes-long-ride-on-back-roads-of-dutchess.html | PRESIDENT IN SECLUSION; Takes Long Ride on Back Roads of Dutchess County | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/charles-h-bowen.html | CHARLES H. .BOWEN" | True | special to T N_W YORK TS. " | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/mildred-sinkler-fianceei-bryn-mawr-girl-to-be-bride.html | MILDRED SINKLER FIANCEEI; Bryn Mawr Girl to Be Bride | True | ofl | C1B 497908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/cottonmill-rate-holds-as-trend-is-upward-cloth-prices-strong.html | Cotton-Mill Rate Holds as Trend Is Upward; Cloth Prices Strong; Business Index Rises | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/new-labor-ruling-joins-leased-lines-ny-central-and-subsidiaries.html | NEW LABOR RULING JOINS LEASED LINES; N.Y. Central and Subsidiaries Held One Carrier Under Law by Mediation Board DISPUTE OVER YARDMEN Switchmen's Union Opposed Trainmen's Brotherhood's Stand for Single System | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/dartmouth-victor-109-bunches-hits-to-defeat-vermont-nine-orr-is-a.html | DARTMOUTH VICTOR, 10-9; Bunches Hits to Defeat Vermont Nine -- Orr Is a Star | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/28-meetings-here-in-june-furniture-mens-wear-shows-also-to-be-held.html | 28 MEETINGS HERE IN JUNE; Furniture, Men's Wear Shows Also to Be Held in Month | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/morrisessex-dog-show-to-be-held-today-at-madison-with-3874-entries.html | Morris-Essex Dog Show to Be Held Today At Madison With 3,874 Entries Competing | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/writing-the-tax-bill.html | WRITING THE TAX BILL | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/warns-us-not-to-extend-war.html | Warns Us Not to 'Extend' War | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/73000-zoos-3d-biggest-crowd-fill-every-nook-of-huge-grounds.html | 73,000, Zoo's 3d Biggest Crowd, Fill Every Nook of Huge Grounds; Greatest Memorial Day Throng on Record Leaves Broad Trail of Peanut Shells -- Envious Adults Enjoy Ark Vicariously | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/camp-wheeler-georgia.html | CAMP WHEELER; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/childrens-village-fete-dobbs-ferry-institution-marks-90th-year-next.html | CHILDREN'S VILLAGE FETE; Dobbs Ferry Institution Marks 90th Year Next Saturday | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/raf-men-on-liner-were-near-bismarck-bound-for-us-training-schools.html | R.A.F. MEN ON LINER WERE NEAR BISMARCK; Bound for U.S. Training Schools -- Destroyer Ship | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/sol-h-savage.html | SOL H. SAVAGE | True | Special to TH NW YOK TmS. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/mgr-h-hyvernat-educator-was-82-head-of-department-of-semitic-and.html | MGR. H. HYVERNAT, EDUCATOR, WAS 82; Head of Department of Semitic and Egyptian Languages at Catholic University Dies | True | Special to TH i%TE%V YO TEES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/german.html | German | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/nazi-sacrifice-heavy.html | Nazi Sacrifice Heavy | True | By Harold Dennyspecial Cable To the New York Times. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/awberresford-a-noted-engineer-former-president-of-institute-of.html | AW.!BERRESFORD," A NOTED ENGINEER; Former President of Institute .... of .Electrical! Engineers . .Dies in Home Here 'DEVELOPER OF MACHINERY Served as Managing Director of Electric Manufacturers Association 'Until 1934 | True | | C1B 497908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/fordham-nine-closes-campaign-at-home-with-decisive-triumph-over-nyu.html | Fordham Nine Closes Campaign at Home With Decisive Triumph Over N.Y.U.; FITZGERALD BALKS NEW YORK U., 12-6 Fordham Hurler, Making First Start, Breezes to Victory Despite Wildness FILIPOWICZ BIG RAM GUN Accounts for Six Tallies on Four Hits, While Jack Hearn Makes Three Safeties | True | By Louis Effrat | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/margery-george-new-jersey-bride-married-to-michael-barrett-in.html | MARGERY GEORGE' NEW JERSEY BRIDE; Married to Michael Barrett in Episcopal Church of Holy Communion, Sout[ Orange | True | Special to 'P 1. Yo:{ TEs. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/push-to-lake-chad-reported-in-vichy-column-said-to-have-driven-to.html | PUSH TO LAKE CHAD REPORTED IN VICHY; Column Said to Have Driven to West Shore in Apparent Move to Oust 'Free French' MILITARY POST IS CLAIMED Nazi Radio Says Hitler 'Will Not Refuse' Steps to Build Up Forces in Empire | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/michigan-nine-clinches-title.html | Michigan Nine Clinches Title | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/naumburg-group-heard-orchestra-gives-first-of-series-of-4-summer.html | NAUMBURG GROUP HEARD; Orchestra Gives First of Series of 4 Summer Concerts on Mall | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/gately-wire-wins-foxterrier-prize-boarzell-brightest-star-is-named.html | GATELY WIRE WINS FOXTERRIER -- PRIZE; Boarzell Brightest Star Is Named at Specialty Show -- Desert Deputy Victor | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/against-repeated-news-broadcasts.html | Against Repeated News Broadcasts | True | C. BEADON. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/14-heroes-of-76-honored-service-held-on-the-bowery-at-graves-of.html | 14 HEROES OF '76 HONORED; Service Held on the Bowery at Graves of Jewish Soldiers | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/gains-made-in-montreal.html | Gains Made in Montreal | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/camp-stewart-georgia.html | CAMP STEWART; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/newark-sets-back-jersey-city-twice-annexs-opener-192-with-21-hits.html | NEWARK SETS BACK JERSEY CITY TWICE; Annexes Opener, 19-2, With 21 Hits, Then Triumphs in 9th of Nightcap, 5-4 | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/british.html | British | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/william-mlachlan.html | WILLIAM M'LACHLAN | True | Special to Tb NZW Yo TxtES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/new-york-teams-beaten-bow-to-boston-and-philadelphia-in-womens.html | NEW YORK TEAMS BEATEN; Bow to Boston and Philadelphia in Women's Lacrosse Tourney | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/more-power-from-niagara.html | MORE POWER FROM NIAGARA | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/boerse-continues-strong.html | Boerse Continues Strong | True | Wireless to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/raf-honors-jamaica-squadron-of-bombers-is-to-be-named-for-colony.html | R.A.F. HONORS JAMAICA; Squadron of Bombers Is to Be Named for Colony | True | Special Cable to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/rockley-riot-act-victor-mrs-lorees-dog-named-best-airedale-at.html | ROCKLEY RIOT ACT VICTOR; Mrs. Loree's Dog Named Best Airedale at Florham Park | True | Special to THE NEW YORK TIMES. | C1B 497908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/the-screen-shining-victory-a-tragic-drama-of-medical-folk-and-their.html | THE SCREEN; 'Shining Victory,' a Tragic Drama of Medical Folk and Their Misfortunes, at the Strand | True | By Bosley Crowther | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/charles-e-yost.html | CHARLES E. YOST | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/propaganda-study-loses-2-educators-prof-ec-lindeman-of-nyu-prof-ph.html | PROPAGANDA STUDY LOSES 2 EDUCATORS; Prof. E.C. Lindeman of N.Y.U. Prof. P.H. Douglas of Chicago, Quit the Institute | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/opera-singer-leases-estate.html | Opera Singer Leases Estate | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/obstruction-bloc-assailed-by-mayor-he-denounces-all-those-who-give.html | OBSTRUCTION BLOC ASSAILED BY MAYOR; He Denounces All Those 'Who Give Aid and Comfort to a Potential Enemy' | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/wheat-quotas-up-to-farmers-today-first-aaa-nationwide-referendum-to.html | WHEAT QUOTAS UP TO FARMERS TODAY; First AAA Nation-Wide Referendum to Be Held on Application of Market Controls DISASTER SEEN IN DEFEAT Evans Calls Loan Program a 'Vital Price Prop' -- Nine States Not in Voting | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/nuptials-are-held-of-githia-ro1be-shels-married-in-st-androws.html | NUPTIALS ARE HELD' OF GITHIA rO1BES:::; Shels Married in St, Androw's : Church, Wellesley, Mass.,to . Lieut. J. L. Lyman, U. A' ' WEARS WHITE ORGANZA Mrs. John Akin Her Sister²= Matron of Honor -- Ronald Lyman J. Best Man | True | Slalal to TH NHW Yo TgzS. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/joins-steel-company-former-executive-of-aviation-concern-now-with.html | JOINS STEEL COMPANY; Former Executive of Aviation Concern Now With Mortan | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/abbot-vincent-huber-.html | ABBOT VINCENT. HUBER . | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/abraham-h-altschul.html | ABRAHAM H, ALTSCHUL. | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/conwaybohan.html | ConwayBohan | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/bans-free-french-paper-colombia-acts-under-old-law-in-drive-on.html | BANS 'FREE FRENCH' PAPER; Colombia Acts Under Old Law in Drive on Foreign Press | True | Special Cable to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/brig-gear-e-l-gruber-dies-in-west-at-62-wrote-the-artillery-battle.html | BRIG. GEAr. E. L. GRUBER DIES IN WEST AT 62; Wrote the Artillery Battle Song 'Caissons Go Rolling Along' | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/fort-dupont-delaware.html | FORT DUPONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/-margaret-roache-is-wed-i-becomes-bride-of-george-ryder-at-home-of-.html | , MARGARET ROACHE IS WED; I Becomes Bride of George Ryder at Home of Her Uncle Here | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/large-suites-leased-on-east-96th-street-columbia-professor-is.html | LARGE SUITES LEASED ON EAST 96TH STREET; Columbia Professor Is Renter in 960 Park Avenue | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/washed-overboard-from-yacht.html | Washed Overboard From Yacht | True | | C1B 497908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/john-r-greason.html | JOHN R. GREASON | True | Spernal to T NEW No TLtS | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/casper-s-yost-77-st-louis-editor-chief-for-26-yearsof-edit0riai.html | CASPER S. YOST, 77, ST. LOUIS EDITOR '; Chief for 26 Years-of Edit0riai .page of Globe-Democrat; on Staff '.Since 1889, Dies BEGAN TO 'SET TYPE' AT 8 Critic.of New Deal Supported Roosevelt's Foreign Policies ; -- .Wrote Several Books | True | Special to 'rE IEW OK TIES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/progress-toward-equality.html | Progress Toward Equality | True | HAMILTON HOLT. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/utility-increases-profit-national-powers-net-8974824-in-12-months.html | UTILITY INCREASES PROFIT; National Power's Net $8,974,824 in 12 Months Ended Feb. 28 | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/british-say-nothing.html | British Say Nothing | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/japan-to-join-radio-war-to-commission-two-big-transmitters-for.html | JAPAN TO JOIN RADIO WAR; To Commission Two Big Transmitters for Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/bronx-apartment-sold-on-concourse-93room-house-between-182d-and.html | BRONX APARTMENT SOLD ON CONCOURSE; 93-Room House Between 182d and 183d Streets Bought by Operator TRANSFER IN RIVERDALE HOLC Sells Holdings on East 169th St., Morris Avenue and Fish Avenue | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/congregation-to-greet-new-pastor-tomorrow.html | Congregation to Greet New Pastor Tomorrow | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/hope-seen-for-shipyard-peace.html | Hope Seen for Shipyard Peace | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/ottawa-offers-deal-in-ontario-tax-row-mackenzie-king-agrees-to-cut.html | OTTAWA OFFERS DEAL IN ONTARIO TAX ROW; Mackenzie King Agrees to Cut Levy on Provincial Bonds | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/wellknown-to-americans.html | Well-Known to Americans | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/service-exemptions-widened.html | Service Exemptions Widened | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/hamilton-honor-society-elects.html | Hamilton Honor Society Elects | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/mary-louise-nailor-a-bride.html | Mary Louise Nailor a Bride | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/fort-ethan-allen-vermont.html | FORT ETHAN ALLEN; VERMONT | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/miss-yon-janinski-is-wed-in-roselle-wears-gown-of-old-ivory-faille.html | MISS YON JANINSKI IS WED IN ROSELLE; Wears Gown of Old Ivory Faille at Her Marriage in Church to Robert E. Moore Jr. | True | Special to THE NEW YORK TJUES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/tobacco-road-retires-tonight-undefeated-champ-of-all-plays-beat.html | 'Tobacco Road' Retires Tonight Undefeated; Champ of All Plays Beat Critics 3,180 Rounds | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/beaches-crowded-for-the-holiday-all-resorts-in-metropolitan-area.html | BEACHES CROWDED FOR THE HOLIDAY; All Resorts in Metropolitan Area Report Near-Records for Their Attendance BUT ONLY HARDY SWIM Coney Island Counts 750,000 for Official Opening of Its Refurbished Strand | True | | C1B 497908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/nazis-report-bombardment.html | Nazis Report Bombardment | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/prajadhipok-dies-exking-of-siam47-former-absolute-ruler-who.html | PRAJADHIPOK DIES; EX-KING OF SIAM,47; Former Absolute Ruler, Who Relinquished the Throne in 1935, Stricken in England CAME HERE FOR SURGERY Successful Operation for Eye Cataract Performed in 1931 -- Liberal in Government | True | Special Cable to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/news-of-markets-in-european-gities-london-remains-quiet-and-dull.html | NEWS OF MARKETS IN EUROPEAN GITIES; London Remains Quiet and Dull, With Very Few Changes Shown in Prices BERLIN TURNS STRONG Sharp Gains Are Distributed Throughout the List -- Amsterdam Weak | True | Wireless to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/pawson-wins-marathon-leads-cote-home-and-sets-mark-at-salisbury.html | PAWSON WINS MARATHON; Leads Cote Home and Sets Mark at Salisbury Beach | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/flax-continues-slump-in-winnipeg-crushers-cut-support-leaving.html | FLAX CONTINUES SLUMP IN WINNIPEG; Crushers Cut Support, Leaving Market to Sellers -- 2-Day Losses 8-7 5/8 Cents | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/1400-students-see-play-for-5c-each-attend-the-doctors-dilemma-first.html | 1,400 STUDENTS SEE PLAY FOR 5C EACH; Attend 'The Doctor's Dilemma,' First of Series of Matinees for High School Seniors | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/seton-hall-on-top-151-routs-manhattan-for-13th-victory-in-row-nagy.html | SETON HALL ON TOP, 15-1; Routs Manhattan for 13th Victory in Row -- Nagy Fans 11 | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/fort-dix-dejected-by-furloughs-end-but-officer-says-disappointment.html | FORT DIX DEJECTED BY FURLOUGHS' END; But Officer Says Disappointment Is Tempered by Thrill of Manoeuvre Prospect ORDER HITS FOOD SUPPLY Return to Full Strength Forces Upward Revision of 4,000 Rations Set for Leave Period | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/japan-to-pay-losses-in-deals-in-sterling-tokyo-sets-up-exchange.html | JAPAN TO PAY LOSSES IN DEALS IN STERLING; Tokyo Sets Up Exchange Control to Protect Exporters | True | Wireless to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/milestone-victor-in-westbury-trots-takes-both-sections-of-main.html | MILESTONE VICTOR IN WESTBURY TROTS; Takes Both Sections of Main Event and Sets a World Record for 6 Furlongs 11,630 AT THE RACEWAY Many Notables Are Present on Charity Night -- New High of $72,793 Is Bet | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/electric-shock-kills-man.html | Electric Shock Kills Man | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/coast-waterfront-guarded.html | Coast Waterfront Guarded | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/hanauer-wins-13-games.html | Hanauer Wins 13 Games | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/talbert-defeats-fishbach.html | Talbert Defeats Fishbach | True | | C1B 497908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/books-authors.html | Books -- Authors | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/dykstra-demands-new-vote-in-strike-refusing-to-accept-rebuff-he.html | DYKSTRA DEMANDS NEW VOTE IN STRIKE; Refusing to Accept Rebuff, He Again Asks Lumber Union to Resubmit Issue to Its Men CALLS FOR A QUICK REPLY Rejection by Strikers of the Board's Recommendations Is Basis of the Exchange | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/breaking-up-a-monopoly.html | Breaking Up a Monopoly | True | C.H. WILLIAMS. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/athletics-defeat-senators-74-144-mccrabb-scatters-12-blows-to-win.html | ATHLETICS DEFEAT SENATORS, 7-4, 14-4; McCrabb Scatters 12 Blows to Win Opener, While Babich Captures Nightcap JOHNSON DRIVES HOMER Sets Pace in Second Contest as Mackmen Get 14 Hits Off Four Moundsmen | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/reports-on-exchange-situation.html | Reports on Exchange Situation | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/state-luther-league-opens-its-convention-48th-annual-session-starts.html | STATE LUTHER LEAGUE OPENS ITS CONVENTION; 48th Annual Session Starts -- 700 Delegates Present | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/red-sox-lose-43-then-blank-yanks-harris-gives-two-hits-in-130.html | RED SOX LOSE, 4-3, THEN BLANK YANKS; Harris Gives Two Hits in 13-0 Triumph -- McCarthymen Win Opener With 3 in Ninth 34,500 AT BOSTON GAMES Joe DiMaggio Surprises Fans With Four Errors -- Hub Team Steals Four Bases in Inning | True | By James P. Dawsonspecial To the New York Times. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/insurers-reelect-president.html | Insurers Re-elect President | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/events-today.html | Events Today | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/auto-toll-heavy-in-this-vicinity-two-children-among-the-killed-in.html | AUTO TOLL HEAVY IN THIS VICINITY; Two Children Among the Killed in Accidents on Highways of New Jersey YOUTH BURNED TO DEATH His Car Overturns After Crash at Hampton Bays, L.I., and Bursts Into Flames | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/british-repulsed-berlin-hears.html | British Repulsed, Berlin Hears | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/scoring-by-holeswon-system-used-in-goodall-tourney-held-unfair-to.html | SCORING BY HOLES-WON; System Used in Goodall Tourney Held Unfair to Players | True | I. HELLMAN. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/morrissey-takes-auto-race.html | Morrissey Takes Auto Race | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/patrols-in-philadelphia-area.html | Patrols in Philadelphia Area | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/ponzi-defeats-procita.html | Ponzi Defeats Procita | True | | C1B 497908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/2400-reported-aboard.html | 2,400 Reported Aboard | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/tie-to-us-stressed-by-french-general-brecard-honoring-mrs-corrigan.html | TIE TO U.S. STRESSED BY FRENCH GENERAL; Brecard, Honoring Mrs. Corrigan, Hails Our Friendship | True | Wireless to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/celebration-in-bermuda-us-soldiers-sailors-civilians-take-the-day.html | CELEBRATION IN BERMUDA; U.S. Soldiers, Sailors, Civilians Take the Day Off | True | Wireless to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/rev-dr-w-l-y-davis.html | REV. DR. W, L, Y. DAVIS | True | Special to TE NE YOR TL{ES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/farley-turns-53-he-celebrates-with-ball-game-and-evening-with.html | FARLEY TURNS 53; He Celebrates With Ball Game and Evening With Family | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/david-bloom-berg.html | DAVID B'LOOM BERG | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/critical-situation-keeps-hull-at-post-secretary-of-state-and-welles.html | CRITICAL SITUATION KEEPS HULL AT POST; Secretary of State and Welles Ignore Holiday to Get Data for the President SENATOR WARNS-JAPANESE Thomas Says Tokyo Will Lose Our Confidence if Aggressors Are Further Encouraged | True | By Bertram D. Hulenspecial To the New York Times. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/brown-halts-harvard-gains-94-triumph-on-diamond-as-jusczyk-stars-in.html | BROWN HALTS HARVARD; Gains 9-4, Triumph on Diamond as Jusczyk Stars in Box | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/yale-nine-downs-columbia-3-to-1-registers-twice-in-sixth-to-stay-in.html | YALE NINE DOWNS COLUMBIA, 3 TO 1; Registers Twice in Sixth to Stay in Running for Title in Eastern League Race HARRISON STARS ON MOUND Checks Lions With Strike-Outs When Need Arises -- Dillon and Pope Excel at Bat | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/may-create-office-of-transportation-roosevelt-considers-body-to.html | MAY CREATE OFFICE OF TRANSPORTATION; Roosevelt Considers Body to Coordinate Defense Tasks of Rails, Airlines, Ships, Etc. EXECUTIVE ORDER READY New Agency Would Liquidate Last Division of NDAC -- Budd Slated for Rail Head | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/sports-of-the-times-the-bad-neighbor-policy-in-baseball.html | Sports of the Times; The Bad Neighbor Policy in Baseball | True | Reg. U.S. Pat. Off.By John Kieran | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/ord-ewing.html | Ord -- Ewing | True | Special to T NEar YORK Txgs. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/i-daughter-to-george-g-hoffmans-i.html | I Daughter to George G. Hoffma.ns I | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/r-hiiicarter-dies-lair-since-t882j-axorney-general-of-jersey-0308.html | R. Hil?l'.CARTER DIES;] LAiR SINCE t882J; Axorney General of Jersey,! '03-08, Leading Corporation Counsel. Dies in Rumson HAD HALL-MILLS DEFENSE Former President of State Bar Aided Elections Inquiry in Hudson County in 1938 | True | Specl&l to T 1gv | C1B 497908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/sabotage-threats-put-heavy-guards-at-defense-plants-extra-patrols.html | SABOTAGE THREATS PUT HEAVY GUARDS AT DEFENSE PLANTS; Extra Patrols Called Out in All Key Cities After FBI Hears of Holiday Week-End Plots DETAIL AT NAVY YARD HERE Armed Forces and Police Keep Watch -- Soldiers Assigned to Coast Plane Factories PLANTS GUARDED AGAINST SABOTAGE | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/miss-aldrich-is-wed-to-chas-chroeder-married-in-ascension-church-by.html | MISS ALDRICH IS WED TO CHAS. SCHROEDER; Married in Ascension church by Her Uncle, Dr. Donald Aldrich | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/white-sox-stop-indians-71-52-lyons-and-lee-winning-on-mound-league.html | White Sox Stop Indians, 7-1, 5-2, Lyons and Lee Winning on Mound; League Leaders' Margin Over Chicago Cut to Two Games Before Crowd of 37,565 -- Kuhel Connects for Circuit in Each Contest | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/nazis-colonists-french-declare.html | Nazis Colonists, French Declare | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/shilling-sold-to-nashville.html | Shilling Sold to Nashville | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/put-selectee-ills-on-public-laxity-social-workers-say-welfare.html | PUT SELECTEE ILLS ON PUBLIC LAXITY; Social Workers Say Welfare Assistance Programs Have Proven Inadequate LOW INCOMES A PROBLEM Undernourishment of 45,000,000 is Linked with Physical Ailments of Youth | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/antiwar-group-assails-president-wheeler-says-congress-might-as-well.html | ANTI-WAR GROUP ASSAILS PRESIDENT; Wheeler Says Congress 'Might as Well Go Home' -- Cheers for Lindbergh, Boos for Halifax | True | By Hallett Abendspecial To the New York Times. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/pirates-halt-cubs-after-76-setback-pittsburgh-takes-nightcap-by-54.html | PIRATES HALT CUBS AFTER 7-6 SETBACK; Pittsburgh Takes Nightcap by 5-4 as Gustine's Hit in Ninth Decides | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/tigers-overcome-browns-by-65106-york-brings-homerun-total-to-dozen.html | TIGERS OVERCOME BROWNS BY 6-5,10-6; York Brings Home-Run Total to Dozen by Smashing Two Before 35,412 Fans OPENER DECIDED IN NINTH Higgins's Fourth Hit Breaks Up Battle -- Detroit Gets 18 Blows in Second | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/philip-morton.html | PHILIP MORTON | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/10billion-stepup-in-orders-on-arms-held-vital-by-opm-pressure-put.html | 10-BILLION STEP-UP IN ORDERS ON ARMS HELD VITAL BY OPM; Pressure Put on Army and Navy to Award Contracts to Limit of All Available Funds QUICKER OUTPUT IS SEEN Piled Up Backlogs Expected to Mean Extra Plant Shifts and Sub-Contracting | True | By W.h. Lawrencespecial To the New York Times. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/to-discuss-wood-freight-cars.html | To Discuss Wood Freight Cars | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/conant-named-by-royal-society.html | Conant Named by Royal Society | True | Special Cable to THE NEW YORK TIMES. | C1B 497908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/zamzam-group-to-leave-americans-to-go-from-france-to-spain-today-on.html | ZAMZAM GROUP TO LEAVE; Americans to Go From France to Spain Today on Way Home | True | By Telephone To the New York Times. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/campbell-wins-bates-trophy-on-sound-star-class-boats-paced-by.html | Campbell Wins Bates Trophy on Sound; STAR CLASS BOATS PACED BY RASCAL Campbell Takes First Honors in New Craft at Annual Harlem Y.C. Regatta Leads Internationals With Aileen -- Meinertz Shows Way to Atlantics | True | SHIELDS AMONG VICTORSBy John Rendel | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/mrs-louis-e-waterman.html | MRS. LOUIS E. WATERMAN | True | Specta! to THE iEW YORK TIS. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/woolton-asks-sacrifices-by-us-to-build-food-surplus-for-britain.html | Woolton Asks Sacrifices by U.S. To Build Food Surplus for Britain; Minister Urges Reduction in Use of Milk, Sugar, Cheese, Meat and Canned Salmon -Calls Situation Now 'Secure' | True | Special Cable to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/nyac-victor-by-80-brescia-morgan-oconnell-star-in-rout-of-police.html | N.Y.A.C. VICTOR BY 8-0; Brescia, Morgan, O'Connell Star in Rout of Police Nine | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/winant-returns-silent-on-mission-ambassador-gives-no-hint-as-to.html | WINANT RETURNS; SILENT ON MISSION; Ambassador Gives No Hint as to What He Will Report to Hull and the President WINANT RETURNS; SILENT ON MISSION | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/church-delegates-going-to-toronto-us-and-canadian-groups-to-gather.html | CHURCH DELEGATES GOING TO TORONTO; U.S. and Canadian Groups to Gather There Tuesday for Ecumenical Conference YOUNG PEOPLE'S SERVICES 500 Are Expected to Attend Communion Rites Tomorrow -- Mass for Puerto Ricans | True | By Rachel K. McDowell | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/wood-field-stream.html | WOOD, FIELD STREAM | True | By Raymond R. Camp | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/moves-to-reconcile-christian-churches-polish-catholic-bishop-to.html | MOVES 'TO RECONCILE' CHRISTIAN CHURCHES; Polish Catholic Bishop to Take Plan to Ecumenical Congress | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/4family-dwelling-bought-in-brooklyn-other-houses-change-hands-in.html | 4-FAMILY DWELLING BOUGHT IN BROOKLYN; Other Houses Change Hands in Various Areas | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/margaret-w-dijnn-wed-in-berkshires-bride-of-marvine-gorham-jr-in.html | MARGARET W. DIJNN WED IN BERKSHIRES; Bride of Marvine Gorham Jr. in Ceremony in Stockbridge Episcopal Church | True | pecfal to Tm.Nw YOR Tzs, | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/factory-jobs-here-up-during-slump-rise-of-6483-such-employes.html | FACTORY JOBS HERE UP DURING SLUMP; Rise of 6,483 Such Employes Between '37 and '39 Cited | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/urge-direct-vote-on-the-presidency-norris-and-others-propose-new.html | URGE DIRECT VOTE ON THE PRESIDENCY; Norris and Others Propose New Legislation Based on Supreme Court Ruling SENATE FIGHT FORESEEN Southern Group Is Expected to Balk Primary and Poll Tax Changes | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/miss-sahner-is-first-takes-100meter-free-style-in-manhattan-beach.html | MISS SAHNER IS FIRST; Takes 100-Meter Free Style in Manhattan Beach Swim Meet | True | | C1B 497908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/reich-cuts-meat-ration-a-third.html | Reich Cuts Meat Ration a Third | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/judge-bans-a-hog-ranch-california-court-rules-pig-smell-is-a.html | JUDGE BANS A HOG RANCH; California Court Rules Pig Smell Is a Nuisance | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/vichy-raises-pay-in-lowest-groups-increases-to-help-meet-the-higher.html | VICHY RAISES PAY IN LOWEST GROUPS; Increases to Help Meet the Higher Living Costs Disclosed in Paris as Talks Go On IMPORTANT CHIEFS THERE 'Collaboration' Reported Still Progressing, but People Are More Interested in Food | True | By G.h. Archambaultwireless To the New York Times. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/nassau-to-omit-birthday-fete.html | Nassau To Omit Birthday Fete | True | Wireless to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/lawrence-school-holds-fete.html | Lawrence School Holds Fete | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/the-meaning-of-crete.html | THE MEANING OF CRETE | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/liverpool-battles-hard-raid.html | Liverpool Battles Hard Raid | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/your-chance-wins-as-53904-bet-1881160-record-total-on-belmont-card.html | Your Chance Wins as 53,904 Bet $1,881,160, Record Total on Belmont Card; HASH RUNS SECOND AND SHOT PUT THIRD Your Chance Takes Suburban by Length and Pays $17.20 -- Mioland Out of Money GROOMS' STRIKE AVERTED Police Patrol Stable Area -- Races Delayed Because of Jam at Betting Windows | True | By Bryan Field | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/tax-system-called-wrong.html | Tax System Called Wrong | True | ROBERT SAPONARO. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/tea-trade-threatened-shipments-from-indies-seen-hit-by-diversion-of.html | TEA TRADE THREATENED; Shipments From Indies Seen Hit by Diversion of Bottoms | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/carol-reaches-cuba-with-mme-lupescu-exiles-in-good-spirits-on-their.html | CAROL REACHES CUBA WITH MME. LUPESCU; Exiles in Good Spirits on Their Arrival From Virgin Islands | True | Wireless to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/the-lady-has-plans-is-bought-by-paramount-as-a-vehicle-for.html | 'The Lady Has Plans' Is Bought by Paramount as a Vehicle for Madeleine Carroll; 'I'LL WAIT FOR YOU' OPENS Arrives This Morning at the Rialto -- 'Devil Dogs of the Air' Shown in Revival | True | By Douglas W. Churchillspecial To the New York Times. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/cruises-on-holiday-halted-by-strike-3-vessels-of-eastern-line-are.html | CRUISES ON HOLIDAY HALTED BY STRIKE; 3 Vessels of Eastern Line Are Tied Up in Norfolk After Seamen Stop Work LABOR ROW IS KEPT QUIET Company Spokesmen, However, Admit Walkout When the Sailings Are Canceled | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/garden-opens-season-of-summer-dancing-5000-on-floor-at-once-at-new.html | GARDEN OPENS SEASON OF SUMMER DANCING; 5,000 on Floor at Once at New Carnival for Jitterbugs | True | | C1B 497908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/dean-pound-urges-court-unification-headship-to-be-responsible-for.html | DEAN POUND URGES COURT UNIFICATION; 'Headship' to Be Responsible for Justice Is Vital, He Tells New Jersey Lawyers STATE CHANGE ALSO ASKED Chancery Appellate Division and More Terms for Errors Tribunal Advocated | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/civil-air-reserve-wanted-possible-uses-for-private-pilots-and.html | Civil Air Reserve Wanted; Possible Uses for Private Pilots and Planes Called Many and Varied | True | I W. BURNHAM 2d. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/belmont-parties-precede-handicap-record-number-give-luncheons-at.html | BELMONT PARTIES PRECEDE HANDICAP; Record Number Give Luncheons at Turf and Field Before 55th Suburban Race WILLIAM C. BREEDS HOSTS Walter J. Salmons, William Woodwards and Mrs. Dodge Sloane Also Have Guests | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/budge-and-perry-in-final-stoefen-and-gledhill-also-gain-us-pro.html | BUDGE AND PERRY IN FINAL; Stoefen and Gledhill Also Gain U.S. Pro Tennis Title Round | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/denies-plan-to-aid-nazis.html | Denies Plan to Aid Nazis | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/rashid-ali-flees-rebel-chiefs-go-to-iran-as-imperial-forces.html | RASHID ALI FLEES; Rebel Chiefs Go to Iran as Imperial Forces Threaten Baghdad OTHER UNITS OCCUPY UR Two-Pronged Drive Is Speeded Despite Delays in Floods -- R.A.F. Spurs Offensive RASHID ALI FLEES; BAGHDAD IN PERIL | True | By David Andersonwireless To the New York Times. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/copeland-beats-ackerman-4022.html | Copeland Beats Ackerman, 40-22 | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/unity-in-emergency-is-urged-as-nation-honors-war-dead-at-tomb-of.html | Unity in Emergency Is Urged As Nation Honors War Dead; At Tomb of Unknown Soldier, in Cities and Villages Pledge Is Renewed That Fight for Freedom Will Continue to the End Memorial Day, 1941: Honoring Those Who Gave Their Lives in Defense of Their Country TRIBUTES ARE PAID NATION'S WAR DEAD | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/us-newfoundland-base-named-fort-pepperrell.html | U.S. Newfoundland Base Named Fort Pepperrell | True | By the Canadian Press. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/williams-trips-amherst-triumphs-by-43-on-six-safeties-three-of-them.html | WILLIAMS TRIPS AMHERST; Triumphs by 4-3 on Six Safeties, Three of Them Triples | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/italians-claim-victories-report-captures-in-crete-and-sinking-of-a.html | ITALIANS CLAIM VICTORIES; Report Captures in Crete and Sinking of a British Destroyer | True | By Telephone To the New York Times. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/esther-c-macardell-is-wed.html | Esther C. Macardell Is Wed | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/all-hallows-winner-62.html | All Hallows Winner, 6-2 | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/joy-boy-takes-coast-race.html | Joy Boy Takes Coast Race | True | | C1B 497908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/4-aid-ships-sunk-in-uboat-attack-british-craft-bearing-supplies.html | 4 AID SHIPS SUNK IN U-BOAT ATTACK; British Craft Bearing Supplies From U.S. Reported Struck East of Greenland THEY WERE IN A CONVOY 28 Such Vessels Clearing From Our Ports Lost Since War Began, Washington Hears | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/making-freshmen-eligible.html | Making Freshmen Eligible | True | W.J. McDONALD. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/coast-guard-seeks-men-additional-personnel-needed-112-enlisted.html | COAST GUARD SEEKS MEN; Additional Personnel Needed -- 112 Enlisted During May | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/races-aid-service-club-10000-attend-trotting-events-at-roosevelt.html | RACES AID SERVICE CLUB; 10,000 Attend Trotting Events at Roosevelt Course in Westbury | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/exkaisers-family-hastens-to-bedside-wilhelms-condition-grave-but-he.html | EX-KAISER'S FAMILY HASTENS TO BEDSIDE; Wilhelm's Condition Grave, but He Is Resting Quietly | True | By Telephone To the New York Times. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/italy-bars-more-foods-biscuits-and-crackers-made-of-rationed-fats.html | ITALY BARS MORE FOODS; Biscuits and Crackers Made of Rationed Fats Forbidden | True | By Telephone To the New York Times. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/59487-see-sweep-by-dodgers-80-62-wyatt-shuts-out-giants-with-five.html | 59,487 SEE SWEEP BY DODGERS, 8-0, 6-2; Wyatt Shuts Out Giants With Five Hits -- Brooklyn Wins Nightcap in 5-Run Ninth 11TH HOMER FOR CAMILLI Melton Collapses With Victory in Grasp -- McGee Fails for Third Time in Opener | True | By John Drebinger | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/holc-sells-jersey-city-houses.html | HOLC Sells Jersey City Houses | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/he-abdicated-in-1935.html | He Abdicated in 1935 | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/panamas-foreign-debt-cut.html | Panama's Foreign Debt Cut | True | Wireless to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/italian.html | Italian | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/large-fund-to-aid-british-children-100000-to-be-spent-on-care-of.html | LARGE FUND TO AID BRITISH CHILDREN; 100,000 to Be Spent on Care of Young War Sufferers and Orphans of 'Blitz' HOSTELS, GRANTS IN VIEW British War Relief Society of America Announces Twenty Homes Are to Be Opened | True | Wireless to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/1700-plants-helped-in-defense-effort-record-of-new-construction.html | 1,700 PLANTS HELPED IN DEFENSE EFFORT; Record of New Construction, Expansion and Equipment in Year Told by OPM COST IS PUT AT 3 BILLION Freight Traffic Is Rising and More Than 100,000 New Cars Will Be Ready in Fall | True | Special to THE NEW YORK TIMES. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/prescott-lecky-psychologist-48-his-selfconsistency-theory-rejected.html | PRESCOTT LECKY, PSYCHOLOGIST, 48; His 'Self-Consistency Theory' Rejected the Mechanistic Concept -- Is Dead Here | True | | C1B 497908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/japan-reaffirms-her-bonds-to-axis-matsuoka-says-tokyo-may-be-forced.html | JAPAN REAFFIRMS HER BONDS TO AXIS; Matsuoka Says Tokyo May Be Forced to End Its Peaceful Policy in South Pacific JAPAN REAFFIRMS HER BONDS TO AXIS | True | By Otto D. Tolischuswireless To the New York Times. | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/cuban-stars-on-top-63-down-baltimore-nine-at-stadium-black-yankees.html | CUBAN STARS ON TOP, 6-3; Down Baltimore Nine at Stadium -- Black Yankees Win, 6-5 | True | | C1B 497908 |
| 1941-05-31 | 1941-05-31 | https://www.nytimes.com/1941/05/31/archives/elected-by-insurance-concern.html | Elected by Insurance Concern | True | | C1B 497908 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/resort-opening-dates.html | RESORT OPENING DATES | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/mr-roosevelts-talk-sets-alltime-high-greatest-network-carried-the.html | Mr. Roosevelt's Talk Sets All-Time 'High' -- Greatest Network Carried the Speech | True | By T.r. Kennedy Jr. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/syracuse-stops-niagara-ends-baseball-season-with-82-triumph-behind.html | SYRACUSE STOPS NIAGARA; Ends Baseball Season With 8-2 Triumph Behind Moran | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/michigan-prevails-in-big-ten-tennis-team-scores-but-greenberg.html | MICHIGAN PREVAILS IN BIG TEN TENNIS; Team Scores, but Greenberg, Northwestern, Wins Singles and Shares in Doubles | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/from-shaw-to-us.html | FROM SHAW TO US | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/church-window-to-be-unveiled-today.html | CHURCH WINDOW TO BE UNVEILED TODAY | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/172193000-of-bonds-called-last-month-total-largest-for-may-since.html | $172,193,000 OF BONDS CALLED LAST MONTH; Total Largest for May Since 1936 -- 5-Month Total Heavy | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/women-to-aid-mission-drive.html | Women to Aid Mission Drive | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/alas-top-hunter-in-show-at-devon-triumphs-in-late-events-to-beat.html | ALAS TOP HUNTER IN SHOW AT DEVON; Triumphs in Late Events to Beat Billy Do for Title -- Big Boy Is Third | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/fights-la-guardia-race-oconnor-says-leading-demo-crats-will-oppose.html | FIGHTS LA GUARDIA RACE; O'Connor Says Leading Demo-crats Will Oppose Mayor | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/shipping-is-vital-for-dutch-indies-but-prices-of-basic-commodi-ties.html | SHIPPING IS VITAL FOR DUTCH INDIES; But Prices of Basic Commodi- ties From That Part of the World Are Stable | True | By J.g. Forrest | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/112-named-for-christiana.html | 112 Named for Christiana | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/dewey-to-address-republican-group-he-and-martin-will-be-chief.html | DEWEY TO ADDRESS REPUBLICAN GROUP; He and Martin Will Be Chief Speakers at Convention of Youth Clubs Up-State | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/syracuse-alumni-give-honor-awards-three-of-their-number-receive.html | SYRACUSE ALUMNI GIVE HONOR AWARDS; Three of Their Number Receive Medals for Achievements | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/acts-on-freight-costs-henderson-sets-up-unit-to-fight-unjustified.html | ACTS ON FREIGHT COSTS; Henderson Sets Up Unit to Fight 'Unjustified' Rate Rises | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/blame-it-on-the-heat.html | BLAME IT ON THE HEAT | True | MICHAEL DAVIDSON. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/atlanta-southeast-demands-hitler-be-halted-at-any-cost.html | Atlanta; Southeast Demands Hitler Be Halted at Any Cost | True | By Edwin Camp | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/grace-line-alters-schedules-of-ships-changes-in-sailing-dates-for.html | GRACE LINE ALTERS SCHEDULES OF SHIPS; Changes in Sailing Dates for Santa Vessels Announced | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/2200-to-go-to-upton-trainees-expected-in-next-two-weeks-to-be.html | 2,200 TO GO TO UPTON; Trainees Expected in Next Two Weeks to Be Shifted at Once | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/big-gain-for-ohio-power-operating-revenue-up-12-in-1940-to-record.html | BIG GAIN FOR OHIO POWER; Operating Revenue Up 12% in 1940 to Record -- Net Higher | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/texts-of-the-letters-exchanged-by-quo-and-hull.html | Texts of the Letters Exchanged by Quo and Hull | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/navy-blimps-to-aid-service-mens-fund-4-to-drop-bomphlets-in-times.html | NAVY BLIMPS TO AID SERVICE MEN'S FUND; 4 to Drop 'Bomphlets' in Times Sq. Tomorrow to Announce Drive for Clubs | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/federation-convention.html | FEDERATION CONVENTION | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/asks-oilgrant-ruling-colombian-official-appeals-to-supreme-court-on.html | ASKS OIL-GRANT RULING; Colombian Official Appeals to Supreme Court on Lease | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/wheeler-cant-debate-senate-duties-prevent-his-meet-ing-pepper-on.html | WHEELER CAN'T DEBATE; Senate Duties Prevent His Meeting Pepper on Foreign Policy | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/who-has-made-himself-a-propagandist-of-the-value-of-courage-in.html | Who Has Made Himself a Propagandist of the Value of Courage in American Scenes | True | By Robert van Gelder | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/convoys-of-yesterdays.html | CONVOYS OF YESTERDAYS | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/the-warnergoldwyn-dispute-headlines-hollywoods-allstar-word-battle.html | The Warner-Goldwyn Dispute Headlines Hollywood's All-Star Word Battle | True | By Douglas W. Churchill | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/nine-rated-at-top-of-us-open-field-nelson-is-choice-on-record.html | NINE RATED AT TOP OF U.S. OPEN FIELD; Nelson Is Choice on Record, Followed by Hogan, Demaret, Snead, Wood, Sarazen LITTLE'S GAME IMPROVING Picard, Runyan Also Included -- Play to Begin Thursday and End Saturday | True | By William D. Richardson | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/sentenced-as-saboteurs-italian-ship-captain-and-crew-members-get.html | SENTENCED AS SABOTEURS; Italian Ship Captain and Crew Members Get Prison Terms | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/white-sox-topple-browns-by-4-to-3-hallett-settles-down-after-a-poor.html | WHITE SOX TOPPLE BROWNS BY 4 TO 3; Hallett Settles Down After a Poor Start as Club Moves 1 1/2 Games From Lead MOUND STREAK CONTINUES 30 Chicagoans Have Gone the Route in 41 Contests -- 11 of Losers Stranded | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/denies-refugees-are-gestapo-aides-dr-kingdon-on-behalf-of-five.html | DENIES REFUGEES ARE GESTAPO AIDES; Dr. Kingdon, on Behalf of Five Rescue Groups, Says Back- ground of All Is Known U.S. GIVES FINAL APPROVAL Chairman of Joint Appeal for Rescue Fund Discounts Story Valtin Told Dies Group | True | | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/miss-eunice-b-king-will-become-a-bride-she-will-be-married-on-june.html | Miss Eunice B. King Will Become a Bride; ; She Will Be Married on June I 18 to Lawrence L. Durgin I _____ i | True | Special to THE NEW YORK TEHES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/fishing-tournament-opens.html | Fishing Tournament Opens | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/a-london-study-of-americas-neutrality-patrol.html | A LONDON STUDY OF AMERICA'S NEUTRALITY PATROL | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/landon-to-discuss-us-policy.html | Landon to Discuss U.S. Policy | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/lessons-of-the-bismarck.html | LESSONS OF THE BISMARCK | True | By Hanson W. Baldwin | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/maurice-du-pont-75-dies-at-his-home-here-member-of-noted-family-was.html | MAURICE DU PONT, 75, DIES AT HIS HOME HERE; Member of Noted Family Was a Former Electrical Engineer | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/navy-solaces-dying-child-speeds-sailor-father-to-reach-girls.html | NAVY SOLACES DYING CHILD; Speeds Sailor Father to Reach Girl's Deathbed in Boston | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/piuuuuuuuuuuuuuuuuuuuuu-ooo-u-elizabeth-lindley-married-in-chapel.html | piuuuuuuuuuuuuuuuuuuuuuu -ooo u - ; Elizabeth Lindley Married in Chapel; Bride of Ensign G. Cookman In Ceremony Performed in St. Paul's, Englewood | True | Special to THE NEW TOKK TIMES. j | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/a-microphone-almanac.html | A MICROPHONE ALMANAC | True | By George A. Mooney | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/157-aid-war-children-contributions-announced-by-the-foster-parents.html | 157 AID WAR CHILDREN; Contributions Announced by the Foster Parents Plan | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/defense-bond-sales-500000000-total-seen-in-may-with-last-week.html | DEFENSE BOND SALES; $500,000,000 Total Seen in May, With Last Week Heaviest | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/italians-seek-junction.html | Italians Seek Junction | True | By Telephone To the New York Times. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/axis-planes-active-british-and-greeks-are-harried-from-air-in-their.html | AXIS PLANES ACTIVE; British and Greeks Are Harried From Air in Their Withdrawal | True | By C. Brooks Peters | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/brief-comment-on-some-of-the-recently-opened-group-and-oneman-shows.html | Brief Comment on Some of the Recently Opened Group and One-Man Shows | True | By Howard Devree | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/us-transport-planes-aided-britain-in-iraq-converted-craft-rushed.html | U.S. TRANSPORT PLANES AIDED BRITAIN IN IRAQ; Converted Craft Rushed Troops From India, Report Says | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/mberlake-bead-excomressman-represented-second-colorado-district.html | MBERLAKE BEAD; EX-COMRESSMAN; Represented Second Colorado District, 1915-1933; Urged Equitable Freight Rates | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/british-fliers-win-in-mediterranean-list-2-heinkels-downed-and-many.html | BRITISH FLIERS WIN IN MEDITERRANEAN; List 2 Heinkels Downed and Many Others Damaged in Running Fight Off Crete | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/radio-program-note.html | RADIO PROGRAM NOTE | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/a-free-french-comment-on-the-battle-of-the-atlantic-.html | A "FREE FRENCH" COMMENT ON THE BATTLE OF THE ATLANTIC \ | True | | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/along-the-baseball-front.html | Along the Baseball Front | True | Reg. U.S. Pat. Off. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/vichy-orders-census-count-believed-related-to-draft-of-rural-labor.html | VICHY ORDERS CENSUS; Count Believed Related to Draft of Rural Labor | True | Wireless to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/gliders-join-the-air-forces-gliders-join-the-air-forces.html | GLIDERS JOIN THE AIR FORCES; GLIDERS JOIN THE AIR FORCES | True | By Commander E.f. McDonald Jr. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/200000-men-move-in-vast-war-game-troops-converge-on-field-manoeuvre.html | 200,000 MEN MOVE IN VAST WAR GAME; Troops Converge on Field Manoeuvre Sites in Texas, Tennessee and California | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/fliers-outwit-japanese-americans-save-damaged-plane-patch-it-for.html | FLIERS OUTWIT JAPANESE; Americans Save Damaged Plane, Patch It for Escape | True | Wireless to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/wholesale-activity-continues-brisk-pace-deliveries-still-lag-as.html | WHOLESALE ACTIVITY CONTINUES BRISK PACE; Deliveries Still Lag as Fill-In Orders Arrive in Volume | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/director-of-diverse-opera-stages-lothar-wallerstein-who-has-worked.html | DIRECTOR OF DIVERSE OPERA STAGES; Lothar Wallerstein, Who Has Worked in Many Theatres | True | By Ross Parmenter | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/otto-kahn-estate-divided-for-homes-400-acres-at-huntington-li-being.html | OTTO KAHN ESTATE DIVIDED FOR HOMES; 400 Acres at Huntington, L.I., Being Developed for Medium-Priced Dwellings | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/defense-nurses-to-hear-lectures.html | Defense Nurses to Hear Lectures | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/german.html | German | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/clothes-rationing-ordered-in-britain-hats-and-infant-apparel-are.html | CLOTHES RATIONING ORDERED IN BRITAIN; Hats and Infant Apparel Are Among Exceptions -- Buyers Get 66 Coupons Yearly DRESS TAKES 11; SUIT, 26 Fair Distribution of Available Supplies Is Chief Reason Advanced for Move | True | Special Cable to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/back-to-dear-old-siwash-grads-returning-for-class-reunions-prove-or.html | BACK TO DEAR OLD SIWASH; Grads returning for class reunions prove or disprove the college success polls. | True | By L.h. Robbins | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/tulsa-disturbed-by-new-oil-plan-leaders-there-say-the-ickes.html | TULSA DISTURBED BY NEW OIL PLAN; Leaders There Say the Ickes Appointment Means Virtual Dictatorship of Industry | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/lenfants-capital-and-boomtown-too-the-federal-city-of-the-french.html | L'ENFANT'S CAPITAL -- and BOOMTOWN, TOO; The "Federal City" of the French architect's fancy is a reality, but with trimmings he never could have foreseen. | True | By James B. Reston | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/city-college-prints-its-own-publications-small-university-press-set.html | City College Prints Its Own Publications; Small 'University Press' Set Up to Cut Costs | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/winant-president-hold-phone-talk-long-conversation-reported-from.html | WINANT, PRESIDENT HOLD PHONE TALK; ' Long Conversation' Reported From Hyde Park as Envoy Works on Report Here CONFERENCE ON TUESDAY His Paper Will Be Submitted Then -- Hull Also to Receive Latest Data on Britain | True | | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/riverhead-takes-laurels-in-track-sayville-team-places-second-in.html | RIVERHEAD TAKES LAURELS IN TRACK; Sayville Team Places Second in Suffolk Senior Games -- Westhampton Wins | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/message-torrent-backs-roosevelt-record-for-his-term-in-office-set.html | MESSAGE TORRENT BACKS ROOSEVELT; Record for His Term in Office Set by Response to Speech Defining World Policy | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/american-music-crusade-use-of-radio-to-popularize-native-tunes.html | AMERICAN MUSIC CRUSADE; Use of Radio to Popularize Native Tunes Discussed by Eddy Brown | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/25-britons-killed-as-bismarck-sank-admiralty-lists-13-others.html | 25 BRITONS KILLED AS BISMARCK SANK; Admiralty Lists 13 Others Wounded -- Losses Do Not Include Hood Death Toll | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/traveling-awards-for-45-at-radcliffe-students-from-21-states-and.html | Traveling Awards For 45 at Radcliffe; Students From 21 States and Five Foreign Countries Are Listed | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/wctu-chapter-to-elect.html | W.C.T.U. Chapter to Elect | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/foreign-exchange-quiet-shipping-secrecy-is-requested-by-javanese.html | FOREIGN EXCHANGE QUIET; Shipping Secrecy Is Requested by, Javanese Authorities | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/4-new-air-corps-units-set-up.html | 4 New Air Corps Units Set Up | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/senator-george-says-crete-shows-danger-declares-british-are.html | SENATOR GEORGE SAYS CRETE SHOWS DANGER; Declares British Are Vulnerable to an Air Invasion | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/lafayette-in-front-81-college-nine-tops-44th-division-wilson.html | LAFAYETTE IN FRONT, 8-1; College Nine Tops 44th Division -- Wilson, McKnight Star | True | Special to THE NEW YORK TIMES | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/pope-in-prayer-asks-justice-and-peace-dedicates-text-to-st-eugene.html | POPE, IN PRAYER, ASKS 'JUSTICE AND PEACE'; Dedicates Text to St. Eugene -- Broadcasts Today | True | By Telephone To the New York Times. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/newark-rose-festival.html | NEWARK ROSE FESTIVAL | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/nazis-said-to-sail-pacific-six-laden-cargo-ships-reported-en-route.html | NAZIS SAID TO SAIL PACIFIC; Six Laden Cargo Ships Reported En Route to Vladivostok | True | Special Cable to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/mercein-skinner.html | MERCEIN SKINNER | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/will-tell-survey-results-american-petroleum-institute-to-report-to.html | WILL TELL SURVEY RESULTS; American Petroleum Institute to Report to OPM | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/bryn-mawr-plans-archaeology-trip-students-will-search-ruins-of.html | Bryn Mawr Plans Archaeology Trip; Students Will Search Ruins of Sinagua Indians at Flagstaff | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/induction-center-for-300-selectees-daily-will-open-on-governors.html | Induction Center for 300 Selectees Daily Will Open on Governors Island Tomorrow | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/televising-art.html | TELEVISING ART | True | | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/eastern-tourney-slated-next-week-womens-golf-championship-to-be.html | EASTERN TOURNEY SLATED NEXT WEEK; Women's Golf Championship to Be Played June 10-12 at Westchester C.C. | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/advisory-board-believes-realism-lacks-dramatic-appeal-of-stylized.html | Advisory Board Believes Realism Lacks Dramatic Appeal of Stylized Pictures | True | By Kent B. Stiles | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/three-ships-held-up-despite-strikes-end-unaware-of-the-trace-crews.html | THREE SHIPS HELD UP DESPITE STRIKES END; Unaware of the Trace, Crews Walked Off at Norfolk | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/new-york-called-city-of-churches-morris-tells-luther-league-people.html | NEW YORK CALLED CITY OF CHURCHES; Morris Tells Luther League People Are Little People Trying to Make Ends Meet | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/summer-icumin-in.html | SUMMER I-CUMIN IN | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/income-tax-club-formed.html | Income Tax Club' Formed | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/rain-halts-liu-game.html | Rain Halts L.I.U. Game | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/fuuuuuuuuuuuuuuuu-o.html | fuuuuuuuuuuuuuuuu-uuuuu o | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/free-french-join-in-ethiopian-raids-italian-posts-in-region-north.html | FREE FRENCH' JOIN IN ETHIOPIAN RAIDS; Italian Posts in Region North of Lake Tana Also Pounded by British Air Units BERLIN REPORTS FIGHTING Attack by Garrison at Tobruk Declared to Have Failed -- Axis Bombers Active | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/2-die-in-canadian-training-plane.html | 2 Die in Canadian Training Plane | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/dudleyusmith.html | DudleyuSmith | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/growing-pains-on-the-coast-huge-defense-orders-turn-bucolic.html | GROWING PAINS ON THE COAST; Huge Defense Orders Turn Bucolic Paradise Into a Land of Factories -- And Disputes | True | By Foster Hailey | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/among-the-other-shows.html | AMONG THE OTHER SHOWS | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/exmaster-of-the-siboney-now-commands-exeter.html | Ex-Master of the Siboney Now Commands Exeter | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/land-war-risk-refused-on-goods-in-canal-zone.html | Land War Risk Refused On Goods in Canal Zone | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/colonial-seminar-is-planned-for-150-william-and-mary-to-conduct.html | Colonial Seminar' Is Planned for 150; William and Mary to Conduct All-Expense Tours of Tidewater Virginia | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/best-promotions-in-week-apparel-and-accessories-listed-as-leaders.html | BEST PROMOTIONS IN WEEK; Apparel and Accessories Listed as Leaders by Meyer Both | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/italy-moves-for-tunisia-demand-on-vichy-for-concessions-is-said-to.html | ITALY MOVES FOR TUNISIA; Demand on Vichy for Concessions Is Said to Be Drafted | True | By Telephone To the New York Times. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/dougherty-named-eucharist-legate-cardinal-will-serve-at-twin-cities.html | DOUGHERTY NAMED EUCHARIST LEGATE; Cardinal Will Serve at Twin Cities Congress, June 23-26 | True | Special to THE NEW YORK TIMES. | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/ancient-egypt-a-camel-for-a-throne-by-eloise-lownsbery-illustrated.html | Ancient Egypt; A CAMEL FOR A THRONE. By Eloise Lownsbery. Illustrated by Elizabeth Tyler Wolcott. 305 pp. Boston: Houghton Mif- flin Company. $2.50. | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/new-things-in-the-city-shops-carefree-clothes-for-the-children.html | New Things in the City Shops; Carefree Clothes for the Children; Bathing Suits and Play Suits That Will Not Cramp The Vacation Style of the Young Wearers | True | By Charlotte Hughes | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/curiosity-killed-a-cat-by-anne-rowe-282-pp-new-york-william-harrow.html | CURIOSITY KILLED A CAT. By Anne Rowe. 282 pp. New York: William Harrow & Co. $2. | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/priest-to-be-honored-exercises-for-st-john-bosco-to-be-held-at-new.html | PRIEST TO BE HONORED; Exercises for St. John Bosco to Be Held at New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/the-dance-prize-awards-some-nonnegotiable-honors-for-several.html | THE DANCE: PRIZE AWARDS; Some Non-Negotiable Honors for Several Notable Achievements of the Season | True | By John Martin | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/sudbury-ont-seeks-an-air-base.html | Sudbury, Ont., Seeks an Air Base | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/made-dean-at-mather-eleanor-frances-dolan-of-nyu-to-succeed-helen-m.html | MADE DEAN AT MATHER; Eleanor Frances Dolan of N.Y.U. to Succeed Helen M. Smith | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/wins-on-12-runs-no-hits.html | Wins on 12 Runs, No Hits | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/dr-alfred-c-du-pont-former-state-lunacy-examiner-active-in.html | DR. ALFRED C. DU PONT; Former State Lunacy Examiner Active in Fraternal Groups | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/years-battle-of-the-roses-entering-its-second-phase-with-the.html | Year's Battle of the Roses Entering Its Second Phase; With the Planting Season Ending, the Campaign Is Now Against Disease and Insect Pests, in Which Victory Rewards the Vigilant | True | By Dorothy H. Jenkins | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/net-profits-drop-in-chemical-field-46970408-for-22-concerns-in.html | NET PROFITS DROP IN CHEMICAL FIELD; $46,970,408 for 22 Concerns in Quarter Compares With $47,689,355 Year Before TAXES, OTHER COSTS RISE Sales of Seven Companies Up 39.4 Per Cent, but Earnings Decline 9.6 Per Cent | True | By Kenneth L. Austin | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/to-auction-four-parcels-16story-apartment-on-broad-way-is-on.html | TO AUCTION FOUR PARCELS; 16-Story Apartment on Broad- way Is on Foreclosure List | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/madison-garden-club-arranges-a-series-of-events-for-the-summer-and.html | Madison Garden Club Arranges a Series Of Events for the Summer and Autumn; Mrs. Frederic^ Carder Will Specify at Party on fane 10 uTour of Estates to Be Held on June 24 | True | Special to THE NEW YORK TIMES | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/pioneers-of-city-zoning-to-be-honored-tomorrow.html | Pioneers of City Zoning To Be Honored Tomorrow | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/enlistment-right-for-felons-urged-crime-prevention-group-asks-equal.html | ENLISTMENT RIGHT FOR 'FELONS' URGED; Crime Prevention Group Asks Equal Treatment for All | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/h-markowitz-dies-real-estate-man-exbroker-stricken-at-home-in.html | H. MARKOWITZ DIES; REAL ESTATE MAN; Ex-Broker Stricken at Home in Brooklyn After Marking 60th Year as Citizen | True | | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/french-diplomat-scores-vichy.html | French Diplomat Scores Vichy | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/british-in-baghdad-german-fliers-reported-fleeing-civil-group-rules.html | BRITISH IN BAGHDAD; German Fliers Reported Fleeing -- Civil Group Rules the Capital | True | By David Anderson | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/singapore-ready-to-meet-attack-britains-great-base-is-the-defense.html | SINGAPORE READY TO MEET ATTACK; Britain's Great Base Is the Defense Key To Rich Empires | True | By Harrison Forman | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/china-pilot-pact-denied-no-agreement-to-allow-us-fliers-to-enlist.html | CHINA PILOT PACT DENIED; No Agreement to Allow U.S. Fliers to Enlist, Washington Says | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/belfast-reports-nazi-planes.html | Belfast Reports Nazi Planes | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/a-study-of-evil-judith-madrier-by-henri-troyat-translated-from-the.html | A Study of Evil; JUDITH MADRIER. By Henri Troyat. Translated from the French by James Whitall. 223 pp. New York: Ives Washburn. $2. | True | KATHERINE WOODS. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/miss-f-fronheiser-married-in-home-harrisburg-pa-girl-is-bride-of.html | Miss F. Fronheiser Married in Home; Harrisburg, Pa., Girl Is Bride Of George White Jr., Son of Ex-Governor of Ohio | True | I Special to THE NEW YORK Tm*1/2 | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/preference-in-sailing-granted.html | Preference in Sailing Granted | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/johnson-assails-trend-californian-says-subtle-war-plan-is-about-to.html | JOHNSON ASSAILS TREND; Californian Says 'Subtle' War Plan Is 'About to Flower' | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/axis-planes-raid-tobruk.html | Axis Planes Raid Tobruk | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/backing-a-winner.html | BACKING A WINNER" | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/more-monocles-are-worn.html | MORE MONOCLES ARE WORN | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/three-nazi-planes-shot-down.html | Three Nazi Planes Shot Down | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/timpsonbernuth-gain-at-westbury-eliminate-fulkersonhoyt-by-2-and-1.html | TIMPSON-BERNUTH GAIN AT WESTBURY; Eliminate Fulkerson-Hoyt by 2 and 1 in Opening Round of Meadow Brook Golf | True | From a Staff Correspondent | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/portland-ore-aid-to-britain-sentiment-gains-japan-eyed.html | Portland, Ore.; Aid to Britain Sentiment Gains, Japan Eyed | True | By Richard L. Neuberger | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/cooperatives-report-big-gain-in-the-east-purchases-from-wholesale.html | COOPERATIVES REPORT BIG GAIN IN THE EAST; Purchases From Wholesale Agency Rose 45% in Year | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/segura-is-put-out-in-fiveset-match-wood-sets-back-19yearold-ecuador.html | SEGURA IS PUT OUT IN FIVE-SET MATCH; Wood Sets Back 19-Year-old Ecuador Netman at Orange, 2-6, 6-3, 2-6, 6-4, 6-4 BOWDEN DEFEATS STEELE New Yorker Reaches Final by Staging Rally to Gain 3-6, 6-3, 8-6, 6-0 Triumph | True | By Allison Danzigspecial To the New York Times. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/jb-joel-left-15500000-estate.html | J.B. Joel Left $15,500,000 Estate | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/poisoned-at-harvard-mystery-surrounds-the-case-of-martin-c-johnson.html | POISONED AT HARVARD; Mystery Surrounds the Case of Martin C. Johnson of Brooklyn | True | | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/sharp-193940-rise-in-traffic-noted-vehicles-entering-and-leaving.html | SHARP 1939-40 RISE IN TRAFFIC NOTED; Vehicles Entering and Leaving Manhattan Below 61st St. Show Spurt in Period FAIR PARTLY RESPONSIBLE Survey Also Cites Increased Industry in Reversing of Earlier 'Leveling Off' | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/about-.html | ABOUT -- | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/sullivan-county-tennis-set.html | Sullivan County Tennis Set | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/a-southern-satire-lamps-at-high-noon-by-js-batch-404-pp-new-york.html | A Southern Satire; LAMPS AT HIGH NOON. By J.S. Batch, 404 pp. New York: Modern Age. $2.50. | True | FRED T. MARSH. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/new-london-boat-races.html | NEW LONDON BOAT RACES | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/boating-registry-curtailed-by-war-lloyds-1941-edition-to-lack.html | BOATING REGISTRY CURTAILED BY WAR; Lloyd's 1941 Edition to Lack Reproductions of Club Flags and Private Signals 250 NEW YACHTS INCLUDED Only Ten Are Strictly Sailers and Seven Are Welded Craft -- Radio Rigs Specified | True | By Clarence E. Lovejoy | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/airport-at-newark-will-reopen-today-service-by-the-four-major-lines.html | AIRPORT AT NEWARK WILL REOPEN TODAY; Service by the Four Major Lines to Resume After a Year | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/princeton-shades-penn-in-ninth-32-cosby-and-baldwin-combine-to.html | PRINCETON SHADES PENN IN NINTH, 3-2; Cosby and Baldwin Combine to Decide Battle -- Tigers in Tie for League Lead | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/asks-training-for-cuba-representative-urges-that-us-prepare.html | ASKS TRAINING FOR CUBA; Representative Urges That U.S. Prepare Fighting Forces | True | Wireless to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/open-bidding-tests-are-due-this-month-new-york-state-electrics-new.html | OPEN BIDDING TESTS ARE DUE THIS MONTH; New York State Electric's New Bonds and Stock to Go on Competitive Basis | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/pressman-assails-curb-on-strikes-assails-vinson-and-ball-bills-as.html | PRESSMAN ASSAILS CURB ON STRIKES; Assails Vinson and Ball Bills as Aimed at Destruction of Labor's Rights | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/costa-rica-marks-end-of-a-boundary-dispute-belgian-miniature.html | Costa Rica Marks End of A Boundary Dispute -- Belgian Miniature | True | By la Rue Applegate | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/nazis-report-turk-pact-goods-exchange-to-include-copper-berlin-says.html | NAZIS REPORT TURK PACT; Goods Exchange to Include Copper, Berlin Says | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/books-and-authors.html | Books and Authors | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/john-m-sangster.html | JOHN M. SANGSTER | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/mayor-sets-a-riddle-for-political-parties-all-face-the-problem-of.html | MAYOR SETS A RIDDLE FOR POLITICAL PARTIES; All Face the Problem of Whether or Not to Name Him for Third Term | True | By James A. Hagerty | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/11th-child-sanctuary-set-up-in-england-fosterparents-plan-sends-5.html | 11TH CHILD SANCTUARY SET UP IN ENGLAND; Foster-Parents Plan Sends $5,- 000 and Appeals for Funds | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/the-nation-one-year-of-defense.html | THE NATION; One Year of Defense | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/marjorie-pendleton-a-prospective-bride-member-of-virginia-family-to.html | Marjorie Pendleton A Prospective Bride; Member of Virginia Family to Wed A. P. Carman 2d | True | I Special to THE NEW TOEK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/bissell-captures-20gauge-laurels-runs-25-in-shootoff-to-top-wray.html | BISSELL CAPTURES 20-GAUGE LAURELS; Runs 25 in Shoot-Off to Top Wray and Hutcheson for State Skeet Title | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/holidays-deaths-already-top-270-california-with-46-leads-the-list.html | HOLIDAY'S DEATHS ALREADY TOP 270; California, With 46, Leads the List -- Auto Accidents Are the Chief Cause | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/doctors-to-discuss-action-in-defense-war-medicine-a-leading-topic.html | DOCTORS TO DISCUSS ACTION IN DEFENSE; War Medicine a Leading Topic of Annual A.M.A. Meeting in Cleveland This Week | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/1940-liquor-revenue-over-billion-a-new-record-753-million-for-us-to.html | 1940 Liquor Revenue Over Billion, A New Record; 753 Million for U.S.; Total Return Since Repeal Exceeds 6 Billion, Institute Reports -- Rise for Year Laid to Higher Federal and State Levies | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/midshipmen-down-cadets-in-golf-54-boyd-dan-hunt-excel-in-close.html | MIDSHIPMEN DOWN CADETS IN GOLF, 5-4; Boyd, Dan Hunt Excel in Close Triumph -- Joe Hunt Stars in Tennis Victory by 7-2 | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/insect-life-insects-and-their-stories-by-harry-hoog-straal-with.html | Insect Life; INSECTS AND THEIR STORIES. By Harry Hoog- straal. With Camera Studies by Melvin Martinson and Draw- ings by Dr. Carl O. Mohr. 137 pp. New York: Thomas Y. Crowell Company. S2. | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/worcester-reports-gains-due-to-defense-arms-orders-had-wide-effects.html | WORCESTER REPORTS GAINS DUE TO DEFENSE; Arms Orders Had Wide Effects, Commerce Chamber Finds | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/former-kaiser-better-appears-to-be-past-crisis-in-illness-berlin-in.html | FORMER KAISER BETTER; Appears to Be Past Crisis in Illness, Berlin Informed | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/i-uuuuuuuuuuuuuuuuuu-miss-eustis-cooke-wed.html | I uuuuuuuuuuuuuuuu Miss Eustis Cooke Wed | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/tokyos-foreign-flower-artists.html | Tokyo's Foreign Flower Artists | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/dr-shearer-dead-noted-librarian-former-teacher-in-charge-of.html | DR. SHEARER DEAD; NOTED LIBRARIAN; Former Teacher in Charge of Grosvenor Reference Library in Buffalo for 25 Years | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/san-borgia.html | San Borgia | True | (Miss) AGNES HAYES. | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/to-fight-air-raid-at-bear-mountain-coast-artillery-units-will-hold.html | TO FIGHT 'AIR RAID' AT BEAR MOUNTAIN; Coast Artillery Units Will Hold Anti-Aircraft Manoeuvres in Defense of the Bridge | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/miss-ellen-sorr-engaged-to-marry-savannah-ga-girl-will-become-the.html | Miss Ellen S.Orr Engaged to Marry; Savannah, Ga., Girl Will Become the Bride of Lieut. Robert John Saunders | True | Special to THE NEW YORK TDIES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/fake-bomb-in-shipyard-found-under-naval-intelligence-shack-and-near.html | FAKE BOMB IN SHIPYARD; Found Under Naval Intelligence Shack and Near a Destroyer | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/tea-tomorrow-honors-canadian-relief-aides.html | Tea Tomorrow Honors Canadian Relief Aides | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/renting-in-forest-hills.html | Renting in Forest Hills | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/campbell-fraser-and-meinertz-show-way-in-yra-championship-events-on.html | Campbell, Fraser and Meinertz Show Way In Y.R.A. Championship Events on Sound; CAMPBELL, FRASER TRIUMPH ON SOUND | True | By John Rendelspecial To the New York Times. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/many-prominent-persons-to-take-part-in-sale-to-aid-victims-of-war.html | Many Prominent Persons to Take Part in Sale to Aid Victims of War | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/industry-and-democracys-arsenal-arsenal-of-democracy-how-industry.html | Industry and Democracy's Arsenal; ARSENAL OF DEMOCRACY: How Industry Builds Our De- fense. By Burnham Finney. Illustrated. 284 pp. New York: Whittlesey House. $2.50. | True | EDWARD FRANK ALIEN. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/defense-workers-lack-recreation-mrs-rosenberg-reveals-new-problem.html | DEFENSE WORKERS LACK RECREATION; Mrs. Rosenberg Reveals New Problem Posed by Speed-Up of Industry in State | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/wheat-hardens-after-early-dip-commissionhouse-buying-and-covering.html | WHEAT HARDENS AFTER EARLY DIP; Commission-House Buying and Covering for Week-End Erase Losses | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/units-well-occupied-city-homes-co-reports-many-houses-fully.html | UNITS WELL OCCUPIED; City Homes Co. Reports Many Houses Fully Tenanted | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/roseushirley.html | RoseuShirley | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/booklets-on-production-three-new-pamphlets-in-series-issued-by.html | BOOKLETS ON PRODUCTION; Three New Pamphlets in Series Issued by Management Group | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/chile-to-control-prices-sees-difficulties-if-us-enters-the-war-in.html | CHILE TO CONTROL PRICES; Sees Difficulties if U.S. Enters the War in Europe | True | Special Cable to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/kuehneufaus.html | KuehneuFaus | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/army-track-and-baseball-teams-turn-back-navy-at-west-point-klem-and.html | Army Track and Baseball Teams Turn Back Navy at West Point; Klem and Quigley Umpire in 4-3 Diamond Battle -- Cadets Sweep Last Event to Triumph in Meet, 66 2-3 to 591-3 | True | By Louis Effrat | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/four-issues-of-bills-sold-in-may.html | Four Issues of Bills Sold in May | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/berkshire-5-taft-4.html | Berkshire 5, Taft 4 | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/for-american-customs-union.html | For American Customs Union | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/a-slump-in-movie-attendance-provokes-some-speculation-on-the.html | A Slump in Movie Attendance Provokes Some Speculation on the Reasons Why | True | By Bosley Crowther | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/sir-hugh-walpole-iii.html | Sir Hugh Walpole III | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/john-g-story.html | JOHN G. STORY | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/hunter-awaits-3000-for-summer-session-new-building-to-house-the.html | Hunter Awaits 3,000 For Summer Session; New Building to House the Group for First Time | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/mayouvan-auken.html | MayouVan Auken | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/germans-accuse-the-british.html | Germans Accuse the British | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/1825-age-group-most-fit-for-army-col-kopetsky-submits-report.html | 18-25 AGE GROUP MOST FIT FOR ARMY; Col. Kopetsky Submits Report Compiled by Dr. Tiber on Draft Registrants Here | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/substitutes-prove-headache-to-users-switch-from-metal-to-metal.html | SUBSTITUTES PROVE HEADACHE TO USERS; Switch From Metal to Metal Found Impractical as Shortages Spread APPLIANCES ARE HARD HIT Nickel Shut-Down Felt Most on Heating Units -- Use of Plastics Backed | True | By William J. Enright | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/the-princess-by-phil-stong-309-pp-new-york-farrar-rinehart-250.html | THE PRINCESS. By Phil Stong. 309 pp. New York: Farrar & Rinehart. $2.50. | True | MARGARET WALLACE. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/war-support-for-us-indicated-by-mexico-president-says-that-american.html | WAR SUPPORT FOR U.S. INDICATED BY MEXICO; President Says That American Nations Form a Unit | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/boston-majority-backs-roosevelt-but-disunity-persists.html | Boston; Majority Backs Roosevelt, But Disunity Persists | True | By Leonard Ware | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/air-currents.html | AIR CURRENTS | True | F.G. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/rumanian-exenvoy-cleared.html | Rumanian Ex-Envoy Cleared | True | By Telephone To the New York Times. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/hollowness-of-much-of-music-heard-reflects-world-of-today.html | Hollowness of Much of Music Heard Reflects World of Today | True | By Olin Downes | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/internships-offered-to-latin-americans-outstanding-medical.html | INTERNESHIPS OFFERED TO LATIN AMERICANS; Outstanding Medical Graduates to Receive Training Here | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/bogota-acts-in-oil-case-dispute-with-tropical-co-over-concession-in.html | BOGOTA ACTS IN OIL CASE; Dispute With Tropical Co. Over Concession in High Court | True | Special Cable to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/church-nuptials-for-miss-sibley-1000-attend-her-marriage-at-st.html | Church Nuptials For Miss Sibley; 1,000 Attend Her Marriage at St. Paul's in Rochester to Michael Gonzalez | True | Special to THE Nirvr YOKE TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/fordham-survey-aids-job-seekers-report-shows-needs-found-in-three.html | Fordham Survey Aids Job Seekers; Report Shows Needs Found In Three Major Fields Of Employment | True | | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/british-put-teeth-in-policy-on-vichy-relations-between-2-nations-at.html | BRITISH PUT TEETH IN POLICY ON VICHY; Relations Between 2 Nations at Perilous Stage -- Several Danger Zones Appear | True | Wireless to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/at-a-rural-auction.html | AT A RURAL AUCTION | True | By Betty Fible Martin | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/charities-building-undergoes-change-structure-for-philanthropic.html | CHARITIES BUILDING UNDERGOES CHANGE; Structure for Philanthropic Societies on East 22d St. Has Been Remodeled CHARITIES BUILDING UNDERGOES CHANGE | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/girl-wins-essay-contest-suffern-high-school-student-first-in-sons.html | GIRL WINS ESSAY CONTEST; Suffern High School Student First in Sons of Revolution Test | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/mary-w-parker-a-bride.html | Mary W. Parker a Bride | True | Special to THE Nsw YORK TIMES | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/col-c-h-b1rdseye-topographer-dies-i-chief-of-the-federal-geological.html | COL. C. H. B1RDSEYE,! TOPOGRAPHER, DIES I; Chief of the Federal Geological Survey's Division of Engraving and Printing Was Explorer j MAPPED KILAUEA VOLCANO Led Expedition Through 300 ! Miles of Colorado Rivern Officer Overseas in War | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/down-but-not-out.html | DOWN BUT NOT OUT | True | By Thomas Brady | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/await-ruling-on-parcels-to-eire.html | Await Ruling on Parcels to Eire | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/he-only-does-it-to-annoy-and-beat-him-when-he-sneezes-by-claire-mac.html | He Only Does It to Annoy"; -- AND BEAT HIM WHEN HE SNEEZES. By Claire Mac-Murray. With drawings by Susanne Suba. 224 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/columbia-engineers-younger-and-taller-increase-in-weight-also-noted.html | COLUMBIA ENGINEERS YOUNGER AND TALLER; Increase in Weight Also Noted for Seniors in Annual Poll | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/feed-supply-reduced-in-norway.html | Feed Supply Reduced in Norway | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/news-men-to-inspect-us-defense-plants-nam-arranges-tour-with.html | NEWS MEN TO INSPECT U.S. DEFENSE PLANTS; N.A.M. Arranges Tour With Permission of Army and Navy | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/dispose-in-delaware-field.html | Dispose in Delaware Field | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/connorumorgan.html | ConnoruMorgan | True | Special to THE NEW YORK TIMES | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/nuptials-of-priscilla-coffin.html | Nuptials of Priscilla Coffin | True | Special to THE NEW YOBK TJMSS. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/hope-of-it-found-vital-to-private-enterprise.html | Hope of It Found Vital to Private Enterprise | True | | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/howland-s-brown-engineering-official-for-socony-also-an-expert.html | HOWLAND S. BROWN; Engineering Official for Socony, Also an Expert Archer, Dies | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/our-policy-fdr-takes-a-stand.html | Our Policy; F.D.R. Takes a Stand | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/hun-school-eight-wins-camden-race-defeats-lafayette-high-of-buffalo.html | HUN SCHOOL EIGHT WINS CAMDEN RACE; Defeats Lafayette High of Buffalo and St. Joseph's Over One-Mile Course SHREWSBURY JUNIORS 1ST Bay Staters Score in Strong Croup -- Double Gained by Philadelphia Catholic | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/milbankudennison.html | MilbankuDennison | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/bombing-of-queens-hall-in-london-musical-activity-goes-on.html | Bombing of Queen's Hall in London -- Musical Activity Goes On | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/the-ticking-heart-by-d-b-olsen-268-pp-new-york-published-for-the.html | THE TICKING HEART. By D. B. Olsen. 268 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/skolnick-defeats-trulio-gains-in-handicap-handball-play-by-211-1421.html | SKOLNICK DEFEATS TRULIO; Gains in Handicap Handball Play by 21-1, 14-21 and 21-18 | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/the-far-west-cavalcade-to-california-by-richard-aldrich-summers.html | The Far West; CAVALCADE TO CALIFORNIA. By Richard Aldrich Summers. Illustrations by Donald McKay. 256 pp. New York: Oxford Uni- versity Press. $2. | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/state-banking-petitions-credit-union-files-two-per-sonalloan.html | STATE BANKING PETITIONS; Credit Union Files -- Two Per- sonal-Loan Requests Granted | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/bust-a-gift-to-fordham-likeness-of-orestes-brownson-a-present-from.html | BUST A GIFT TO FORDHAM; Likeness of Orestes Brownson a Present From Catholic Club | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/along-the-erie-towpath-by-enid-la-monte-meadow-croft-illustrated-by.html | ALONG THE ERIE TOWPATH. By Enid La Monte Meadow- croft. Illustrated by Ninon MacKnight. 227 pp. New York: Thomas Y. Crowell Company. $2. | True | By Anne T. Eaton | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/chileans-uneasy-on-fence-in-war-strong-democratic-tendencies-offset.html | CHILEANS UNEASY 'ON FENCE IN WAR; Strong Democratic Tendencies Offset by Nazi Influence in Germanized Sections | True | By Harold Callender | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/prices-drift-in-dullest-saturday-in-nine-months-united-states-bonds.html | Prices Drift in Dullest Saturday in Nine Months; United States Bonds Not Quoted | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/also.html | Also | True | HARRISON BROCKBANK. | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/in-other-junes.html | IN OTHER JUNES | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/dynamic-carey-wilson-refused-to-rest-until-the-studio-locked-him.html | Dynamic Carey Wilson Refused to Rest Until the Studio Locked Him Out | True | By Theodore Strauss | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/war-prevents-import-of-much-printed-music-american-publishing-is.html | WAR PREVENTS IMPORT OF MUCH PRINTED MUSIC; American Publishing Is Still Not Prepared To Fill in the Gaps | True | ISABEL LUNDBERG. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/new-sea-fortress-afloat-saturday-south-dakota-to-be-launched-at.html | NEW SEA FORTRESS AFLOAT SATURDAY; South Dakota to Be Launched at Camden Four Months Ahead of Schedule | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/hull-is-preparing-response-to-vichy-petains-regime-will-be-told.html | HULL IS PREPARING RESPONSE TO VICHY; Petain's Regime Will Be Told That Deeds, Not Words, Will Be Basis of U.S. Attitude | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/elliott-and-warren-gain-final-on-links-with-talmon-and-white-beat.html | Elliott and Warren Gain Final On Links With Talmon and White; Beat Pedersen Brothers, 1 Up, as Last-Round Rivals Halt Dedrick and Keck, 3 and 2, in Tamarack Member-Guest Golf | True | By Joseph C. Nichols | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/gains-in-recovery-in-mental-ills-cited-671-treated-in-year-at-new.html | GAINS IN RECOVERY IN MENTAL ILLS CITED; 671 Treated in Year at New York Hospital's Westchester Unit | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | By W.t. Arms | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/police-department.html | Police Department | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/21-ambulance-men-detained-by-nazis-us-inquiring-about-group-off-the.html | 21 AMBULANCE MEN DETAINED BY NAZIS; U.S. Inquiring About Group Off the Zamzam -- 119 Other Americans Enter Spain 21 AMBULANCE MEN DETAINED BY NAZIS | True | By Thomas J. Hamiltonby Telephone To the New York Times. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/3-12-billion-jump-in-deficit-likely-spending-in-next-fiscal-year-12.html | 3 1/2 BILLION JUMP IN DEFICIT LIKELY; Spending in Next Fiscal Year $12,767,000,000 Above In- come Is Now Indicated | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/family-comedy-theres-one-in-every-family-by-francis-eisen-berg.html | Family Comedy; THERE'S ONE IN EVERY FAMILY. By Francis Eisen- berg. Illustrated by Peggy Bacon. 304 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | BEATRICE SHERMAN. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/current-use-of-reverend-puzzles-union-college-professor.html | Current Use of 'Reverend' Puzzles Union College Professor | True | BURGES JOHNSON. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/geo-dvys-claimed-casey-authorship-writer-of-the-mudville-ballads.html | GEO. D'VYS, CLAIMED 'CASEY' AUTHORSHIP; Writer of the Mudville Ballads Disputed Thayer Claim of 'at the Bat' -- Dies at 81 | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/tennis-for-britain-will-start-friday-pros-to-stage-3day-tourney-in.html | TENNIS FOR BRITAIN WILL START FRIDAY; Pros to Stage 3-Day Tourney in Singles and Doubles at Forest Hills | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/to-pick-district-leader-republican-committee-in-the-23d-district.html | TO PICK DISTRICT LEADER; Republican Committee in the 23d District, South, to Meet | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/atlantic-city-plans-a-flower-mart.html | Atlantic City Plans a Flower Mart | True | Special to THE NEW YORK TIMES | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/vichy-shifts-duties-commissioner-on-jews-will-now-report-to-the.html | VICHY SHIFTS DUTIES; Commissioner on Jews Will Now Report to the Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/rodeo-at-clovis.html | RODEO AT CLOVIS | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/third-covey-wins-at-suffolk-downs-headley-racer-beats-ringie-32.html | THIRD COVEY WINS AT SUFFOLK DOWNS; Headley Racer Beats Ringie, 3-2 Favorite, by Half a Length in Feature | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/philadelphia-wins-lacrosse-match-quaker-city-no-1-team-tops.html | PHILADELPHIA WINS LACROSSE MATCH; Quaker City No. 1 Team Tops Westchester by 15 to 4 in Women's Tournament | True | From a Staff Correspondent | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/brief-comment-by-readers-on-various-subjects.html | Brief Comment by Readers on Various Subjects | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/berlin-on-american-aidtobritain.html | BERLIN ON AMERICAN AID-TO-BRITAIN | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/new-cabins-built-at-lake-resorts-in-new-york-area-vacation-centers.html | NEW CABINS BUILT AT LAKE RESORTS IN NEW YORK AREA; Vacation Centers in Suburban Sections Attracting More Summer Occupants | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/holmes-takes-30lap-race.html | Holmes Takes 30-Lap Race | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/monkey-is-captured-after-2day-chase-simian-succumbs-to-net-after.html | MONKEY IS CAPTURED AFTER 2-DAY CHASE; Simian Succumbs to Net After Smashing Peace of Duane St. | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/affirmation-seen-for-wheat-quotas-department-of-agricultures.html | AFFIRMATION SEEN FOR WHEAT QUOTAS; Department of Agriculture's Spokesmen Expect Vote of 75% in Favor PLAN WOULD CUT SURPLUS Released Grain Lands Would Be Given Over to Other Output for British Aid | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/marymount-class-day-3-students-will-get-awards-to-day-for.html | MARYMOUNT CLASS DAY; 3 Students Will Get Awards To-day for Curricular Activities | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/home-sweet-home-making-the-hot-apartment-a-cool-oasis-for-summer.html | HOME, SWEET HOME; Making the Hot Apartment a Cool Oasis for Summer | True | By Susan Sheridan | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/proud-one-among-eligibles.html | Proud One Among Eligibles | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/seton-hall-victor-1511-11-runs-in-first-3-frames-help-conquer.html | SETON HALL VICTOR, 15-11; 11 Runs in First 3 Frames Help Conquer Providence | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/sees-us-in-war-soon.html | Sees U.S. in War Soon | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/whirlaway-heads-group-porters-cap-and-king-cole-on-list-for-chicago.html | WHIRLAWAY HEADS GROUP; Porter's Cap and King Cole on List for Chicago Stakes | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/plans-homes-in-connecticut.html | Plans Homes in Connecticut | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/lawrenceville-7-choate-6.html | Lawrenceville 7, Choate 6 | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/speaking-of-books-.html | Speaking of Books -- | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/admiral-reported-a-suicide.html | Admiral Reported a Suicide | True | | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/haushofer-held-the-british-insist-broadcast-claims-evidence-reich.html | HAUSHOFER HELD, THE BRITISH INSIST; Broadcast Claims Evidence Reich Jailed Hess Friend and 'Lebensraum' Sponsor | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/new-track-at-aiken.html | NEW TRACK AT AIKEN | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/gossip-of-the-rialto-news-and-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE RIALTO | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/programs-of-the-current-week-cavalcade-of-american-song-planned-for.html | PROGRAMS OF THE CURRENT WEEK; ' Cavalcade of American Song' Planned for Town Hall | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/asheville-convention.html | ASHEVILLE CONVENTION | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/miss-ann-brown-to-wed-michigan-girl-will-become-the-bride-of-edward.html | MISS ANN BROWN TO WED; Michigan Girl Will Become the Bride of Edward Toland Jr. | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/shore-holidays-banned-in-france.html | Shore Holidays Banned in France | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/flower-sale-to-aid-chinese.html | Flower Sale to Aid Chinese | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/polish-literature-in-exile-new-polish-books.html | Polish Literature In Exile; New Polish Books | True | By Arthur Prudden Coleman | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/jackson-seeks-end-of-oil-trust-suits-attorney-general-urges-con.html | JACKSON SEEKS END OF OIL TRUST SUITS; Attorney General Urges Con- sent Decree to Avoid Impeding Defense Coordination | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/38-going-from-campus-to-service.html | 38 Going From Campus to Service | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/analyzes-trends-in-building-costs-architect-says-rising-demand-for.html | ANALYZES TRENDS IN BUILDING COSTS; Architect Says Rising Demand for New Gadgets Adds to Price of Home | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/bertita-hardings-account-of-the-south-american-dynasty-is-filled.html | Bertita Harding's Account of the South American Dynasty Is Filled With Vivid Portraits; AMAZON THRONE: The Story of the Braganzas of Brazil. By Bertita Harding 353 pp. Indi- anapolis: The Bobbs-Merrill Company. $3.50. | True | By Herbert Gorman | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/50000-attendance-seen-leonard-creator-declares-links-in-good-shape.html | 50,000 ATTENDANCE SEEN; Leonard, Creator, Declares Links in Good Shape for Open | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/camp-entertainment.html | Camp Entertainment | True | SELMA HARRIS. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/miss-pan-america-is-chosen.html | Miss Pan America Is Chosen | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/shrine-for-a-free-press.html | SHRINE FOR A FREE PRESS | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/george-j-lampus.html | GEORGE J. LAMPUS | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/approves-2-housing-contracts.html | Approves 2 Housing Contracts | True | | C1B 497909 |