Exhibit B93

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/training-ship-bill-backed-bronx-trade-board-urges-con-gress-to.html | TRAINING SHIP BILL BACKED; Bronx Trade Board Urges Con- gress to Support Bland Measure | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/dinner-will-honor-realty-presidents-leaders-of-city-boards-to-be.html | DINNER WILL HONOR REALTY PRESIDENTS; Leaders of City Boards to Be Convention Guests | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/john-steinbecks-mexican-village-the-forgotten-village-story-by-john.html | John Steinbeck's Mexican Village; THE FORGOTTEN VILLAGE. Story by John Steinbeck. Pho- tographs taken under the direc- tion of Rosa Harvan Kline and Alexander Hackensmid. 143 pp. New York: The Viking Press. $2.50. | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/manhattan-looks-to-commencement-festivities-will-start-friday-night.html | MANHATTAN LOOKS TO COMMENCEMENT; Festivities Will Start Friday Night When Senior Dance Marks End of Exams | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/norris-for-fleet-shift-senator-suggests-main-body-be-sent-to-the.html | NORRIS FOR FLEET SHIFT; Senator Suggests Main Body Be Sent to the Atlantic | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/hess-and-herodotus.html | Hess and Herodotus | True | IRWIN F. CORTELYOU. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/power-convention-to-study-defense-edison-electric-institute-in.html | POWER CONVENTION TO STUDY DEFENSE; Edison Electric Institute, in Buffalo Meeting This Week, to Discuss Industry's Part | True | By Thomas P. Swift | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/young-dr-kildare-by-max-brand-237-pp-new-york-dodd-mead-co-2.html | YOUNG DR. KILDARE. By Max Brand. 237 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/hubbell-set-back-brooklyn-opens-battle-for-1st-place-today-game.html | HUBBELL SET BACK; Brooklyn Opens Battle for 1st Place Today Game Behind Giants | True | By John Drebinger | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/potential-sources-extensive-in-peru-trade-council-urges-program-by.html | POTENTIAL SOURCES EXTENSIVE IN PERU; Trade Council Urges Program by U.S. to Develop Tropical Products There ACCESSIBILITY IS CITED Other Favorable Factors Also Noted -- Suitable for Tea, Tobacco, Rubber, Etc. | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/pastor-retires-at-87-dr-fw-foster-served-bronx-church-for-54-years.html | PASTOR RETIRES AT 87; Dr. F.W. Foster Served Bronx Church for 54 Years | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/edward-j-larkin.html | EDWARD J. LARKIN | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/matches-create-steady-interest-on-north-shore-members-of-society.html | Matches Create Steady Interest On North Shore; Members of Society Who Watch and Play Turn Out For Early Sunday Games | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/special-concert-june-15-stadium-event-to-raise-fund-for-band.html | SPECIAL CONCERT JUNE 15; Stadium Event to Raise Fund for Band Programs in City Parks | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/mrs-william-b-ringrose.html | MRS. WILLIAM B. RINGROSE | True | Special to THE NETT YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/abroad-mediterranean-struggle.html | ABROAD; Mediterranean Struggle | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/college-funds-earn-more-than-insurance-firms-endowment-survey-shows.html | College Funds Earn More Than Insurance Firms; Endowment Survey Shows Average 1940 Return Was 4.06 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/quit-pittsburgh-trucks-2220-striking-afl-drivers-plan-to-freeze.html | QUIT PITTSBURGH TRUCKS; 2,220 Striking A.F.L. Drivers Plan to 'Freeze' Defense Shipments | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/the-chelsea-jamboree-to-be-held-on-june-11.html | The Chelsea Jamboree To Be Held on June 11 | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/visiting-day-for-service-men-at-the-white-house.html | VISITING DAY FOR SERVICE MEN AT THE WHITE HOUSE | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/mary-b-taylor-bride-of-officer-wellesley-graduate-is-married-in.html | Mary B. Taylor Bride of Officer; Wellesley Graduate Is Married In Montclair, N. J., Home to Lieut. George Lhamon | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/notre-dame-victor-86-closes-campaign-by-conquering-california-nine.html | NOTRE DAME VICTOR, 8-6; Closes Campaign by Conquering California Nine for 2d Time | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/new-draft-listing-confirms-a-trend-army-seeks-the-young-trainee-and.html | NEW DRAFT LISTING CONFIRMS A TREND; Army Seeks the Young Trainee and Awaits Share of 820,000 Recently Come of Age | True | By Charles Hurd | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/ambulance-fund-presented.html | Ambulance Fund Presented | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/low-ebb-in-france.html | LOW EBB IN FRANCE | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/record-throngs-take-to-the-sport-from-resort-towns-along-the-coast.html | Record Throngs Take to the Sport From Resort Towns Along the Coast | True | Special to THE NEW YORK TIMES.H.H. KROH. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/in-maritime-board-jobs-ae-king-mw-bowen-and-ralph-keating-named-as.html | IN MARITIME BOARD JOBS; A.E. King, M.W. Bowen and Ralph Keating Named as Aides | True | | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/1000-more-leave-gibraltar.html | 1,000 More Leave Gibraltar | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/drexel-prevails-8-to-4-sevenrun-rally-in-eighth-sets-back.html | DREXEL PREVAILS, 8 TO 4; Seven-Run Rally in Eighth Sets Back Swarthmore Nine | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/miss-ann-faison-betrothed.html | Miss Ann Faison Betrothed | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/isolationists-seen-in-moral-confusion-union-of-democratic-action.html | ISOLATIONISTS SEEN IN 'MORAL CONFUSION'; Union of Democratic Action Condemns Pacifists Here | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/italian.html | Italian | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/drive-among-night-clubs-debutantes-and-fliers-to-tour-spots-for.html | DRIVE AMONG NIGHT CLUBS; Debutantes and Fliers to Tour Spots for Flying Services | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/church-75-years-old-spellman-to-preside-today-at-mass-in-st-marys.html | CHURCH 75 YEARS OLD; Spellman to Preside Today at Mass in St. Mary's | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/y-11-i-i-in-i-11-o-i-o-11.-oo.-.-!o-i_-m-i-margaret-kelsey-bride-in.html | y- 11 i i in i 11 o i o 11. oo.- .!o i_ M I. Margaret Kelsey Bride in Virginia; Charlottesville Girl Married to Baron Van Tuy1l in a Church Ceremony i uuuuuuu | True | Special to THE NEW Tons Truss. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/second-in-garden-tour-series-june-19-will-assist-westchester.html | Second in Garden Tour Series June 19 Will Assist Westchester Children's Group; Carnival Spirit Will Prevail at Fiesta to Be Given at The George E. Arentses Estate in Rye | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/along-wall-street.html | ALONG WALL STREET | True | By J.h. Carmical | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/smithupeppard.html | SmithuPeppard | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/wheat-seeding-in-canada-good-progress-in-west-reported-by-bank-of.html | WHEAT SEEDING IN CANADA; Good Progress in West Reported by Bank of Montreal | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/our-1st-food-ship-unloads-in-britain-cheese-flour-and-egg-cargo.html | OUR 1ST FOOD SHIP UNLOADS IN BRITAIN; Cheese, Flour and Egg Cargo Crosses Safely -- Woolton Samples U.S. Cheddar | True | By James MacDonaldspecial Cable To the New York Times. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/mayor-misses-tough-guy-wont-have-to-look-at-civic-virtues-back-now.html | MAYOR MISSES 'TOUGH GUY'; Won't Have to Look at Civic Virtue's Back Now, He Notes | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/at-resorts-near-and-far.html | AT RESORTS NEAR AND FAR | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/reshevsky-match-with-fine-looms-play-against-marshall-club-master.html | RESHEVSKY MATCH WITH FINE LOOMS; Play Against Marshall Club Master Is Proposed After 1941 Federation Event | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/to-refit-last-of-ghost-ships.html | To Refit Last of 'Ghost Ships' | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/hull-pledges-end-of-special-rights-in-postwar-china-letter-to-dr.html | HULL PLEDGES END OF SPECIAL RIGHTS IN POST-WAR CHINA; Letter to Dr. Quo Reaffirms U.S. Willingness to Abandon Extraterritoriality GREETINGS ARE EXCHANGED Basis for Future Seen in Joint Desire to Sustain Rule of Peace and Justice EXTRA RIGHTS' END IN CHINA PLEDGED | True | By Bertram D. Hulenspecial To the New York Times. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/dinner-to-honor-farley-stamps-also-to-be-auctioned-at-event-here-to.html | DINNER TO HONOR FARLEY; Stamps Also to Be Auctioned at Event Here to Aid Refugees | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/the-book-of-the-month.html | THE BOOK OF THE MONTH | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/gives-advice-on-renting-broker-says-large-suites-lease-well-when.html | GIVES ADVICE ON RENTING; Broker Says Large Suites Lease Well When Properly Managed | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/vocational-training-is-approved-in-maine.html | Vocational Training Is Approved in Maine | True | Special to THE NEW YORK TIMES | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/to-sell-norwalk-factory.html | To Sell Norwalk Factory | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/softshell-crabs.html | SOFT-SHELL CRABS | True | By Jane Holt | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/marquart-begins-duties-tomorrow-new-commandant-of-the-navy-yard-to.html | MARQUART BEGINS DUTIES TOMORROW; New Commandant of the Navy Yard to Relieve Captain McKittrick in Post | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/pea-will-be-host-new-education-fellowship-to-meet-at-michigan.html | P.E.A. Will Be Host; New Education Fellowship to Meet at Michigan | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/gets-books-on-japan-bates-receives-seven-volumes-for-phelps.html | Gets Books on Japan; Bates Receives Seven Volumes for Phelps Collection | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/our-fuss-about-vitamins-amuses-old-food-faddist.html | Our Fuss About Vitamins Amuses Old Food Faddist | True | MARTIN CHRISTIANSON. | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/final-fleet-run-goes-to-golliwog-ratseys-yacht-beats-cirrus-by-23.html | FINAL FLEET RUN GOES TO GOLLIWOG; Ratsey's Yacht Beats Cirrus by 23 Minutes on Sail From Shelter Island | True | By James Robbins | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/rowan-county-landmark.html | ROWAN COUNTY LANDMARK | True | Special to THE NEW YORK TIMES | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/traffic-on-west-side-is-rerouted-due-to-fire.html | Traffic on West Side Is Rerouted Due to Fire | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/heads-randolphmacon-alumnae.html | Heads Randolph-Macon Alumnae | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/lack-of-logic-in-eire-blamed-for-many-things.html | Lack of Logic in Eire Blamed for Many Things | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/ivriah-luncheon-on-tuesday.html | Ivriah Luncheon on Tuesday | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/benjamin-f-hurd.html | BENJAMIN F. HURD | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/axis-divided-in-shanghai-roosevelt-broadcast-encourages-the.html | AXIS DIVIDED IN SHANGHAI; Roosevelt Broadcast Encourages the Japanese Civilians | True | Wireless to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/cotton-futures-narrow-and-soft-small-upturn-in-second-hour-erases.html | COTTON FUTURES NARROW AND SOFT; Small Upturn in Second Hour Erases Extreme Losses of the Session | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/state-k-of-c-votes-against-war-entry-supports-time-from-school-for.html | STATE K. OF C. VOTES AGAINST WAR ENTRY; Supports Time From School for Religious Teaching of Children | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/will-study-world-economics.html | Will Study World Economics | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/home-decoration-plastics-as-paneling-for-furniture-the-surface.html | Home Decoration: Plastics As Paneling for Furniture; The Surface, Which May Resemble a Fabric, Offers Resistance to Ordinary Injuries -- Antiques From England of the Eighteenth Century | True | By Walter Rendell Storey | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/six-were-to-die-by-kirk-wales-256-pp-new-york-mystery-house-2.html | SIX WERE TO DIE. By Kirk Wales. 256 pp. New York: Mystery House. $2. | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/traps-for-undersea-craft.html | TRAPS FOR UNDERSEA CRAFT | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/securities-deals-down-last-month-turnover-of-shares-on-stock.html | SECURITIES DEALS DOWN LAST MONTH; Turnover of Shares on Stock Exchange Smallest for May in Twenty-seven Years PRICE TRENDS IRREGULAR Bond Market Also Small, With Federal Obligations Rising -- Report for Curb | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/harvard-defeats-columbia-by-91-lions-lose-final-in-league-baseball.html | HARVARD DEFEATS COLUMBIA BY 9-1; Lions Lose Final in League Baseball -- Hajek, Smith Issue 13 Passes | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/belmont-statue-unveiled-lifesized-bronze-of-august-sr-is-dedicated.html | BELMONT STATUE UNVEILED; Life-Sized Bronze of August Sr. Is Dedicated in Newport | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/columbia-to-open-exercises-today-commencement-to-start-with.html | COLUMBIA TO OPEN EXERCISES TODAY; Commencement to Start With Baccalaureate Service and Will End Tuesday 5,300 IN THE SENIOR CLASS 20,000 Are Expected to Attend Session at Which Honorary Degrees Will Be Awarded | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/leaukellogg.html | LeauKellogg | True | Special to THE NEW YOHK TIMES | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/elevator-is-razed-had-grain-for-britain-stockyard-destroyed-erie.html | ELEVATOR IS RAZED; Had Grain for Britain -- Stockyard Destroyed, Erie Terminal Hit | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/denies-martinique-goal-france-says-germans-on-ship-were-south.html | DENIES MARTINIQUE GOAL; France Says Germans on Ship Were South America Bound | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/revised-odds-favor-cards-and-indians-dodgers-rated-at-65-yanks-at.html | REVISED ODDS FAVOR CARDS AND INDIANS; Dodgers Rated at 6-5, Yanks at 9-5 by Doyle -- Reds 6-1 | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/st-johns-prep-8-blair-7.html | St. John's Prep 8, Blair 7 | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/battle-colors-is-first-takes-will-rogers-handicap-on-coast-and-pays.html | BATTLE COLORS IS FIRST; Takes Will Rogers Handicap on Coast and Pays $3.80 | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/new-senator-arrives-andrew-jackson-houston-of-texas-86-reaches.html | NEW SENATOR ARRIVES; Andrew Jackson Houston of Texas, 86, Reaches Washington | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/legislatures-act-to-improve-administration-of-school-systems.html | Legislatures Act to Improve Administration of School Systems | True | By M.m. Chambersspecial To the New York Times. | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/drop-for-chicago-stock-exchange.html | Drop for Chicago Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/dividends-in-may-largest-since-37-521381031-total-declared-by-1156.html | DIVIDENDS IN MAY LARGEST SINCE '37; $521,381,031 Total Declared by 1,156 Concerns, Against $454,706,982 in 1940 | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/offer-recreation-in-home-centers-long-island-builders-provide.html | OFFER RECREATION IN HOME CENTERS; Long Island Builders Provide Facilities for Sports on Land and Water | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/low-reports-on-his-fellowmen.html | LOW REPORTS ON HIS FELLOWMEN | True | By David Low | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/workman-is-released.html | Workman Is Released | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/no-home-scarcity-seen-in-bergen-co-survey-reports-present-needs-are.html | NO HOME SCARCITY SEEN IN BERGEN CO.; Survey Reports Present Needs Are Well Supplied by Private Operators | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/how-many-unemployed.html | HOW MANY UNEMPLOYED? | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/mediation-board-takes-firm-stand-murray-joins-in-summoning-to.html | MEDIATION BOARD TAKES FIRM STAND; Murray Joins in Summoning to Capital Defiant Leaders of Striking Lumbermen NO COMPROMISE PLEDGED Action if Union Heads Still Balk Undisclosed -- Wilson's 'Work or Fight' Recalled | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/2-us-vice-consuls-off-to-morocco-their-departure-on-clipper-for.html | 2 U.S. VICE CONSULS OFF TO MOROCCO; Their Departure on Clipper for Lisbon Recalls Plan to Send Food to French Colonies | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/bridge-a-book-on-blackwood-bids-whys-and-aliens-of-the-convention.html | BRIDGE: A BOOK ON BLACKWOOD BIDS; Whys and Aliens of the Convention Are Told | True | By Albert H. Morehead | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/miss-barbara-ruth-schaffer-engaged-to-benjamin-m-cardozo-of-new.html | Miss Barbara Ruth Schaffer Engaged To Benjamin M. Cardozo of New Rochelle j*._____ | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/patriotism-motif-of-child-artists-young-america-paints-show-to-open.html | Patriotism Motif Of Child Artists; ' Young America Paints' Show To Open Saturday -- Sales Listed Here This Week | True | By Thomas C. Linn | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/hits-at-roosevelt-over-defense-role-dr-wickenden-says-president.html | HITS AT ROOSEVELT OVER DEFENSE ROLE; Dr. Wickenden Says President Seems Unable to Delegate Any Major Responsibility | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/discuss-building-supervision.html | Discuss Building Supervision | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/miss-miriam-clark-is-wed.html | Miss Miriam Clark Is Wed | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/poland-under-hitler.html | POLAND UNDER HITLER | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/kogan-in-dexter-park-bout.html | Kogan in Dexter Park Bout | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/britain-registers-men-of-40.html | Britain Registers Men of 40 | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/malta-raid-is-announced.html | Malta Raid Is Announced | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/excambion-crew-angered-118-officers-and-men-forced-to-stay-on-board.html | EXCAMBION CREW ANGERED; 118 Officers and Men Forced to Stay on Board at Lisbon | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/transport-control-plan-denied.html | Transport Control Plan Denied | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/belgian-leader-hails-our-aid-for-freedom-van-cauwelaert-says.html | BELGIAN LEADER HAILS OUR AID FOR FREEDOM; Van Cauwelaert Says Liberation From Nazis Is Assured | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/bernard-shaw-speaking.html | BERNARD SHAW SPEAKING | True | By Brooks Atkinson | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/columbus-is-gratified-safe-arrival-of-nebraskan-eggs-brings-joy-to.html | COLUMBUS IS GRATIFIED; Safe Arrival of Nebraskan Eggs Brings Joy to City | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/copper-pool-set-up-to-avert-shortage-stettinius-orders-supply-equal.html | COPPER POOL SET UP TO AVERT SHORTAGE; Stettinius Orders Supply Equal to 20% of April Production Held for Defense Needs | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/solomon-witness-vague-on-mullins-state-director-of-accounts-blames.html | SOLOMON WITNESS VAGUE ON MULLINS; State Director of Accounts Blames Cocktails for Lax Memory of Visit Here | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/chorus-of-1800-heard-in-singing-festival-federated-groups-present-na.html | CHORUS OF 1,800 HEARD IN SINGING FESTIVAL; Federated Groups Present Na- tional Concert Here | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/bigger-azores-defense-reported.html | Bigger Azores Defense Reported | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/queries-and-answers.html | Queries and Answers | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/only-one-czech-coin-since-nazi-occupation.html | ONLY ONE CZECH COIN SINCE NAZI OCCUPATION | True | F.L.W. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/will-adolf-hitler-go-to-war-against-us-washington-observers-doubt.html | WILL ADOLF HITLER GO TO WAR AGAINST US?; Washington Observers Doubt He Will Attack Unless Tide of Battle Turns | True | By James B. Reston | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/bears-on-top-3-0-for-series-sweep-newark-wins-3d-in-row-from-jersey.html | BEARS ON TOP, 3-0, FOR SERIES SWEEP; Newark Wins 3d in Row From Jersey City -- Two-Run Homer Hit by Kelleher in Eighth | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/mkennas-on-wedding-trip-miss-ida-espaillat-is-the-bride-of-fort.html | M'KENNAS ON WEDDING TRIP; Miss Ida Espaillat Is the Bride of Fort Devens Lieutenant | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/leonora-h-parsons-is-married-in-home-becomes-bride-in-hadlyme-of.html | Leonora H. Parsons Is Married in Home; Becomes Bride in Hadlyme of Richard Pickering Prowell Jr. of Tuscaloosa, Ala. | True | Special to THB NEW YORK THIES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/arlington-features-carded.html | Arlington Features Carded | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/the-roosevelt-doctrine.html | THE ROOSEVELT DOCTRINE | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/fine-perennials-best-grown-from-cuttings-set-in-frames-a-gardens.html | Fine Perennials Best Grown From Cuttings Set in Frames; A Garden's Most Striking Blooms May Be Increased By Using Chemicals and a Sheltered Box to Root Stems Taken From the Original Plants | True | By Esther Ayer Millner | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/army-limits-panama-piers-use.html | Army Limits Panama Piers' Use | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/london-silent-on-crete-enigmatic-statement-refers-to-situations.html | LONDON SILENT ON CRETE; Enigmatic Statement Refers to 'Situations Elsewhere' | True | Special Cable to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/history-called-to-testify-we-were-ever-thus.html | History Called to Testify We Were Ever Thus | True | JOHN P. TROXELL. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/notes-on-rare-books-rare-books.html | Notes on Rare Books; Rare Books | True | By Philip Brooks | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/union-will-honor-john-howard-payne-on-the-sesquicentennial-of-his.html | Union Will Honor John Howard Payne On the Sesquicentennial of His Birth; College Will Hold Special Exercises June 9 as Part of Commencement | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/charity-to-get-odd-art-25000-worth-of-unclaimed-paintings-to-be.html | CHARITY TO GET ODD ART; $25,000 Worth of Unclaimed Paintings to Be Donated | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/antioch-studies-alumni-sports-survey-shows-little-team-activity.html | Antioch Studies Alumni Sports; Survey Shows Little Team Activity Carries Over After Graduation | True | By Algo D. Henderson President, Antioch College | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/technicolor-goes-aloft.html | TECHNICOLOR GOES ALOFT | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/84517-is-cabled-for-british-relief-bundles-for-britain-sends-62767.html | $84,517 IS CABLED FOR BRITISH RELIEF; Bundles for Britain Sends $62,767 for Hospitals, Which Have Got $232,767 to Date | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/laurel-in-the-poconos.html | LAUREL IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/father-sill-of-kent-father-sill-of-kent.html | FATHER SILL OF KENT; FATHER SILL OF KENT | True | By S.j. Woolf | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/letters-to-the-editor.html | Letters to the Editor | True | KEMPER SIMPSON. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/film-news-and-comment.html | FILM NEWS AND COMMENT | True | By Thomas M. Pryor | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/germany-now-facing-american-naval-power-president-accepts-raeders.html | GERMANY NOW FACING AMERICAN NAVAL POWER; President Accepts Raeder's Challenge And Will Use This Country's Ships To Get Aid to Great Britain | True | By Charles M. Lincoln | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/group-sails-friday-to-study-in-peru-will-attend-catholic-seminar-on.html | GROUP SAILS FRIDAY TO STUDY IN PERU; Will Attend Catholic Seminar on South America at the San Marcos University FIRST OF 3 DELEGATIONS Trip by Teachers and Students Is Intended to Promote Christian Cultural Ties | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/aircraft-strike-date-dropped.html | Aircraft Strike Date Dropped | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/nazis-list-damage-to-belgrade.html | Nazis List Damage to Belgrade | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/commodity-prices-off-index-drops-06-in-week-due-to-dip-in-imports.html | COMMODITY PRICES OFF; Index Drops 0.6% in Week Due to Dip in Imports, Grain Levels | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/warning-on-eireus-act-seen.html | Warning" on Eire-U.S. Act Seen | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/reid-hollow-auditions.html | REID HOLLOW AUDITIONS | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/horseshoe-pitching-carded.html | Horseshoe Pitching Carded | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/us-and-south-american-nations-to-open-new-airline-service.html | U.S. and South American Nations to Open New Airline Service | True | By Frederick Graham | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/sees-rental-rise-for-small-suites-broker-says-structural-steel.html | SEES RENTAL RISE FOR SMALL SUITES; Broker Says Structural Steel Shortage Will Curtail Apartment Building | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/lehman-is-named-to-defense-post-governor-designated-as-the.html | LEHMAN IS NAMED TO DEFENSE POST; Governor Designated as the Federal-State Head of Civilian Activities by La Guardia | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/fire-deputy-quits-39-years-in-service-okeefe-bronx-commander-was.html | FIRE DEPUTY QUITS; 39 YEARS IN SERVICE; O'Keefe, Bronx Commander, Was Appointed to Depart- ment on Same Day as Walsh DROVE HORSES AT START Took Part in Many During Rescues -- Now 68, He Wants to Take It Easy | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/new-england-agents-set-meeting.html | New England Agents Set Meeting | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/lines-complete-at-chicago-show-apparel-and-other-soft-goods-for.html | LINES COMPLETE AT CHICAGO SHOW; Apparel and Other Soft Goods for Fall Little Affected by Defense Demands | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/2500000-cash-stolen-at-shanghai-postoffice.html | $2,500,000 Cash Stolen At Shanghai Postoffice | True | Wireless to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/boys-club-convention-hoover-and-smith-to-speak-at-sessions-opening.html | BOYS CLUB CONVENTION; Hoover and Smith to Speak at Sessions Opening Tomorrow | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/four-vines-that-grow-quickly.html | Four Vines That Grow Quickly | True | By Julia H. Wolfe | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/war-makes-a-boom-in-junk-things-we-throw-away-are-being-salvaged.html | WAR MAKES A BOOM IN JUNK; Things We Throw Away Are Being Salvaged And Turned Into Many Kinds of Munitions | True | By William J. Enright | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/20-wpa-projects-on-long-week.html | 20 WPA Projects on Long Week | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/spring-meeting-to-revive-races-at-piping-rock-united-hunts.html | Spring Meeting To Revive Races At Piping Rock; United Hunts Association Will Open Course for the First Time Since 1917 | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/protestant-unity-urged-by-methodists-chicago-conference-calls-it.html | PROTESTANT UNITY URGED BY METHODISTS; Chicago Conference Calls It Step to Just and Lasting Peace | True | Special to THE NEW YORK TIMES. | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/adult-teaching-gets-big-impetus-carnegie-grant-of-350000-to-raise.html | Adult Teaching Gets Big Impetus; Carnegie Grant of $350,000 to Raise Standards in Whole Field | True | By Benjamin Fine | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/would-distribute-defense-activities-jc-nichols-says-washington.html | WOULD DISTRIBUTE DEFENSE ACTIVITIES; J.C. Nichols Says Washington Presents an Example of Excessive Congestion | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/india-is-expanding-war-aid-to-britain-powerful-source-of-supplies.html | INDIA IS EXPANDING WAR AID TO BRITAIN; Powerful Source of Supplies of Both Men and Munitions Supports Democracies | True | By Krishnalal, Shridharani | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/prices-inventories-due-for-new-curbs-industrial-buyers-foreseeing.html | PRICES, INVENTORIES DUE FOR NEW CURBS; Industrial Buyers, Foreseeing Restrictions, Map Program to Cushion Effects | True | By Thomas F. Conroy | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/fancy-meeting-you-here.html | FANCY MEETING YOU HERE!" | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/plan-scout-camporees-3000-boys-to-take-part-in-weekend-program.html | PLAN SCOUT CAMPOREES; 3,000 Boys to Take Part in Week-End Program | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/darlan-threatens-to-resist-british-assailing-bombings-ho-says.html | DARLAN THREATENS TO RESIST BRITISH; Assailing Bombings, Ho Says French Will Force Respect -- Sfax Is Raided Again | True | By Lansing Warren | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/dallas-southwest-standing-firm-behind-the-president.html | Dallas; Southwest Standing Firm Behind the President | True | By Walter Hornaday | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/isolation-dropped-by-detroit-paper-free-press-pledges-complete.html | ISOLATION DROPPED BY DETROIT PAPER; Free Press Pledges Complete Support of Foreign Policy in President's Address KEEPS RIGHT TO CRITICIZE Proposes to Uphold 'Our Best' Ideals as Reflected in Full Freedom of Expression | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/charms-of-the-catskills-lure-hikers-up-the-pathways-that-old-rip.html | Charms of the Catskills Lure Hikers Up the Pathways That Old Rip Followed | True | By Nathaniel Nitkin | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/final-tests-over-for-nyu-seniors-4500-completer-examinations-and.html | FINAL TESTS OVER FOR N.Y.U. SENIORS; 4,500 Completer Examinations and Plan Events to End in Exercises June 11 | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/dark-discovery-2d-level-best-holds-on-to-win-coaching-club-oaks-by.html | DARK DISCOVERY 2D; Level Best Holds On to Win Coaching Club Oaks by Neck | True | By Bryan Field | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/joe-refuses-to-attribute-his-erratic-play-against-red-sox-to.html | Joe Refuses to Attribute His Erratic Play Against Red Sox to Illness -- Double Bill Set for Cleveland Stadium Today | True | By James P. Dawsonspecial To the New York Times. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/momentous-decision-is-seen-confronting-our-nation-importance-of-the.html | Momentous Decision Is Seen Confronting Our Nation; Importance of the Moral Issue Involved, Not Only to the United States, but Also to All the Rest of the World, Is Considered Tremendous | True | LEONARD W. CRONKHITE. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/ranking-army-men-will-inspect-44th-gen-marshall-and-officials-of.html | RANKING ARMY MEN WILL INSPECT 44TH; Gen. Marshall and Officials of War Department Likely to View Manoeuvre TROOPS TO LEAVE TUESDAY Fort Dix Soldiers to Go to Fort Meade on Way to a Site in Virginia | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/chicago-central-states-ready-to-fight-if-they-must.html | Chicago; Central States Ready to Fight If They Must | True | By Louther S. Horne | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/yuuuuuuuuuu-uu-uu-r--miss-berridge-wed-to-doctor-bride-of-theodore.html | Yuuu"uuuuuuu uu uu -r -. Miss Berridge Wed to Doctor; Bride of Theodore Paul Sohler In Ceremony in Church At Stockbridge, Mass. | True | Special to THE NEW YORK TDJES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/the-admiralty-directing-brain-of-britains-navy.html | THE ADMIRALTY; Directing Brain of Britain's Navy | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/trainees-will-get-book-club-service-new-monthly-selections-to-be.html | TRAINEES WILL GET BOOK CLUB SERVICE; New Monthly Selections to Be Sent Free to Camp Libraries in U.S. and Possessions | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/four-children-die-in-farm-fire.html | Four Children Die in Farm Fire | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/nazi-paper-adopts-latin-type.html | Nazi Paper Adopts Latin Type | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/yost-back-at-ann-arbor-athletic-director-has-recovered-from-siege.html | YOST BACK AT ANN ARBOR; Athletic Director Has Recovered From Siege of Illness | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/farrells-65-clips-golf-mark.html | Farrell's 65 Clips Golf Mark | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/roosevelt-policy-is-widely-backed-majority-of-voters-supports-him.html | ROOSEVELT POLICY IS WIDELY BACKED; Majority of Voters Supports Him on Nearly Every Issue, Gallup Survey Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/notes.html | NOTES | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/four-of-the-eight-components-rise-led-by-power-series-when.html | Four of the Eight Components Rise, Led by Power Series When Production Gains Against an Unchanged Seasonal Trend | True | | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/german-flight-reported.html | German Flight Reported | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/nazis-delay-turkish-ship.html | Nazis Delay Turkish Ship | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/amen-denies-seeking-job-friends-said-to-be-trying-to-get-deweys.html | AMEN DENIES SEEKING JOB; Friends Said to Be Trying to Get Dewey's Post for Him | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/payments-to-holc-rising-in-volume-as-business-gains-officials.html | PAYMENTS TO HOLC RISING IN VOLUME AS BUSINESS GAINS; Officials Explain Increase Is Due to Improvement in National Income | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/nazis-again-raid-in-west-england-also-reported-over-northwest-but.html | NAZIS AGAIN RAID IN WEST ENGLAND; Also Reported Over Northwest, but Attacking Forces Are Declared Slight | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/us-to-reexamine-subsidies-on-ships-maritime-commission-aims-to.html | U.S. TO RE-EXAMINE SUBSIDIES ON SHIPS; Maritime Commission Aims to Determine if Further Pay- ments Are Needed Now | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/biggest-whaler-here-as-a-tanker-kosmos-ii-flying-norwegian-flag-to.html | BIGGEST WHALER HERE AS A TANKER; Kosmos II, Flying Norwegian Flag, to Take On Fuel Oil | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/annual-festival-to-aid-jewish-charity-group-westchester-and-long.html | Annual Festival to Aid Jewish Charity Group; Westchester and Long Island Clubs to Cooperate in Fete | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/convoys-outmoded-stirling-contends-lanes-kept-clear-by-ships-and.html | CONVOYS OUTMODED, STIRLING CONTENDS; Lanes Kept Clear by Ships and Planes Suggested Instead | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/national-parks-ready-for-record-host-every-type-of-sport-wonders-of.html | NATIONAL PARKS READY FOR RECORD HOST; Every Type of Sport, Wonders of Nature And Science, in Great Playgrounds | True | By Frederick R. Barkley | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/map-of-armys-summer-manoeuvre-areas.html | MAP OF ARMY'S SUMMER MANOEUVRE AREAS | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/events-of-interest-in-shipping-world-tenth-conference-of-national.html | EVENTS OF INTEREST IN SHIPPING WORLD; Tenth Conference of National Group of Welfare Agencies Will Start Thursday | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/-poison-pen-items-directed-here-by-radio-from-abroad-discussed-by.html | ' Poison Pen' Items Directed Here by Radio From Abroad Discussed by Mr. Fly | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/the-sadlers-wells-troupe-pays-a-call-on-the-west-end.html | The Sadler's Wells Troupe Pays a Call on The West End | True | Wireless to THE NEW YORK TIMES.W.A. DARLINGTON. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/as-berkshire-festival-approaches-full-programs-are-made-public-two.html | AS BERKSHIRE FESTIVAL APPROACHES; Full Programs Are Made Public -- Two New Buildings | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/miss-doris-nevins-will-become-bride-graduate-of-new-rochelle-will.html | Miss Doris Nevins Will Become Bride; Graduate of New Rochelle Will Be Married to Thomas i Donnelly Conway | True | Special to THE NEW YORK TIMES | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/coast-area-faces-warehouse-strike-cio-walkout-of-4500-set-for.html | COAST AREA FACES WAREHOUSE STRIKE; C.I.O. Walkout of 4,500 Set for Tomorrow Over Issue of Equal Pay for Women | True | By Foster Hailey | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/june-1941.html | JUNE, 1941 | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/uboat-claims-44000-tons.html | U-Boat Claims 44,000 Tons | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/exeter-conquers-andover-nine-112-threerun-attack-in-the-4th.html | EXETER CONQUERS ANDOVER NINE, 11-2; Three-Run Attack in the 4th, Including Triple and Homer, Clinches Annual Contest | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/chosen-vice-president-of-colonial-ship-line.html | Chosen Vice President Of Colonial Ship Line | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/marine-killed-in-auto-race.html | Marine Killed in Auto Race | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/norway-opposition-to-quisling-widens-members-of-nazi-group-com.html | NORWAY OPPOSITION TO QUISLING WIDENS; Members of Nazi Group Com- plain of Popular Contempt | True | By Telephone To the New York Times. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/mussolini-aide-resigns-for-personal-reasons.html | Mussolini Aide Resigns For 'Personal Reasons' | True | By the United Press. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/hard-fighting-reported.html | Hard Fighting Reported | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/sarah-warner-wed-on-coast.html | Sarah Warner Wed on Coast | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/_____-the-cartoonists-look-at-the-far-east.html | _____ THE CARTOONISTS LOOK AT THE FAR EAST | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/makes-improvement-loans.html | Makes Improvement Loans | True | | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/less-oil-in-storage-261576000-barrels-on-may-24-is-drop-of-1069000.html | LESS OIL IN STORAGE; 261,576,000 Barrels on May 24 Is Drop of 1,069,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/sea-island-riding.html | SEA ISLAND RIDING | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/amazing-army-of-the-nile-the-empire-rallies-to-defend-suez.html | AMAZING ARMY OF THE NILE; The Empire Rallies to Defend Suez | True | By Martha Tucker | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/30-priests-to-be-ordained-here.html | 30 Priests to Be Ordained Here | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/oil-supply-to-thailand-resumed.html | Oil Supply to Thailand Resumed | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/exhibition-at-the-museum-of-modern-art-graphically-presents-great.html | Exhibition at the Museum of Modern Art Graphically Presents Great Britain's Trial in This and the First World War | True | By Edward Alden Jewell | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/records-beggars-opera-john-gays-old-satire-in-recent-english.html | RECORDS: 'BEGGAR'S OPERA'; John Gay's Old Satire in Recent English Version -- Other Releases | True | By Howard Taubman | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/army-calls-zeke-bonura.html | Army Calls Zeke Bonura | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/action-in-syria-expected.html | Action in Syria Expected | True | By Telephone To the New York Times. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/sick-hardwood-trees-improved-by-the-caroselli-injection-method-more.html | Sick Hardwood Trees Improved By the Caroselli Injection Method; More Than 88 Per Cent of Those With Bleeding Canker Respond to Newly Developed Treatment | True | By E.p. Felt | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/to-sponsor-destroyers-two-new-yorkers-named-for-the-murphy-and-the.html | TO SPONSOR DESTROYERS; Two New Yorkers Named for the Murphy and the Forrest | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/two-more-liners-taken-for-defense-coolidge-and-cleveland-of.html | TWO MORE LINERS TAKEN FOR DEFENSE; Coolidge and Cleveland of President Lines Latest to Be Added to Navy 20 SHIPS CALLED IN 4 DAYS Federal Order Will Remove Company From the Trans- Pacific Service | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/church-drive-half-way-to-goal.html | Church Drive Half Way to Goal | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/coupon-values-illustrated.html | Coupon Values Illustrated | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/to-lecture-on-appraising.html | To Lecture on Appraising | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/new-york.html | New York | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/stamford-to-mark-300th-anniversary-church-services-today-will-open.html | STAMFORD TO MARK 300TH ANNIVERSARY; Church Services Today Will Open 2-Week Celebration in Connecticut City | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/nrdga-meets-tomorrow.html | N.R.D.G.A. Meets Tomorrow | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/menzies-stresses-need-for-machines-troops-sure-theyd-win-with-half.html | MENZIES STRESSES NEED FOR MACHINES; Troops Sure They'd Win With Half of Enemy's, He Says | True | Wireless to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/anne-b-stimson-a-bride-married-in-maplewood-church-to-emil-william.html | Anne B. Stimson a Bride; Married in Maplewood Church to Emil William Hammond | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/title-to-miss-knowles-she-and-talbert-win-connecticut-mixeddoubles.html | TITLE TO MISS KNOWLES; She and Talbert Win Connecticut Mixed-Doubles Final | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/yale-nine-victor-over-fordham-103-wins-7th-in-row-by-bunching.html | YALE NINE VICTOR OVER FORDHAM, 10-3; Wins 7th in Row by Bunching Tallies in Three Innings -- Eli Infield Excels YALE NINE VICTOR OVER FORDHAM, 10-3 | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/a-defeated-candidate-remains-a-leader-the-willkie-of-today.html | A DEFEATED CANDIDATE REMAINS A LEADER; THE WILLKIE OF TODAY | True | By Elizabeth R. Valentine | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/fulleruseaver.html | FulleruSeaver | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/britain-faces-crisis-on-middle-east-front-germans-challenge-one-of.html | BRITAIN FACES CRISIS ON MIDDLE EAST FRONT; Germans Challenge One of the Centers Of Empire Where She Is Strongest | True | By C.l. Sulzbergerspecial Broadcast To the New York Times | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/omaha-a-success-abroad.html | Omaha a Success Abroad | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/roosevelt-letter-to-ickes-on-oil-post.html | Roosevelt Letter to Ickes on Oil Post | True | FRANKLIN D. ROOSEVELT. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/racing-the-clock.html | RACING THE CLOCK | True | By Ben Bradford | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/honor-dr-fa-march-lafayette-to-unveil-portrait-of-famed-educator.html | Honor Dr. F.A. March; Lafayette to Unveil Portrait of Famed Educator | True | Special to THE NEW YORK TIMES. | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/towboat-group-to-aid-defense.html | Towboat Group to Aid Defense | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/dublin-gets-check-on-bombs-dropped-two-unexploded-missiles-and.html | DUBLIN GETS CHECK ON BOMBS DROPPED; Two Unexploded Missiles and Fragments of Four That Devastated Area Studied | True | By Hugh Smith | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/two-english-children-in-america-i-go-by-sea-i-go-by-land-by-pl.html | Two English Children in America; I GO BY SEA, I GO BY LAND. By P.L. Travers. With draw- ings by Gertrude Hermes. 233 pp. New York: Harper & Brothers. $2 | True | K.W. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/rev-vincentschrempp-provincial-of-franciscan-order-stricken-at.html | REV. VINCENT.SCHREMPP; Provincial of Franciscan Order Stricken at Altar in St. Louis i | True | Special to THE NEW TOHK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/money-bill-faces-bipartisan-fight-senate-committee-members-plan-to.html | MONEY BILL FACES BIPARTISAN FIGHT; Senate Committee Members Plan to Call Eccles to Aid Drive to Scrap Powers HELD DEFENSE HANDICAP Devaluation Authority Is Main Target -- Glass Said to Lack Enthusiasm for Policy | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/peter-piper-takes-mile-pace-by-nose-schrader-entry-wins-second-heat.html | PETER PIPER TAKES MILE PACE BY NOSE; Schrader Entry Wins Second Heat of Westbury Feature From Mr. Volodale | True | By Lincoln A. Werden | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/offers-norwich-facilities-to-us.html | Offers Norwich Facilities to U.S. | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/parties-at-turf-and-field-club-set-new-high-for-spring-season.html | Parties at Turf and Field Club Set New High For Spring Season; Holiday Events Draw Record Throngs of Society -- Final Week of 24-Day Meet Starts Tomorrow | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/students-at-the-pennsylvania-institution-cover-wide-educational.html | Students at the Pennsylvania Institution Cover Wide Educational Field | True | By H.b. Allen | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/mrs-mann-victor-1-up-defeats-miss-wall-in-36hole-transmississippi.html | MRS. MANN VICTOR, 1 UP; Defeats Miss Wall in 36-Hole Trans-Mississippi Final | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/peten-of-the-mayan-golden-age-river-of-ruins-by-louis-j-halle-jr.html | Peten of the Mayan Golden Age; RIVER OF RUINS. By Louis J. Halle Jr. With illustrations and map. 331 pp. New York: Henry Holt & Co. $3. | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/rail-committee-formed-icc-authorizes-a-common-stock-group-for-the.html | RAIL COMMITTEE FORMED; I.C.C. Authorizes a Common- Stock Group for the New Haven | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/mr-weygandts-pages-treat-every-yankee-in-his-own-humor-november.html | Mr. Weygandt's Pages Treat Every Yankee in His Own Humor; NOVEMBER ROWEN: A LATE HARVEST FROM THE HILLS OF NEW HAMPSHIRE. With twenty-four illustrations. By Cornelius Weygandt. 308 pp. New York: D. Appleton-Cen- tury Company. $3.50. | True | By Fred T. Marsh | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/raid-victims-get-american-gold.html | Raid Victims Get American Gold | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/record-betting-in-delaware.html | Record Betting in Delaware | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/fire-razes-hotel-in-poconos.html | Fire Razes Hotel in Poconos | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/manhasset-ten-on-top.html | Manhasset Ten on Top | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/southern-pacific-loan-road-applies-to-the-icc-for-issue-of-14625000.html | SOUTHERN PACIFIC LOAN; Road Applies to the I.C.C. for Issue of $14,625,000 of 2 1/4s | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/dr-rieth-notified-of-legal-rights-no-1-nazi-in-us-gets-brief.html | DR. RIETH NOTIFIED OF LEGAL RIGHTS; ' No. 1 Nazi in U.S." Gets Brief Preliminary Hearing Before Ellis Island Inspectors | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/hot-springs-tennis.html | HOT SPRINGS TENNIS | True | Special to THE NEW YORK TIMES | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/liliane-morel-is-married.html | Liliane Morel Is Married | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/bellis-gains-net-final-seixas-also-survives-in-clay-court-play-at.html | BELLIS GAINS NET FINAL; Seixas Also Survives in Clay Court Play at Philadelphia | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/arnold-annexes-title-lona-prep-player-defeats-boyle-in-fordham.html | ARNOLD ANNEXES TITLE; Iona Prep Player Defeats Boyle in Fordham Tourney Final | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/to-hear-objectors-cases-19-officers-are-added-by-jackson-to.html | TO HEAR OBJECTORS CASES; 19 Officers Are Added by Jackson to Consider Appeals | True | | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/stitch-in-time-to-aid-britain.html | Stitch in Time' to Aid Britain | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/new-opera-company.html | NEW OPERA COMPANY | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/london-markets-for-commodities-international-tea-committee-lifts.html | LONDON MARKETS FOR COMMODITIES; International Tea Committee Lifts Quota 5 Points to 95% of Signatory Output MORE RATTING IS SEEN All Foodstuffs Expected to Be Under System by End of the Summer | True | By Henry Heymanwireless To the New York Times. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/jobbers-now-sole-source-on-many-dry-goods-lines.html | Jobbers Now Sole Source On Many Dry Goods Lines | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/to-study-grain-movement.html | To Study Grain Movement | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/johnson-of-phillies-blanks-braves-10-beafs-salvo-in-moand-duel.html | JOHNSON OF PHILLIES BLANKS BRAVES, 1-0; Beafs Salvo in Moand Duel -- Ellen's Single Decides | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/3804-structures-planned-in-city-in-four-months-building-work.html | 3,804 STRUCTURES PLANNED IN CITY IN FOUR MONTHS; Building Work Projected in Five Boroughs This Year Involves $67,379,201 HIGH ALTERATION VOLUME Queens Was Leader in April for Activity in New York Construction 3,804 STRUCTURES PLANNED IN CITY | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/norway-saddler-best-in-dog-show-austin-smooth-terrier-heads-madison.html | NORWAY SADDLER BEST IN DOG SHOW; Austin Smooth Terrier Heads Madison Field of 3,883 in a Notable Comeback NORNAY SADDLER BEST IN DOG SHOW DURING JUDGING AT THE MORRIS AND ESSEX CLUB DOG SHOW YESTERDAY | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/policy-of-neutrality-regarded-as-set-by-her-own-people.html | Policy of Neutrality Regarded as Set by Her Own People | True | THOMAS FINGAL HEALY. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/butler-bros-promotes-witte.html | Butler Bros. Promotes Witte | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/three-great-american-faiths-the-religions-of-democ-racy-by-louis.html | Three Great American Faiths; THE RELIGIONS OF DEMOC- RACY. By Louis Finkelstein, J. Elliot Ross and William Adams Brown. With an intro- duction by Robert A. Ash- worth. Sponsored by the Na- tional Conference of Christians and Jews. 256 pp. New York: Devin-Adair Company. $2. | True | MAX EISEN. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/british-casualties-reach-100000-mark-losses-only-small-fraction-of.html | BRITISH CASUALTIES REACH 100,000 MARK; Losses Only Small Fraction of Those in World War | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/reserves-stock-for-employes.html | Reserves Stock for Employes | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/envoy-to-yugoslavia-in-spain.html | Envoy to Yugoslavia in Spain | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/sheffield-advances-milk-half-cent-a-quart-today.html | Sheffield Advances Milk Half Cent a Quart Today | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/would-improve-relations.html | Would Improve Relations | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/donaziojones-bout-june-11.html | Donazio-Jones Bout June 11 | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/president-names-ickes-coordinator-of-oil-industry-secretary.html | PRESIDENT NAMES ICKES COORDINATOR OF OIL INDUSTRY; Secretary Directed to Make 'Recommendations' to OPM and Price Administrator | True | By Frank L. Kluckhohn | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/ball-at-virginia-beach.html | BALL AT VIRGINIA BEACH | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/prizes-provided-for-club-trials-total-of-300-in-awards-is-listed.html | PRIZES PROVIDED FOR CLUB TRIALS; Total of $300 in Awards Is Listed for Cocker Spaniel Puppy Field Events | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/edwin-corles-panorama-of-the-arid-lands-in-nevada-utah-arizona-and.html | Edwin Corle's Panorama of the Arid Lands in Nevada, Utah, Arizona and Southeastern California; DESERT COUNTRY. By Edwin Corle. 357 + viii pp. New York: Duell, Sloan & Pearce. $3. | True | By R.l. Duffus | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/labor-in-britain-meets-tomorrow-partys-annual-parley-finds-ranks.html | LABOR IN BRITAIN MEETS TOMORROW; Party's Annual Parley Finds Ranks Depleted 25% as Result of Coalition Aid | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/air-vs-sea-power-unsettled-sinking-of-the-bismarck-reaffirms-might.html | AIR VS. SEA POWER UNSETTLED; Sinking of the Bismarck Reaffirms Might of The Two Arms Acting in Concert | True | By Robert P. Postwireless To the New York Times. | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/our-1st-food-ship-unloads-in-britain.html | OUR 1ST FOOD SHIP UNLOADS IN BRITAIN | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/uuuuuuu-i-i-r-arlene-m-king-becomes-bride-in-church-here-st-james-.html | ' -' uu^uuuuu ... , i i , ^r Arlene M. King Becomes Bride In Church Here; St. James Is Scene of Marriage To W. Emlen Roosevelto Willy'e White Attends Her | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/nazi-paper-causes-riot-uruguayans-prevent-appearance-of.html | NAZI PAPER CAUSES RIOT; Uruguayans Prevent Appearance of Totalitarian Journal | True | Special Cable to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/lillian-gish-toast-of-chicago-and-the-west-after-life-with-father.html | LILLIAN GISH, TOAST OF CHICAGO AND THE WEST; After 'Life With Father' the Actress Almost Owns the Town | True | By Lloyd Lewis | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/building-permits-show-sharp-rise-april-values-up-42-in-year-while.html | BUILDING PERMITS SHOW SHARP RISE; April Values Up 42% in Year, While Increase for the First Four Months Is 34.2% | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/new-belt-made-a-link-for-recreation-centers-and-playgrounds.html | New Belt Made a Link For Recreation Centers And Playgrounds | True | CHARLES G. BENNETT. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/market-broadening-for-insured-loans-transfers-however-declined-in.html | MARKET BROADENING FOR INSURED LOANS; Transfers, However, Declined in First Quarter of Year | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/students-present-magazine-and-workshop-to-the-school-of-english.html | Students Present Magazine And 'Workshop' to the School of English | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/army-and-navy-heads-favor-positive-action-they-hope-that-the.html | ARMY AND NAVY HEADS FAVOR POSITIVE ACTION; They Hope That the President Will Give the Word Soon for Carrying Out Hemisphere Defense Policy CHANGE IN NEUTRALITY ACT | True | By Arthur Krock | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/british.html | British | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/amtorg-experts-sent-to-south-america-soviet-agency-switches-buying.html | AMTORG EXPERTS SENT TO SOUTH AMERICA; Soviet Agency Switches Buying Formerly Done Here | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/japanese-take-stock-of-east-asia-mission-activists-hope-for-a-push.html | JAPANESE TAKE STOCK OF EAST ASIA 'MISSION'; Activists Hope for a Push to South, But the Dutch Are Resisting | True | By Otto D. Tolischus | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/muhlenberg-to-honor-three.html | Muhlenberg to Honor Three | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/hearing-on-natural-gas-set.html | Hearing on Natural Gas Set | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/mrs-thorne-engaged-will-be-bride-of-carl-wastfelt-an-aide-de-camp.html | Mrs. Thorne Engaged; Will Be Bride of Carl Wastfelt, an Aide de Camp to Swedish Prince | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/perry-skeen-gain-final-play-in-chicago-today-for-us-pro-tennis.html | PERRY, SKEEN GAIN FINAL; Play in Chicago Today for U.S. Pro Tennis Championship | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/sabotage-patrols-go-on-heavy-guards-kept-at-defense-plants.html | SABOTAGE PATROLS GO ON; Heavy Guards Kept at Defense Plants Throughout Nation | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/hitlers-frightful-weapon-propaganda-the-nazis-nave-made-a-specialty.html | HITLER'S FRIGHTFUL WEAPON: PROPAGANDA; The Nazis nave made a specialty of psychological attack, but, Americans, too, could play at that game. | True | By Edmond Taylor Author of (THE STRATEGY OF TERROR) | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/carol-grateful-to-cuba-rumanian-exile-says-in-havana-he-has-no.html | CAROL GRATEFUL TO CUBA; Rumanian Exile Says in Havana He Has No Definite Plans | True | Wireless to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/sweden-after-war-looks-to-free-trade-opposition-to-nazi-new-order.html | SWEDEN AFTER WAR LOOKS TO FREE TRADE; Opposition to Nazi 'New Order' Ties Is Seen Affirmed | True | By Telephone To the New York Times. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/to-visit-south-america-teacher-students-plan-tour-of-west-coast.html | To Visit South America; Teacher Students Plan Tour of West Coast Areas | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/radio-commissions-another-opera-randall-thompsons-work-to-receive.html | RADIO COMMISSIONS ANOTHER OPERA; Randall Thompson's Work To Receive Premiere In the Fall | True | By R.w. Stewart | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/british-bomb-syrian-air-field.html | British Bomb Syrian Air Field | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/tidewater-virginias-june-programs.html | Tidewater Virginia's June Programs | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/-dean-of-title-business-is-86-today-recalls-old-problems-in-realty-.html | ' Dean of Title Business' Is 86 Today; Recalls Old Problems in Realty Field; EXPERT ON TITLES ACTIVE SINCE 1887 | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/track-honors-won-by-nott-terrace-home-team-scores-in-7-events-and.html | TRACK HONORS WON BY NOTT TERRACE; Home Team Scores in 7 Events and Registers 39 1/2 Tallies in Schenectady Meet | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/nazi-gem-sales-fought-committee-formed-to-check-marketing-here-of.html | NAZI GEM SALES FOUGHT; Committee Formed to Check Marketing Here of War Loot | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/robert-kurtz-dies-biblical-authority-aide-of-american-tract-society.html | ROBERT KURTZ DIES, BIBLICAL AUTHORITY; Aide of American Tract Society, an Editor of Wings Over World | True | Special to THE NKW YORK TIMES. | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/mmitchell-stars-helps-take-relay-after-winning-mile-and-880-in-ic.html | M'MITCHELL STARS; Helps Take Relay After Winning Mile and 880 in I.C. 4-A Meet N.Y.U. SCORES 31 POINTS Ewell, Repeating '40' Triple, Clips Record -- Blozis and Dagger Also Set Marks By ARTHUR DALEY N.Y.U. TRACK TEAM WINS TITLE MEET AT THE SIXTY-FIFTH ANNUAL INTERCOLLEGIATE TRACK AND FIELD CHAMPIONSHIP GAMES | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/martin-e-smith.html | MARTIN E. SMITH | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/fbi-men-question-nordland-suspect-huissel-seized-at-bund-camp-in.html | FBI MEN QUESTION NORDLAND SUSPECT; Huissel, Seized at Bund Camp in Jersey, Queried on Paper Torn Up in Raid | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/nazis-abandon-optimism-on-the-fighting-in-iraq.html | Nazis Abandon Optimism On the Fighting in Iraq | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/man-of-many-jobs.html | MAN OF MANY JOBS | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/normal-for-age-2-parent-and-child.html | NORMAL FOR AGE 2; PARENT AND CHILD | True | By Catherine MacKenzie | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/higher-pay-urged-for-enlisted-men-social-workers-association.html | HIGHER PAY URGED FOR ENLISTED MEN; Social Workers Association Protests Present Rate Is Harmful to Families | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/a-question-of-seapower.html | A QUESTION OF SEAPOWER | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/roosevelt-speech-hailed-by-rabbis-fireside-address-is-called-a.html | ROOSEVELT SPEECH HAILED BY RABBIS; Fireside Address Is Called a Restatement of Our Credo of Freedom SHARING OF BURDEN URGED Prayers Offered for 'Triumph of Justice, Righteousness Throughout World' | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/45000-see-preston-down-arsenal-21-beattie-registers-both-goals-as.html | 45,000 SEE PRESTON DOWN ARSENAL, 2-1; Beattie Registers Both Goals as Team Takes the War Cup in English Soccer Final | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/avoidance-of-war-urged-as-us-aim-speakers-at-roundtable-talks-at.html | AVOIDANCE OF WAR URGED AS U.S. AIM; Speakers at Roundtable Talks at Washington Meetings Ask Revised Foreign Policy | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/james-earl-whitin-exmanager-of-worcester-carpet-mill-once-operated.html | JAMES EARL WHITIN; Ex-Manager of Worcester Carpet Mill Once Operated Own Plant | True | I Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/elizabethlittellwed-to-james-chflds-jr-ceremony-performed-at-akin.html | ElizabethLittellWed To James Chflds Jr.; Ceremony Performed at Akin Hall, Quaker Hill N. Y. | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/choir-to-give-concert.html | Choir to Give Concert | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/kern-move-is-studied-counsel-plans-to-confer-as-ellis-frames.html | KERN MOVE IS STUDIED; Counsel Plans to Confer as Ellis Frames Contempt Order | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/panzer-units-seen-as-not-invincible-vulnerable-if-opposed-by-a.html | PANZER UNITS SEEN AS NOT INVINCIBLE; Vulnerable if Opposed by a Trained, Properly Equipped Force, Officers Say | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/californias-oil-products-up.html | California's Oil Products Up | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/wheatley-hills-routs-westbury-takes-polo-preliminary-on-belmont.html | WHEATLEY HILLS ROUTS WESTBURY; Takes Polo Preliminary on Belmont Field, 13 to 5, by Fine Team-Work | True | By Robert F. Kelley | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/bankruptcy-law-an-aid-to-railways-reorganizations-facilitated-by.html | BANKRUPTCY LAW AN AID TO RAILWAYS; Reorganizations Facilitated by Extension of Act to Carriers, Recent Cases Indicate | True | By L.b.n. Gnaedinger | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/presidents-statement-clears-way-for-action-having-laid-down-our-war.html | PRESIDENT'S STATEMENT CLEARS WAY FOR ACTION; Having Laid Down Our War Policy, He Can Meet Danger Where It Appears | True | By Turner Catledge | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/hicksutrimmer.html | HicksuTrimmer | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/berkshire-farm-boys-publish-own-report-industrial-school-shows-195.html | Berkshire Farm Boys Publish Own Report; Industrial School Shows 195 Cared For in 1940 | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/hungarian-to-visit-rome-premier-is-expected-to-take-up-relations.html | HUNGARIAN TO VISIT ROME; Premier Is Expected to Take Up Relations With Croatia | True | By Telephone To the New York Times. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/program-is-revised-at-fletcher-school-advanced-study-will-cover.html | Program Is Revised At Fletcher School; Advanced Study Will Cover International Affairs | True | Special to THE NEW YORK TIMES. | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/ball-on-saturday-to-assist-british-blossom-party-will-be-held-at.html | Ball on Saturday To Assist British; Blossom Party Will Be Held At Greenwich Country Club By Three Garden Groups | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/see-victory-yet-adolff.html | SEE VICTORY YET. ADOLFf | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/foreign-markets.html | FOREIGN MARKETS | True | Wireless to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/reenlistment-is-urged-nationwide-recruiting-drive-within-armed.html | RE-ENLISTMENT IS URGED; Nation-wide Recruiting Drive Within Armed Forces Begun | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/the-season-of-194041-goes-into-the-books-the-season-of-194041.html | THE SEASON OF 1940-41 GOES INTO THE BOOKS; THE SEASON OF 1940-'41 | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/boarded-up-for-our-own-use.html | BOARDED UP FOR OUR OWN USE | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/san-francisco-isolationist-swing-halted-strike-a-factor.html | San Francisco; Isolationist Swing Halted -- Strike a Factor | True | By Arthur Caylor | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/tufts-sets-back-brown-pounds-four-pitchers-for-15-hits-to-gain-125.html | TUFTS SETS BACK BROWN; Pounds Four Pitchers for 15 Hits to Gain 12-5 Decision | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/where-are-the-gliders.html | WHERE ARE THE GLIDERS? | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/omaha-middle-west-still-divided-over-risk-of-war.html | Omaha; Middle West Still Divided Over Risk of War | True | By Roland M. Jones | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/norwegians-and-democracy-mrs-harrimans-enlightening-account-of-her.html | NORWEGIANS AND DEMOCRACY; Mrs. Harriman's Enlightening Account of Her Three Years As Minister | True | By Katherine Woods | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/murder-well-done-by-ione-sandberg-shriber-307-pp-new-york-farrar.html | MURDER WELL DONE. By Ione Sandberg Shriber. 307 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/world-skiing-body-abandoned-by-us-directors-of-national-group.html | WORLD SKIING BODY ABANDONED BY U.S.; Directors of National Group Propose Hemisphere Union in Place of F.I.S. | True | By Frank Elkins | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/reported-from-the-field-of-research.html | Reported From the Field of Research | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/model-planes-built-for-canadian-pilots.html | Model Planes Built For Canadian Pilots | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/william-h-billhartz.html | WILLIAM H. BILLHARTZ | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/fear-ceilings-due-in-numerous-lines-markets-lift-margins-on-many.html | FEAR CEILINGS DUE IN NUMEROUS LINES; Markets Lift Margins on Many Commodities to Meet OPACS Wish or at Own Volition | True | By Prince M. Carlisle | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/market-head-wed-61-years.html | Market Head Wed 61 Years | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/allexpense-tours-to-far-places-in-brief-time-are-arranged.html | All-Expense Tours to Far Places in Brief Time Are Arranged | True | By August Loeb | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/flying-unit-drive-sped-army-groups-formed-at-seven-universities-in.html | FLYING UNIT DRIVE SPED; Army Groups Formed at Seven Universities in First Week | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/diplomatic-credentials-held-to-have-stretched-too-far.html | Diplomatic Credentials Held to Have Stretched Too Far | True | LEOPOLD HEINEMANN. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/broadcasting-industrys-operating-profit-rose-39-in-1940-time-income.html | Broadcasting Industry's Operating Profit Rose 39% in 1940; Time Income Up 19%; INCOME RISES 19% FOR BROADCASTING | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/i-brownukane.html | I BrownuKane | True | Special to THE New York TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/the-adventurous-story-of-john-paul-jones-commander-ellsbergs-novel.html | The Adventurous Story of John Paul Jones; Commander Ellsberg's Novel of the Celebrated Sea Fighter Has an Inescapable Message for the Present Time CAPTAIN PAUL. By Commander Edward Ellsberg. 609 pp. New York: Dodd, Mead & Co. $2.75. | True | By Drake de Kay | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/miss-beth-moir-engaged-she-will-become-the-bride-of-joseph-mattison.html | Miss Beth Moir Engaged; She Will Become the Bride of Joseph Mattison Jr. | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/resources-there-while-not-essential-for-this-war-have-great-value.html | Resources There, While Not Essential for This War, Have Great Value for Future | True | By J.h. Carmical | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/a-rare-herb-reintroduced-dittany-of-crete-once-seen-in-elizabethan.html | A Rare Herb Reintroduced; Dittany of Crete, Once Seen in Elizabethan Cottages, Makes Comeback | True | By Mary Louisa Hellings | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/veterans-at-lake-placid.html | VETERANS AT LAKE PLACID | True | Special to THE NEW YORK TIMES. | C1B 497909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/tokyo-note-final-dutch-are-warned-yoshizawa-head-of-japanese-trade.html | TOKYO NOTE 'FINAL,' DUTCH ARE WARNED; Yoshizawa, Head of Japanese Trade Mission, Says Full Acceptance Is Required FOLLOWS CABINET THREAT Press Charges That Britain and U.S. Subject Netherlands Indies to Pressure | True | By Otto D. Tolischuswireless To the New York Times. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/catholic-youth-forum-on-labor.html | Catholic Youth Forum on Labor | True | | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/war-relief-work-absorbs-tuxedo-sports-events-including-the-horse.html | War Relief Work Absorbs Tuxedo; Sports Events, Including the Horse Show, Will Serve as Diverting Program | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/hill-5-hotchkiss-4.html | Hill 5, Hotchkiss 4 | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/lehman-gets-front-seat-at-big-jersey-city-blaze.html | Lehman Gets Front Seat At Big Jersey City Blaze | True | Special to THE NEW YORK TIMES. | C1B 497909 |
| 1941-06-01 | 1941-06-01 | https://www.nytimes.com/1941/06/01/archives/wide-executive-powers-in-reserve-proclamation-makes-them-available.html | WIDE EXECUTIVE POWERS IN RESERVE; Proclamation Makes Them Available If And When Needed | True | By Frank L. Kluckhohn | C1B 497909 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/twu-says-city-dishonors-pledge-recognition-of-union-right-to.html | T.W.U. SAYS CITY DISHONORS PLEDGE; Recognition of Union Right to Bargain After Unification Held Promised in 1936 BERLE LETTER IS QUOTED Communication of Mayor to Lawyers Guild Also Cited as Supporting Proof | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/named-general-manager-of-de-soto-dealer-here.html | Named General Manager Of De Soto Dealer Here | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/glove-home-work-hearing-set.html | Glove Home Work Hearing Set | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/pittsburgh-parleys-fail-in-truck-strike-tieup-threatens-defense.html | PITTSBURGH PARLEYS FAIL IN TRUCK STRIKE; Tie-Up Threatens Defense Movements in Thirteen States | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/turpentine-exports-off-its-production-and-that-of-rosin-decline-in.html | TURPENTINE EXPORTS OFF; Its Production and That of Rosin Decline in Year | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/miss-yodice-swim-victor-beats-miss-sahner-in-handicap-freestyle.html | MISS YODICE SWIM VICTOR; Beats Miss Sahner in Handicap Free-Style Contest | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/shows-etruscan-work-metropolitan-museum-displays-copies-of-early.html | SHOWS ETRUSCAN WORK; Metropolitan Museum Displays Copies of Early Wall Painting | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/miss-jean-morell-to-become-a-bride-greenwich-girl-kin-of-late-w-d.html | MISS JEAN MORELL TO BECOME A BRIDE.; Greenwich Girl, Kin of Late W. D. Parker, Is Affianced to Robert F. Wallace | True | Special to THE NEW YORK TIMES. I | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/gusmerumartin.html | GusmeruMartin | True | Special to THE NBW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/commodity-average-unchanged-in-week-fisher-index-of-wholesale.html | COMMODITY AVERAGE UNCHANGED IN WEEK; Fisher Index of Wholesale Prices Remains at 92.4% | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/reports-record-sales.html | Reports Record Sales | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/press-applauds-darlan.html | Press Applauds Darlan | True | By G.h. Archambaultwireless To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/norfolk-beset-by-three-fires.html | Norfolk Beset by Three Fires | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/brooklyn-parcels-bought-from-bank-atlantic-ave-building-and-home-on.html | BROOKLYN PARCELS BOUGHT FROM BANK; Atlantic Ave. Building and Home on 73d St. Sold by the Dime Savings | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/vichy-sends-second-protest.html | Vichy Sends Second Protest | True | Wireless to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/free-health-aid-hinted-new-zealands-government-seen-as-backing-plan.html | FREE HEALTH AID HINTED; New Zealand's Government Seen as Backing Plan | True | Wireless to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/hunted-man-slain-in-duel-with-fbi-two-agents-run-alongside-auto-in.html | HUNTED MAN SLAIN IN DUEL WITH F.B.I.; Two Agents Run Alongside Auto in Fight With Bank, Robber Suspect at Buffalo | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/morgenthau-sr-asks-united-us-effort-former-envoy-says-rallying-of.html | MORGENTHAU SR. ASKS UNITED U.S. EFFORT; Former Envoy Says Rallying of All Resources Is Needed Now | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/hamilton-gunners-prevail.html | Hamilton Gunners Prevail | True | | C1B 497910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/blanch-pinnell-a-fiancee-student-at-columbia-to-become-bride-of.html | BLANCH PINNELL A FIANCEE; Student at Columbia to Become Bride of Lieut. Harvey A. Seich | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/rumanian-iron-guards-seized-for-song-at-game.html | Rumanian Iron Guards Seized for Song at Game | True | By the United Press. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/house-to-consider-giant-oil-pipe-line-cole-bill-would-pave-way-for.html | HOUSE TO CONSIDER GIANT OIL PIPE LINE; Cole Bill Would Pave Way for Construction From Gulf States to the Northeast ICKES BACKING EXPECTED Chamber Scheduled to Act on 9 1/2 Billion Appropriation for Army Thursday | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/british-deny-nazi-claims.html | British Deny Nazi Claims | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/dancing-fatal-to-man-73-dr-halsey-jay-ball-stricken-at-cape-may.html | DANCING FATAL TO MAN, 73; Dr. Halsey Jay Ball Stricken at Cape May Naval Fete | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/planes-over-town-on-dublin-bay.html | Planes Over Town on Dublin Bay | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/ban-on-strike-seen-in-all-public-jobs-civil-service-reform-opinion.html | BAN ON STRIKE SEEN IN ALL PUBLIC JOBS; Civil Service Reform Opinion Also Rules Out Closed Shop for Government Employes MERIT SYSTEM STRESSED Benefits Are Fixed by Law and Cannot Be Changed by Bargaining, Report Says | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/j-g-story-rites-tonight.html | J. G. Story Rites Tonight | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/mintyre-observes-pentecost-sunday-mass-at-st-patricks-marks.html | M'INTYRE OBSERVES PENTECOST SUNDAY; Mass at St. Patrick's Marks Festival -- Archbishop in Plea for Seminary | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/labor-peace-steel-vital-in-ship-drive-vast-8000000ton-building.html | LABOR PEACE, STEEL VITAL IN SHIP DRIVE; Vast 8,000,000-Ton Building Program Can Be Completed if Unhampered, Say Leaders AHEAD OF SCHEDULE NOW Freighter Construction Task, Which May Decide War, to Ring Country With Yards | True | By Charles Hurdspecial To the New Tors Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/vichy-finds-snags-in-reconstruction-government-while-keeping-power.html | VICHY FINDS SNAGS IN RECONSTRUCTION; Government, While Keeping Power of Decision, Is Seeking Help From Experts BARRIERS TO TAXATION State Faces Difficulty in Adding to Burdens of Agriculture and the Peasants | True | By Fernand Maroniwireless To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/perry-defeats-skeen-regains-world-pro-tennis-title-wins-doubles.html | PERRY DEFEATS SKEEN; Regains World Pro Tennis Title -- Wins Doubles With Budge | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/belmont-crowd-51932-but-corrected-attendance-for-friday-still-is-a.html | BELMONT CROWD 51,932; But Corrected Attendance for Friday Still Is a Record | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/whos-who-in-engineering-out.html | Who's Who in Engineering Out | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/win-cooper-union-prizes-12-men-and-women-in-art-schools-to-get.html | WIN COOPER UNION PRIZES; 12 Men and Women in Art Schools to Get Awards Thursday | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/new-sheriff-for-suffolk-today.html | New Sheriff for Suffolk Today | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/chungking-bombed-again-american-methodist-mission-is-hit-no.html | CHUNGKING BOMBED AGAIN; American Methodist Mission Is Hit -- No Casualties | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/france-learns-fate-of-captive-soldiers-delays-and-difficulties-at.html | FRANCE LEARNS FATE OF CAPTIVE SOLDIERS; Delays and Difficulties at Camps to Be Solved, People Are Told | True | Wireless to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/asks-expenditure-cuts-new-york-state-chamber-of-commerce-to-act-on.html | ASKS EXPENDITURE CUTS; New York State Chamber of Commerce to Act on Report | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/berlin-is-jubilant.html | Berlin Is Jubilant | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/gr-benjamin-to-retire-automatics-engineer-leaving-western-union.html | G.R. BENJAMIN TO RETIRE; Automatics Engineer Leaving Western Union After 52 Years | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/troth-announced-of-anne-e-arnold-woodbridge-conn-girl-will-be-the.html | TROTH ANNOUNCED OF ANNE E. ARNOLD; Woodbridge, Conn., Girl Will Be the Bride of Richard Barren Hunt, a Senior at Yale | True | Special to THE NEW YORK Tons. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/fordham-gets-brownson-bust.html | Fordham Gets Brownson Bust | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/five-who-are-7.html | FIVE WHO ARE 7 | True | | C1B 497910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/new-us-airline-to-serve-bolivia-panagra-to-link-la-paz-with-corumba.html | NEW U.S. AIRLINE TO SERVE BOLIVIA; Panagra to Link La Paz With Corumba, Brazil, Replacing German Organization FIRST FLIGHT TOMORROW Old Company Being Liquidated as American Commission Takes Over Reins | True | Special Cable to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/calls-this-a-just-war-philadelphia-minister-bids-us-be-ready-to-lay.html | CALLS THIS 'A JUST WAR'; Philadelphia Minister Bids Us Be Ready to 'Lay Down Our Lives' | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/_uu-uuuu_uuu-oo-ouuuuu-john-j-carroll-.html | _uu... . . uuuu_.-.,uuu oo ouuuuu JOHN J. CARROLL ! | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/housing-parley-june-11-knudsen-and-wallace-to-speak-at-washington.html | HOUSING PARLEY JUNE 11; Knudsen and Wallace to Speak at Washington Conference | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/phelps-quits-as-orator-at-yale-commencement.html | Phelps Quits As Orator At Yale Commencement | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/menzies-tells-australia-to-expect-more-retreats.html | Menzies Tells Australia To Expect More Retreats | True | Wireless to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/window-dedicated-at-holy-trinity-lutheran-church-completes-carl.html | WINDOW DEDICATED AT HOLY TRINITY; Lutheran Church Completes Carl Pickhardt Memorial, Gift of His Family LAST SUPPER PORTRAYED Dr. Scherer Tells Confirmation Class We Must Fight for Rule Over Our Souls | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/philadelphia-guard-expanded.html | Philadelphia Guard Expanded | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/son-to-james-o-rodgerses-jr.html | Son to James O. Rodgerses Jr. | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/world-record-set-by-veteran-driver-jacoby-wins-in-class-b-and-c.html | WORLD RECORD SET BY VETERAN DRIVER; Jacoby Wins in Class B and C After B Boat Hits 56.694 M. P. H. on Straightaway CLASS A TITLE TO DOWNE Tenney, Desmond, Schoolcraft and Mullen Annex Amateur Crowns in New Jersey | True | By Clakence E. Lovejoyspecial To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/miss-margaret-c-willson-becomes-the-bride-of-ensign-john-lindsay.html | Miss Margaret C. Willson Becomes the Bride Of Ensign John Lindsay Arrington 2d, U. S. N. | True | Special to THE Niw YORK Tiaras. I | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/recital-by-alfred-gibbs.html | Recital by Alfred Gibbs | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/44th-is-preparing-for-battle-trek-troops-are-to-quit-fort-dix.html | 44TH IS PREPARING FOR 'BATTLE' TREK; Troops Are to Quit Fort Dix Tomorrow or Wednesday for Quick Trip to Virginia SEPARATE ROUTES MAPPED Military and Civil Police to Cooperate to Prevent the Clogging of Roads | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/farmers-vote-80-for-wheat-quotas-accept-aaa-program-394929-to-95508.html | FARMERS VOTE 80% FOR WHEAT QUOTAS; Accept AAA Program 394,929 to 95,508, With Arkansas and Alabama Missing | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/3000-miles-to-end-life-man-from-maine-had-contract-with-california.html | 3,000 MILES TO END LIFE; Man From Maine Had Contract With California Undertaker | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/a-new-moses-is-on-the-way.html | A New Moses Is on the Way' | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/state-fish-catch-is-high-menhaden-yield-the-largest-in-4269016-fish.html | STATE FISH CATCH IS HIGH; Menhaden Yield the Largest in $4,269,016 Fisheries Total | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/sister-mcry-vincent.html | SISTER M/CRY VINCENT | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/workers-win-10000-for-aids-to-defense-5000-prize-goes-to-a-texan.html | WORKERS WIN $10,000 FOR AIDS TO DEFENSE; $5,000 Prize Goes to a Texan for Blind Landing System | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/usga-rules-in-1942-to-limit-distance-qualities-of-the-ball-measure.html | U.S.G.A. Rules in 1942 to Limit Distance Qualities of the Ball; Measure of Performance to Be Determined by Further Study on Testing Machine -- Planned to Help Average Golfer | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/washing-machine-sales-at-peak.html | Washing Machine Sales at Peak | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/european-bourses-hesitant-in-week-smaller-markets-find-operators.html | EUROPEAN BOURSES HESITANT IN WEEK; Smaller Markets Find Operators and Public Cautious on New Commitments | True | By Paul Catzwireless To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/fonders-midget-auto-first.html | Fonder's Midget Auto First | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/ethel-lang-betrothed-boston-girl-to-be-married-to-stephen-whitney.html | ETHEL LANG BETROTHED; Boston Girl to Be Married to Stephen Whitney of New Haven | True | Special to THE NEW TOEK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/truth-path-of-church-dean-de-wolfe-says-it-must-walk-in-the-way-of.html | TRUTH PATH OF CHURCH; Dean De Wolfe Says It Must 'Walk in the Way of the Spirit' | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/elephant-flunks-her-memory-test-alice-taught-to-answer-the-phone-30.html | ELEPHANT FLUNKS HER MEMORY TEST; Alice, Taught to 'Answer' the Phone 30 Years Ago, Is Out to All Her Callers Now | True | | C1B 497910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/americans-in-portugal-119-zamzam-survivors-are-near-lisbon-en-route.html | AMERICANS IN PORTUGAL; 119 Zamzam Survivors Are Near Lisbon, En Route to U.S. | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/new-unit-set-up-here-by-commerce-dept-sinnott-heads-regional-office.html | NEW UNIT SET UP HERE BY COMMERCE DEPT.; Sinnott Heads Regional Office Combining Two Bureaus | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/british-report-loss-of-converted-liner-commander-had-role-in.html | BRITISH REPORT LOSS OF CONVERTED LINER; Commander Had Role in Blocking Ostend Harbor in 1918 | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/liver-damage-cut-by-protective-diet-cholinecystine-combination.html | LIVER DAMAGE CUT BY PROTECTIVE DIET; Choline-Cystine Combination Prevents Also Kidney Degeneration, Dr. Gyorgy Says POSSIBLE CLUE TO CANCER Cleveland Man Tells of Animal Experiments as A. M. A. Meeting Draws 7,500, a Record | True | By William L. Laurencespecial To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/cleared-as-spy-suspect-man-seized-at-andover-bund-camp-is-termed.html | CLEARED AS SPY SUSPECT; Man Seized at Andover Bund Camp Is Termed 'Harmless' | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/crashes-after-sting-of-100-bees.html | Crashes After Sting of 100 Bees | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/nazis-list-captives-in-crete-at-10000-berlin-says-that-invasion-has.html | NAZIS LIST CAPTIVES IN CRETE AT 10,000; Berlin Says That Invasion Has Been Completed as Port on South Coast Is Taken AIR ATTACKS CONTINUED British Warship Losses Put at 31, but London Calls Claim Gross Exaggeration | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/british-test-invasion-defense.html | British Test Invasion Defense | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/tilleyuspeed.html | TilleyuSpeed | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/first-baptist-church-greets-new-minister-af-williams-succeeds-dr-wh.html | FIRST BAPTIST CHURCH GREETS NEW MINISTER; A.F. Williams Succeeds Dr. W.H. Rogers in Pulpit | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/speech-is-read-by-poles-roosevelt-words-declared-circulated-under.html | SPEECH IS READ BY POLES; Roosevelt Words Declared Circulated Under Cover | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/15-news-men-win-grants-at-harvard-five-from-this-city-will-study-on.html | 15 NEWS MEN WIN GRANTS AT HARVARD; Five From This City Will Study on Nieman Fellowships | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/canadians-postpone-dinner.html | Canadians Postpone Dinner | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/state-seeking-4910-in-14th-draft-call-city-requisitions-are-2882.html | STATE SEEKING 4,910 IN 14TH DRAFT CALL; City Requisitions Are 2,882, Nassau's 205, Suffolk's 62 and Westchester's 266 INDUCTIONS JUNE 16 TO 27 Men Will Report at Buffalo and Governors Island -- Boards Need Not Send Extras | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/chiriqui-arrives-to-join-navy-fleet-united-fruit-liner-is-one-of-20.html | CHIRIQUI ARRIVES; TO JOIN NAVY FLEET; United Fruit Liner Is One of 20 Requisitioned Last Week -- Here From Costa Rica QUIRIGUA COMMANDEERED Sister Ships Were Built in '32 -- 27,000-Ton America Due Today From West Indies | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/churchill-extols-canadas-support-victory-loan-address-calls-nation.html | CHURCHILL EXTOLS CANADA'S SUPPORT; Victory Loan Address Calls Nation Custodian of Valor of 'True France' HAILS 'PROOF OF PURPOSE' Prime Minister Cites Tradition Established by Dominion in Days of World War | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/shabuoth-is-marked-by-confirmations-rabbi-says-social-order-still.html | SHABUOTH IS MARKED BY CONFIRMATIONS; Rabbi Says Social Order Still Is Based on Ten Commandments | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/8-argentine-ship-survivors-land.html | 8 Argentine Ship Survivors Land | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/british.html | British | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/science-church-must-aid-man.html | Science, Church Must Aid Man | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/mrs-samuel-federer.html | MRS. SAMUEL FEDERER | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/the-shipbuilding-emergency.html | THE SHIPBUILDING EMERGENCY | True | By Hanson W. Baldwin | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/finklesteinufeller.html | FinklesteinuFeller | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/carthage-in-western-loop.html | Carthage in Western Loop | True | | C1B 497910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/warehouse-union-on-coast-strikes-4500-afl-workers-will-go-out-today.html | WAREHOUSE UNION ON COAST STRIKES; 4,500 A.F.L. Workers Will Go Out Today in San Francisco Area in Wage Dispute PAY OF WOMEN AT ISSUE Employers Offer Them Only Half of 10 Cents an Hour Rise Granted to Men | True | By Fosteb Haileyspecial To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/ball-on-wednesday-to-aid-service-men-vanderbilt-mansion-will-be-the.html | BALL ON WEDNESDAY TO AID SERVICE MEN; Vanderbilt Mansion Will Be the Setting for Military Event | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/berlin-stocks-up-bonds-neglected-war-news-from-crete-hopes-for.html | BERLIN STOCKS UP, BONDS NEGLECTED; War News From Crete, Hopes for Lement Restrictions on Dividends Are Ignored | True | By Telephone To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/mackenzie-king-replies.html | MacKenzie King Replies | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/panama-trolleys-ended-27year-service-is-concluded-buses-to-replace.html | PANAMA TROLLEYS ENDED; 27-Year Service Is Concluded -- Buses to Replace Cars | True | Wireless to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/five-triumph-at-chess.html | Five Triumph at Chess | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/curry-leaves-canal-post-assistant-chief-health-officer-served-22.html | CURRY LEAVES CANAL POST; Assistant Chief Health Officer Served 22 Years There | True | Special Cable to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/defense-contracts-in-day-9047574-awards-to-many-concerns-in-this.html | DEFENSE CONTRACTS IN DAY $9,047,574; Awards to Many Concerns in This Area Are Listed in Washington SOME FOR CONSTRUCTION Afgo to Build Steam Plant for Army -- Navy Purchases Aviation Gasoline | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/lost-boy-keeps-fish-all-night.html | Lost Boy Keeps Fish All Night | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/roosevelt-cheers-london-markets-small-gains-made-last-week-in-face.html | ROOSEVELT CHEERS LONDON MARKETS; Small Gains Made Last Week in Face of Reverses and the Near Whitsun Recess CRETE SUBDUES FEELING Prime Investments Get Impetus From Move for Conversion of Australian Loans | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/manila-export-curb-is-assailed-in-japan-paper-in-tokyo-calls.html | MANILA EXPORT CURB IS ASSAILED IN JAPAN; Paper in Tokyo Calls Roosevelt Move 'Highly Provocative' | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/red-sox-vanquish-tigers-76-and-65-dimaggios-double-decides-opener.html | RED SOX VANQUISH TIGERS, 7-6 AND 6-5; DiMaggio's Double Decides Opener -- He Scores Winning Run in the Nightcap | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/lord-cabman-63-oil-industrialist-chairman-of-angloiranian-and-irak.html | LORD CABMAN, 63, OIL INDUSTRIALIST; Chairman of Anglo-Iranian and Irak Petroleum Companies Dies After Long Illness _____ OFTEN HONORED BYBRITAIN Began Career With Collieries uInsisted on Reforms in Air Force After 1937 Inquiry _____ | True | Wireless to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/marion-hofheihier-wed-becomes-bride-of-m-w-levy-at-her-mothers-home.html | MARION HOFHEIH/ER WED; Becomes Bride of M. W. Levy at Her Mother's Home Here | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/nazi-parachutists-held-unimpressive-british-evacuated-from-crete.html | NAZI PARACHUTISTS HELD UNIMPRESSIVE; British Evacuated From Crete Say That Dive Bombers Were Responsible for Defeat MANY ARE SAFE IN EGYPT Germans Said to Have Dropped 'Kamerad' -- NowCarry Diaries to Prove They Are Austrian | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/mgr-glover-is-honored.html | Mgr. Glover Is Honored | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/henriettacolgate-engaged-to-marry-estudent-at-the-nightingale.html | HENRIETTACOLGATE ENGAGED TO MARRY; Ex-Student at the Nightingale- Bamford Will Become Bride of James Cray Cannon MADE DEBUT IN 1937-38 Fiance Was Graduated From Princeton and From Harvard Business School in '39 | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/clipper-passengers-silent-on-arrival-gen-harmon-us-air-observer-in.html | CLIPPER PASSENGERS SILENT ON ARRIVAL; Gen. Harmon, U.S. Air Observer in London, Among 42 on Dixie | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/foes-of-war-urge-industry-seizure-resolution-at-capital-would-end.html | FOES OF WAR URGE INDUSTRY SEIZURE; Resolution at Capital Would End Profit Also in Banking and Credit Systems FOR MEDIATION OF STRIFE Meeting Demands Referendum on Entrance Into Conflict and Asks Draft Repeal | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/steel-views-swing-to-more-controls-increasing-defense-requirements.html | STEEL VIEWS SWING TO MORE CONTROLS; Increasing Defense Requirements Crystallize Opinion for Emphatic Quotas MILL EXPANSIONS SEEN Oil Pipe Line Orders Continue Large -- Dip in Production Is Held Temporary STEEL VIEWS SWING TO MORE CONTROLS | True | Special to THE NEW YORK TIMES. | C1B 497910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/wood-turns-back-bowden-in-5-sets-former-wimbledon-champion-gains.html | WOOD TURNS BACK BOWDEN IN 5 SETS; Former Wimbledon Champion Gains Brilliant Victory in Orange Tennis Final FINE STROKE PRODUCTION Winner's Volleying, Backhand Superb as He Prevails by 6-1, 4-6, 6-3, 3-6, 6-4 | True | By Allison Danzigspecial To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/injured-driver-improves-saylor-reported-stightly-better-after-blood.html | INJURED DRIVER IMPROVES; Saylor Reported Stightly Better After Blood Transfusion | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/continued-halt-in-financial-markets-estimates-on-the-steel-supply.html | Continued Halt in Financial Markets -- Estimates on the Steel Supply | True | By Alexander D. Noyes | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/speed-up-defense.html | SPEED UP DEFENSE | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/shuster-to-talk-at-initiation.html | Shuster to Talk at Initiation | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/red-cross-trebles-workers-in-camps-davis-in-annual-report-tells-of.html | RED CROSS TREBLES WORKERS IN CAMPS; Davis, in Annual Report, Tells of Wide Increase in Service to the Military Forces | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/rejects-party-line-protests.html | Rejects "Party Line" Protests | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/hugh-walpole.html | HUGH WALPOLE | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/hull-statement-reassures-china-confidence-felt-in-attitude-of-us.html | HULL STATEMENT REASSURES CHINA; Confidence Felt in Attitude of U.S., but Preoccupation in Atlantic Is Feared CHOU STRIKES AT 'PLOT' Communist Leader Says Japan Has a Scheme to Suggest American Mediation | True | By F. Tillman Durdinwireless To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/defense-strike-averted-2500-storage-battery-men-accept-philadelphia.html | DEFENSE STRIKE AVERTED; 2,500 Storage Battery Men Accept Philadelphia Agreement | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/heads-wolverine-tube-co.html | Heads Wolverine Tube Co. | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/marines-halt-japanese-in-error.html | Marines Halt Japanese in Error | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/elizabeth-i-bell-becomes-engaged-montclair-girl-alumna-of-the.html | ELIZABETH I. BELL BECOMES ENGAGED; Montclair Girl, Alumna of the Ogantz School, to Be Bride of F. Morris Miller Jr. | True | Special to THE NEW YORK Tmzs. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/wins-story-contest-for-blind.html | Wins Story Contest for Blind | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/nyac-triumphs-97.html | N.Y.A.C. Triumphs, 9-7 | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/60-years-at-the-organ-rh-woodman-gives-farewell-service-in-brooklyn.html | 60 YEARS AT THE ORGAN; R.H. Woodman Gives Farewell Service in Brooklyn Church | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/miss-polly-uihleffl-prospective-bride-milwaukee-girl-who-studied-at.html | MISS POLLY UIHLEffl PROSPECTIVE BRIDE; Milwaukee Girl, who Studied at Erskine, Boston, Engaged to Robert B. Trainer PLANS SUMMER WEDDING Fiance, Harvard Alumnus, Will Be Graduated This Month From Its Law School | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/island-abandoned-communique-says-fight-for-crete-was-most-furious.html | ISLAND ABANDONED; Communique Says Fight for Crete Was Most Furious of War NAZIS ALSO LOST HEAVILY Bombing Operations Continue -- Berlin States That 10,000 Prisoners Have Been Taken BRITISH EVACUATE 15,000 FROM CRETE | True | By Robert P. Postspecial Cable To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/new-york-fund-drive-pressed-by-farley-he-urges-teachers-to-increase.html | NEW YORK FUND DRIVE PRESSED BY FARLEY; He Urges Teachers to Increase Efforts to Fill $100,000 Quota | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/52081-see-indians-beaten-2053-as-ruffing-and-gomez-star-in-box.html | 52,081 See Indians Beaten, 2-0,5-3, As Ruffing and Gomez Star in Box; Charley Hands Tribe First 1941 Shut-Out -- 2-Run Homers by Sturm, Selkirk in 8th Win Nightcap for the Yankees | True | By James P. Dawsonspecial To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/the-pope-speaks.html | THE POPE SPEAKS | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/50150000-now-in-jobs-a-record-for-the-us.html | 50,150,000 Now in Jobs, A Record for the U.S. | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/new-reich-financing-3-12-treasury-notes-feature-weeks-bond-market.html | NEW REICH FINANCING; 3 1/2% Treasury Notes Feature Week's Bond Market | True | By Telephone To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/american-colleges-in-near-east.html | American Colleges in Near East | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/adele-thibault-engaged-troth-to-guy-worsley-is-made-known-in.html | ADELE THIBAULT ENGAGED; Troth to Guy Worsley Is Made Known in Princeton, N. J. | True | Special to THE NEW YORK TIMES. j | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/practice-at-fort-worth-stars-prepare-for-us-open-golf-starting-on.html | PRACTICE AT FORT WORTH; Stars Prepare for U.S. Open Golf Starting on Thursday | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/rev-w-a-a-gardner-rector-of-church-of-the-holy-comforter-here.html | REV. W. A. A. GARDNER; Rector of Church of the Holy Comforter Here, 1898-1918 | True | Special to THE NEW YORK TIMES. | C1B 497910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/miss-mildred-lowry-becomes-betrothed-alanna-of-finch-junior-college.html | MISS MILDRED LOWRY BECOMES BETROTHED; Alanna of Finch Junior College Fiancee of Herbert A. Boas Jr. | True | Special to THE NEW TORE TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/white-sox-divide-take-first-place-beat-senators-in-11th-43-after.html | WHITE SOX DIVIDE, TAKE FIRST PLACE; Beat Senators in 11th, 4-3, After Losing, 3-2, and Lead Indians by Single Point ERROR DECIDES NIGHTCAP Rigney's Three-Hit Pitching for Chicago in First Game Offset by Loose Fielding | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/schultz-murder-trial-today.html | Schultz Murder Trial Today | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/italian-ship-reported-hit.html | Italian Ship Reported Hit | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/1087751-to-be-paid-on-match-debentures-holders-of-kreuger-toll-5s.html | $1,087,751 TO BE PAID ON MATCH DEBENTURES; Holders of Kreuger & Toll 5s to Get Distribution | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/old-havas-services-divided-in-shuffle-changes-in-advertising-firm.html | OLD HAVAS SERVICES DIVIDED IN SHUFFLE; Changes in Advertising Firm Under 'Collaboration' Hinted | True | Wireless to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/wagner-college-baccalaureate.html | Wagner College Baccalaureate | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/french-north-africa-hears-guns.html | French North Africa Hears Guns | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/irish-accuse-nazis-of-bombing-more-air-missiles-fall-in-eire.html | Irish Accuse Nazis of Bombing; More Air Missiles Fall in Eire; IRELAND ACCUSES NAZIS OF BOMBING | True | By Hugh Smithspecial Cable To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/student-council-picked-37-at-city-college-school-of-business.html | STUDENT COUNCIL PICKED; 37 at City College School of Business Elected | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/college-of-mount-st-vincent-ceremony.html | COLLEGE OF MOUNT ST. VINCENT CEREMONY | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/miss-kate-lorm-engaged-to-wed-granddaughter-of-late-walter-hines.html | MISS KATE LORM ENGAGED TO WED; Granddaughter of Late Walter Hines Page Bride-Elect of Arthur Lloyd Hadden | True | Special to THB NEW TORE TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/distinctive-bread-with-vitamins-intact-goes-on-sale-to-new-yorkers.html | Distinctive Bread, With Vitamins Intact, Goes on Sale to New Yorkers Today | True | By Jane Holt | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/paul-ambrose-organist-at-st-james-episcopal-church-18901917-a.html | PAUL AMBROSE; Organist at St. James Episcopal Church, 1890-1917, a Composer | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/seven-philadelphia-girls-on-allamerica-which-routs-reserves-at.html | Seven Philadelphia Girls on All-America, Which Routs Reserves at lacrosse, 8 to 1 | True | By John Bendelspecial To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/screen-news-here-and-in-hollywood-paramount-to-film-rurales-story.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount to Film 'Rurales,' Story of Mexican Police, as a Good-Will Gesture FOUR PICTURES ARRIVING ' There's Magic in Music,' 'Love Crazy,' 'Million Dollar Baby' and 'Nurse's Secret' Due | True | By Douglas W. Churchillspecial To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/campbell-and-meinertz-yachts-gain-third-straight-triumphs-rascal.html | Campbell and Meinertz Yachts Gain Third Straight Triumphs; Rascal Shows Way to Star Class Rivals in Manhasset Regatta, While Bobkat Leads Atlantics -- Shields's Aileen Wins | True | By James Bobbinsspecial To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/miss-m-j-stamm-to-wed-brooklyn-girl-to-become-bride-of-t-e-fellows.html | MISS M. J. STAMM TO WED; Brooklyn Girl to Become Bride of T. E. Fellows in Trinidad | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/spanish-refugees-sail-to-cuba.html | Spanish Refugees Sail to Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/lehman-mayor-guarded-police-watch-augmented-after-receipt-of.html | LEHMAN, MAYOR GUARDED; Police Watch Augmented After Receipt of Threats in Mail | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/75000-gym-for-academy-cornerstone-is-laid-at-admiral-farragut.html | $75,000 GYM FOR ACADEMY; Cornerstone Is Laid at Admiral Farragut School in Jersey | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/says-america-needs-an-elijah.html | Says America Needs an Elijah | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/war-in-iraq-ends-vital-oil-fields-of-mosul-are-under-control-of.html | WAR IN IRAQ ENDS; Vital Oil Fields of Mosul Are Under Control of London's Friends ARMISTICE TERMS GIVEN Victors to Get Communications -- U.S. Minister Safeguard Britons at Baghdad RETURNS TO BAGHDAD WAR IN IRAQ ENDS; REGENT IN BAGHDAD | True | By David Andersonspecial Cable To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/british-will-help-regent.html | British Will Help Regent | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/worlds-phones-listed-almost-half-of-42642252-on-jan-1-1940-in-this.html | WORLD'S PHONES LISTED; Almost Half of 42,642,252 on Jan. 1, 1940, in This Country | True | | C1B 497910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/close-fellowship-asked-by-barstow-better-conception-of-function-and.html | CLOSE FELLOWSHIP ASKED BY BARSTOW; Better Conception of Function and Organization of Church Is Called a Necessity | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/athenians-cheer-british-draw-warning-by-nazis.html | Athenians Cheer British; Draw Warning by Nazis | True | Special Broadcast to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/skeet-honors-to-kerr-buffalo-engineer-breaks-100-in-row-miss.html | SKEET HONORS TO KERR; Buffalo Engineer Breaks 100 in Row -- Miss Bolting Wins | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/raf-fighter-pilot-praises-us-planes-arriving-here-he-tells-of-high.html | R.A.F. FIGHTER PILOT PRAISES U.S. PLANES; Arriving Here, He Tells of High Regard for Our Bombers | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/meadow-brook-duo-victor-by-5-and-4-bostwickmyers-triumph-over.html | MEADOW BROOK DUO VICTOR BY 5 AND 4; Bostwick-Myers Triumph Over Cushing-Lunn in Tourney Final on Home Links SHELDON ALSO IS WINNER Takes Second-Flight Laurels With Newmari -- Dunphy-Sims Show Way in the Third | True | By William D. Richardsonspecial To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/sir-hugh-walpole-i-dies-in-england-57-noted-novelist-is-stricken-at.html | SIR HUGH WALPOLE i DIES IN ENGLAND, 57!; Noted Novelist Is Stricken at Home in Lake District, Scene of His 'Herries' Series ( BOOK A YEAR SINCE 1909 Son of Bishop, Former Tutor, Covered Wide Literary Field and Lectured Extensively | True | wireless to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/mrs-samuel-w-gumpert2.html | MRS. SAMUEL W. GUMPERT2 | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/summer-expansion-in-circulation-likely-in-the-bank-of-englands-note.html | Summer Expansion in Circulation Likely In the Bank of England's Note Issue | True | Wireless to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/german.html | German | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/lowmont-poodle-gets-breed-prize-ch-blakeen-cyrano-triumphs-in.html | LOWMONT POODLE GETS BREED PRIZE; Ch. Blakeen Cyrano Triumphs in Annual Specialty Event at White Plains 107 BOSTONS ARE SHOWN Ch. H.M.S. Kiddie Boots Son Gains Impressive Victory for Mrs. Don Smith | True | By Henry B. Ilsleyspecial To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/additional-holdings-sold-by-the-british-18-stock-and-23-bond-issues.html | ADDITIONAL HOLDINGS SOLD BY THE BRITISH; 18 Stock and 23 Bond Issues Disposed Of in May | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/condition-of-the-crops-dry-area-east-of-the-mississippi-watched-by.html | CONDITION OF THE CROPS; Dry Area East of the Mississippi Watched by Grain Trade WHEAT IN CHICAGO LACKS AN IMPETUS | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/small-ships-recommended.html | Small Ships Recommended | True | NEIL C. STEVENS, M.D. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/capt-roosevelt-en-route-leaves-cairo-for-home-ending-mission-made.html | CAPT. ROOSEVELT EN ROUTE; Leaves Cairo for Home, Ending Mission -- Made Crete Trip | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/collapse-of-iraq.html | COLLAPSE OF IRAQ | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/hits-rail-pay-demand-head-of-transportation-association-warns-of.html | HITS RAIL PAY DEMAND; Head of Transportation Association Warns of Spirals | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/de-gaulles-property-seized.html | De Gaulle's Property Seized | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/nazi-bombers-claim-submarine.html | Nazi Bombers Claim Submarine | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/veterans-coming-home-new-zealand-planning-help-for-discharged.html | VETERANS COMING HOME; New Zealand Planning Help for Discharged Soldiers | True | Wireless to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/ccny-captains-named.html | C.C.N.Y. Captains Named | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/points-fault-in-the-church.html | Points Fault in the Church | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/win-latinamerican-awards.html | Win Latin-American Awards | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/scout-fete-aids-relief-chinese-troop-is-chartered-on-the-junk-amoy.html | SCOUT FETE AIDS RELIEF; Chinese Troop Is Chartered on the Junk Amoy at Battery | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/nightly-double-on-trots-weeks-experiment-will-start-at-westbury.html | NIGHTLY DOUBLE ON TROTS; Week's Experiment Will Start at Westbury Wednesday | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/newsprint-prices-to-hold.html | Newsprint Prices to Hold | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/pope-asks-opening-of-land-to-settlers-in-a-new-order-pope-asks.html | Pope Asks Opening of Land To Settlers in a 'New Order'; POPE ASKS OPENING OF UNUSED LANDS | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/henry-sieminski.html | HENRY SIEMINSKI | True | Special to THE NEW YORK TIMES. | C1B 497910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/bank-urges-need-to-back-president-national-city-calls-for-full.html | BANK URGES NEED TO BACK PRESIDENT; National City Calls for Full Cooperation of Labor and Management in Production | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/pacifist-designation-denied.html | Pacifist Designation Denied | True | (The Rev.) ROBERT L. CLAYTON.(The Rev.) W. NORMAN PITTENGER. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/postal-clerks-to-meet-convention-will-be-asked-to-back-longevity.html | POSTAL CLERKS TO MEET; Convention Will Be Asked to Back Longevity Bill | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/parleys-to-weigh-power-emergency-olds-reveals-he-will-meet-utility.html | PARLEYS TO WEIGH POWER EMERGENCY; Olds Reveals He Will Meet Utility Officials in Series of Conferences on Defense Needs CALLS SITUATION GRAVE Drought Is Crippling Operation of Hydroelectric Plants, Says Power Board Head | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/plan-canal-zone-airport-commercial-services-tax-facilities-of-army.html | PLAN CANAL ZONE AIRPORT; Commercial Services Tax Facilities of Army Fields | True | Wireless to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/singapore-ready-for-attack.html | Singapore Ready for Attack | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/candias-ruins-lamented.html | Candia's Ruins Lamented | True | IUCY TALCOTT. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/daily-auto-output-off-less-than-seasonally-high-production-rate-to.html | Daily Auto Output Off Less Than Seasonally; High Production Rate to Hold Through June | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/engineers-society-turns-to-defense-5day-session-of-automotive-group.html | ENGINEERS' SOCIETY TURNS TO DEFENSE; 5-Day Session of Automotive Group Will Stress Cooperation in National Program 700 DELEGATES EXPECTED Captured Nazi Aircraft Engine Will Be Shown and Described at White Sulphur Springs | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/thomas-condemned-by-socialist-group-he-does-not-represent-old-debs.html | THOMAS CONDEMNED BY SOCIALIST GROUP; He Does Not Represent Old Debs Movement, Say Californians | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/mrsherbertkstockton-widow-of-admiralty-lawyer-was-laboratory.html | MRS.HERBERT K.STOCKTON; Widow of Admiralty Lawyer Was Laboratory Theatre Sponsor | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/newark-wins-two-and-regains-lead-bears-displace-montreal-by.html | NEWARK WINS TWO AND REGAINS LEAD; Bears Displace Montreal by Sweeping Double Bill With Toronto, 5-0 and 4-3 GETTEL PITCHES SHUT-OUT Padden's Single in Overtime Ninth Wins Nightcap-Two Homers for Kelleher | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/gets-jersey-utility-post-je-conlon-to-be-named-tomorrow-surprise.html | GETS JERSEY UTILITY POST; J.E. Conlon to Be Named Tomorrow -- Surprise Appointments | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/unity-an-obligation-shoemaker-says-we-must-show-world-our-type-is.html | UNITY AN OBLIGATION; Shoemaker Says We Must Show World Our Type Is Best | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/mgr-john-m-kiely-pastor-of-brooklyn-church-for-30-years-dies-at-age.html | MGR. JOHN M. KIELY; Pastor of Brooklyn Church for 30 Years Dies at Age of 80 | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/flights-to-bermuda-resumed.html | Flights to Bermuda Resumed | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/aliens-being-rounded-up-but-there-is-no-evidence-of-seizure-of.html | ALIENS BEING ROUNDED UP; But There Is No Evidence of Seizure of Large Numbers | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/sea-power-vs-air-power-importance-of-aviation-in-preventing.html | Sea Power vs. Air Power; Importance of Aviation in Preventing Invasion Here Pondered | True | JAMES E. McLINDEN. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/miss-ione-smiths-plans-montclair-girl-chooses-june-27-for-wedding.html | MISS IONE SMITH'S PLANS; Montclair Girl Chooses June 27 for Wedding to Joseph Hollsag | True | Special to THZ Niw TOBK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/lauds-london-diplomacy-new-zealander-regards-us-action-as-british.html | LAUDS LONDON DIPLOMACY; New Zealander Regards U.S. Action as British Triumph | True | Wireless to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/tree-girdles-held-worthless.html | Tree Girdles Held Worthless | True | CHARLES LA RUE. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/students-to-go-to-latin-america.html | Students to Go to Latin America | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/frederick-j-morton.html | FREDERICK J. MORTON | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/books-authors.html | Books -- Authors | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/lenox-club-holds-luncheon-on-lawn-its-first-party-of-the-season.html | LENOX CLUB HOLDS LUNCHEON ON LAWN; Its First Party of the Season -- Other Berkshire Hills Events | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/planes-based-on-st-croix-isle.html | Planes Based on St. Croix Isle | True | Wireless to THE NEW YORK TIMES. | C1B 497910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/drought-causes-concern-for-corn-condition-east-of-mississippi-river.html | DROUGHT CAUSES CONCERN FOR CORN; Condition East of Mississippi River Might Reduce Size of General Crop CORN-HOG RATIO INVOLVED Farmers Willing to Sell Some Cash Grain, but Buyers Are Disappointed in Total | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/hope-in-roosevelt-told-poles.html | Hope in Roosevelt Told Poles | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/cubs-capture-two-from-phils-9510-chicago-wrests-fourth-place-from.html | CUBS CAPTURE TWO FROM PHILS, 9-5,1-0; Chicago Wrests Fourth Place From Cincinnati -- Mooty Pitches Shut-Out | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/timothy-p-brosnan-partner-in-stock-exchange-firm-of-thomson.html | TIMOTHY P. BROSNAN; Partner in Stock Exchange Firm of Thomson & McKinnon Dies > | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/italian.html | Italian | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/two-thai-warships-sunk.html | Two Thai Warships Sunk | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/lew-dunbar-takes-3-blues-in-jumping-dalchoolin-imported-hunter-is.html | LEW DUNBAR TAKES 3 BLUES IN JUMPING; Dalchoolin, Imported Hunter, Is Another Triple Victor for Mrs. Correll SERENE FIRST IN 3 TESTS Misses Wynne, Griffiths and Meade Win in Horsemanship at Port Chester Show | True | By Kingsley Childsspecial To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/combat-units-mass-in-tennessee-to-stem-invasion-from-great-lakes.html | Combat Units Mass in Tennessee To Stem Invasion From Great Lakes; Exercise on the Scene of '61-'62 Battle Paves Way for Summer Manoeuvres and Fall Defense Test in Louisiana | True | By Hilton H. Railey | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/admiral-boehm-alive-nazi-agency-asserts-london-suicide-story-denied.html | ADMIRAL BOEHM ALIVE, NAZI AGENCY ASSERTS; London Suicide Story Denied -- British Add Hess Data | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/columbia-seniors-at-baccalaureate-they-march-in-cap-and-gown-to.html | COLUMBIA SENIORS AT BACCALAUREATE; They March in Cap and Gown to Chapel, Starting 187th Commencement Program KNOX DELIVERS SERMON 43 of the Graduating Class of College Win Honors for Academic Excellence | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/jacob-seyfferth.html | JACOB SEYFFERTH | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/he-wrote-as-he-breathed.html | He 'Wrote As He Breathed' | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/otts-400th-homer-marks-opener-in-split-of-32-games-with-reds-mel.html | Ott's 400th Homer Marks Opener In Split of 3-2 Games With Reds; Mel Raises Runs-Batted-In Total to 1,500 as Giants Win First -- Danning Ejected -- Thompson Gains Initial Victory Hornsby Record in Danger | True | By John Drebinger | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/177-police-to-get-service-awards-maher-and-fox-slain-on-duty-win.html | 177 POLICE TO GET SERVICE AWARDS; Maher and Fox, Slain on Duty, Win Posthumous Honorable Mentions to Head List NAMES TO GO ON TABLET Acting Deputy Chief Inspector O'Connor Is Among 63 Who Earn Commendations | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/third-sfax-raid-is-reported.html | Third Sfax Raid Is Reported | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/president-to-test-axis-war-threat-by-seizing-ships-he-will-sign.html | PRESIDENT TO TEST AXIS WAR THREAT BY SEIZING SHIPS; He Will Sign Acquisition Bill Tomorrow, With Showdown on Reprisal Talk Likely SHAPING HIS COURSE ALONE Free From Pressure, Roosevelt, Returning to Capital Tonight, Prepares Emergency Steps | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/reich-spain-to-exchange-labor.html | Reich, Spain to Exchange Labor | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/costantino-to-box-tonight.html | Costantino to Box Tonight | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/father-of-jimmy-demaret-dies-i.html | Father of Jimmy Demaret Dies I | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/spiritual-defense-urged-upon-nation-aide-to-morgenthau-says-it-must.html | SPIRITUAL DEFENSE URGED UPON NATION; Aide to Morgenthau Says It Must Not Be Neglected While Arming Against Invasion 600 IN COMMUNION GROUP First Annual Breakfast of the St. George Association of the Treasury Held Here | True | | C1B 497910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/east-side-house-sold-by-operator-residence-on-seventysixth-street.html | EAST SIDE HOUSE SOLD BY OPERATOR; Residence on Seventy-sixth Street Purchased From Samuel Kilpatrick DEAL IN THE CHELSEA AREA Heirs Dispose of Tenement on West Twentieth Street -- Bronx Activity | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/soccer-americans-down-hispano-53-brookhattan-tops-st-marys-celtic.html | SOCCER AMERICANS DOWN HISPANO, 5-3; Brookhattan Tops St. Mary's Celtic, 5-2, in Cup Play | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/plane-dives-into-house-pilot-killed-passenger-hurt-as-craft-nearly.html | PLANE DIVES INTO HOUSE; Pilot Killed, Passenger Hurt as Craft Nearly Hits 2 at Table | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/504974-earned-by-diamond-match-quarters-net-equal-to-40-cents-a.html | $504,974 EARNED BY DIAMOND MATCH; Quarter's Net, Equal to 40 Cents a Common Share, Little Changed From Year Ago SURPLUS OFF TO $2,952,488 Reports of Operating Results of Other Corporations in Various Periods | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/talman-and-white-win-at-tamarack-defeat-elliott-and-warren-by-10.html | TALMAN AND WHITE WIN AT TAMARACK; Defeat Elliott and Warren by 10 and 8 in Final Round of Invitation Tourney LEAD IN MORNING BY 5 UP Long Putts by Victors Mark the Inaugural of Annual Member-Guest Event | True | By Louis Effratspecial To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/inductions-here-today-governors-island-takes-place-of-armories-in.html | INDUCTIONS HERE TODAY; Governors Island Takes Place of Armories In 'Processing' | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/steevesuperlee.html | SteevesuPer-Lee | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/sheen-for-saving-a-better-america-he-tells-notre-dame-41-that.html | SHEEN FOR SAVING A BETTER AMERICA; He Tells Notre Dame '41 That Constitutional Rights Must Be Maintained | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/reichsbank-advances-up-some-strain-indicated-in-current-report-on.html | REICHSBANK ADVANCES UP; Some Strain Indicated in Current Report on Condition | True | By Telephone To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/jersey-fire-loss-set-at-25000000-sabotage-denied-worst-blaze-in.html | JERSEY FIRE LOSS SET AT $25,000,000; SABOTAGE DENIED; Worst Blaze in City's History Is Finally Subdued After a Valiant 24-Hour Battle RUINED AREA LURES CROWD Warehouse Filled With Imports Badly Damaged -- Fireboats Pour On Tons of Water AFTERMATH OF THE FIRE THAT BURNED OVER A WIDE AREA OF THE JERSEY CITY WATERFRONT Jersey Fire Loss Now Set at $25,000,000; Ruined Area Lures Crowds; Sabotage Denied | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/turks-face-new-deficit-taxes.html | Turks Face New Deficit Taxes | True | Special Broadcast to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/chiles-trade-need-utilized-by-japan-tokyo-buying-up-apparently-for.html | CHILE'S TRADE NEED UTILIZED BY JAPAN; Tokyo Buying Up, Apparently for Reich, Increased Supply of War Minerals | True | By Harold Callenderby Air Mail To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/heroines-of-flood-to-get-vail-awards-one-received-same-medal-for.html | HEROINES OF FLOOD TO GET VAIL AWARDS; One Received Same Medal for Similar Work 20 Years Ago | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/stater-island-cricket-victor.html | Stater Island Cricket Victor | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/dry-bills-in-congress-face-doom-as-stimson-and-knox-fight-them-war.html | Dry Bills in Congress Face Doom As Stimson and Knox Fight Them; War Secretary Says Ban on Liquor in Service Areas Would Be Blow to Temperance -- Navy Head for 'American Rights' DOOM IS INDICATED FOR DRY MEASURES | True | By Hallett Abendspecial To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/westchester-homes-sold-by-aetna-life-insurance-concern-disposes-of.html | WESTCHESTER HOMES SOLD BY AETNA LIFE; Insurance Concern Disposes of Repossessed Properties | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/british-expected-to-move-on-syria-action-there-and-in-lebanon.html | BRITISH EXPECTED TO MOVE ON SYRIA; Action There and in Lebanon Against 'Enemy Occupation' Regarded as Imminent BRITISH EXPECTED TO MOVE ON SYRIA | True | By C.l. Sulzbergerspecial Broadcast To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/gene-tierney-actress-wed-to-count-cassini.html | Gene Tierney, Actress, Wed to Count Cassini | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/broadcasters-bar-appeasing-of-fcc-organized-group-holds-strategy.html | BROADCASTERS BAR 'APPEASING' OF FCC; Organized Group Holds Strategy Meeting on Eve of Start of Senate Radio Hearings MEMBERS OF N.A.B. FIRM Unanimously Reject, in Poll by Miller, Any Negotiating With Fly on His Report | True | By Jack Gouldspecial To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/loan-questions-halt-cotton-rise-uncertainty-on-method-of-applying.html | LOAN QUESTIONS HALT COTTON RISE; Uncertainty on Method of Applying Rates to Various Areas Changes Week's Trend SMITH BILL IS WATCHED Domestic Goods Market Continues Slow With Sales Small Part of Period's Output | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/daughter-to-w-w-stevensons.html | Daughter to W. W. Stevensons | True | | C1B 497910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/defense-council-rents-floor.html | Defense Council Rents Floor | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/government-maturities-2303381600-in-year.html | Government Maturities $2,303,381,600 in Year | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/a-notable-anniversary.html | A NOTABLE ANNIVERSARY | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/italians-are-relieved.html | Italians Are Relieved | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/wheat-in-chicago-lacks-an-impetus-signing-of-the-loan-bill-had.html | WHEAT IN CHICAGO LACKS AN IMPETUS; Signing of the Loan Bill Had Little Effect on Operations in Grain Pit PRICES RECEDE GENERALLY Farmers Reported to Be Selling Stored Supplies to Empty Bins for Harvest | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/rev-w-e-patterson-rector-of-episcopal-church-at-bar-harbor-since.html | REV. W. E. PATTERSON; Rector of Episcopal Church at Bar Harbor Since 1917 | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/role-found-for-our-country.html | Role Found for Our Country | True | DONALD C. RUBEL. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/kaiser-continues-to-improve.html | Kaiser Continues to Improve | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/alice-duncan-betrothed-glen-ridge-n-j-girl-to-become-bride-of-roy-c.html | ALICE DUNCAN BETROTHED; Glen Ridge, N. J., Girl to Become Bride of Roy C. Hopgood Jr. | True | Special to THE NEW TOBK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/newark-airport-reopens-closed-since-may-30-1940-it-resumes.html | NEWARK AIRPORT REOPENS; Closed Since May 30, 1940, It Resumes Operations Quietly | True | Special to THE New York TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/recollection-in-virginia.html | Recollection in Virginia | True | GEORGE MASON DILLAED. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/negro-twin-bill-carded.html | Negro Twin Bill Carded | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/marie-curnen-to-be-a-bride.html | Marie Curnen to Be a Bride | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/bengazi-is-attacked-by-rafs-bombers-troops-in-ethiopia-press-drive.html | BENGAZI IS ATTACKED BY R.A.F.'S BOMBERS; Troops in Ethiopia Press Drive -- Ships Claimed by Axis | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/objectors-to-aid-mexico-opponents-of-military-draft-will-work-in.html | OBJECTORS TO AID MEXICO; Opponents of Military Draft Will Work in Quake Zone | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/seeing-eye-men-succeed-two-in-legislature-others-on-bench-and-in.html | SEEING EYE MEN SUCCEED; Two in Legislature, Others on Bench and in Good Jobs | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/hints-bismarck-had-important-mission-alexander-hails-royal-navy-for.html | HINTS BISMARCK HAD IMPORTANT MISSION; Alexander Hails Royal Navy for Its Fight Off Crete | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/papers-safe-guard-gone-detective-bringing-crime-report-vanishes-on.html | PAPERS SAFE, GUARD GONE; Detective Bringing Crime Report Vanishes on Way to City | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/baltimore-beats-jersey-city-twice-prevails-by-87-and-20-with.html | BALTIMORE BEATS JERSEY CITY TWICE; Prevails by 8-7 and 2-0, With Burkart, Relief Pitcher, Winning Both Games | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/british-see-axis-in-shipping-crisis-ministry-links-darlans-talk-of.html | BRITISH SEE AXIS IN SHIPPING CRISIS; Ministry Links Darlan's Talk of French Losses to Reich's Need for Transport Craft VICHY REPEATS PROTEST Lists Second and Third Sfix Raids -- Astonishment Voiced at London Attitude | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/relief-dependents-off-556-in-city-cost-has-dropped-49-per-cent.html | RELIEF DEPENDENTS OFF 55.6% IN CITY; Cost Has Dropped 49 Per Cent Since October, 1935, Hodson Says in Annual Report MINIMUM IS HELD NEAR WPA Workers Are Not Being Absorbed Rapidly, Particularly Here, Official Declares | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/trust-to-offer-its-shares.html | Trust to Offer Its Shares | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/selfpity-despair-barred-by-sizoo-he-says-the-time-is-ripe-for-a.html | SELF-PITY, DESPAIR BARRED BY SIZOO; He Says the Time Is Ripe for a 'Finer and More Adventurous Faith' by All Mankind COURAGE HELD BIG NEED ' God is Shaking the Earth Because It Ought to Shake,' His View of World Crisis | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/son-to-mrs-james-d-francis.html | Son to Mrs. James D. Francis | True | Special to THE NEW YORK TIMES. | C1B 497910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/first-lady-accepts-honorary-uso-post-many-noted-names-appear-on.html | FIRST LADY ACCEPTS HONORARY USO POST; Many Noted Names Appear on List of Sponsoring Committee | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/resident-offices-report-on-trade-higher-prices-and-deliveries-still.html | RESIDENT OFFICES REPORT ON TRADE; Higher Prices and Deliveries Still Big Problems -- Buying for Fall Gains Strength MORE LINES WITHDRAWN Cottons Continue to Lead in Dresses -- Early Interest in Furs Maintained | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/athletics-subdue-browns-by-5253-take-second-with-3-in-ninth-mackmen.html | ATHLETICS SUBDUE BROWNS BY 5-2,5-3; Take Second With 3 in Ninth -- Mackmen Within 2 Points of the First Division | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/fflarthafffcmcken-sets-weddim-day-will-be-bride-of-calvin-dodd.html | fflARTHAfffCMCKEN SETS WEDDIM DAY; Will Be Bride of Calvin Dodd MacCracken, Son of Vassar President, on June 21 CHOOSES SIX ATTENDANTS Twin Sister Matron of Honor and Joan Davidson Honor Maid uReception Is Planned | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/at-the-rialto.html | At the Rialto | True | T.S. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/regent-arrives-in-plane.html | Regent Arrives in Plane | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/in-tokyo-this-is-goodcommercialmoralsandshadytransactionprevention.html | In Tokyo This Is 'Good-Commercial-Morals-And-Shady-Transaction-Prevention Week' | True | Wireless to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/federation-unit-reports-skills-developed-by-the-jewish-service-held.html | FEDERATION UNIT REPORTS; Skills Developed by the Jewish Service Held Aid to Defense | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/fdic-sells-jersey-flat.html | FDIC Sells Jersey Flat | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/outing-for-liu-today-juniorsenior-party-will-open-commencement.html | OUTING FOR L.I.U. TODAY; Junior-Senior Party Will Open Commencement Activities | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/french-buy-bread-made-of-us-flour-receipts-from-those-able-to-pay.html | FRENCH BUY BREAD MADE OF U.S. FLOUR; Receipts From Those Able to Pay Go to Aid War Prisoners | True | Wireless to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/london-on-alert-in-raid.html | London on 'Alert' in Raid | True | By James MacDonaldspecial Cable To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/lists-unused-plant-sites-merchants-association-says-vast-area-here.html | LISTS UNUSED PLANT SITES; Merchants Association Says Vast Area Here Is Unrestricted | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/french-fire-on-british-plane.html | French Fire on British Plane | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/hamburg-damage-shown-british-scouting-notes-effect-of-new-big-bombs.html | HAMBURG DAMAGE SHOWN; British Scouting Notes Effect of New Big Bombs in Reich | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/weather-sends-oats-up-cash-interests-buyers-last-week-rye-follows.html | WEATHER SENDS OATS UP; Cash Interests Buyers Last Week -- Rye Follows Wheat | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/mrs-chester-a-reed.html | MRS. CHESTER A. REED | True | Specia. to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/plans-new-business-aid-jones-will-unite-staffs-of-foreign-commerce.html | PLANS NEW BUSINESS AID; Jones Will Unite Staffs of Foreign Commerce, Census Bureaus | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/charles-e-fflme-turfman-brokerj-i-president-of-maryland-jockey.html | CHARLES E. fflLME, TURFMAN, BROKERj; I President of Maryland Jockey^ Club, 1917-38, Succeeded by A. C. Vanderbilt, Dies at 70 I uuuuuuuum OF DISTINGUISHED FAMILY _____ His Grandfather in Jackson's Cabinet, Envoy to Londonu Uncls a Maryland Governor | True | Special to THE NBW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/heckerts-dog-is-best-ch-odin-triumphs-in-german-shepherd-specialty.html | HECKERT'S DOG IS BEST; Ch. Odin Triumphs in German Shepherd Specialty Show | True | Special to The New YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/george-e-willcomb.html | GEORGE E. WILLCOMB | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/tokyos-arabs-mourn-defeat.html | Tokyo's Arabs 'Mourn' Defeat | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/wagehour-drive-in-canning-plants-fleming-assigns-400-agents-to.html | WAGE-HOUR DRIVE IN CANNING PLANTS; Fleming Assigns 400 Agents to Campaign for Full Law Compliance in Industry | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/holdup-nets-2000-3-gunmen-trail-chain-official-rob-him-of.html | HOLD-UP NETS $2,000; 3 Gunmen Trail Chain Official, Rob Him of Collection | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/nazi-bombers-raid-northwest-britain-town-suffers-hardest-attack-in.html | NAZI BOMBERS RAID NORTHWEST BRITAIN; Town Suffers Hardest Attack in Months -- 4 Shelters Hit, With Many Casualties LONDON DEFENSES ACTIVE Capital Has First Alarm in Two Weeks -- Record Night Bag of 156 Foe Downed in May | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/yale-lists-awards-for-spring-sports-153-members-of-teams-are.html | YALE LISTS AWARDS FOR SPRING SPORTS; 153 Members of Teams Are Honored -- Numerals Presented to 60 Freshmen | True | Special to THE NEW YORK TIMES. | C1B 497910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/casey-at-the-bat.html | Casey at the Bat | True | Reg. U.S. Pat. Off.By John Kieran | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/jenny-dolly-a-suicide-by-hanging-she-and-sister-won-dance-fame.html | Jenny Dolly a Suicide by Hanging She and Sister Won Dance Fame; Death in Hollywood Ends Vivid Career, From Vaudeville to 'Follies' -- She Thrilled Two Continents With Her Antics | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/literary-morning-at-piping-rock.html | Literary Morning at Piping Rock | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/british-industrials-up-make-small-gain-in-week-and-bonds-are-at.html | BRITISH INDUSTRIALS UP; Make Small Gain in Week and Bonds Are at Peak for 1941 | True | Wireless to THE NEW YORK TIKES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/pleads-for-peacemakers-dr-morrow-addresses-5000-of-sanitation-holy.html | PLEADS FOR PEACEMAKERS; Dr. Morrow Addresses 5,000 of Sanitation Holy Name Group | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/higbe-tops-cards-for-brooklyn-32-kirby-allows-7-hits-to-4-by-lanier.html | HIGBE TOPS CARDS FOR BROOKLYN, 3-2; Kirby Allows 7 Hits to 4 by Lanier, but Is Victor in Duel as 21,354 Look On LAVAGETTO BLOW DECIDES Single in Third Tallies 2 Runs -- Dodgers Get Unearned Marker in First Frame | True | By Roscoe McGowen | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/miss-mkean-fiancee-debutante-of-last-season-will-be-bride-of-walter.html | MISS M'KEAN FIANCEE; Debutante of Last Season Will Be Bride of Walter W, Reed | True | Special to THE New YORK Tmza | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/a-railway-man-retires.html | A RAILWAY MAN RETIRES | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/yale-riders-bow-124-blind-brook-knights-triumph-over-bulldogs.html | YALE RIDERS BOW, 12-4; Blind Brook Knights Triumph Over Bulldogs | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/mrs-william-a-johns.html | MRS. WILLIAM A. JOHNS | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/thomas-a-martin.html | THOMAS A. MARTIN | True | Special in THE NEir YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/skolnick-defeats-kotal-triymph-in-handicap-handball-tourney-at.html | SKOLNICK DEFEATS KOTAL; Triymph in Handicap Handball Tourney at Coney Island | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/market-wavers-in-south-new-orleans-futures-make-poor-response-to.html | MARKET WAVERS IN SOUTH; New Orleans Futures Make Poor Response to Signing of Loan Bill | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/evacuated-from-beaches.html | Evacuated From Beaches | True | By Harold Dennyspecial Cable To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/child-born-to-mrs-jh-burnett.html | Child Born to Mrs. J.H. Burnett | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/protecting-war-supplies-aircraft-carriers-for-convoys-and-the-use.html | Protecting War Supplies; Aircraft Carriers for Convoys and the Use of Small Ships Suggested | True | HANS GUNDELFINOER. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/schweitzer-wins-at-jersey-shoot-veteran-smallbore-rifleman-takes.html | SCHWEITZER WINS AT JERSEY SHOOT; Veteran Small-Bore Rifleman Takes Two Aggregate Championships at Sea Girt JACK LACY IN 2D PLACE Lansford Triggs Shoots Perfect 400 to Take the New Trophy Offered by Gov. Edison | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/trade-cooperation-seen-as-a-postwar-keystone.html | Trade Cooperation Seen As a Post-War Keystone | True | Wireless to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/son-born-to-the-errol-flynns.html | Son Born to the Errol Flynns | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/dr-william-taylor-long-a-minister-84-was-pastor-of-brick-church-in.html | DR. WILLIAM TAYLOR, LONG A MINISTER, 84; Was Pastor of Brick Church in Rochester, Jt. Y., 1888-1923 | True | Special to THE Nxwr TOBK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/commanders-picked-for-annapolis-units-gt-weems-reappointed-head-of.html | COMMANDERS PICKED FOR ANNAPOLIS UNITS; G.T. Weems Reappointed Head of Midshipman Regiment | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/shows-for-army-and-navy.html | Shows for Army and Navy | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/nickel-scrap-put-under-price-curb-secondary-materials-having-this.html | NICKEL SCRAP PUT UNDER PRICE CURB; Secondary Materials Having This Metal Are Affected Also by OPACS Order HENDERSON HITS LEVELS Have Sometimes Doubled or Trebled Rates Charged for Virgin Nickel, He Says | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/dr-albert-m1tchell-pediatrician-was-52-head-of-childrens-hospital.html | DR. ALBERT M1TCHELL, PEDIATRICIAN, WAS 52; Head of Children's Hospital in Cincinnati Taught at University | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/workers-gain-10000000-10-per-cent-rise-to-shirtmakers-cited-by-cio.html | WORKERS GAIN $10,000,000; 10 Per Cent Rise to Shirtmakers Cited by C.I.O. Union | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/warns-against-futility-merrill-says-too-much-spiritual-power.html | WARNS AGAINST FUTILITY; Merrill Says Too Much Spiritual Power Escapes Via Whistle | True | | C1B 497910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/break-in-lumber-strike-ci0-boommen-at-tacoma-offer-to-arbitrate.html | BREAK IN LUMBER STRIKE; C.I.O. Boommen at Tacoma Offer to Arbitrate Differences | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/save-human-gains-welfare-unit-asks-conference-of-social-work.html | SAVE HUMAN GAINS, WELFARE UNIT ASKS; Conference of Social Work Stresses Greater Tasks Created by Defense 8,000 TO ATTEND MEETING Speakers During the Week Will Include Miss Perkins, Winant and Biddle | True | By Joseph Shaplenspecial To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/everard-s-riversmith.html | EVERARD S. RIVERSMITH | True | Special to THE NEW YORK Turns. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/hosiery-shipments-up-jumped-257-in-april-total-for-4-months-rose.html | HOSIERY SHIPMENTS UP; Jumped 25.7% in April — Total for 4 Months Rose 10.1% | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/flynn-on-party-tour-leaves-to-see-leaders-in-the-middle-and-far.html | FLYNN ON PARTY TOUR; Leaves to See Leaders in the Middle and Far West | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/holiday-fatalities-in-us-exceed-400-with-millions-clogging-roads.html | HOLIDAY FATALITIES IN U.S. EXCEED 400; With Millions Clogging Roads, Auto Accidents Account for Much of the Toll HOLIDAY FATALITIES IN U.S. EXCEED 400 | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/four-leaders-make-speeches-about-the-future.html | Four Leaders Make Speeches About the Future | True | By Anne O'Hare McCormick | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/rain-delays-tennis-final.html | Rain Delays Tennis Final | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/java-to-open-war-plant-sulphuric-acid-unit-will-be-concentrated-on.html | JAVA TO OPEN WAR PLANT; Sulphuric Acid Unit Will Be Concentrated on Explosives | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/sentries-doubled-at-camp-stewart-leaves-at-antiaircraft-center-are.html | SENTRIES DOUBLED AT CAMP STEWART; Leaves at Anti-Aircraft Center Are Limited and Many Units Ordered on 'Alert' | True | Special to THE NEW YORK TIMES. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/british-boy-adopted-by-mrs-roosevelt.html | BRITISH BOY 'ADOPTED' BY MRS. ROOSEVELT | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/flight-into-china-goes-to-kirkland-producer-plans-to-stage-the.html | FLIGHT INTO CHINA' GOES TO KIRKLAND; Producer Plans to Stage the Pearl Buck Drama in Fall -- Deering May Co-Sponsor SNOOKIE' HERE TOMORROW Only New Arrival for June Is Listed for Golden Theatre -- Dowling in O'Neill Play | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/vichy-said-to-plan-demarcation-deal-berne-reports-atlantic-coast.html | VICHY SAID TO PLAN DEMARCATION DEAL; Berne Reports Atlantic Coast Strip Transfer to Nazis for Territorial Gain in North HITLER-DARLAN TALK CITED Paris Press Indicates Reich Is Not Displeased With the Increasing London Tension | True | By Daniel T. Brighamby Teltphone To the New York Times. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/new-boeing-plant-damaged-by-fire-administration-building-of-the.html | NEW BOEING PLANT DAMAGED BY FIRE; Administration Building of the Flying Boat Factory Near Vancouver, B.C., Is Razed | True | By the United Press. | C1B 497910 |
| 1941-06-02 | 1941-06-02 | https://www.nytimes.com/1941/06/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 497910 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/sold-92-houses-price-average-was-14000-in-lake-success-community.html | SOLD 92 HOUSES; Price Average Was $14,000 in Lake Success Community | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/houston-sworn-in-as-senator-at-86-texas-appointee-son-of-sam.html | HOUSTON SWORN IN AS SENATOR AT 86; Texas Appointee, Son of Sam Houston, Is Oldest Person Ever Inducted Into Seat | True | Special to THE NEW YOEK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/story-sleuths-outdone-detectives-solve-bomb-scare-by-long-patient.html | STORY SLEUTHS OUTDONE; Detectives Solve Bomb Scare by Long, Patient Canvass | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/utility-breakup-challenged-by-sec-north-american-co-is-cited-in.html | UTILITY BREAK-UP CHALLENGED BY SEC; North American Co. Is Cited in Show-Cause on Dissolution of North American Light WRIT RETURNABLE TODAY Agency Alleges Profit to Top Unit in Plan at Expense of Security Holders SEC CHALLENGES UTILITY BREAK-UP | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/trial-of-workman-opens-jurors-chosen-in-schultz-murder-case-in.html | TRIAL OF WORKMAN OPENS; Jurors Chosen in Schultz Murder Case in Newark | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/auto-lights-save-army-bomber.html | Auto Lights Save Army Bomber | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 497953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/morton-downey-chosen-singer-elected-president-of-the-guild-of.html | MORTON DOWNEY CHOSEN; Singer Elected President of the Guild of Variety Artists | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/barnard-to-graduate-210-class-day-exercises-to-precede-commencement.html | BARNARD TO GRADUATE 210; Class Day Exercises to Precede Commencement Today | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/roosevelt-yagde-in-landons-view-kansan-tells-simpson-college.html | ROOSEVELT YAGDE, IN LANDON'S VIEW; Kansan Tells Simpson College Graduates President Failed to Close War-Peace Debate SCOUTS INVASION PERIL Less Danger From Hitler Now Than Year Ago, He Says in Charging Deception | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/mss-mary-thatcher-lieutenants-fiancee-to-be-bride-of-george-g-m.html | MSS MARY THATCHER LIEUTENANT'S FIANCEE; To Be Bride of George G. M. Bull, Coast Artillery Instructor | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/seek-to-buy-reeves-chain-safeway-stores-negotiate-for-groups-500.html | SEEK TO BUY REEVES CHAIN; Safeway Stores Negotiate for Group's 500 Units | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/rival-armies-form-for-war-in-south-57700-officers-and-men-of-the.html | RIVAL ARMIES FORM FOR 'WAR' IN SOUTH; 57,700 Officers and Men of the Second Corps Take First Step in Field Manoeuvres RECONNAISSANCE THE AIM Rapid Disposal of Troops Under Combat Conditions Sought in Tennessee Tests | True | By Hilton H. Raileyspecial To the New York Times. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/christian-starke.html | CHRISTIAN STARKE | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/helen-h1gbie-to-be-wed-newark-educator-will-be-the-bride-of-j-o.html | HELEN H1GBIE TO BE WED; Newark Educator Will Be the] Bride of J. O. Reinhardt | True | Special to 1st NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/oppose-icc-plan-of-the-new-haven-groups-of-bondholders-against.html | OPPOSE I.C.C. PLAN OF THE NEW HAVEN; Groups of Bondholders Against Consolidation of the Old Colony in System SAVINGS BANKS DISAGREE Mutual Institutions Support Federal Agency -- Hearing to Continue Today | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/joseph-a-oths.html | JOSEPH A. OTHS | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/british-at-tobruk-attack.html | British at Tobruk Attack | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/after-crete-and-iraq.html | AFTER CRETE AND IRAQ | True | By Hanson W. Baldwin | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/united-service-clubs.html | UNITED SERVICE CLUBS | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/earlier-sabotage-indicated.html | Earlier Sabotage Indicated | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/canada-increases-its-national-income-434700000-in-april-158-above-a.html | CANADA INCREASES ITS NATIONAL INCOME; $434,700,000 in April 15.8% Above a Year Before | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/state-rests-in-trial-of-solomon-mullens-pas-franklin-is-48th-last.html | STATE RESTS IN TRIAL OF SOLOMON, MULLENS; P.A.S. Franklin Is 48th, Last Witness in Printing Bribe Case | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/swedish-ships-lost-despite-nazi-pledge-new-freighter-long-overdue.html | SWEDISH SHIPS LOST DESPITE NAZI PLEDGE; New Freighter Long Overdue -- Second Sunk, Crew Safe | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/jersey-city-wins-43-beats-rochester-on-mccarthys-ninthinning-single.html | JERSEY CITY WINS, 4-3; Beats Rochester on McCarthy's Ninth-Inning Single | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/british-report-ruhr-attack.html | British Report Ruhr Attack | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/war-cost-to-japan-put-at-4000000000-expenditures-for-venture-thus.html | WAR COST TO JAPAN PUT AT $4,000,000,000; Expenditures for Venture Thus Far Estimated by Council for Economic Research LIVING COSTS STILL RISING Wages Fail to Keep Pace With Price Indices -- Shortage of Labor Is Observed | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/wedgwood-urges-union-with-britain-father-of-english-labor-party.html | WEDGWOOD URGES UNION WITH BRITAIN; ' Father' of English Labor Party Here to Advocate Plan to Save Democracy SAYS WE MUST TAKE LEAD Asserts England Must Follow and That Other Nations Will Enter a Federation | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/loans-to-brokers-increase-in-week-reserve-system-statement-for.html | LOANS TO BROKERS INCREASE IN WEEK; Reserve System Statement for Period Ended May 28 Shows $116,000,000 Rise FARM, TRADE ADVANCES UP Demand Deposits Adjusted and Deposits Credited to Domestic Banks Are Also Higher | True | Special to THE NEW YORK TIMES. | C1B 497953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/cutting-of-road-reported.html | Cutting of Road Reported | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/says-spies-infest-forts-in-city-area-thomas-of-new-jersey-asks.html | SAYS SPIES INFEST FORTS IN CITY AREA; Thomas of New Jersey Asks Stimson Act on Reds, Nazis Who 'Could Wreck Defense' SAYS SPIES INFEST FORTS IN CITY AREA | True | By Henry N. Dorrisspecial To the New York Times. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/business-world-to-direct-schenley-sales-in-monopoly-states.html | Business World; To Direct Schenley Sales In Monopoly States | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/songs-of-german-freedom.html | SONGS OF GERMAN FREEDOM | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/bridges-renews-denials-crossexamination-continues-to-press-alleged.html | BRIDGES RENEWS DENIALS; Cross-Examination Continues to Press Alleged Red Links | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/onefamily-home-in-highest-favor-increase-noted-of-that-type-this.html | ONE-FAMILY HOME IN HIGHEST FAVOR; Increase Noted of That Type This Year Over 1940 | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/outlines-expansion-plan-goodrich-to-enlarge-defense-output-at.html | OUTLINES EXPANSION PLAN; Goodrich to Enlarge Defense Output at Niagara Falls | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/troth-announced-of-miss-r-b-evans-daughter-of-divinity-school-dean.html | TROTH ANNOUNCED OF MISS R B. EVANS; Daughter of Divinity School Dean in Philadelphia to Ba Wed to Robert Walker Jr. ' CHATHAM HALL ALUMNA Introduced to Society in 1939 uHer Fiance Was Graduated From Harvard in 1938 | True | Special to THB Niw TOES TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/arms-urged-for-eire.html | Arms Urged for Eire | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/bond-price-average-lifted-again-in-may-200-realty-issues-showed-3.html | BOND PRICE AVERAGE LIFTED AGAIN IN MAY; 200 Realty Issues Showed .3 Per Cent Rise to $295 | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/dr-mary-b-atwater.html | DR. MARY B. ATWATER | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/named-editor-of-campus-sidney-ziner-city-college-senior-heads.html | NAMED EDITOR OF CAMPUS; Sidney Ziner, City College Senior, Heads Undergraduate Weekly | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/named-to-direct-british-publicity-sir-gerald-campbell-to-change.html | NAMED TO DIRECT BRITISH PUBLICITY; Sir Gerald Campbell to Change System in This Country | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/william-c-talbot-san-francisco-lumberman-and-aviator-war-veteran.html | WILLIAM C. TALBOT; San Francisco Lumberman and Aviator, War Veteran, Dies | True | Wireless to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/seton-hall-on-top-21-beats-boston-college-nine-in-tenth-as-nagy.html | SETON HALL ON TOP, 2-1; Beats Boston College Nine in Tenth as Nagy Stars | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/philippines-shipping-sugar-resident-commissioner-says-moat-of-the.html | Philippines Shipping Sugar; Resident Commissioner Says Moat of the Duty-Free Quota Is Filled | True | J.M. ELIZALDE,Resident Commissioner of the Philip-pines to the United States. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/large-funds-loaned-by-savings-bodies-total-for-first-quarter-shows.html | LARGE FUNDS LOANED BY SAVINGS BODIES; Total for First Quarter Shows Big Increase Over Last Year | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/mrs-william-s-hallowell.html | MRS. WILLIAM S. HALLOWELL | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/roosevelt-signs-mandatory-priorities-bill-will-confer-with-winant.html | Roosevelt Signs Mandatory Priorities Bill; Will Confer With Winant on Britain Today; ROOSEVELT SIGNS PRIORITIES BILL | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/vatican-held-antiaxis-italian-paper-attacks-radio-allusion-to-us.html | VATICAN HELD 'ANTI-AXIS; Italian Paper Attacks Radio Allusion to U.S. Soldiers | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/mrs-johan-swenson.html | MRS. JOHAN SWENSON | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/carl-smith-jefferson.html | CARL SMITH JEFFERSON | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/vichy-to-restrict-holding-of-office-french-parentage-necessary-some.html | VICHY TO RESTRICT HOLDING OF OFFICE; French Parentage Necessary -- Some Exceptions Made | True | Wireless to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/son-to-henry-brookfields-jr.html | Son to Henry Brookfields Jr. | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/winant-at-capital-to-report.html | Winant at Capital to Report | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/builds-port-washington-home.html | Builds Port Washington Home | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | By Telephone To the New York Times. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/mr-ickes-is-an-old-hand-in-the-oil-business.html | Mr. Ickes Is an Old Hand in the Oil Business | True | By Arthur Krock | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/goering-declares-no-isle-invincible-says-crete-proves-hitlers-words.html | GOERING DECLARES NO ISLE INVINCIBLE; Says Crete Proves Hitler's Words -- Nazis Claim 13,000 Captured, Destroyer Sunk GOERING DECLARES NO ISLE INVINCIBLE | True | By the United Press. | C1B 497953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/plea-sent-from-capital.html | Plea Sent From Capital | True | By Louis Starkspecial To the New York Times. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/robert-hinckley-portrait-painter-worked-with-sargent-in-paris-where.html | ROBERT HINCKLEY, PORTRAIT PAINTER; Worked With Sargent in Paris, Where He Studied 17 Years uDies in Delaware at 88 OILS HUNG AT WEST POINT Other Pictures of Prominent Americans Are in Collection at Annapolis Academy | True | Special to THB Niw YORK TIMBS. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/radio-teacher-honored-gets-paley-award-for-his-contribution-to-the.html | RADIO TEACHER HONORED; Gets Paley Award for His Contribution to the Public | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/metcalfe-to-coach-rover-six.html | Metcalfe to Coach Rover Six | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/historic-property-is-sold-downtown-rufus-king-home-site-at-241.html | HISTORIC PROPERTY IS SOLD DOWNTOWN; Rufus King Home Site at 241 Broadway to Be Improved With 3-Story Building VILLAGE PARCEL TRADED Conveyance of Big Warehouse at Greenwich and Morton Streets Is Recorded | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/decibel-record-for-noisiest-spot-in-town-is-established-at-42d.html | Decibel Record for 'Noisiest Spot in Town' Is Established at 42d Street and 3d Avenue | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/18-policemen-to-retire.html | 18 Policemen to Retire | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/ousters-in-philadelphia-scores-dropped-by-defense-industries-as.html | OUSTERS IN PHILADELPHIA; ' Scores' Dropped by Defense Industries as Reds or Nazis | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/salvador-hints-emergency.html | Salvador Hints 'Emergency' | True | Special Cable to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/rh-hutchinsons-to-be-honored.html | R.H. Hutchinsons to Be Honored | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/robert-j-leverenz.html | ROBERT J. LEVERENZ | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/machine-gun-kills-6-in-ecuador.html | Machine Gun Kills 6 in Ecuador | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/belfasts-churches-hit-in-raids.html | Belfast's Churches Hit in Raids | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/new-yorks-first-woman-llb.html | NEW YORK'S FIRST WOMAN LL.B. | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/against-prohibition.html | AGAINST PROHIBITION | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/dobson-of-red-sox-stops-tigers-91-allows-only-four-singles-and.html | DOBSON OF RED SOX STOPS TIGERS, 9-1; Allows Only Four Singles and Makes 3 Hits, Including His First Home Run NEWSOM QUICKLY ROUTED Detroit Ace Gives 6 Blows in Two Frames -- Foxx Gets His Seventh Four-Bagger | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/bond-exchange-planned-international-mercantile-marine-would-give-50.html | BOND EXCHANGE PLANNED; International Mercantile Marine Would Give 50% Cash | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/columbia-seniors-mark-class-day-butler-urges-them-to-check.html | COLUMBIA SENIORS MARK CLASS DAY; Butler Urges Them to Check Unbridled Emotion' He Sees as World's Greatest Foe 8 PRIZES ARE AWARDED Commissions in Navy Go to 16 in Engineering Class -- Phi Beta Kappa Inducts 30 | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/bills-placed-at-0107-treasury-sells-200000000-of-its-3month-paper.html | BILLS PLACED AT 0.107%; Treasury Sells $200,000,000 of Its 3-Month Paper | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/mrs-willkie-as-guest-to-be-honored-at-party-of-the-opportunity-shop.html | MRS. WILLKIE AS GUEST; To Be Honored at Party of the Opportunity Shop | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/gehrig-iron-man-of-baseball-dies-at-the-age-of-37-rare-disease.html | GEHRIG, 'IRON MAN' OF BASEBALL, DIES AT THE AGE OF 37; Rare Disease Forced Famous Batter to Retire in 1939 -- Played 2,130 Games in Row SET MANY HITTING MARKS Native of New York, He Became Star of Yankees -- Idol of Fans Throughout Nation GEHRIG, 'IRON MAN' OF BASEBALL, DIES GEHRIG AS A PLAYER AND AFTER HE RETIRED FROM BASEBALL | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/dublin-death-toll-at-thirtyfour.html | Dublin Death Toll at Thirty-Four | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/cost-of-new-power-to-be-2000000000-public-and-private-additions-to.html | COST OF NEW POWER TO BE $2,000,000,000; Public and Private Additions to End of Next Year Linked to Defense Program CONVENTION IN BUFFALO Report on Expansion Made at Opening Session of Edison Electric Institute | True | By Thomas P. Swiftspecial To the New York Times. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/charlotte-gregg-is-wed-bride-of-frederick-c-starn-jr-in-church-and.html | CHARLOTTE GREGG IS WED; Bride of Frederick C. Starn Jr. in Church at Beverly, N. J. | True | Special to THE NEW YORK TIMES. | C1B 497953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/mrs-b-f-rosenthal-a-bride.html | Mrs. B. F. Rosenthal a Bride | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/how-our-armed-forces-have-advanced-in-year.html | How Our Armed Forces Have Advanced in Year | True | By the United Press. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/validity-of-draft-upheld-on-appeal-us-appeals-court-rejects-attack.html | VALIDITY OF DRAFT UPHELD ON APPEAL; U.S. Appeals Court Rejects Attack on Constitutionality of Selective Service Act SUIT BY FIVE OBJECTORS Ruling of Judge Bondy on Men Convicted Last Fall Is Upheld in Decision | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/fitting-men-for-service-approved.html | Fitting Men for Service Approved | True | H.L. SLOBODIN. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/flowers-for-britain-party.html | Flowers for Britain Party | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/refund-on-american-fete-mayor-thanks-all-who-aided-contributors-to.html | REFUND ON AMERICAN FETE; Mayor Thanks All Who Aided -- Contributors to Get Rebate | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/nazi-designs-for-us-stated-official-pronouncements-cited-against.html | Nazi Designs for Us Stated; Official Pronouncements Cited Against Those Who Doubt III Will | True | STEWART ROBB. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/an-added-honor-for-a-marymount-graduate.html | AN ADDED HONOR FOR A MARYMOUNT GRADUATE | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/south-american-diplomats-here.html | SOUTH AMERICAN DIPLOMATS HERE | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/new-zealanders-in-crete-turned-signals-on-nazis.html | New Zealanders in Crete Turned Signals on Nazis | True | By the Canadian Press. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/3-bond-club-teams-to-compete-friday-golfers-to-vie-for-morgan-cup.html | 3 BOND CLUB TEAMS TO COMPETE FRIDAY; Golfers to Vie for Morgan Cup at Annual Outing Here | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/auction-glen-cove-home-estate-of-late-mrs-henry-g-folger-to-be-sold.html | AUCTION GLEN COVE HOME; Estate of Late Mrs. Henry G. Folger to Be Sold June 14 | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/5051-at-columbia-get-columbia-today-dr-butler-to-confer-honorary.html | 5,051 AT COLUMBIA GET COLUMBIA TODAY; Dr. Butler to Confer Honorary LL.D. on Viscount Halifax at 187th Commencement UNIVERSITY MEDALS TO 9 ' The World Awaits Another Waterloo' Topic of Address -- Honors Are Announced | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/congressman-wadsworth-iii.html | Congressman Wadsworth III | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/times-square-cleanup-urged.html | Times Square Clean-Up Urged | True | LLOYD W. ALTON. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/44th-awaits-final-orders-to-quit-fort-dix-for-swift-trip-to-war.html | 44th Awaits Final Orders to Quit Fort Dix For Swift Trip to War Games in Virginia | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/named-by-budget-commission.html | Named by Budget Commission | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/dr-allen-is-elected-president-of-keuka.html | Dr. Allen Is Elected President of Keuka | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/philosophy-given-in-extracts.html | Philosophy Given In Extracts | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/miss-campbell-engaged-member-of-scarsdale-family-to-be-bride-of-d-w.html | MISS CAMPBELL ENGAGED; Member of Scarsdale Family to Be Bride of D. W. Leetch | True | Special to THE NEW YOEK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/equity-independents-to-meet.html | Equity Independents to Meet | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/netherland-warship-captured-winnipeg-london-says-status-of-germans.html | NETHERLAND WARSHIP CAPTURED WINNIPEG; London Says Status of Germans on French Ship Is Not Clear | True | Wireless to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/senate-group-urges-food-for-conquered-parties-unite-in-resolution.html | SENATE GROUP URGES FOOD FOR CONQUERED; Parties Unite in Resolution -- British Cooperation Sought | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/transjordan-clash-reported.html | Trans-Jordan Clash Reported | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/mrs-abraham-werner.html | MRS. ABRAHAM WERNER | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/loan-of-1200000-for-roads-placed-maryland-commission-makes-award-of.html | LOAN OF $1,200,000 FOR ROADS PLACED; Maryland Commission Makes Award of 1 1/2s of 1943-56 on a Bid of 101.404 TENDER PRICES ARE CLOSE Other Sales by Taxing Authorities Are Listed, Together With Forthcoming Issues | True | | C1B 497953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/labor-goods-and-time.html | LABOR, GOODS, AND TIME | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/defense-contracts-in-day-37602993-awards-to-many-concerns-in-new.html | DEFENSE CONTRACTS IN DAY $37,602,993; Awards to Many Concerns in New York Area Are Listed in Washington $22,800,000 IN ONE ORDER G.A. Fuller Co. and Merritt-Chapman to Build Assembly Depot and Buy Materials | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/division-stays-ashore-transfer-of-first-to-puerto-rico-canceled-at.html | DIVISION STAYS ASHORE; Transfer of First to Puerto Rico Canceled at Last Moment | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/tokyo-pays-tribute-to-defenders-of-crete-knighting-of-britishgreek.html | Tokyo Pays Tribute to Defenders of Crete; Knighting of British-Greek Force Urged | True | Wireless to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/german.html | German | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/nazis-quit-mosul-iraq-picks-regime-oil-center-reported-cleared-of.html | NAZIS QUIT MOSUL; IRAQ PICKS REGIME; Oil Center Reported Cleared of Germans, but Status of Pipeline Is Indefinite BOY KING SAFE IN BAGHDAD Two Ex-Premiers Aid Regent in Forming New Government With British Backing | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/carol-jurka-betrothed-pleasantville-girl-will-be-bride-of-j-w.html | CAROL JURKA BETROTHED; Pleasantville Girl Will Be Bride of J. W. Coggeshall | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/data-on-trading-released-by-sec-deals-by-members-of-stock-exchange.html | DATA ON TRADING RELEASED BY SEC; Deals by Members of Stock Exchange for Their Own Account Off in Week SHORT SELLING ALSO DOWN Dollar Value of Transactions by Odd-Lot Group Is Put at $10,142,040 | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/farley-issues-an-appeal-urges-gifts-to-fund-in-view-of-unlimited.html | FARLEY ISSUES AN APPEAL; Urges Gifts to Fund in View of "Unlimited Emergency" | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/london-expects-action.html | London Expects Action | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/kern-faces-jail-order-move-for-his-arrest-will-be-made-in-court.html | KERN FACES JAIL ORDER; Move for His Arrest Will Be Made in Court Tomorrow | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/kostercassella-victors-on-links-annex-amateurpro-tourney-honors.html | KOSTER-CASSELLA VICTORS ON LINKS; Annex Amateur-Pro Tourney Honors With a 61 at the Sound View Club DESIO AND TARTAGLIA WIN Post 68 in Gedney Best-Ball and Top Tiso and Lantzis on Matching of Cards | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/berlin-stresses-military-note.html | Berlin Stresses Military Note | True | By Telephone To the New York Times. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/at-vanderbilt-gets-degree.html | A.T. Vanderbilt Gets Degree | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/errickson-braves-blanks-pirates-20-moore-gets-three-hits-but-two-by.html | ERRICKSON, BRAVES, BLANKS PIRATES, 2-0; Moore Gets Three Hits, but Two by Sisti Send Both Boston Runs Across | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/chungking-suffers-severe-air-attack-british-embassy-damaged-in-what.html | CHUNGKING SUFFERS SEVERE AIR ATTACK; British Embassy Damaged in What Is Called Heaviest Raid of This Year CASUALTIES AT LEAST 300 Japanese Retiring From Bias Bay Area -- Moscow Reports Them Beaten at Chuchow | True | Wireless to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/gayda-disputes-british.html | Gayda Disputes British | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/savings-are-withdrawn-only-48000-left-as-official-of-bank-urges.html | SAVINGS ARE WITHDRAWN; Only $48,000 Left as Official of Bank Urges Action | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/first-carload-of-winter-wheat.html | First Carload of Winter Wheat | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/vatican-holds-feast-day-holiday-marks-celebration-of-st-eugene-by.html | VATICAN HOLDS FEAST DAY; Holiday Marks Celebration of St. Eugene by Pope | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/f-r-huppe-services.html | F. R. Huppe Services | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/social-work-as-career-its-advantages-outlined-by-mgr-reddy-at-st.html | SOCIAL WORK AS CAREER; Its Advantages Outlined by Mgr. Reddy at St. John's College | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/celanese-profit-at-record-levels-dreyfus-puts-net-for-april-at.html | CELANESE PROFIT AT RECORD LEVELS; Dreyfus Puts Net for April at $1,200,000 -- Shipments in May Continued High | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/author-to-christen-the-atlanta.html | Author to Christen the Atlanta | True | | C1B 497953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/two-meetings.html | TWO MEETINGS | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/four-more-die-in-indian-rioting.html | Four More Die in Indian Rioting | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/bethlehem-steel-record-1040000-tons-produced-in-may-exceeds-march.html | BETHLEHEM STEEL RECORD; 1,040,000 Tons Produced in May Exceeds March Peak | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/apartment-traded-in-union-city-nj-fourstory-building-brings-43000.html | APARTMENT TRADED IN UNION CITY, N.J.; Four-Story Building Brings $43,000 at Mortgage Trustee's Sale BAYONNE DWELLING SOLD Factory Buildings in Hoboken Purchased -- Vacant Tract Disposed Of by RFC | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/fund-for-bureaus-cut-under-budget-but-the-total-for-labor-and.html | FUND FOR BUREAUS CUT UNDER BUDGET; But the Total for Labor and Security Is Still $35,848,778 Over Current Amount CCC AND NYA ARE TRIMMED Conciliation Service Gets Aid in Coping With Increasing Industrial Disputes | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/19th-new-postoffice-at-canal.html | 19th New Postoffice at Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/us-believed-topic-brenner-meeting-seen-laying-plans-to-offset-our.html | U.S. BELIEVED TOPIC; Brenner Meeting Seen Laying Plans to Offset Our Expected Entry ATLANTIC IS ONE PROBLEM Nazis Stress Military Aspect of Parley -- Mediterranean Drive Forecast in Rome AXIS CHIEFS CHART WAR STEPS IN TALK | True | By Camille M. Cianfarraby Telephone To the New Yoke Times. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/america-last-committee-busy.html | America Last Committee' Busy | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/clarkson-college-honors-four.html | Clarkson College Honors Four | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/biddle-warns-us-of-war-discipline-all-subversive-acts-must-be.html | BIDDLE WARNS U.S. OF WAR DISCIPLINE; All Subversive Acts Must Be Curbed, but Civil Rights Will Remain, He Says ASSAILS 'FLABBY' THINKING How Can We Lose Liberty by Fighting for It? He Asks in Reply to Lindbergh | True | By Joseph Shaplenspecial To the New York Times. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/w-edgar-buchanan.html | W. EDGAR BUCHANAN | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/canadian-guard-shot-soldier-wounded-preventing-attempt-to-damage.html | CANADIAN GUARD SHOT; Soldier Wounded 'Preventing Attempt to Damage' Canal | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/chicago-markets-open-midseason-event-finds-buyers-concerned-over.html | CHICAGO MARKETS OPEN; Midseason Event Finds Buyers Concerned Over Deliveries | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/italians-hail-crete-victory.html | Italians Hail Crete Victory | True | By Telephone To the New York Times. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/walter-christie-a-jersey-banker-founder-of-bergenfield-was-chairman.html | WALTER CHRISTIE, A JERSEY BANKER; Founder of Bergenfield Was Chairman of National Bank ThereuDies in Haworth SERVED AS MAYOR IN 1897 One-Time Head of School Board and First Councilman uEstablished Library | True | Special to THB NEW YOBK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/lm-bowers-dies-rockefeller-aide-never-aboard-a-vessel-before-being.html | L.M. BOWERS DIES, ROCKEFELLER AIDE; Never Aboard a Vessel Before Being Engaged to Manage Fleet of 58 Ore Ships SUPERVISED ITS BUILDING Besides ManagingOil Pioneer's Personal Affairs, Had Charge of Colorado Fuel & Iron | True | Special to THE NEW YOHK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/greek-cabinet-is-recast-tsouderos-kept-as-premier-of-the-government.html | GREEK CABINET IS RECAST; Tsouderos Kept as Premier of the Government in Exile | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/vichy-adds-curb-to-gold-severely-limits-metal-content-in.html | VICHY ADDS CURB TO GOLD; Severely Limits Metal Content in Manufacture of Objects | True | Wireless to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/nurses-institute-opens-those-with-practical-training-must-be.html | NURSES INSTITUTE OPENS; Those With Practical Training Must Be Increased, Mayor Writes | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/america-returns-for-navy-service-27000ton-liner-arrives-after.html | AMERICA RETURNS FOR NAVY SERVICE; 27,000-Ton Liner Arrives After Cutting Short Her Cruise -- Brings 226 Passengers NOT DUE UNTIL THURSDAY Made 23 Knots on Voyage Here From St. Thomas -- Leaves for Newport News Soon | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/canada-war-faith-told-at-syracuse-brockington-aide-to-premier.html | CANADA WAR FAITH TOLD AT SYRACUSE; Brockington, Aide to Premier, Predicts at Commencement Triumph of Democracies HAILS US AS 'PARTNERS Chancellor Graham Calls On 1,237 Graduates to Defend Liberties at Any Cost | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/order-men-to-open-bethlehems-yard-17-unions-of-coast-council-heed.html | ORDER MEN TO OPEN BETHLEHEM'S YARD; 17 Unions of Coast Council Heed Plea From National Mediation Board KEY PLANT IN SHIP TIE-UP Request for Action Is Sent Out Quickly After Certification by Secretary Perkins | True | | C1B 497953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/china-relief-aides-meet-today.html | China Relief Aides Meet Today | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/withdraw-merger-plan-two-upstate-utilities-cite-objections-by-the.html | WITHDRAW MERGER PLAN; Two Up-State Utilities Cite Objections by the SEC | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/louisiana-wins-contention.html | Louisiana Wins Contention | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/stock-issue-today-for-flintkote-co-40000-shares-of-nopar-value-450.html | STOCK ISSUE TODAY FOR FLINTKOTE CO.; 40,000 Shares of No-Par Value $4.50 Cumulative Preferred Are Priced at $100.50 CASH TO EXTINGUISH NOTES Financing Also to Facilitate Expansion -- Lehman Bros. Heads the Syndicate | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/samuel-mbride.html | SAMUEL M'BRIDE | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/williamsucrane.html | WilliamsuCrane | True | Special to THE NEW YOKK Tmzi. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/nazis-press-latin-trade-ecuador-campaign-against-us-alleges-delayed.html | NAZIS PRESS LATIN TRADE; Ecuador Campaign Against U.S. Alleges Delayed Deliveries | True | Special Cable to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/clevelands-ace-takes-no-11-by-75-feller-survives-pair-of-home-runs.html | CLEVELAND'S ACE TAKES NO. 11 BY 7-5; Feller Survives Pair of Home Runs by Henrich to Record Sixth Straight Triumph INDIANS BOMBARD RUSSO Heath Hits for Circuit After Keltner Triples -- Yankees Rally Vainly in Eighth | True | By James P. Dawsonspecial To the New York Times. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/weygand-in-vichy-talks-with-petain-french-leader-in-africa-flies-to.html | WEYGAND IN VICHY, TALKS WITH PETAIN; French Leader in Africa Flies to Confer With Marshal as Axis Chiefs Meet | True | By G.h. Archambaultwireless To the New York Times. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/ehret-back-in-us-from-italian-jail-asserts-bankers-in-florence.html | EHRET BACK IN U.S. FROM ITALIAN JAIL; Asserts Bankers in Florence Planned Exchange Deal for Which He Was Imprisoned PARDONED BY EMMANUEL Miss Gunther, Convicted for Same Offense, Also Among 189 on the Excalibur | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/spain-is-representing-vichy-in-palestine-move-held-one-more-step.html | Spain Is Representing Vichy in Palestine; Move Held One More Step Toward Axis Orbit | True | By Thomas J. Hamiltonby Telephone To the New York Times. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/dr-butler-host-to-lord-halifax-columbias-president-gives-a-dinner.html | DR. BUTLER HOST TO LORD HALIFAX; Columbia's President Gives a Dinner for Viscount and Others to Be Honored EVENT HELD AT HIS HOME Lady Halifax Guest of Honor at Party Given by Mrs. Butler at the Plaza | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/the-presidents-message.html | The President's Message | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/axis-tobruk-drive-indicated-in-rome-italians-reporting-an-increase.html | AXIS TOBRUK DRIVE INDICATED IN ROME; Italians, Reporting an Increase in Activity at Port in Libya, Stress Its Importance SIX SHIPS DECLARED SUNK Britain's Soldiers at Egyptian Border Renew Operations -- R.A.F. Raids Bengazi | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/new-munitions-plants-army-picks-sites-for-three-with-119000000.html | NEW MUNITIONS PLANTS; Army Picks Sites for Three With $119,000,000 Total Cost | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/soviet-floats-a-loan-ruble-bonds-free-of-tax-issued-to-aid-defense.html | SOVIET FLOATS A LOAN; Ruble Bonds Free of Tax -- Issued to Aid Defense | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/2-cotton-exchange-seats-sold.html | 2 Cotton Exchange Seats Sold | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/beatrice-brewer-to-wed-upper-montclair-girl-engaged-to-harvey-ward.html | BEATRICE BREWER TO WED; Upper Montclair Girl Engaged to Harvey Ward Mortimer _____ | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/manchester-attack-sharp.html | Manchester Attack "Sharp" | True | By David Andersonspecial Cable To the New York Times. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/bellis-gains-4th-title-in-row.html | Bellis Gains 4th Title in Row | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/conmar-moves-to-larger-plant.html | Conmar Moves to Larger Plant | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/truce-move-fails-in-truck-strike-conciliators-plan-to-extend.html | TRUCE MOVE FAILS IN TRUCK STRIKE; Conciliators' Plan to Extend Pittsburgh Contract During Parleys Is Rejected 100 INDEPENDENTS YIELD Sign Agreement With Union, Will Resume Operation -- Many Defense Articles 'Frozen' | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/bond-notes.html | BOND NOTES | True | | C1B 497953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/opm-to-control-cork-order-puts-stocks-in-reserve-subject-to-defense.html | OPM TO CONTROL CORK; Order Puts Stocks in Reserve, Subject to Defense Needs | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/italian.html | Italian | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/slow-but-sure-rise-in-sugar-is-forecast-lamborn-tells-confectioners.html | SLOW BUT SURE RISE IN SUGAR IS FORECAST; Lamborn Tells Confectioners Government May Intervene | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/cut-war-risk-to-persian-gulf.html | Cut War Risk to Persian Gulf | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/screen-news-here-and-in-hollywood-weekend-attendance-high-at.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Week-End Attendance High at Paramount, Music Hall, Roxy, Capitol and the Strand RKO PLANS TWO FILMS' Passage to Bordeaux' and A.A. Milne's 'Dover Road' Will Be Made This Summer | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/hughes-decisions-kept-to-balance-equilibrium-between-nation-and.html | HUGHES DECISIONS KEPT TO BALANCE; Equilibrium Between Nation and State Is Seen as Controlling Factor in Views DISSENTER IN MANY CASES Wrote Majority Opinion in Gold Clause, Labor Act, Social Security, Other Issues | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/mrs-theodore-sofia.html | MRS. THEODORE SOFIA | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/agin-heads-chicago-exchange.html | Agin Heads Chicago Exchange | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/wright-at-queensboro-tonight.html | Wright at Queensboro Tonight | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/stock-exchange-seat-26000.html | Stock Exchange Seat $26,000 | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/106-girls-to-get-degrees-bishop-spellman-to-officiate-at-mount-st.html | 106 GIRLS TO GET DEGREES; Bishop Spellman to Officiate at Mount St. Vincent Today | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/supreme-court-changes-made-since-march-4-33.html | Supreme Court Changes Made Since March 4, '33 | True | By the United Press. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/army-inducts-141-here-at-a-new-station-selective-service.html | ARMY INDUCTS 141 HERE AT A NEW STATION; Selective Service Examinations Began at Governors Island | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/puts-de-gaulle-in-haifa-beirut-hears-free-french-leader-has-moved.html | PUTS DE GAULLE IN HAIFA; Beirut Hears 'Free French' Leader Has Moved Headquarters | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/egg-prices-again-soar.html | Egg Prices Again Soar | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/freyberg-lauds-cretans-general-sends-message-of-praise-to-the.html | FREYBERG LAUDS CRETANS; General Sends Message of Praise to the Island Populace | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/outing-of-realty-men-tomorrow.html | Outing of Realty Men Tomorrow | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/peril-in-war-seen-in-flaws-of-zoning-la-guardia-and-isaacs-decry.html | PERIL IN WAR SEEN IN FLAWS OF ZONING; La Guardia and Isaacs Decry Past Failure to Carry Out an Effective Program CITE HUGE COST TO CITY Meeting at Hunter College Celebrates 25th Year of New York Ordinances | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/cause-is-sacred-to-science-church-christians-will-not-falter-in.html | CAUSE IS 'SACRED TO SCIENCE CHURCH; Christians 'Will Not Falter' in Defending Democracy, Say Directors at Convention WAR AS 'HOUSE CLEANING' Hatred and Greed Will Fall, Not Civilization, J.R. Dunn, New President, Asserts | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/white-sox-bow-83-army-calls-rigney-toppled-by-senators-chicago.html | WHITE SOX BOW, 8-3; ARMY CALLS RIGNEY; Toppled by Senators, Chicago Falls Back to Second Place -- Dietrich Batted Hard KUHEL HITS HOMER No. 7 Draft Board Sets June 20 as Date for Star Pitcher to Report for Induction | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/dr-dafoe-leaves-hospital.html | Dr. Dafoe Leaves Hospital | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/wheat-responds-to-vote-on-quota-offerings-are-easily-absorbed-as.html | WHEAT RESPONDS TO VOTE ON QUOTA; Offerings Are Easily Absorbed as Prices Rise 1 1/2 to 1 3/4c -- Weather Also Factor MARKET FOR CORN DRAGS Fails to Keep Pace With Other Grains and Ends Even to 1/4c a Bushel Off | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/emil-schram-to-speak-head-of-stock-exchange-to-be-heard-at-dinner.html | EMIL SCHRAM TO SPEAK; Head of Stock Exchange to Be Heard at Dinner in His Honor | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/how-two-people-made-a-better-sauce-if-not-that-elusive-million.html | How Two People Made a Better Sauce, If Not That Elusive Million Dollars | True | By Jane Holt | C1B 497953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/mrs-john-g-shattuck.html | MRS. JOHN G. SHATTUCK | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/mrs-thomas-a-s-mkisack.html | MRS. THOMAS A. S. M'KISACK | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/snookie-arrives-at-golden-tonight-olsen-and-johnson-sponsors-of.html | SNOOKIE' ARRIVES AT GOLDEN TONIGHT; Olsen and Johnson Sponsors of Farce With Newspaper Art Department Scene MISS LAWRENCE SOUGHT Richard Aldrich, Her Husband, Wants Her to Appear This Summer at Dennis | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/258th-fa-shifted-from-ft-ethan-allen-goes-to-madison-barracks-in.html | 258TH F.A. SHIFTED FROM FT. ETHAN ALLEN; Goes to Madison Barracks In Exchange of Posts with 186th | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/cotton-exchange-elects-robert-j-murray-again-chosen-to-head-market.html | COTTON EXCHANGE ELECTS; Robert J. Murray Again Chosen to Head Market | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/produce-exchange-names-new-head-cb-crofton-is-chosen-to-succeed-jj.html | PRODUCE EXCHANGE NAMES NEW HEAD; C.B. Crofton Is Chosen to Succeed J.J. O'Donohoe -- Other Officials | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/steel-output-schedule-up-to-992-for-week.html | Steel Output Schedule Up to 99.2% for Week | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/books-authors.html | Books -- Authors | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/mrs-roosevelt-to-speak-will-address-mothers-group-of-lower-east.html | MRS. ROOSEVELT TO SPEAK; Will Address Mothers Group of Lower East Side Friday | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/fly-states-white-urged-radio-move-tells-senate-committee-its-own.html | FLY STATES WHITE URGED RADIO MOVE; Tells Senate Committee Its Own Views Were Basis of Order to Industry POLITICAL FAVORS DENIED FCC Chairman Defends Its Ban on Exclusive Time Contract by Station and Network | True | By Jack Gouldspecial To the New York Times. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/london-markets-observe-holiday.html | London Markets Observe Holiday | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/mrs-henry-friend.html | MRS. HENRY FRIEND | True | Special to THE NEW Tons TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/fairbanks-jr-reaches-chile.html | Fairbanks Jr. Reaches Chile | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/heaviest-raid-of-year.html | Heaviest Raid of Year | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/elizabeth-wigton-to-be-wed-june-21-she-will-become-the-bride-of.html | ELIZABETH WIGTON TO BE WED JUNE 21; She Will Become the Bride of William Aisop Bours 3d in Church at Plainfield NINE ATTENDANTS CHOSEN Sisters to Be Maids of Honor and Sister-in-Law, Mrs. W. G. Wigton, Matron of Honor | True | Special to THE NBW YORK TMSS. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/kraft-board-prices-raised-to-60-a-ton-5-boost-will-go-into-effect.html | KRAFT BOARD PRICES RAISED TO $60 A TON; $5 Boost Will Go Into Effect on Contracts on July 1 | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/john-f-barton.html | JOHN F. BARTON | True | Special to THE NEW YOHK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/defense-tools-stolen-burglars-loot-kits-of-35-workers-in-a-plant-in.html | DEFENSE TOOLS STOLEN; Burglars Loot Kits of 35 Workers in a Plant in Queens | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/bank-enlarges-branch-manhattan-company-takes-more-space-in-295.html | BANK ENLARGES BRANCH; Manhattan Company Takes More Space in 295 Madison Ave. | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/what-new-leadership.html | WHAT "NEW LEADERSHIP"? | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/boys-clubs-aid-defense-physical-training-called-of-the-utmost.html | BOYS CLUBS AID DEFENSE; Physical Training Called of the Utmost Importance | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/president-accepts-tells-chief-justice-his-decision-is-a-great-shock.html | PRESIDENT ACCEPTS; Tells Chief Justice His Decision Is a 'Great Shock' to Nation JURIST CITES HEALTH, AGE He Found Duties Increasingly Difficult -- Wide Speculation as to Successor | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/bell-aircraft-lifts-wages.html | Bell Aircraft Lifts Wages | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/another-san-diego-to-join-the-navy-cruiser-named-after-one-sunk-in.html | ANOTHER SAN DIEGO TO JOIN THE NAVY; Cruiser Named After One Sunk in 1918 Will Be Launched on July 1 at Fore River | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/typhoid-cases-found-passengers-arriving-on-liner-victims-one-dies.html | TYPHOID CASES FOUND; Passengers Arriving on Liner Victims -- One Dies Here | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/kid-cocoa-outpoints-rubio.html | Kid Cocoa Outpoints Rubio | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/buys-dutchess-estate-alfred-fried-gets-wilkinson-property-near.html | BUYS DUTCHESS ESTATE; Alfred Fried Gets Wilkinson Property Near Staatsburg | True | | C1B 497953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/to-show-fluorescents-educational-futurama-of-20-makers-will-tour.html | TO SHOW FLUORESCENTS; Educational 'Futurama' of 20 Makers Will Tour Country | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/lake-ore-shipments-at-peak.html | Lake Ore Shipments at Peak | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/pilots-plane-back-to-rome.html | Pilots Plane Back to Rome | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/request-of-rail-workers-for-30-wage-rise-called-unwarranted-by-the.html | Request of Rail Workers for 30% Wage Rise Called Unwarranted by the Western Roads | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/tea-dance-for-war-relief-event-at-sherrys-june-10-will-augment.html | TEA DANCE FOR WAR RELIEF; Event at Sherry's June 10 Will Augment British Fund | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/latinamericans-here-to-study-us-croup-of-15-social-workers-gathers.html | LATIN-AMERICANS HERE TO STUDY US; Croup of 15 Social Workers Gathers for Luncheon and Is Greeted by Hosts VISIT WILL LAST A MONTH It Will Take In Conference at Atlantic City and Tour of Several States | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/lee-a-strong-54-an-entomologist-chief-of-u-s-bureau-dies-in-madera.html | LEE A. STRONG, 54 AN ENTOMOLOGIST; Chief of U. S. Bureau Dies in Madera Canyon in Arizona, While Doing Research FOUGHT PESTS 30 YEARS Served as Assistant Director of Agriculture in California uWith Engineers in War | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/mathew-donovan.html | MATHEW DONOVAN | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/fiduciary-trust-is-10-company-issues-brochure-on-a-difficult-decade.html | FIDUCIARY TRUST IS 10; Company Issues Brochure on 'a Difficult Decade' | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/vichy-plans-premium-for-each-child-born-would-extend-gratuity.html | VICHY PLANS PREMIUM FOR EACH CHILD BORN; Would Extend Gratuity System at Cost of 400,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/yugoslavs-aiming-to-dislodge-axis-exiled-government-expresses.html | YUGOSLAVS AIMING TO DISLODGE AXIS; Exiled Government Expresses Determination to Regain All Seized Territory PEOPLE SAID TO BE UNITED Statement Made in Washington Holds Nazi Propaganda Would Split Nation | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/canadian-income-rises-april-figure-of-434700000-shows-gain-over.html | CANADIAN INCOME RISES; April Figure of $434,700,000 Shows Gain Over 1940 and March | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/roasted-coffee-cheap-tins-floating-in-river-after-jersey-blaze.html | ROASTED COFFEE, CHEAP; Tins Floating in River Near Jersey Blaze Cause a Boom | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/firm-changes.html | FIRM CHANGES | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/put-defense-first-doctors-are-urged-dr-lahey-new-president-of-ama.html | PUT DEFENSE FIRST, DOCTORS ARE URGED; Dr. Lahey, New President of A.M.A., Calls On Delegates to Wait on Grievances VAN ETTEN SCORES CRITICS Retiring Head Tells Cleveland Convention That They Have Special Interests | True | By William L. Laurencespecial To the New York Times. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/ascap-bylaws-changed-new-rules-are-in-compliance-with-us-consent.html | ASCAP BY-LAWS CHANGED; New Rules Are in Compliance With U.S. Consent Decree | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/john-woodruff-colonial-descendant-served-on-jersey-freeholders.html | JOHN WOODRUFF; Colonial Descendant Served on Jersey Freeholders' Board | True | Special to THE Nsw YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/de-gaulles-navy-now-has-100-ships-fleet-of-free-france-started-last.html | DE GAULLE'S NAVY NOW HAS 100 SHIPS; Fleet of 'Free France' Started Last June 28 With Only 2 Men-of-War Available ADMIRAL LED MOVEMENT Forces Under Emile Muselier Are Giving Valuable Help to Britain in Sea Fight | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/buys-in-great-neck-operator-acquires-two-business-structures-in.html | BUYS IN GREAT NECK; Operator Acquires Two Business Structures in Home Area | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/securities-group-meets-district-secretaries-of-dealers-association.html | SECURITIES GROUP MEETS; District Secretaries of Dealers' Association in Capital | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/buys-paramus-nj-tract-purchaser-will-erect-dwelling-newark-garage.html | BUYS PARAMUS, N.J., TRACT; Purchaser Will Erect Dwelling -- Newark Garage Leased | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/brooklyn-beaten-after-9-in-row-54-hopp-scores-winning-tally-on-fly.html | BROOKLYN BEATEN AFTER 9 IN ROW, 5-4; Hopp Scores Winning Tally on Fly in Ninth After Tripling -- Doubles in 3-Run Fifth BROWN'S FIRST PITCH WILD Sends One Cardinal Across -- Dodgers Tie in the Eighth -- Medwick, Crespi Connect | True | By Roscoe McGowen | C1B 497953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/high-rating-given-nazi-air-engine-american-automotive-experts-find.html | HIGH RATING GIVEN NAZI AIR ENGINE; American Automotive Experts Find No Inferior Materials in Captured Machine CONTROLS ARE FOOLPROOF Greater Reliability Is Seen in Mercedes-Benz, Displayed at White Sulphur Springs | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/new-commandant-takes-charge-at-brooklyn-navy-yard.html | NEW COMMANDANT TAKES CHARGE AT BROOKLYN NAVY YARD | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/129-complete-msc-course.html | 129 Complete M.S.C. Course | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/one-against-the-field.html | One Against the Field | True | Rag. U.S. Pat. Off.By John Kieran | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/nitzberg-sentenced-to-chair.html | Nitzberg Sentenced to Chair | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/fcc-sets-fm-hearing-for-june-25.html | FCC Sets FM Hearing for June 25 | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/news-from-hollywood.html | News From Hollywood | True | By Douglas W. Churchillspecial To the New York Times. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/retail-dinner-tonight-nyu-school-to-hold-annual-event-300-expected.html | RETAIL DINNER TONIGHT; N.Y.U. School to Hold Annual Event -- 300 Expected | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/canadas-wheat-area-cut-25-below-1940-heavy-stocks-and-low-market.html | CANADA'S WHEAT AREA CUT 25% BELOW 1940; Heavy Stocks and Low Market Put Acreage at 21,500,000 | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/named-general-manager-of-rudge-printing-house.html | Named General manager Of Rudge Printing House | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/steel-output-off-less-than-seasonally-deliveries-tighten-as-defense.html | Steel Output Off Less Than Seasonally; Deliveries Tighten as Defense Needs Grow | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/securities-sales-by-canada-shrink-international-trade-in-march-put.html | SECURITIES SALES BY CANADA SHRINK; International Trade in March Put at $900,000, Against $1,410,000 in February MOST TRADES 'OFFSETTING' Net Total of $5,100,000 in 3 Months Compared With $12,700,000 Year Before | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/daughter-to-hg-macdonalds.html | Daughter to H.G. MacDonalds | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/says-costs-strain-21-taxloan-ratio-morgenthau-hints-at-change-in.html | SAYS COSTS STRAIN 2-1 TAX-LOAN RATIO; Morgenthau Hints at Change in Plan to Pay Two-thirds of Defense by Imposts STAM CRITICIZES TAX BILL Fight Develops in Ways and Means Body Over Treasury's Excess-Profits Proposal | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/lists-plane-losses.html | Lists Plane Losses | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/german-plane-is-downed.html | German Plane Is Downed | True | Special Cable to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/canada-intensifies-victory-loan-drive-20000-canvassers-to-comb-the.html | CANADA INTENSIFIES VICTORY LOAN DRIVE; 20,000 Canvassers to Comb the Country for Bond Buyers | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/auto-corps-women-here-from-britain-two-on-leave-warn-us-public-to.html | AUTO CORPS WOMEN HERE FROM BRITAIN; Two, on Leave, Warn U.S. Public to Learn That This Conflict Is Not Like 1914 | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/darlan-talk-draws-hot-turkish-retorts-french-spokesman-accused-of.html | DARLAN TALK DRAWS HOT TURKISH RETORTS; French Spokesman Accused of 'Falsifying' the Facts | True | Special Broadcast to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/syrias-communications-cut.html | Syria's Communications Cut | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/ends-support-of-bonds-argentine-finance-ministry-in-official-move.html | ENDS SUPPORT OF BONDS; Argentine Finance Ministry in Official Move on Securities | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/joins-housing-authority-robertson-rockefeller-center-manager-named.html | JOINS HOUSING AUTHORITY; Robertson, Rockefeller Center Manager, Named by Mayor | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/changes-in-stock-exchange-list.html | Changes in Stock Exchange List | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/dorothea-may-de-prospective-bride-daughter-of-architect-to-be.html | DOROTHEA MAY DE PROSPECTIVE BRIDE; Daughter of Architect to Be Married to Philip B. Wisman, Graduate of Princeton | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/aluminum-strike-ordered-in-ohio.html | Aluminum Strike Ordered In Ohio | True | By the United Press. | C1B 497953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/stock-yards-men-censured-in-fire-jersey-citys-public-safety.html | STOCK YARDS MEN CENSURED IN FIRE; Jersey City's Public Safety Director Says 20-Minute Delay Let It Spread BARGES KINDLED ELEVATOR Two Cattle Boats Are Found to Have Carried Blaze to Gigantic Warehouse | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/failures-at-years-low-drop-to-221-from-270-last-week-totaled-239-a.html | FAILURES AT YEAR'S LOW; Drop to 221 From 270 Last Week -- Totaled 239 a Year Ago | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/1940-store-profit-ratio-to-sales-topped-1929.html | 1940 Store Profit Ratio To Sales Topped 1929 | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/edmund-j-wachter-former-baltimore-official-long-active-as.html | EDMUND J. WACHTER; Former Baltimore Official, Long Active as Republican, Dies | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/westchester-vote-on-charter-fought-supervisors-committee-says.html | WESTCHESTER VOTE ON CHARTER FOUGHT; Supervisors' Committee Says Proposal to Reduce Size of Board Is Unsound CONDEMNS OTHER PLANS But Calls Special Meeting for Next Monday for Action on the Referendums | True | Special to THE YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/italy-switzerland-in-trade-pact.html | Italy, Switzerland in Trade Pact | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/brooklyn-projects-include-two-flats-plans-are-filed-for-big-houses.html | BROOKLYN PROJECTS INCLUDE TWO FLATS; Plans Are Filed for Big Houses in Flatbush and Near Plaza | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/16story-houses-sold-at-auction-metropolitan-life-bids-in-large.html | 16-STORY HOUSES SOLD AT AUCTION; Metropolitan Life Bids In Large Structure on Broadway at 107th Street Corner BRITTANY HOTEL BOUGHT Guardian Life Company Takes Over Apartment Building at 787 Broadway | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/graduation-at-abbot-academy.html | Graduation at Abbot Academy | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/disclaims-rieth-action-group-for-protection-of-foreign-born-denies.html | DISCLAIMS RIETH ACTION; Group for Protection of Foreign Born Denies Link to Case | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/bayside-high-clinches-title.html | Bayside High Clinches Title | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/8-homers-by-nashville-set-southern-association-record-for-game.html | 8 HOMERS BY NASHVILLE; Set Southern Association Record for Game -- Atlanta Adds One | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/8-held-as-riot-marks-reopening-of-plant-steel-corporation-in-bronx.html | 8 HELD AS RIOT MARKS REOPENING OF PLANT; Steel Corporation in Bronx, Shut 3 Weeks, Picketed by 150 | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/reich-buying-in-brazil-italian-ships-now-in-southern-nations-ports.html | REICH BUYING IN BRAZIL; Italian Ships Now in Southern Nation's Ports May Take Cargoes | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/coineruhenderson.html | CoineruHenderson | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/berlin-is-bombed-by-british-planes-raf-raids-elsewhere-in-the-reich.html | BERLIN IS BOMBED BY BRITISH PLANES; R.A.F. Raids Elsewhere in the Reich Also Reported - Ruhr Attacked, London Says BLITZ' SEARS MANCHESTER English Factory City Checks on Grim Toll of Nazi Assault Over Sunday Night | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/investment-concern-gets-sec-exemption-benjamin-franklin-corporation.html | INVESTMENT CONCERN GETS SEC EXEMPTION; Benjamin Franklin Corporation in Ruling on 1940 Act | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/2-cuban-gunmen-killed-police-lieutenant-turns-tables-on-foes-boy-is.html | 2 CUBAN GUNMEN KILLED; Police Lieutenant Turns Tables on Foes -- Boy Is Wounded | True | Wireless to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/government-backs-a-bill-for-seizing-defense-property-sweeping-power.html | GOVERNMENT BACKS A BILL FOR SEIZING DEFENSE PROPERTY; Sweeping Power Requested of Congress to Take Any Private Holdings in Emergency ON FULL WORLD WAR LINES President in Message Asks for $125,000,000 to Build Roads Into Military Areas FOR BILL TO SEIZE DEFENSE PROPERTY | True | By Turner Catledgespecial To the New York Times. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/buys-bucks-co-acreage-woodpreserving-concern-acquires-site-for-new.html | BUYS BUCKS CO. ACREAGE; Wood-Preserving Concern Acquires Site for New Plant | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/rail-hearing-postponed-new-england-governors-enter-prr-move-to-take.html | RAIL HEARING POSTPONED; New England Governors Enter P.R.R. Move to Take Wabash | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/richard-l-williams.html | RICHARD L. WILLIAMS | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/dr-herman-ehrmaw-a-throat-specialist-consultant-in-dispensary-of.html | DR. HERMAN EHRMAW, A THROAT SPECIALIST; Consultant in Dispensary of the Lenox Hill Hospital Was 76 | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/phils-check-cubs-for-first-time-32-litwhiler-drives-two-homers-off.html | PHILS CHECK CUBS FOR FIRST TIME, 3-2; Litwhiler Drives Two Homers Off French -- Podgajny Wins, Allowing Seven Hits | True | | C1B 497953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/aids-rochester-medical-research.html | Aids Rochester Medical Research | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/stockholders-meeting-called.html | Stockholders' Meeting Called | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/orders-rearguing-of-contempt-cases-supreme-court-acts-on-bridges.html | ORDERS REARGUING OF CONTEMPT CASES; Supreme Court Acts on Bridges and Los Angeles Times 'Free Speech' Stand ORDERS REARGUING OF CONTEMPT CASES | True | By Lewis Woodspecial To The New York Times. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/army-air-fields-curb-visitors.html | Army Air Fields Curb Visitors | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/scan-election-data-here-dies-and-pbi-men-seek-names-of-reds-in.html | SCAN ELECTION DATA HERE; Dies and PBI Men Seek Names of Reds in Defense Work | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/japanese-defeat-reported.html | Japanese Defeat Reported | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/berkshire-dance-to-assist-britain-mrs-he-pell-heads-group-in-great.html | BERKSHIRE DANCE TO ASSIST BRITAIN; Mrs. H.E. Pell Heads Group in Great Barrington Planning Event at Barn Club MANY ARRIVING IN HILLS The tester Robertses, Serge Koussevitzky Are Hosts at Dinners in Lenox | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/boy-killed-by-train-in-jersey.html | Boy Killed by Train in Jersey | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/buys-forest-hills-home.html | Buys Forest Hills Home | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/bank-debits-increase-in-reserve-districts-total-is-129505000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $129,505,000,000 for Quarter Ended May 28 | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/everglades-refunding-florida-legislature-passes-bill-for-bonded.html | EVERGLADES REFUNDING; Florida Legislature Passes Bill for Bonded Debt Plan | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/senate-body-acts-on-small-business-meets-friday-on-plan-to-cut.html | SENATE BODY ACTS ON SMALL BUSINESS; Meets Friday on Plan to Cut Federal Reporting Services, Called a Burden SIX OTHER PROBLEMS UP Credits, Freight Discrimination, Trade Diversion, Trust Law Decisions to Be Studied | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/egg-laying-in-the-village.html | Egg Laying in the Village | True | By Brooks Atkinson | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/court-experiment-begun-probation-unit-sits-daily-to-test.html | COURT EXPERIMENT BEGUN; Probation Unit Sits Daily to Test Centralized Sentencing | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/sh1rley-roadstrum-to-be-bride-june-20-will-be-wed-in-a-west-orange.html | SHIRLEY ROADSTRUM TO BE BRIDE JUNE 20; Will Be Wed in a West Orange Church to Rolfe Kingsley Jr. | True | Special to THE NEW YORK TIMES | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/sets-utility-hearing-sec-acts-in-case-of-united-gas-and-others-on.html | SETS UTILITY HEARING; SEC Acts in Case of United Gas and Others on Debt Plans | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/me-oconnell-is-killed-official-of-gaylord-sanatorium-is-victim-in.html | M.E. O'CONNELL IS KILLED; Official of Gaylord Sanatorium Is Victim in Driving Accident | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/to-honor-miss-naomi-campbell.html | To Honor Miss Naomi Campbell | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/army-and-navy-planes-bomb-city-to-herald-opening-of-uso-drive-12.html | Army and Navy Planes 'Bomb' City To Herald Opening of USO Drive; 12 Ships and 4 Blimps Shower Down 60,000 'Bombplets' -- Huge Campaign Poster Is Unveiled in Times Sq. -- Seek Funds Today | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/eire-will-buy-two-ships-accepts-roosevelt-offer-as-well-as-500000.html | EIRE WILL BUY TWO SHIPS; Accepts Roosevelt Offer as Well as $500,000 Food Gift | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/retail-sales-gains-through-42-seen-stacy-may-tells-store-group-soft.html | RETAIL SALES GAINS THROUGH '42 SEEN; Stacy May Tells Store Group 'Soft Goods' and Better Grades Will Lead HITS CHANGE-OVER DELAY OPM Executive Would Cut Civilian Output -- McNair Urges Smaller Mark-Up | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/fire-department.html | Fire Department | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/emily-l-jackson-engaged-to-marry-her-troth-to-walter-lanning.html | EMILY L. JACKSON ENGAGED TO MARRY; Her Troth to Walter Lanning Worrall Is Made Known by Parents in Hauppauge, L. I. | True | Special to IBS NBW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/a-westcott-reynolds-editor-of-greenpoint-weekly-star-in-brooklyn.html | A. WESTCOTT REYNOLDS; Editor of Greenpoint Weekly Star in Brooklyn Dies at 40 | True | Special to THE NEW TORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/british-set-lines-for-syrian-move-poised-for-drive-to-checkmate.html | BRITISH SET LINES FOR SYRIAN MOVE; Poised for Drive to Checkmate Germans in French Area -- Nazi Landing Reported British Forces Massing Around Syria, Poised for Move to Checkmate Germans | True | By C.I. Sulzbergerspecial Broadcast To the New Tork Times. | C1B 497953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/assails-government-on-sugar.html | Assails Government on Sugar | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/mgr-james-j-donnelly-fitchburg-priest-was-pastor-of-st-bernards.html | MGR. JAMES J. DONNELLY; Fitchburg Priest Was Pastor of St. Bernard's Church 33 Years | True | Special to THB NEW YOHK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/mark-hancher.html | MARK HANCHER | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/hemisphere-talks-at-once-are-urged-dr-saavedra-lamas-former.html | HEMISPHERE TALKS AT ONCE ARE URGED; Dr. Saavedra Lamas, Former Argentine Foreign Minister, Sees Need for Action LACK OF UNITY IS FEARED Ex-President Justo Approves U.S. Policy -- He Thinks That Most of Nation Does | True | By Harold Callenderspecial Cable To the New York Times. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/france-commenting-on-darlan-broadside-pointed-reference-is-made-to.html | FRANCE COMMENTING ON DARLAN BROADSIDE; Pointed Reference Is Made to 'Anglo-Saxon' Imperialism | True | Wireless to THE NEW YORK TIMES | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/get-navy-base-contract-three-firms-here-to-ship-22800000-equipment.html | GET NAVY BASE CONTRACT; Three Firms Here to Ship $22,800,000 Equipment to Far Posts | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/reply-by-ordnance-officer.html | Reply by Ordnance Officer | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/driscolluconaty.html | DriscolluConaty | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/guild-offers-plan-to-protect-styles-substitute-for-banned-program.html | GUILD OFFERS PLAN TO PROTECT STYLES; Substitute for Banned Program to Rely on Design Patents, A.M. Post Tells Retailers NO RESTRAINT ON SALES Referees to Judge Charges of Infringement -- Stores See Legal Weaknesses | True | By Thomas F. Conroyspecial To the New York Times. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/house-bill-seeks-seaway-approval-would-give-effect-to-agreement.html | HOUSE BILL SEEKS SEAWAY APPROVAL; Would Give Effect to Agreement Between Roosevelt and Canadian Premier HEARINGS SET FOR JUNE 16 No Appropriations Proposed, but President Has Access to Adequate Funds | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/979-supreme-court-cases-disposed-of-this-year.html | 979 Supreme Court Cases Disposed Of This Year | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/two-army-pilots-leap-in-crash.html | Two Army Pilots Leap in Crash | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/college-heads-aid-china-relief.html | College Heads Aid China Relief | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/british-losses-reported.html | British Losses Reported | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/bernard-c-thomson.html | BERNARD C. THOMSON | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/menzies-holds-crete-a-gain-for-british-says-time-has-been-gained.html | MENZIES HOLDS CRETE A GAIN FOR BRITISH; Says Time Has Been Gained for Strengthening Middle East | True | Wireless to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/jackson-humored-as-possibility-justice-hughes-79-will-retire-july-1.html | Jackson Humored as Possibility; JUSTICE HUGHES, 79, WILL RETIRE JULY 1 | True | Special to THE NEW YOKE TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/jersey-bond-club-fete-annual-spring-field-day-to-be-on-june-13.html | JERSEY BOND CLUB FETE; Annual Spring Field Day to Be on June 13 | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/womens-champion-is-first-with-a-77-nines-of-37-and-40-are-posted-by.html | WOMEN'S CHAMPION IS FIRST WITH A 77; Nines of 37 and 40 Are Posted by Miss Orcutt Over the Quaker Ridge Course MISS WILD SECOND AT 79 Three Other Jersey Players Among Leaders in Annual Metropolitan Event | True | From a Staff Correspondent | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/nazi-propaganda-analyzed-unwitting-citizen-held-to-be-involved-in.html | Nazi Propaganda Analyzed; Unwitting Citizen Held to Be Involved in Current Technique | True | FRANCIS E. MCMAHON. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/changes-in-washburn-company.html | Changes in Washburn Company | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/ordered-to-drop-british-names.html | Ordered to Drop British Names | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/scholarships-given-for-public-service-27-awards-made-by-graduate.html | SCHOLARSHIPS GIVEN FOR PUBLIC SERVICE; 27 Awards Made by Graduate Division of N.Y.U. | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/reports-20000-nazis-killed.html | Reports 20,000 Nazis Killed | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/seeks-more-crop-funds-head-of-commodity-credit-corporation-asks.html | SEEKS MORE CROP FUNDS; Head of Commodity Credit Corporation Asks Increase | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/resigns-post-with-utility.html | Resigns Post With Utility | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/british.html | British | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/auto-deaths-off-ln-week-but-show-increase-in-the-city-over-holiday.html | AUTO DEATHS OFF IN WEEK; But Show Increase in the City Over Holiday Week-End | True | | C1B 497953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/hoist-by-own-petard-jersey-dog-warden-guilty-of-failing-to-license.html | HOIST BY OWN PETARD; Jersey Dog Warden Guilty of Failing to License Own Pet | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/chrysler-pay-raised-8-cents.html | Chrysler Pay Raised 8 Cents | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/art-notes.html | Art Notes | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/director-of-policewomen-marks-30-years-on-force.html | Director of Policewomen Marks 30 Years on Force | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/210349-for-ambulances-gifts-to-british-american-unit-set-a-record.html | $210,349 FOR AMBULANCES; Gifts to British American Unit Set a Record in May | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/dublin-bombing-investigated.html | Dublin Bombing Investigated | True | By Telephone To the New York Times. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/william-conley.html | WILLIAM CONLEY | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/bombers-aid-evacuation-british-fighters-also-patrol-ships-with-men.html | BOMBERS AID EVACUATION; British Fighters Also Patrol Ships With Men From Crete | True | Special Cable to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/last-whiskered-justice-hughess-resignation-sets-another-precedent.html | LAST WHISKERED JUSTICE; Hughes's Resignation Sets Another Precedent for Court | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/relief-still-a-problem.html | RELIEF: STILL A PROBLEM | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/nazis-reported-landing.html | Nazis Reported Landing | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/potential-buyers-continue-to-shun-stock-market-although-prices-move.html | Potential Buyers Continue to Shun Stock Market Although Prices Move Slightly Higher | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/robert-h-mcarter-rites-new-jersey-leaders-honor-noted-attorney-at.html | ROBERT H. M'CARTER RITES; New Jersey Leaders Honor Noted Attorney at Rumson Services | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/rev-f-a-omalley-head-of-canisius-president-4-years-once-dean-of-st.html | REV. F. A. O'MALLEY, HEAD OF CANISIUS; President 4 Years Once Dean of St. Francis Xavier School Here | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/congress-is-asked-to-end-tv-a-muddle-controller-warren-wants-a.html | CONGRESS IS ASKED TO END TV A MUDDLE; Controller Warren Wants a Decision on Accounting Issue | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/zamzams-survivors-at-suburb-of-lisbon-party-in-good-health-most.html | ZAMZAM'S SURVIVORS AT SUBURB OF LISBON; Party in Good Health -- Most Plan to Await Passage to U.S. | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/utilities-hearing-set-sec-seeks-discussion-of-rule-on-payments-on.html | UTILITIES HEARING SET; SEC Seeks Discussion of Rule on Payments on Debt | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/tall-house-fully-occupied.html | Tall House Fully Occupied | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/to-become-a-bride.html | TO BECOME A BRIDE | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/to-be-introduced-to-society-in-winter.html | TO BE INTRODUCED TO SOCIETY IN WINTER | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/favorite-scores-by-four-lengths-maemante-starts-double-for-oliver.html | FAVORITE SCORES BY FOUR LENGTHS; Maemante Starts Double for Oliver With Easy Victory Over Mary Schulz JESSIE GLADYS RUNS THIRD Yankee Chance, Candidate for Belmont, Gains Show in Race Won by Lord Kitchener | True | By Lincoln A. Werden | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/jean-murray-married-wed-in-upper-montclair-n-j-to-dr-clarence-d.html | JEAN MURRAY MARRIED; Wed in Upper Montclair, N. J., to Dr. Clarence D. Hawkes | True | Special to THE NEW TORS TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/tammany-support-sought-for-talley-group-of-labor-leaders-asks.html | TAMMANY SUPPORT SOUGHT FOR TALLEY; Group of Labor Leaders Asks Sullivan to Back Former Judge for Mayor CONSIDERATION PROMISED But No Action Is Likely to Be Taken Before July Because of the Absence of Flynn | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/war-referendum-defended.html | War Referendum Defended | True | CLIFFORD R. JOHNSON, President, War Referendum Advocates. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/syracuse-jv-withdrawn-injury-to-stroke-puts-crew-out-of.html | SYRACUSE J.V. WITHDRAWN; Injury to Stroke Puts Crew Out of Poughkeepsie Regatta | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/defense-fire-unit-ordered-by-mayor-organization-of-a-corps-of.html | DEFENSE FIRE UNIT ORDERED BY MAYOR; Organization of a Corps of Wardens Also Directed -- All to Be City Employes WALSH DESIGNATED HEAD Lists of Eligibles to Be Filed at City Hall by Next Monday -- Action Is Speeded | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/seek-details-from-survivor.html | Seek Details From Survivor | True | Special to THE NEW YORK TIMES. | C1B 497953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/air-show-marks-transfer-of-base-navy-takes-over-bennett-field-while.html | AIR SHOW MARKS TRANSFER OF BASE; Navy Takes Over Bennett Field While Planes in Formation Manoeuvre Overhead 30,000 ATTEND EXERCISES Admiral Andrews Says Center Forms Important New Link in Defense of Seaboard | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/two-homers-help-reds-win-43-as-mcgee-again-fails-terrymen-all-four.html | Two Homers Help Reds Win, 4-3, As McGee Again Fails Terrymen; All Four Hits Off Giant Newcomer Figure in Scoring -- Joost, Lombardi and Danning Find Range -- Riddle Single Decides | True | By Louis Effrat | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/mexican-court-building-dedicated.html | Mexican Court Building Dedicated | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/4-apartments-to-rise-in-queens.html | 4 Apartments to Rise in Queens | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/price-of-sugar-advanced.html | Price of Sugar Advanced | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/state-masons-list-officers-for-year-clarence-glass-reappointed.html | STATE MASONS LIST OFFICERS FOR YEAR; Clarence Glass Reappointed Grand Marshal by Henry C. Turner, Grand Master SIX OTHERS RETAIN POSTS Vanderlink Is Deputy Again -- Standing and Special Committees Named | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/bomber-wrecked-in-test-4-killed-sabotage-hinted-in-erratic-behavior.html | BOMBER WRECKED IN TEST, 4 KILLED; Sabotage Hinted in Erratic Behavior of Ship in Crash Soon After Take-Off | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/la-guardia-and-baseball-chiefs-pay-tribute-to-gehrigs-memory-mayor.html | La Guardia and Baseball Chiefs Pay Tribute to Gehrig's Memory; Mayor Praises Civic Contributions of Former Ball Player -- Yankees Stunned by Passing of Ex-Team-Mate BASEBALL MEN PAY TRIBUTE TO GEHRIG | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/triumph-of-scholar-is-seen-by-shuster-hunter-head-calls-the-brutal.html | TRIUMPH OF SCHOLAR IS SEEN BY SHUSTER; Hunter Head Calls the 'Brutal Philosophies' Short-Lived | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/aluminum-drive-sought-here.html | Aluminum Drive Sought Here | True | JEANNETTE W. BRINN. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/cotton-closes-up-after-early-drop-net-gains-of-2-to-4-points-shown.html | COTTON CLOSES UP AFTER EARLY DROP; Net Gains of 2 to 4 Points Shown After a Range Within 8 Points SUPPORT BY TRADE NOTED Flow of Liquidation From South Supplies Contracts to the Market | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/forgery-plot-charged-man-seized-in-attempts-to-get-7000-held-by.html | FORGERY PLOT CHARGED; Man Seized in Attempts to Get $7,000 Held by City | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/retreat-near-bias-bay.html | Retreat Near Bias Bay | True | Wireless to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/communism-to-some-members.html | Communism" to Some Members | True | By the United Press. | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/police-department.html | Police Department | True | | C1B 497953 |
| 1941-06-03 | 1941-06-03 | https://www.nytimes.com/1941/06/03/archives/japanese-vexed-by-hull-letter.html | Japanese Vexed by Hull Letter | True | Wireless to THE NEW YORK TIMES. | C1B 497953 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/counsels-catholic-girls-justice-mgarey-bids-marymount-group-to-heed.html | COUNSELS CATHOLIC GIRLS; Justice M'Garey Bids Marymount Group to Heed Responsibilities | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/charlotte-tanner-arranges-wedding-will-pecome-bride-of-william.html | CHARLOTTE TANNER ARRANGES WEDDING; Will pecome Bride of William Homer Timbers on June 21 in St. George's Church FIVE ATTENDANTS CHOSEN Her Sister, Mrs. George Arms, to Be the Matron of Honor uReception Will Be Held | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/gilbert-w-blanchard-early-official-of-rubber-firms-once-passaic.html | GILBERT W. BLANCHARD; Early Official of Rubber Firms Once Passaic Bank Director | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/gas-utility-revenues-up-gains-made-by-both-natural-and.html | GAS UTILITY REVENUES UP; Gains Made by Both Natural and Manufacturing Branches | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/raymond-f-nichols.html | RAYMOND F. NICHOLS | True | Special to THE NEW YORK T*MES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/vancouver-fire-an-accident.html | Vancouver Fire an Accident | True | | C1B 497975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/plans-for-dwellings-filed-in-3-boroughs-sites-in-queens-brooklyn.html | PLANS FOR DWELLINGS FILED IN 3 BOROUGHS; Sites in Queens, Brooklyn and Bronx to Get Houses | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/security-deals-barred-sellers-of-stock-of-united-brands-enjoined-in.html | SECURITY DEALS BARRED; Sellers of Stock of United Brands Enjoined in Jersey | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/cantor-sells-estate-lake-success-property-of-actor-to-be-subdivided.html | CANTOR SELLS ESTATE; Lake Success Property of Actor to Be Subdivided | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/midget-auto-races-listed.html | Midget Auto Races Listed | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/leather-sales-booked-at-preceiling-prices.html | Leather Sales Booked At Pre-Ceiling Prices | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/wagner-graduates-51-betz-rochester-mathematician-receives-honorary.html | WAGNER GRADUATES 51; Betz, Rochester Mathematician, Receives Honorary LL.D. | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/policy-collectors-fined.html | Policy Collectors Fined | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/church-enlarges-88th-st-holdings-lutheran-congregation-buys.html | CHURCH ENLARGES 88TH ST. HOLDINGS; Lutheran Congregation Buys Five-Story Apartment at Number 120 East | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/customs-union-approved-hemisphere-group-urges-step-at-montevideo.html | CUSTOMS UNION APPROVED; Hemisphere Group Urges Step at Montevideo Conference | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/muriel-margaretten-betrothed.html | Muriel Margaretten Betrothed | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/title-field-events-today.html | Title Field Events Today | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/dean-at-barnard-scores-lindbergh-his-view-on-new-leadership-is.html | DEAN AT BARNARD SCORES LINDBERGH; His View on 'New Leadership' Is 'Perilously Near to Treason,' She Says UNITY OF NATION IS URGED Women Asked to Share Full Responsibility -- Class of 108 Is Graduated | | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/wins-city-college-prize-david-gitlin-to-study-in-puerto-rico-on.html | WINS CITY COLLEGE PRIZE; David Gitlin to Study in Puerto Rico on Naumberg Award | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/expremier-heads-new-iraqi-cabinet-probritish-regime-is-formed-by.html | EX-PREMIER HEADS NEW IRAQI CABINET; Pro-British Regime Is Formed by Midfai Under Direction of Returned Regent | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/french-starving-relief-aide-says-he-kershner-of-american-friends.html | FRENCH STARVING, RELIEF AIDE SAYS; H.E. Kershner of American Friends Group Lays Many Deaths to Malnutrition ARRIVES HERE ON CLIPPER 35 Passengers Flown From Lisbon -- 13 Off for Europe on Eastbound Plane | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/action-on-syria-expected.html | Action on Syria Expected | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/glubbs-arabs-to-parade.html | Glubb's Arabs to Parade | True | Special Cable to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/glove-homework-ban-studied-at-hearing-spokesman-for-manufacturers.html | GLOVE HOMEWORK BAN STUDIED AT HEARING; Spokesman for Manufacturers' Group Opposes Plan | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/news-of-markets-in-european-cities-store-stocks-in-london-drop-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Store Stocks in London Drop on Order for Rationing of Clothing BERLIN BOERSE ENDS SOFT Gains Made in Early Trading Lost -- Private Discount Rate Is Cut | True | Wireless to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/cotton-prices-up-in-active-trading-close-shows-gains-of-10-to-14.html | COTTON PRICES UP IN ACTIVE TRADING; Close Shows Gains of 10 to 14 Points -- Steady Demand for Distant Months RISE IN SECURITIES AIDS Selling From South Slackens -- Moderate Purchases by Bombay Reported | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/orphans-day-outing-makes-coney-lively-3780-youngsters-are-guests-of.html | ORPHANS DAY OUTING MAKES CONEY LIVELY; 3,780 Youngsters Are Guests of Long Island Auto Club | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/screen-news-here-and-in-hollywood-david-selznick-is-negotiating.html | SCREEN NEWS HERE AND IN HOLLYWOOD; David Selznick Is Negotiating Deal to Join United Artists With Frank Capra TWO FILMS OPEN TODAY There's 'Magic in Music' at the Criterion and Central Will Show 'Naval Academy' | True | By Douglas W. Churchillspecial To the New York Times. | C1B 497975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/dr-burke-retires-50-years-a-teacher-head-of-classical-languages.html | DR. BURKE RETIRES; 50 YEARS A TEACHER; Head of Classical Languages Department of City College Recalls the Past HE TAUGHT FAMOUS MEN Absent Only Five Days in Half Century -- Says Students Are Smarter Now | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/books-authors.html | Books -- Authors | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/qualifying-golf-event-set.html | Qualifying Golf Event Set | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/stealing-time-for-steel.html | STEALING TIME FOR STEEL | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/sugar-quota-rise-voted-by-senate-bill-called-a-blow-to-good.html | SUGAR QUOTA RISE VOTED BY SENATE; Bill, Called a Blow to 'Good Neighbor' Policy, Is Approved by Vote of 45 to 26 FILIPINO DEFICIT THE KEY Measure Allots to Home Growers All but 75,000 Tons -- Defeat in House Is Predicted | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/miss-victoria-gilp1n-wed-i-ontario-premier-best-man-at-marriage-to.html | MISS VICTORIA GILP1N WED I; Ontario Premier Best Man at Marriage to Ernest Krause | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/kaufman-scores-net-upset.html | Kaufman Scores Net Upset | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/fish-sees-congress-voting-down-war-resolution-would-lose-2-to-1-he.html | FISH SEES CONGRESS VOTING DOWN WAR; Resolution Would Lose 2 to 1, He Tells America First Meeting in Bay Ridge KNOX, STIMSON ASSAILED Representatives O'Connor of Montana and Short of Missouri Also Speak | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/gasless-sundays-urged-to-save-oil-petroleum-experts-also-advise.html | GASLESS' SUNDAYS URGED TO SAVE OIL; Petroleum Experts Also Advise Ickes to Restrict Use of Fuel in Homes GASLESS' SUNDAYS URGED TO SAVE OIL | True | By W.h. Lawrencespecial To the New York Times. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/fort-dix-soldiers-start-for-south-16000-men-with-2000-vehicles.html | FORT DIX SOLDIERS START FOR SOUTH; 16,000 Men With 2,000 Vehicles Leave for Virginia to Take Part in Big 'Battle' AT FORT MEADE TODAY Long Columns of Troops Create Traffic Problems -- Return by Tuesday Likely | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/mary-hennigh-union-soldiers-widow-first-to-handle-carlisle-pa-calls.html | MARY HENNIGH; Union Soldier's Widow First to Handle Carlisle, Pa., Calls | True | Special to THE NEW TOHK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/nyu-adds-to-total-movies-of-ic-4a-dash-show-fangboner-in-tie-for.html | N.Y.U. ADDS TO TOTAL; Movies of I.C. 4-A Dash Show Fangboner in Tie for Third | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/us-to-take-over-two-more-vessels-maritime-board-notifies-line-it.html | U.S. TO TAKE OVER TWO MORE VESSELS; Maritime Board Notifies Line It Needs President Hayes as Military Auxiliary DELORLEANS IS ANOTHER Total Requisitioned in Week Is Twenty -- Liner America Sails for Newport News | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/sport-of-fishing-has-its-troubles-rods-and-lures-to-cost-more.html | SPORT OF FISHING HAS ITS TROUBLES; Rods, Reels and Lures to Cost More, Say Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/fort-hancock-to-fire-guns.html | Fort Hancock to Fire Guns | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/-bouquet-from-the-usa-for-britains-queen.html | ' BOUQUET FROM THE U.S.A.' FOR BRITAIN'S QUEEN | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/british-laborites-back-war-policy-vote-2430000-to-19000-to-fight-on.html | BRITISH LABORITES BACK WAR POLICY; Vote 2,430,000 to 19,000 to Fight On Until Nazism Is Completely Crushed BRITISH LABORITES BACK WAR POLICY | True | By James MacDonaldspecial Cable To the New York Times. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/shansi-losses-reported-japanese-say-36134-chinese-have-been-killed.html | SHANSI LOSSES REPORTED; Japanese Say 36,134 Chinese Have Been Killed in Battle | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/us-ships-to-serve-routes-of-british-maritime-board-agrees-to-take.html | U.S. SHIPS TO SERVE ROUTES OF BRITISH; Maritime Board Agrees to Take Over Australian and New Zealand Trade Services | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/armstrong-urges-break-with-past-editor-of-foreign-affairs-says-we.html | ARMSTRONG URGES BREAK WITH PAST; Editor of Foreign Affairs Says We Must Struggle With Backwash of Tradition COMMENCEMENT IS HELD New School for Social Research Awards Degrees for First Time in Its History | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/dentz-denies-landings.html | Dentz Denies Landings | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/snow-falls-in-moscow.html | Snow Falls in Moscow | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/interne-suspended-in-athletes-death-ordered-off-duty-for-2-weeks.html | INTERNE SUSPENDED IN ATHLETE'S DEATH; Ordered Off Duty for 2 Weeks for Refusing to Admit Ball Player to Hospital JAMAICA INQUIRY ASKED Councilman Points Out That the Institution Receives Funds From City | True | | C1B 497975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/sheriff-woes-in-suffolk-lehman-appointee-sworn-but-may-have-to-try.html | SHERIFF WOES IN SUFFOLK; Lehman Appointee Sworn, but May Have to Try Again | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/elizabeth-sherwood-to-be-wed.html | Elizabeth Sherwood to Be Wed | True | Special to THE NEW YORK TUIEP. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/hits-new-haven-delay-rfc-aide-urges-speedy-action-on-reorganization.html | HITS NEW HAVEN DELAY; RFC Aide Urges Speedy Action on Reorganization Plan | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/municipal-bond-index-up.html | Municipal Bond Index Up | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/output-records-by-republic-steel.html | Output Records by Republic Steel | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/fall-in-bathtub-kills-woman.html | Fall in Bathtub Kills Woman | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/new-zealand-aids-trade-meat-industry-helped-to-offset-effects-of.html | NEW ZEALAND AIDS TRADE; Meat Industry Helped to Offset Effects of Rationing | True | Wireless to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/fulton-st-houses-sold-in-brooklyn-3-buildings-at-19026-bought-by.html | FULTON ST. HOUSES SOLD IN BROOKLYN; 3 Buildings at 1902-6 Bought by Nathan Marcus From Katherine Statelman | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/justice-bars-himself-rosenman-townsend-harris-alumnus-wont-sit-in.html | JUSTICE BARS HIMSELF; Rosenman, Townsend Harris Alumnus, Won't Sit in Suit | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/city-buyers-take-business-realty-many-parcels-in-downtown-area.html | CITY BUYERS TAKE BUSINESS REALTY; Many Parcels in Downtown Area Figure in the Late Deals in Manhattan INSURANCE FIRM A BUYER Parcel of 3 Structures Near City Hall Is Purchased by Samuel Kilpatrick | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/bonds-of-county-placed-at-1823-montgomery-unit-in-maryland-makes.html | BONDS OF COUNTY PLACED AT 1.823%; Montgomery Unit in Maryland Makes Award of $800,000 of Refunding Issue AIRPORT LIEN IN OFFERING Group to Market $800,000 of 2s of Jefferson County, Texas -- Other Deals | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/blue-army-patrols-fight-off-invaders-defenders-consolidate-forces.html | BLUE ARMY PATROLS FIGHT OFF 'INVADERS'; Defenders Consolidate Forces South of Cumberland Divide in Tennessee Games FLAGS SIGNALIZE ATTACKS Reconnaissance Planes Take Part in Tests -- Communications Lines Are Clogged | True | By Hilton H. Raileyspecial To the New York Times. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/coudert-decries-inroads-by-reds-says-free-assembly-and-speech-are.html | COUDERT DECRIES INROADS BY REDS; Says Free Assembly and Speech Are Prostituted by Nazi, Communist Elements URGES BRUTAL TREATMENT Teachers Who Imbue Students in City With Subversive Policies Are Assailed | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/prisonbreak-trial-halted.html | Prison-Break Trial Halted | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/excess-profit-tax-splits-committee-some-members-expect-defeat-of.html | EXCESS PROFIT TAX SPLITS COMMITTEE; Some Members Expect Defeat of Treasury Plan, Others Look for Compromise JAM OVER ROUTINE FUNDS Cut in Non-Defense Spending Meets Handicaps -- Farm Lending Bill Is Pushed | True | By Henry N. Dorrisspecial To the New York Times. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/finis-e-marshall-headed-bank-here-retired-president-of-phenix.html | FINIS E. MARSHALL, HEADED BANK HERE; Retired President of Phenix National Dies in Kansas City | True | Special to THE NEW YORK TIMES. I | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/stock-issue-sought-by-heyden-chemical-sec-gets-data-on-new-414.html | STOCK ISSUE SOUGHT BY HEYDEN CHEMICAL; SEC Gets Data on New 4 1/4% Cumulative Preferred | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/paige-has-orchestra-auditions.html | Paige Has Orchestra Auditions | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/army-orders-and-assignments-uuuuuuuuuuuu-army-orders-and-assignments.html | Army Orders and Assignments; uuuuuuuuuuuu Army Orders and Assignments i_____I | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/escapes-at-city-prison-youth-awaiting-sentence-for-burglary-slides.html | ESCAPES AT CITY PRISON; Youth, Awaiting Sentence for Burglary, Slides Down Rope | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/solomon-opens-defense-social-welfare-attache-testifies-in-printing.html | SOLOMON OPENS DEFENSE; Social Welfare Attache Testifies in Printing Bribery Case | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/doris-sckwaner-is-bride-wed-in-marquand-chapel-yale-to-lieut-alien.html | DORIS SCKWANER IS BRIDE; Wed in Marquand Chapel, Yale, to Lieut. Alien W. Hazard i | True | Special to THE NEW TORE TIMES. I | C1B 497975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/bridges-blown-up-by-british-in-syria-important-road-links-cut-two.html | BRIDGES BLOWN UP BY BRITISH IN SYRIA; Important Road Links Cut -- Two French Diplomats in Ankara Reject Vichy BRIDGES BLOWN UP BY BRITISH IN SYRIA | True | By C.l. Sulzbergerspecial Broadcast To the New York Times. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/us-tanks-better-says-gen-barnes-he-tells-automotive-engineers-they.html | U.S. TANKS BETTER, SAYS GEN. BARNES; He Tells Automotive Engineers They Excel in Speed, Fire Power and Other Features GAS TURBINES ARE HAILED Power Plant for Aircraft of the Future Is Explained at White Sulphur Springs | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/ousted-nazi-back-in-chile-return-of-former-consul-general-causes.html | OUSTED NAZI BACK IN CHILE; Return of Former Consul General Causes Surprise | True | Special Cable to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/wedding-on-june-20-for-aline-cornwall-i-southport-conn-girl-to-be.html | WEDDING ON JUNE 20 ! FOR ALINE CORNWALL i; Southport, Conn., Girl to Be the Bride of James P. Gillies Jr. | True | Sperm to THB NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/wedding-date-advanced-frederica-ripley-will-be-bride-of-seth-b.html | WEDDING DATE ADVANCED; Frederica Ripley Will Be Bride of Seth B. French Jr. June 12 _ . i | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/boston-shoe-buying-brisk.html | Boston Shoe Buying Brisk | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/speech-of-dr-butler.html | Speech of Dr. Butler | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/fire-menaces-camden-school.html | Fire Menaces Camden School | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/wyatt-gains-no-9-stopping-cards-60-brooklyn-ace-pitches-fourth.html | WYATT GAINS NO. 9, STOPPING CARDS, 6-0; Brooklyn Ace Pitches Fourth Shut-Out of Campaign as 18,967 Fans Look On REESE AND HERMAN STAR Spectacular Defensive Play a Feature -- Reiser Smashes 2-Run Homer, Single | True | By Louis Effrat | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/actions-in-progress-in-east.html | Actions in Progress in East | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/charles-a-agnew-bank-director-and-coal-dealer-1-in-paterson-n-j.html | CHARLES A. AGNEW; Bank Director and Coal Dealer 1 in Paterson, N. J., Dies at 83 | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/bond-notes.html | BOND NOTES | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/hat-company-lifts-halfyear-profit-john-b-stetson-shows-net-of.html | HAT COMPANY LIFTS HALF-YEAR PROFIT; John B. Stetson Shows Net of $195,643 to May 5, Against $49,575 in 1940 Period 56c FOR COMMON SHARE Results of Operations Listed by Other Concerns With Comparative Figures | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/leaders-hear-farley-but-not-on-politics-he-is-guest-of-honor-as.html | LEADERS HEAR FARLEY, BUT NOT ON POLITICS; He Is Guest of Honor as Stamps Are Sold for Refugees | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/dorothy-andrus-to-wed.html | Dorothy Andrus to Wed | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/delmar-to-manage-camp-shows.html | Delmar to Manage Camp Shows | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/great-neck-houses-sold-bayside-dwelling-is-among-transfers-in.html | GREAT NECK HOUSES SOLD; Bayside Dwelling Is Among Transfers in Queens | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/mosconi-defeats-schuler.html | Mosconi Defeats Schuler | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/for-better-driving-habits.html | For Better Driving Habits | True | STEPHEN G. RICH. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/the-chief-justice-retires.html | THE CHIEF JUSTICE RETIRES | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/mrs-edward-v-ross-.html | MRS. EDWARD V. ROSS | | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/lenox-school-to-graduate-11.html | Lenox School to Graduate 11 | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/weygand-consults-with-vichy-cabinet-as-war-moves-east-broad-empire.html | WEYGAND CONSULTS WITH VICHY CABINET AS WAR MOVES EAST; Broad Empire Defense Plan Is Reported Ready After Two 2-Hour Sessions AIR FORCE HELD REARMED Units Said to Be in Syria and Tunisia -- Aid Short of War Believed Promised Reich | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 497975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/city-relief-taxes-fought-in-council-democrats-oppose-keeping-them-a.html | CITY RELIEF TAXES FOUGHT IN COUNCIL; Democrats Oppose Keeping Them at Old Levels as Bills Are Offered by Morris HE ADDS A BUSINESS LEVY Critics Point to Surplus This Year and See Growing Trend to Diversion | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/westbury-shades-rangers-at-polo-triumphs-87-on-long-island-as.html | WESTBURY SHADES RANGERS AT POLO; Triumphs, 8-7, on Long Island as Iglehart Stars -- Delhi Beats Bostwick Field | True | By Robert F. Kelleyspecial To the New York Times | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/c-bruce-roberts.html | C. BRUCE ROBERTS | True | Special to.THE NEW YORK TIME.*. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/coffee-exchange-seat-up.html | Coffee Exchange Seat Up | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/paganism-scored-by-bishop-cushing-boston-prelate-urges-class-of-mt.html | PAGANISM' SCORED BY BISHOP CUSHING; Boston Prelate Urges Class of Mt. St. Vincent to Be Ready for Challenge SPELLMAN SHARES PLEA Emphasizes Importance of Catholic Education -- 116 Students Get Degrees | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/jean-feder-formerly-managed-rumanian-opera-company-in-bucharest.html | JEAN FEDER; Formerly Managed Rumanian Opera Company in Bucharest | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/crude-oil-output-shows-an-increase-daily-average-production-last.html | CRUDE OIL OUTPUT SHOWS AN INCREASE; Daily Average Production Last Week 3,786,100 Barrels, a Rise of 13,250 GASOLINE STOCKS DROP 93,845,000 Barrels Compare With 100,946,000 in 1940 -- Imports Decline | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/trade-profits-here-the-best-since-1929-federal-reserve-bank-puts.html | TRADE PROFITS HERE THE BEST SINCE 1929; Federal Reserve Bank Puts Net of 144 Concerns in First Quarter 16% Above 1940 RAILROAD GAINS SHARP Report Also Shows Operating Income of Telephone Concerns Set Record | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/new-wine-jellies-steamjacketed-to-retain-flavor-tempt-wets-and-drys.html | New Wine Jellies, 'Steam-Jacketed' to Retain Flavor, Tempt 'Wets and Drys' | True | By Jane Holt | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/charles-shtannon-rites-400-at-military-funeral-for-flier-killed-in.html | CHARLES ShT.ANNON RITES; 400 at Military Funeral for Flier Killed in Crash | True | Special to THB "Kvw YOHK TIMES. i | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/snookie-thats-all.html | Snookie,' That's All | True | By Brooks Atkinson | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/zimbalist-residence-is-leased.html | Zimbalist Residence Is Leased | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/gives-u8111-for-a-plane-virginian-donates-her-london-bank-balance.html | GIVES u8,111 FOR A PLANE; Virginian Donates Her London Bank Balance to Spitfire Fund | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/complaint-denied-in-guildday-case-mrs-herrick-refuses-to-act.html | COMPLAINT DENIED IN GUILD-DAY CASE; Mrs. Herrick Refuses to Act Against Jewish Newspaper in Union Controversy AN APPEAL WILL BE TAKEN Charges of Communist Effort to 'Break' Writers' Group Put Into Record | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/food-prices-stir-unrest-in-france-press-sees-threat-to-social-peace.html | FOOD PRICES STIR UNREST IN FRANCE; Press Sees Threat to Social Peace as Vichy Controls Fail to Curb Rise MARKETING RACKET SEEN Vegetables Disappear When Cost Is Fixed -- Housewives Charge Profiteering | True | Wireless to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/demand-for-nickel-50-ahead-of-supply-sales-job-is-to-keep-customer.html | DEMAND FOR NICKEL 50% AHEAD OF SUPPLY; Sales Job Is to Keep Customer Happy, Searle Asserts | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/manhattanville-event-today.html | Manhattanville Event Today | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/dr-butler-expects-second-waterloo-calls-on-us-then-to-take-lead-in.html | DR. BUTLER EXPECTS SECOND 'WATERLOO'; Calls on U.S. Then to Take Lead in Organizing the World to Insure Peace, Prosperity 187TH GRADUATION HELD Halifax Gets Honorary LL.D. -- Roosevelt's Portrait Is Presented to University | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/de-gaulle-forces-are-put-at-250000-mining-operators-say-troops.html | DE GAULLE FORCES ARE PUT AT 250,000; Mining Operators Say Troops Include Many Deserters From Regular Army HERE TO BUY EQUIPMENT Nazi Invasion of French Africa Is Not Expected Till Fall Because of the Heat | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/browns-9-in-fifth-halt-senators-1412-biggest-inning-of-the-season.html | BROWNS' 9 IN FIFTH HALT SENATORS, 14-12; Biggest Inning of the Season Ends Losing Streak at Six | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/reports-cabinet-united.html | Reports Cabinet United | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/naval-base-deal-reported.html | Naval Base Deal Reported | True | | C1B 497975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/baghdad-clash-reported.html | Baghdad Clash Reported | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/knox-asks-miracle-in-building-ships-tells-manufacturers-speed.html | KNOX ASKS 'MIRACLE' IN BUILDING SHIPS; Tells Manufacturers Speed Bonuses May Be Paid -- Industry Urges Strike Halt DEMPSEY HITS BALKERS Says 'a Few' Shipping Owners May Defeat Objective of Tonnage-Pooling Plan | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/harmon-gow-advance-fishbach-also-triumphs-in-new-england-title.html | HARMON, GOW ADVANCE; Fishbach Also Triumphs in New England Title Tennis | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/woman-autoist-jailed-sentence-believed-first-of-its-kind-in.html | WOMAN AUTOIST JAILED; Sentence Believed First of Its Kind in Brooklyn | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/arthur-simm-an-exbanker-dies-formerly-was-senior-partner-in.html | ARTHUR SIMM, AN EX-BANKER, DIES; Formerly Was Senior Partner in Estabrook & Co., an Investment House DIRECTOR IN UTILITY FIRMS Served as Vice President of Bankers AssociationuHe Retired 10 Years Ago | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/ioof-buys-virginia-hotel.html | I.O.O.F. Buys Virginia Hotel | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/firm-signs-antinazi-bond.html | Firm Signs Anti-Nazi Bond | True | Special Cable to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/marion-lincoln-fiancee-finch-junior-college-alumna-to-be-bride-of.html | MARION LINCOLN FIANCEE; Finch Junior College Alumna to Be Bride of Robert V. Gould | True | Special to THE NEW YORK TIMES | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/katharine-cornell-to-get-degree.html | Katharine Cornell to Get Degree | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/nazis-put-sinkings-at-11664000-tons-claims-cut-total-of-british.html | NAZIS PUT SINKINGS AT 11,664,000 TONS; Claims Cut Total of British Shipping in Half -- May Tonnage Put at 746,000 MINE VICTIMS EXCLUDED Reich Also Lists Five Ships in Convoy Sunk by Bombers Off East English Coast | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/mirror-burglars-tool-gambler-held-on-larceny-charge-under-section.html | MIRROR 'BURGLAR'S TOOL'; Gambler Held on Larceny Charge Under Section 404 | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/rev-gardner-howland-was-former-pastor-of-st-pauls-methodist-church.html | REV. GARDNER HOWLAND; Was Former Pastor of St. Paul's Methodist Church, Tottenville | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/spellman-welcomes-south-americans-grants-audience-to-social-worker.html | SPELLMAN WELCOMES SOUTH AMERICANS; Grants Audience to Social Worker Group on Tour of City | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/farish-clarifies-foreign-oil-policy-standard-of-jersey-head-says.html | FARISH CLARIFIES FOREIGN OIL POLICY; Standard of Jersey Head Says Company Abides by the Course Set for U.S. PLANS TO CUT SHORTAGES Industry Maps Pipelines and Own Shipyards -- Half-Year Net Put at $75,000,000 FARISH CLARIFIES FOREIGN OIL POLICY | True | From a Staff Correspondent | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/new-zealand-gets-account.html | New Zealand Gets Account | True | Special Cable to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/miss-patricia-grew-will-bow-to-society-on-june-14-at-swedish-fiesta.html | Miss Patricia Grew Will Bow to Society On June 14 at Swedish Fiesta in Westport | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/destroyer-nicholson-joins-fleet.html | Destroyer Nicholson Joins Fleet | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/rail-conductors-elect-vice-presidents-of-international-order-in-new.html | RAIL CONDUCTORS ELECT; Vice Presidents of International Order in New Positions | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/rise-in-sentiment-for-convoys-halts-52-favor-use-of-our-navy.html | RISE IN SENTIMENT FOR CONVOYS HALTS; 52% Favor Use of Our Navy, Virtually Same as in May, Callup Survey Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/capital-expects-softening-of-bill-to-seize-property-roosevelt-says.html | CAPITAL EXPECTS SOFTENING OF BILL TO SEIZE PROPERTY; Roosevelt Says He Approved Powers to Keep Up Output, but Did Not Read Text DETAILS UNKNOWN TO HIM Permanent Taking of Plants Not His Thought -- Rayburn Asks for a Time Limit EXPECT TO MODIFY SEIZURE MEASURE | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/bus-revenues-off-1-drop-in-may-laid-to-strike-and-new-sixth-avenue.html | BUS REVENUES OFF 1%; Drop in May Laid to Strike and New Sixth Avenue Subway | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/ja-kennedy-leaves-fcc-post.html | J.A. Kennedy Leaves FCC Post | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/fsa-aide-assailed-for-ship-loss-memo-wickard-sifts-confidential.html | FSA AIDE ASSAILED FOR SHIP LOSS MEMO; Wickard Sifts 'Confidential' Release to All Information Advisers' by Fischer REPRIMAND 'IS EXPECTED Division Chief Urged Carrying 'Facts by Word of Mouth to Key People in Agriculture' | True | Special to THE NEW YORK TIMES. | C1B 497975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/organ-school-diplomas-to-8.html | Organ School Diplomas to 8 | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/policemen-sing-sweetly-brooklyn-quartet-wins-as-the-barbershop.html | POLICEMEN SING SWEETLY; Brooklyn Quartet Wins as the Barber-Shop Contest Opens | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/child-to-mrs-tr-fisher-jr.html | Child to Mrs. T.R. Fisher Jr. | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/rockefeller-bids-uso-solicitors-to-seek-gifts-as-investments.html | Rockefeller Bids USO Solicitors To Seek Gifts as 'Investments'; Advises Women Workers in Drive Not to Apologize -- Gen. Drum Stresses Army Morale -- $175,839 Raised | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/son-to-arthur-hetheringtons-jr.html | Son to Arthur Hetheringtons Jr. | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/mens-wear-stocks-dropped-2.html | Men's Wear Stocks Dropped 2% | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/2-more-objectors-camps-ready.html | 2 More Objectors' Camps Ready | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/rochester-acquires-hurler.html | Rochester Acquires Hurler | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/text-of-lord-halifaxs-address-at-columbia.html | Text of Lord Halifax's Address at Columbia | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/business-world.html | Business World | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/harvard-rows-test-race-results-of-4mile-thames-spin-pronounced.html | HARVARD ROWS TEST RACE; Results of 4-Mile Thames Spin Pronounced Satisfactory | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/iron-guard-chieftain-said-to-seek-trial-sima-sets-terms-for-return.html | IRON GUARD CHIEFTAIN SAID TO SEEK TRIAL; Sima Sets Terms for Return to Rumania -- Rations Cut Anew | True | By Telephone To the New York Times. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/vital-statistics-favorable-in-city-general-death-rate-shows-a.html | VITAL STATISTICS FAVORABLE IN CITY; General Death Rate Shows a Continued Decline in Week | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/beirut-oil-depots-bombed.html | Beirut Oil Depots Bombed | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/senate-passes-interior-bill.html | Senate Passes Interior Bill | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/toronto-sells-walkup-pitcher-goes-to-memphis-club-lillard-sent-to.html | TORONTO SELLS WALKUP; Pitcher Goes to Memphis Club -- Lillard Sent to Coast | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/polish-envoy-received-by-pope.html | Polish Envoy Received by Pope | True | By Telephone To the New York Times. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/halifax-pledges-no-turning-back-only-alternative-to-a-victory-is.html | HALIFAX PLEDGES NO TURNING BACK; Only Alternative to a Victory Is Slavery, Envoy Tells Columbia Alumni WOODWARD ASKS FULL AID Says Retreat on Our Part Is 'Unbelievable. We Must Go Forward and Stop Hitler' | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/concert-will-aid-british-luncheons-to-precede-benefit-at-tuxedo.html | CONCERT WILL AID BRITISH; Luncheons to Precede Benefit at Tuxedo Club on June 11 | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/honor-for-saving-chutist-two-navy-men-will-get-dfc-for-aerial-feat.html | HONOR FOR SAVING CHUTIST; Two Navy Men Will Get D.F.C. for Aerial Feat Near San Diego | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/paul-lukas-gets-acting-honor.html | Paul Lukas Gets Acting Honor | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/radio-war-talks-put-under-inquiry-senate-committee-asks-copies-of.html | RADIO WAR TALKS PUT UNDER INQUIRY; Senate Committee Asks Copies of All Air Speeches on the Controversial Issue NETWORKS ARE ABSOLVED Wheeler and Tobey Assert Independent Stations Fail to Present Both Sides | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/doctors-slow-to-respond-to-britains-call-for-1000-to-serve-at-home.html | Doctors Slow to Respond to Britain's Call For 1,000 to Serve at Home and at Front | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/sculptors-guild-elects-officers-executive-board-and-standing.html | SCULPTORS' GUILD ELECTS OFFICERS; Executive Board and Standing Committees for 1941-'42 Are Announced LIBRARY TO SHOW PRINTS Additions to Collection Will Be Put on Exhibition From June to November | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/hospital-cared-for-1787-montefiore-institution-issues-report-for.html | HOSPITAL CARED FOR 1,787; Montefiore Institution Issues Report for Year | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/marching-germans-strafed-in-france-lowflying-fighters-of-raf.html | MARCHING GERMANS STRAFED IN FRANCE; Low-Flying Fighters of R.A.F. Inflict Heavy Casualties in Surprise Daylight Raid BERLIN ATTACK DESCRIBED Fires Set in Heart of Capital on Monday Night -- Shipping in Kiel Canal Bombed | True | | C1B 497975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/postoffice-shift-to-end-the-misery-of-its-mistress-stirs-ralston-nj.html | Postoffice Shift to End the 'Misery' Of Its Mistress Stirs Ralston, N.J.; Sentimentalists, Never Victors of Icy Blasts Through Creaky Floor, Oppose Transfer From Oldest Building in the Bureau | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/tokyo-charges-thai-shift-trend-toward-britain-and-us-reported-in.html | TOKYO CHARGES THAI SHIFT; Trend Toward Britain and U.S. Reported in Asahi | True | Wireless to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/john-mortimer-bell-estate-legislator-former-speaker-of-connecticut.html | JOHN MORTIMER BELL, EX-STATE LEGISLATOR; Former Speaker of Connecticut ' House Had Been Senator | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/milwaukee-sale-looms-american-association-president-reveals-bid-for.html | MILWAUKEE SALE LOOMS; American Association President Reveals Bid for Brewer Nine | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/consolidates-3-celluloid-suits.html | Consolidates 3 Celluloid Suits | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/doctors-new-head-assails-isolation-lahey-inducted-by-ama-at.html | DOCTORS' NEW HEAD ASSAILS ISOLATION; Lahey, Inducted by A.M.A. at Cleveland, Urges We Take 'Dangerous Course' TO APPEAL TRUST VERDICT Delegates Order Trustees to Oppose Judgment -- Reject Pay for Draft Service | True | By William L. Laurencespecial To the New York Times. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/memphis-gets-shoffner-chicks-acquire-veteran-hurler-in-move-to.html | MEMPHIS GETS SHOFFNER; Chicks Acquire Veteran Hurler in Move to Check Slump | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/sorrowful-crowd-in-final-tribute-civic-leaders-sport-notables-and.html | SORROWFUL CROWD IN FINAL TRIBUTE; Civic Leaders, Sport Notables and Fans View Gehrig's Body, Lying in State SIMPLE RITES ARRANGED Only Close Friends Will Be Admitted to Services at 10 O'Clock This Morning | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/new-park-plan-offered-washington-sq-group-urges-one-big-playground.html | NEW PARK PLAN OFFERED; Washington Sq. Group Urges One Big Playground in Center | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/leslie-g-cauldwell-american-artist-well-known-as-decorator-dies-in.html | LESLIE G. CAULDWELL; American Artist, Well Known as Decorator, Dies in Paris | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/flying-cadet-week-in-jersey.html | Flying Cadet Week' in Jersey | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/italy-to-pay-huge-sum-for-war-in-lost-colony.html | Italy to Pay Huge Sum For War in Lost Colony | True | By Telephone To the New York Times. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/paris-sewers-inspected-nazis-show-correspondents-the-repairs-to-war.html | PARIS SEWERS INSPECTED; Nazis Show Correspondents the Repairs to War Damage | True | By Telephone To the New York Times. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/urges-priorities-cover-latin-needs-hamilton-says-small-part-of-our.html | URGES PRIORITIES COVER LATIN NEEDS; Hamilton Says Small Part of Our Output Could Help Maintain Nations' Economies FINDS NEWS OF U.S. BIASED Egan Tells Export Group Bad Side Is Featured -- Farley Joins the Club | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/wright-defeats-puentas-triumphs-in-main-bout-of-eight-rounds-at.html | WRIGHT DEFEATS PUENTAS; Triumphs in Main Bout of Eight Rounds at Queensboro Arena | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/last-game-recalled-at-briggs-stadium-yanks-tigers-fans-in-silent.html | LAST GAME RECALLED AT BRIGGS STADIUM; Yanks, Tigers, Fans in Silent Tribute to Departed Star | True | From a Staff Correspondent | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/zoya-i-zarudnaya-married-inchurch-daughter-of-late-captain-in-czars.html | ZOYA I. ZARUDNAYA MARRIED INCHURCH; Daughter of Late Captain in Czar's Navy Becomes Brida of Edward L. Chambers | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/buying-by-mills-keeps-wheat-up-net-gains-of-1-12-to-1-78c-are-shown.html | BUYING BY MILLS KEEPS WHEAT UP; Net Gains of 1 1/2 to 1 7/8c Are Shown Despite the Absence of Outside Participation CROP ESTIMATE RAISED Corn and Rye Follow Lead of Major Cereal -- Oats Uneven -- Soy Beans Irregular | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/bethlehem-ship-plant-opens.html | Bethlehem Ship Plant Opens | True | By the United Press. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/a-fine-american-lehman-declares-great-ball-player-and-real.html | A FINE AMERICAN,' LEHMAN DECLARES; ' Great Ball Player and Real Gentleman,' Landis Says in Tribute to Gehrig | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/will-reopen-tin-plate-plant.html | Will Reopen Tin Plate Plant | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/mrs-dean-sage-wife-of-lawyer-who-heads-the-presbyterian-hospital.html | MRS. DEAN SAGE; Wife of Lawyer Who Heads the Presbyterian Hospital | True | Special to THB Naw YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/protests-plan-to-tax-racing.html | Protests Plan to Tax Racing | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/navy-faces-its-first-major-shortage-of-men-as-youths-get-jobs-in.html | Navy Faces Its First Major Shortage of Men As Youths Get Jobs in Defense Industries | True | | C1B 497975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/dress-price-lines-hit-by-rising-costs-but-manufacturers-maintain.html | DRESS PRICE LINES HIT BY RISING COSTS; But Manufacturers Maintain Quality for Fall Through Various Expedients SWITCH TO WIDER CLOTHS Saving Amounts to About 8% -- Others Look to Newly-Developed Fabrics | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/predicts-railroad-boom-budd-sees-return-to-1926-and-1929-in-defense.html | PREDICTS RAILROAD BOOM; Budd Sees Return to 1926 and 1929 in Defense Operations | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/japan-asks-trade-aid.html | Japan Asks Trade Aid | True | By Otto D. Tolischuswireless To the New York Times. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/nazi-ship-in-argentina-the-erlangena-left-chilean-port-may-18-with.html | NAZI SHIP IN ARGENTINA; The Erlangena Left Chilean Port May 18 With Four Others | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/men-who-saw-bombings-abroad-visit-big-air-plant-in-hartford.html | Men Who Saw Bombings Abroad Visit Big Air Plant in Hartford; Returned Correspondents Are Told We Are Matching Nazis' Output of Engines But Supply of Materials Is Dwindling MEN FROM THE WAR VISIT BIG AIR PLANT | True | By Raymond Daniellspecial To the New York Times. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/failures-drop-in-2-lines-increase-in-week-in-two-others-unchanged.html | FAILURES DROP IN 2 LINES; Increase In Week in Two Others Unchanged in One | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/allout-aid-urged-at-wall-st-rally-3000-cheer-roosevelts-name-and.html | ALL-OUT AID URGED AT WALL ST. RALLY; 3,000 Cheer Roosevelt's Name and Plea for National Unity to Defeat Totalitarians CROWD LISTENS AN HOUR L.P. Stryker, Newbold Morris, G.G. Battle, C.H. Tuttle Speak on Subtreasury Steps | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/for-industrial-peace.html | FOR INDUSTRIAL PEACE | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/midwestern-view-of-war-peace-at-any-price-is-regarded-as-too-costly.html | Midwestern View of War; Peace at Any Price Is Regarded as Too Costly for Democracy to Buy | True | FRANK J. ADAM. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/tigers-blast-peek-for-four-runs-in-first-and-defeat-yankees-42-all.html | Tigers Blast Peek for Four Runs In First and Defeat Yankees, 4-2; All Detroit Scores Made With Two Out in Opening Frame -- DiMaggio Drives Eighth Homer as Rolfe Gets Three Blows | True | By James P. Dawsonspecial To the New York Times. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/auction-to-be-resumed-third-session-in-mt-vernon-to-be-held.html | AUCTION TO BE RESUMED; Third Session in Mt. Vernon to Be Held Tomorrow Night | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/reading-dividend-to-stay-scheer-sees-no-change-in-1941-earnings-are.html | READING DIVIDEND TO STAY; Scheer Sees No Change in 1941 -- Earnings Are Increased | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/2887-australians-evacuated.html | 2,887 Australians Evacuated | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/shuberts-to-lease-forrest-ruth-gordon-cancels-six-summer.html | Shuberts to Lease Forrest -- Ruth Gordon Cancels Six Summer Assignments to Act in a Film | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/new-typhoid-cases-found.html | New Typhoid Cases Found | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/two-columbia-addresses.html | TWO COLUMBIA ADDRESSES | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/italian.html | Italian | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/delay-is-reported-on-new-liquor-tax-trade-says-july-1-levy-would.html | DELAY IS REPORTED ON NEW LIQUOR TAX; Trade Says July 1 Levy Would Aggravate Summer Slump | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/gurdon-s-parker-retired-new-york-architect-is-dead-in-litchfield.html | GURDON S. PARKER; Retired New York Architect Is Dead in Litchfield, Conn. | True | Special to TH NEW YOBK Tunis. i | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/equipment-issue-sold-by-southern-11250000-one-of-the-largest-such.html | EQUIPMENT ISSUE SOLD BY SOUTHERN; $11,250,000, One of the Largest Such Recent Offerings, Is Placed at 100.1779 | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/police-and-crime-study-urged.html | Police and Crime Study Urged | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/hardenumcevoy.html | HardenuMcEvoy | True | Special tn THE NEW YORK TIMES. | C1B 497975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/rents-estate-on-long-island.html | Rents Estate on Long Island | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/rents-apartment-on-east-54th-st-owner-of-yankees-football-team-will.html | RENTS APARTMENT ON EAST 54TH ST.; Owner of Yankees Football Team Will Occupy Duplex Unit in No. 127 NEW TENANT ON FIFTH AVE. Insurance Broker Leases Suite -- Food Concern Associate Goes to 737 Park Ave. | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/sec-prohibits-vote-by-north-american-bars-exercise-of-parents.html | SEC PROHIBITS VOTE BY NORTH AMERICAN; Bars Exercise of Parent's Control for Dissolution of North American Light INJUNCTION IS THREATENED Federal Agency to Go to Court Unless Utility Abides by Its Directions Today SEC PROHIBITS VOTE OF NORTH AMERICAN | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/hull-is-studying-exports-to-japan-shipments-from-west-coast-of.html | HULL IS STUDYING EXPORTS TO JAPAN; Shipments From West Coast of South America Watched in Washington ACTION NOT YET DISCLOSED Guatemala Prohibits Sale of Any Materials on List Restricted by U.S. | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/kern-will-testify-to-avoid-prison-notifies-council-committee-he.html | KERN WILL TESTIFY TO AVOID PRISON; Notifies Council Committee He Will Appear to Comply With Court Order | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/chile-plans-state-bank-bill-in-congress-next-week-stirs-economic.html | CHILE PLANS STATE BANK; Bill, in Congress Next Week, Stirs Economic Circles | True | Special Cable to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/allied-aid-rally-on-friday.html | Allied Aid Rally on Friday | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/nazis-stay-near-mosul.html | Nazis Stay Near Mosul | True | Special Broadcast to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/dr-a-n-benedict-head-of-arlington-co-founded-by-his-fatherinlaw.html | DR. A. N. BENEDICT; Head of Arlington Co., Founded by His Father-in-Law, Dies | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/15-are-poisoned-by-cake-everybody-but-hostess-at-birthday-party-is.html | 15 ARE POISONED BY CAKE; Everybody but Hostess at Birthday Party Is Stricken III | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/invokes-sanctity-of-home-court-bars-sandhogs-from-molesting-other.html | INVOKES SANCTITY OF HOME; Court Bars Sandhogs From Molesting Other Workers' Domiciles | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/chesney-bears-center-drafted.html | Chesney, Bears' Center, Drafted | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/solves-transit-puzzle-youth-appropriates-mail-truck-to-get-from.html | SOLVES TRANSIT PUZZLE; Youth 'Appropriates' Mail Truck to Get From Bronx to East Side | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/reich-ready-to-aid-vichy-if-requested-might-sanction-use-of-french.html | REICH READY TO AID VICHY IF REQUESTED; Might Sanction Use of French Fleet to Resist Attack by the British on Syria DECISION LEFT TO FRANCE Berlin Hints Axis Is Ready for a New Offensive, Presumably in the Mediterranean | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/front-page-3-no-title-weygand-consults-with-vichy-cabinet.html | Front Page 3 -- No Title; WEYGAND CONSULTS WITH VICHY CABINET | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/man-70-killed-lighting-stove.html | Man, 70, Killed Lighting Stove | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/nazis-scorn-reports-of-high-crete-losses-say-they-could-not-have.html | NAZIS SCORN REPORTS OF HIGH CRETE LOSSES; Say They Could Not Have Won if British Assertions Were True | True | By Telephone To the New York Times. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/henry-mfilelm-pawnbroker-79-senior-partner-in-broadway-firm-founded.html | HENRY M'fiLEIM, PAWNBROKER, 79; Senior Partner in Broadway Firm Founded by Father in 1844 Dies in Bronxville ONCE ON STOCK EXCHANGE He Held Seat 10 Years Before Leaving Wall Street to Join Money-Lending Concern | True | I Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/us-aviation-gasoline-in-haiphong-seizures-japanese-moving-goods.html | U.S. AVIATION GASOLINE IN HAIPHONG SEIZURES; Japanese Moving Goods From Indo-Chinese Warehouses | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/troopship-plan-reported.html | Troopship Plan Reported | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/brazil-will-hire-aliens-german-french-swiss-teachers-said-to-be.html | BRAZIL WILL HIRE ALIENS; German, French, Swiss Teachers Said to Be Sought | True | Special Cable to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/shipping-men-act-to-avert-pier-jam-meet-with-truck-operators-to.html | SHIPPING MEN ACT TO AVERT PIER JAM; Meet With Truck Operators to Take Up Ways to Keep the Waterfront Clear CENTRAL AGENCY FAVORED Reduction of Free Storage Time Is Criticized as Adding to Problem | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/death-of-polish-hero-reported.html | Death of Polish Hero Reported | True | | C1B 497975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/urges-public-be-led-to-healthier-foods-head-of-a-p-affiliate.html | URGES PUBLIC BE LED TO HEALTHIER FOODS; Head of A. & P. Affiliate Proposes Informative Advertising | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/ge-switches-materials-on-several-items-to-conform-with-opm-aluminum.html | G.E. Switches Materials on Several Items To Conform With OPM Aluminum Request | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/225000-carbarn-plot-to-be-gasoline-station.html | $225,000 Car-Barn Plot To Be Gasoline Station | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/offer-pure-oil-stock-smith-barney-co-price-5-preferred-at-90-12.html | OFFER PURE OIL STOCK; Smith, Barney & Co. Price 5% Preferred at 90 1/2 | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/reich-troop-carrier-is-bagged-off-malta-british-believe-transport.html | REICH TROOP CARRIER IS BAGGED OFF MALTA; British Believe Transport Plane Had No Soldiers Aboard | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/the-immediate-purpose-of-the-seizure-bill.html | The Immediate Purpose of the Seizure Bill | True | By Arthur Krock | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/quits-as-sao-paulo-interventor.html | Quits as Sao Paulo Interventor | True | Special Cable to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/nyu-elects-vecchio-outfielder-named-captain-of-nine-army-leaders.html | N.Y.U. ELECTS VECCHIO; Outfielder Named Captain of Nine -- Army Leaders Chosen | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/bermuda-rejects-riot-car.html | Bermuda Rejects Riot Car | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/becomes-a-vice-president-of-the-national-city-bank.html | Becomes a Vice President Of the National City Bank | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/9-at-dickinson-in-phi-beta-kappa.html | 9 at Dickinson in Phi Beta Kappa | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/study-of-unemployment-urged.html | Study of Unemployment Urged | True | R. JOSEPH MANFRINI. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/61-shot-triumphs-over-london-town-sussex-closes-fast-to-beat.html | 6-1 SHOT TRIUMPHS OVER LONDON TOWN; Sussex Closes Fast to Beat Favorite by Two Lengths in Feature at Belmont DOLLY'S LOVE TAKES SHOW Annibal, Hitchcock's Jumping Star, Falls -- Flagscot Wins Portland Handicap | True | By Bryan Field | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/luncheon-today-for-forsyth.html | Luncheon Today for Forsyth | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/passes-antisubversion-bill.html | Passes Anti-Subversion Bill | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/small-ships-held-impractical.html | Small Ships Held Impractical | True | C. BERKELEY REED. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/lists-final-allotments-treasury-reports-on-34-notes-and-new-money.html | LISTS FINAL ALLOTMENTS; Treasury Reports on 3/4% Notes and "New Money" Bonds | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/building-men-give-defense-pledges-spokesmen-for-employers-and-labor.html | BUILDING MEN GIVE DEFENSE PLEDGES; Spokesmen for Employers and Labor Promise Full Backing to President MEANY SPEAKS FOR UNIONS Says We Will Eclipse Hitler Production -- Better Planning Urged by Rheinstein | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/retiring-banker-is-honored.html | Retiring Banker Is Honored | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/us-envoy-gave-vitamin-to-end-matsuokas-colds.html | U.S. Envoy Gave Vitamin To End Matsuoka's Colds | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/united-gas-clears-5519599-in-year-1940-net-income-compares-with.html | UNITED GAS CLEARS $5,519,599 IN YEAR; 1940 Net Income Compares With $5,030,030 Earned in Preceding Period GROSS UP $4,719,894 Difficulty in Getting Supplies Called Factor in Decline of Revenue From Sulphur | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/gets-jersey-housing-contract.html | Gets Jersey Housing Contract | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/power-shortage-hits-southeast.html | Power Shortage Hits Southeast | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/elected-by-cuban-roads.html | Elected by Cuban Roads | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/slavonic-union-formed-national-group-is-pledged-to-us-defense.html | SLAVONIC UNION FORMED; National Group Is Pledged to U.S. Defense Program | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/syria-key-to-the-east.html | SYRIA -- KEY TO THE EAST | True | By Hanson W. Baldwin | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/berlin-boerse-turns-soft.html | Berlin Boerse Turns Soft | True | | C1B 497975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/knudsen-demands-extra-man-hours-opm-director-says-presidents-call.html | KNUDSEN DEMANDS EXTRA MAN HOURS; OPM Director Says President's Call Should Stop Week-End Factory Blackout HILLMAN FOR MORE ACTION Sees Management and Labor Challenged to Prove Value of Workshop in Democracy | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/budget-slashing-stalled-in-house-presidents-request-for.html | BUDGET SLASHING STALLED IN HOUSE; President's Request for Billion-Dollar Cut in Non-Defense Items Seems Doomed AMENDMENTS VOTED DOWN 13 Economy Steps Offered but Rejected -- Final Vote Is Expected Today | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/social-work-role-in-war-is-stressed-us-still-unprepared-urged-to.html | SOCIAL WORK ROLE IN WAR IS STRESSED; U.S., Still Unprepared, Urged to Learn From Britain and Even From the Nazis HOME FRONT' HELD VITAL Full Cooperation for Defense by A.F.L. and C.I.O. Is Pledged at Conference | True | By Joseph Shaplenspecial To the New York Times. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/daily-double-for-trots.html | Daily Double for Trots | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/bids-stores-guide-consumer-buying-0pm-official-tells-nrdga-to-push.html | BIDS STORES GUIDE CONSUMER BUYING; 0PM Official Tells N.R.D.G.A. to Push Nondefense Lines That Are in Big Supply BOOM TOWN TRENDS CITED Payrolls, Sales, Call for Better Goods Jump, but Unfavorable Portents Are Noted | True | By Thomas F. Conroyspecial To the New York Times. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/kenneth-uhl.html | KENNETH UHL | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/la-guardia-calls-boston-arms-key-demands-metropolitan-area-merge-as.html | LA GUARDIA CALLS BOSTON ARMS KEY; Demands Metropolitan Area Merge as Defense Zone Under Mayor Tobin PRAISES FIRE FIGHTING Calls System of Mutual Aid a Model for Proposed Plan for Civilian Guarding | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/cuban-peso-again-advances.html | Cuban Peso Again Advances | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/houston-sees-return-to-free-enterprise-says-banks-in-1940-lent.html | Houston Sees Return to Free Enterprise; Says Banks in 1940 Lent $40,000,000,000 | True | By the United Press. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/appeal-by-roosevelt-opens-uso-campaign-to-raise-10765000-for-camp.html | Appeal by Roosevelt Opens USO Campaign To Raise $10,765,000 for Camp Service Clubs; ROOSEVELT APPEAL OPENS USO DRIVE | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/6000-dance-on-mall-as-season-opens-many-sailors-and-marines-join.html | 6,000 DANCE ON MALL AS SEASON OPENS; Many Sailors and Marines Join Festivities in Park | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/board-to-be-firm-with-log-strikers-there-will-be-no-compromise-on.html | BOARD TO BE 'FIRM' WITH LOG STRIKERS; ' There Will Be No Compromise on Proposals for Mediation,' Says Executive Secretary BUT UNION LEADER STICKS Recommendations in Soft Coal Dispute Are Expected Today -- Bethlehem Opens Ship Plant | True | By Louis Starkspecial To the New York Times. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/retains-publicity-policy-investment-bankers-association-adds-four.html | RETAINS PUBLICITY POLICY; Investment Bankers Association Adds Four to Committee | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/wagners-rent-summer-home.html | Wagners Rent Summer Home | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/prajadhipoks-funeral-held.html | Prajadhipok's Funeral Held | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/george-l-bennett-retired-head-of-machine-tool-firm-an-army-officer.html | GEORGE L BENNETT; Retired Head of Machine Tool Firm an Army Officer in '98 | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/reds-vanquished-by-carpenter-73-young-giant-hurler-records-third.html | REDS VANQUISHED BY CARPENTER, 7-3; Young Giant Hurler Records Third Success in Row as Derringer Is Routed EARLY ASSAULT DECIDES Terrymen Count Five Runs in First Two Frames -- Jurges, Joe Moore Get Homers | True | By Arthur Daley | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/property-seizure.html | PROPERTY SEIZURE | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/miss-ruth-coffin-sets-wedding-day-daughter-of-seminary-head-to.html | MISS RUTH COFFIN SETS WEDDING DAY; Daughter of Seminary Head to Become Bride of Edmund W. Nash Jr. on June 11 | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/cattle-show-at-the-zoo-dairy-and-beef-breeds-shown-along-with-wild.html | CATTLE SHOW AT THE ZOO; Dairy and Beef Breeds Shown Along With Wild Types | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/nazis-buy-french-wheat-get-thousands-of-tons-as-well-as-many-head.html | NAZIS BUY FRENCH WHEAT; Get Thousands of Tons as Well as Many Head of Cattle | True | By Telephone To the New York Times. | C1B 497975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/class-day-for-nyu-unit-200-college-of-dentistry-seniors-and-guests.html | CLASS DAY FOR N.Y.U. UNIT; 200 College of Dentistry Seniors and Guests Attend Event | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/new-fire-auxiliary-called-by-walsh-commissioner-acting-under-mayors.html | NEW FIRE AUXILIARY CALLED BY WALSH; Commissioner, Acting Under Mayor's Emergency Order, Sets Meeting for Tuesday COURT BACKS LA GUARDIA Lazansky Pledges the Support of Appellate Division to Him on Defense | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/industries-are-warned-aba-says-nondefense-plants-face-real-burdens.html | INDUSTRIES ARE WARNED; A.B.A. Says Non-Defense Plants Face Real Burdens | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/buse-victor-in-essex-tennis.html | Buse Victor in Essex Tennis | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/senators-express-regret.html | Senators Express Regret | True | By the United Press. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/in-memoriam.html | In Memoriam | True | Reg. U.S. Pat. OH.By John Kieran | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/imports-of-gold-decline-most-of-5955472-received-in-week-is-from.html | IMPORTS OF GOLD DECLINE; Most of $5,955,472 Received in Week Is From Canada | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/australians-are-praised.html | Australians Are Praised | True | Wireless to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/close-match-won-by-mrs-whitehead-she-sets-back-mrs-sulzberger-at.html | CLOSE MATCH WON BY MRS. WHITEHEAD; She Sets Back Mrs. Sulzberger at 19th to Reach 2d Round in Metropolitan Golf MRS. LIMBURG TRIUMPHS Goes Extra Hole to Eliminate Mrs. Stevens -- Misses Jamin and Orcutt Also Gain | True | From a Staff Correspondent | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/columbia-oarsmen-open-hudson-camp-lions-lose-little-time-getting.html | COLUMBIA OARSMEN OPEN HUDSON CAMP; Lions Lose Little Time Getting Out on River After Reaching Krum Elbow TWO DRILLS LISTED TODAY Glendon Will Shift Boatings in Attempt to Strengthen Crews for June 25 | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/legislators-voice-regret-gehrig-an-example-to-youth-new-jersey.html | LEGISLATORS VOICE REGRET; Gehrig an Example to Youth, New Jersey Assembly Points Out | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/world-ring-title-vacated-by-conn-he-quits-light-heavyweight-throne.html | WORLD RING TITLE VACATED BY CONN; He Quits Light Heavyweight Throne in Order to Meet Louis Here June 18 PURSE DIVISION DECIDED Champion to Get 40 Per Cent of Gate Receipts, With 20 Going to Challenger | True | By Joseph C. Nichols | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/rifle-matches-dropped-camp-perry-events-off-due-to-national-defense.html | RIFLE MATCHES DROPPED; Camp Perry Events Off Due to National Defense Program | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/bill-would-raise-soldiers-pay.html | Bill Would Raise Soldiers' Pay | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/president-gets-headache-over-new-york-marshal.html | President Gets Headache Over New York Marshal | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/cleveland-blanks-lane-high-5-to-0-scheurer-allows-only-5-hits-and.html | CLEVELAND BLANKS LANE HIGH, 5 TO 0; Scheurer Allows Only 5 Hits and Fans Three to Triumph in Queens P.S.A.L. SHARE IN TITLE ASSURED Far Rockaway, Richmond Hill and Monroe Win -- Other School Results | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/william-d-elliot.html | WILLIAM D. ELLIOT | True | . - ., Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/23-in-barnard-school-class.html | 23 in Barnard School Class | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/financial-markets-stocks-stage-broad-rally-with-sharp-gains-in.html | FINANCIAL MARKETS; Stocks Stage Broad Rally, With Sharp Gains in High-Priced Issues; Best Volume in Two Weeks | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/i-northucogsvpll-i.html | I NorthuCogs/vpll i | True | Siwtal to TH5 NEW YORK Tmr.s 'oo | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/bridges-examination-ends-after-3-days-says-dealings-with-communists.html | BRIDGES EXAMINATION ENDS AFTER 3 DAYS; Says Dealings With Communists Were on Union Business | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/praises-nations-banks-administration-aide-calls-them-cog-in-defense.html | PRAISES NATION'S BANKS; Administration Aide Calls Them Cog in Defense Wheel | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/greek-envoy-loses-status-in-moscow-soviet-recognizes-conquest-by.html | GREEK ENVOY LOSES STATUS IN MOSCOW; Soviet Recognizes Conquest by Nazis as Yugoslav and Belgian Diplomats Leave | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/soccer-final-set-for-sunday.html | Soccer Final Set for Sunday | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/banks-first-in-auto-race.html | Banks First in Auto Race | True | | C1B 497975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/inspections-begin-for-38th-artillery-results-of-13-weeks-training.html | INSPECTIONS BEGIN FOR 38TH ARTILLERY; Results of 13 Weeks' Training Studied at Camp Stewart | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/2-zamzam-survivors-to-return-on-clipper-flight-from-lisbon-planned.html | 2 ZAMZAM SURVIVORS TO RETURN ON CLIPPER; Flight From Lisbon Planned for Harris and McCarthy | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/portugal-puts-ban-on-ship-news.html | Portugal Puts Ban on Ship News | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/gets-ty-cobbedsel-ford-ball.html | Gets Ty Cobb-Edsel Ford Ball | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/jerusalem-building-airaid-shelters-ancient-tower-of-david-used.html | JERUSALEM BUILDING AIR-RAID SHELTERS; Ancient Tower of David Used -- Attack Thought Unlikely | True | Wireless to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/corporation-buys-bronx-apartment-pays-cash-above-126533-lien-for.html | CORPORATION BUYS BRONX APARTMENT; Pays Cash Above $126,533 Lien for 52-Unit Building at 863 East 167th Street 5600 BROADWAY IS LEASED Dairy and Grocery Chain Will Occupy Structure -- Elton Avenue House Rented | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/power-limits-put-20-above-present-cw-kellogg-head-of-edison.html | POWER LIMITS PUT 20% ABOVE PRESENT; C.W. Kellogg, Head of Edison Electric Institute, Bases Peak on 24-Hour Day SHORTAGE TALK DECRIED Statement at Convention Is Interpreted as Challenge to Secretary Ickes | True | By Thomas P. SwiftSpecial To the New York Times. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/british.html | British | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/mauriello-fights-tonight.html | Mauriello Fights Tonight | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/extensive-raids-on-reich.html | Extensive Raids on Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/bar-use-of-rfc-funds-for-five-big-projects-congress-conferees-so.html | BAR USE OF RFC FUNDS FOR FIVE BIG PROJECTS; Congress Conferees So Limit New-Corporations Bill | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/army-to-have-san-juan-pier.html | Army to Have San Juan Pier | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/naming-justices-may-be-delayed-roosevelt-says-retirement-of-hughes.html | NAMING JUSTICES MAY BE DELAYED; Roosevelt Says Retirement of Hughes Came as a Surprise, Is Silent on Successor COLLEAGUES PRAISE CHIEF Jackson and Several Senators Add Tributes to Jurist -- Some Rank Him With Marshall | True | By Lewis Woodspecial To the New York Times. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/italians-in-dark-on-next-axis-aim-brenner-pass-parley-leaves-press.html | ITALIANS IN DARK ON NEXT AXIS AIM; Brenner Pass Parley Leaves Press Guessing -- Egypt and Palestine Are Indicated BLOWS AT U.S. HINTED AT Gayda Declares the Dictators Developed Plan to Counter Intervention by Us | True | By Telephone To the New York Times. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/mrs-lena-sussman-a-former-leader-in-millinery-industryuactive-in.html | MRS. LENA SUSSMAN; A Former Leader in Millinery IndustryuActive in Charities | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/nazis-picture-reich-as-turks-new-ally-bat-friendly-gesture-is-made.html | NAZIS PICTURE REICH AS TURKS' NEW ALLY; Bat Friendly Gesture Is Made as Row Looms Over Ships | True | Special Broadcast to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/decision-reserved-on-knight.html | Decision Reserved on Knight | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/itu-votes-to-stay-out-afl.html | I.T.U. Votes to Stay Out A.F.L. | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/charter-of-bund-revoked-in-jersey-legislature-is-unanimous-and.html | CHARTER OF BUND REVOKED IN JERSEY; Legislature Is Unanimous and Edison Signs Bill at Once -- Defense Post Created CHARTER OF BUND REVOKED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/yiddish-melodrama-to-open.html | Yiddish Melodrama to Open | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/jersey-municipal-sales-state-commission-places-blocks-of-bonds-at.html | JERSEY MUNICIPAL SALES; State Commission Places Blocks of Bonds at Premium | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/capt-george-prescqtt-war-veterans-ancestor-relay-ed-the-message-of.html | CAPT. GEORGE PRESCQTT; War Veteran's Ancestor Relayed the Message of Paul Revere | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/confirmed-as-new-york-judges.html | Confirmed as New York Judges | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/britains-styles-on-view-here-still-in-business-says-morris-colorful.html | Britain's Styles on View Here; 'Still in Business,' Says Morris; Colorful Display of Designs Made Despite the War Are Seen at Premiere -- Familiar Tweeds and Plaids Are Outstanding | True | By Virginia Pope | C1B 497975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/roosevelt-talks-to-winant-an-hour-envoy-reports-on-britain-and.html | ROOSEVELT TALKS TO WINANT AN HOUR; Envoy Reports on Britain, and Later Confers for Three Hours With Hopkins CALLS ON SECRETARY HULL Emerging, He Says English Don't Talk Peace -- President Sees Head of Atlantic Fleet | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/issue-guide-for-british-goods.html | Issue Guide for British Goods | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/cut-in-draft-age-is-senate-issue-military-affairs-committee-moves.html | CUT IN DRAFT AGE IS SENATE ISSUE; Military Affairs Committee Moves to Obtain a Full Report on Subject ARMY TO USE AIR EXPRESS Acts to Speed Transportation of Urgent Supplies -- New Uniform for Nurses | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/cio-accuses-navy-of-busting-union-kline-of-federal-workers-unit.html | C.I.O. ACCUSES NAVY OF 'BUSTING' UNION; Kline of Federal Workers Unit Says Emergency Is Used as Cloak to Oust the Leaders GESTAPO TACTICS CHARGED Statement Holds Philadelphia Workers Were Suspended Without a Hearing | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/miss-jean-hulin-a-bride-married-to-dr-wm-r-ferguson-in.html | MISS JEAN HULIN A BRIDE; Married to Dr. Wm. R. Ferguson in Transfiguration Chapel | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/kellett-to-coach-penn-cubs.html | Kellett to Coach Penn Cubs | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/berkshire-party-for-garden-club-group-of-25-from-wilton-nh-guests.html | BERKSHIRE PARTY FOR GARDEN CLUB; Group of 25 From Wilton, N.H., Guests at Buffet Supper in North Egremont, Mass. MRS. KITTREDGE HOSTESS Gives Fete at Her Dalton Home for Club -- Arrivals in the Colony Are Listed | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/army-candy-withstands-heat.html | Army Candy Withstands Heat | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/german.html | German | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/gm-raises-pay-of-salaried-men-increases-up-to-15-a-month-granted-in.html | G.M. RAISES PAY OF SALARIED MEN; Increases Up to $15 a Month Granted in Non-Wage Classes | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/east-side-house-fete-50th-anniversary-celebration-at-settlement.html | EAST SIDE HOUSE FETE; 50th Anniversary Celebration at Settlement Tomorrow | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/safeway-to-get-reeves-agreement-entered-to-propose-merger-of.html | SAFEWAY TO GET REEVES; Agreement Entered to Propose Merger of Grocery Chains | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/lists-10000-americans-in-war.html | Lists 10,000 Americans in War | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/8000-steel-workers-in-detroit-walkout-cif-asks-added-rise-at-plant.html | 8,000 STEEL WORKERS IN DETROIT WALKOUT; C.I.O. Asks Added Rise at Plant in Weir Organization | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/rise-in-grain-trading-total-for-may-in-chicago-was-22-above-april.html | RISE IN GRAIN TRADING; Total for May in Chicago Was 22% Above April | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/fire-alarm-delay-in-jersey-is-denied-head-of-stockyards-company.html | FIRE ALARM DELAY IN JERSEY IS DENIED; Head of Stockyards Company Calls the Charge Against Workers 'Ridiculous' WATER POURED ON RUINS Firemen Estimate One Month Will Be Required to Clear Away the Debris | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/lou-gehrig.html | LOU GEHRIG | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/newark-concert-heard-by-23000-first-of-summer-programs-given-by.html | NEWARK CONCERT HEARD BY 23,000; First of Summer Programs Given by Essex County Symphony | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/urges-strike-halt-to-offset-sinkings-tydings-tells-senate.html | URGES STRIKE HALT TO OFFSET SINKINGS; Tydings Tells Senate Industrial Peace Would Cover the Defense Shipment Losses BYRD HITS MISS PERKINS If She Would Resign, Labor Situation Would Improve, Virginian Declares | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/76apartment-house-sold-in-east-orange-flats-west-new-york.html | 76-APARTMENT HOUSE SOLD IN EAST ORANGE; Hoboken Flats, West New York, Short Hills Houses Traded | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/2800-are-unaccounted-for.html | 2,800 Are Unaccounted For | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/hughess-1hitter-blanks-cubs-7-to-0-phillies-rookie-is-invincible.html | HUGHESS 1-HITTER BLANKS CUBS, 7 TO 0; Phillies' Rookie Is Invincible Until 8th, When Novikoff Connects for Single | True | | C1B 497975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/hitler-is-held-ready-to-proclaim-us-of-europe-and-to-end-war.html | Hitler Is Held Ready to Proclaim 'U.S. of Europe' and to End War; Archduke Otto Gets Report -- Berlin Said to Have Italian, French and Soviet Consent for Early Move to Influence Us | True | By Dr. Martin Fuchsnorth American Newspaper Alliance | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/larger-air-force-wanted-we-are-accused-of-failing-to-see-need-for.html | Larger Air Force Wanted; We Are Accused of Failing to See Need for Speed in Plane Building | True | MARSTON TAILOR BOGERT. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/us-naval-attache-is-suicide-in-ireland-commander-jones-had-twice.html | U.S. NAVAL ATTACHE IS SUICIDE IN IRELAND; Commander Jones Had Twice Been Chief of President's Yacht | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/for-home-mobile-units.html | For Home Mobile Units | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/bans-civil-service-lists-cohalan-cancels-6-holding-that-commission.html | BANS CIVIL SERVICE LISTS; Cohalan Cancels 6, Holding That Commission Broke Own Rules | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/gas-business-held-not-incidental-sec-issues-ruling-on-2-units-of.html | GAS BUSINESS HELD NOT 'INCIDENTAL'; SEC Issues Ruling on 2 Units of Engineers Public Service in Integration Plan | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/cocoa-margins-doubled-new-york-exchange-acts-on-suggestion-by-opacs.html | COCOA MARGINS DOUBLED; New York Exchange Acts on Suggestion by OPACS | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/ruth-stonely-betrothed.html | Ruth Stonely Betrothed | True | I Special to THB NE:V YORK TIMKS. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/allmond-mkay-griggs.html | ALLMOND M'KAY GRIGGS | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/new-airline-official.html | NEW AIRLINE OFFICIAL | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/mrs-alfred-jaretzki.html | MRS. ALFRED JARETZKI | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/sees-plans-to-counter-us.html | Sees Plans to Counter U.S. | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/neutral-status-questioned.html | Neutral Status Questioned | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/length-of-talks-stressed.html | Length of Talks Stressed | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/dempsey-favors-gun-to-close-each-round-says-its-use-in-place-of.html | DEMPSEY FAVORS GUN TO CLOSE EACH ROUND; Says Its Use in Place of Bell Would Prevent Confusion | True | By the United Press. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/pink-gal-is-first-at-lincoln-fields-surprise-winner-in-calumet-lake.html | PINK GAL IS FIRST AT LINCOLN FIELDS; Surprise Winner in Calumet Lake Purse Returns $34.60 -- Place to Knightfors | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/mill-creek-purse-to-silent-witness-jacobss-entry-victor-over.html | MILL CREEK PURSE TO SILENT WITNESS; Jacobs's Entry Victor Over Alhalon by Three Lengths at Delaware Park GENERAL MOWLEE IS THIRD Winner, Even-Money Favorite, Covers Mile and Sixteenth Distance in 1:45 3-5 | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/phones-increased-15147-rise-in-may-for-new-york-bell-less-than-in.html | PHONES INCREASED 15,147; Rise in May for New York Bell Less Than in 1940 | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/jersey-city-halted-by-rochester-5-to-2-gornicki-yields-8-safeties.html | JERSEY CITY HALTED BY ROCHESTER, 5 TO 2; Gornicki Yields 8 Safeties in Scoring First Triumph | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/missouri-pacific-loan-approved.html | Missouri Pacific Loan Approved | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/miss-june-pilliod-to-be-wed-june-21-she-will-become-bride-of-don.html | MISS JUNE PILLIOD TO BE WED JUNE 21; She Will Become Bride of Don Richard Torrey in Ceremony in Plainfield Chapel PLANS RECEPTION IN HOME | _ . _ .. _ . I I Miss Dorothea Mae Hammond i Honor MaiduChristian J. Holmes 3d Best Man | True | Sp<v-is) to THE XE1/2- Y"KK TIMF.e. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/eaves-of-toronto-halts-newark-71-holds-bears-to-five-blows-morgan.html | EAVES OF TORONTO HALTS NEWARK, 7-1; Holds Bears to Five Blows -- Morgan Drives Home Run, Double and Single | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/unrest-in-britain-over-crete-rises-action-demanded-public-wants.html | UNREST IN BRITAIN OVER CRETE RISES; ACTION DEMANDED; Public Wants Quick Move to Frustrate Nazis in Syria -- Explanations Sought PARLIAMENT WILL MOVE London Government Believed Speeding Plans in Near East to Still Popular Outcry UNREST IN BRITAIN OVER CRETE RISES | True | By Robert P. Postspecial Cable To the New York Times. | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/daily-paperboard-output-up-against-trend-new-orders-and-backlogs.html | Daily Paperboard Output Up Against Trend; New Orders and Backlogs Lower in Week | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/77-in-farragut-class-naval-cadet-school-in-jersey-holds.html | 77 IN FARRAGUT CLASS; Naval Cadet School in Jersey Holds Commencement | True | Special to THE NEW YORK TIMES. | C1B 497975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/new-aides-to-gen-drum-two-national-guard-majors-named-to-first-army.html | NEW AIDES TO GEN. DRUM; Two National Guard Majors Named to First Army Staff | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/217-sent-to-army-camps-34-held-over-get-taste-of-new-life-by-making.html | 217 SENT TO ARMY CAMPS; 34 Held Over Get Taste of New Life by Making Own Beds | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/mcoys-appeal-denied-infielder-for-athletics-loses-plea-for-delay-in.html | M'COY'S APPEAL DENIED; Infielder for Athletics Loses Plea for Delay in Army Call | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/pirates-win-95-for-heintzelman-bunch-hits-in-early-innings-to-down.html | PIRATES WIN, 9-5, FOR HEINTZELMAN; Bunch Hits in Early Innings to Down Braves -- G. Moore Gets 4 Boston Safeties | True | | C1B 497975 |
| 1941-06-04 | 1941-06-04 | https://www.nytimes.com/1941/06/04/archives/confectioners-fight-candy-luxury-tax-hear-defense-hits-packaging.html | CONFECTIONERS FIGHT CANDY LUXURY TAX; Hear Defense Hits Packaging and Reduces Use of Nuts | True | Special to THE NEW YORK TIMES. | C1B 497975 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/rev-sw-briscoe-killed-former-civil-service-board-aide-here-dies-in.html | REV. S.W. BRISCOE KILLED; Former Civil Service Board Aide Here Dies in Auto Collision | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/couldnt-beat-bookies-woman-71-pleads-racing-losses-in-pension-fraud.html | COULDN'T BEAT 'BOOKIES'; Woman, 71, Pleads Racing Losses in Pension Fraud Case | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/fifty-years-of-it.html | FIFTY YEARS OF IT | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/plans-innovations-at-louisconn-bout-gongs-in-neutral-corners-and.html | PLANS INNOVATIONS AT LOUIS-CONN BOUT; Gongs in Neutral Corners and Regular Bell to Signal End of Round, Jacobs Says FIGHT TO START PROMPTLY Introductions of Boxers Will Be Made Before Principals Enter Ring on June 18 | True | By Kingsley Childs | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/shelters-and-disease.html | SHELTERS AND DISEASE | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/208-graduated-from-barnard.html | 208 Graduated From Barnard | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/relief-need-seen-despite-job-rise-defense-effort-leaves-many-still.html | RELIEF NEED SEEN DESPITE JOB RISE; Defense Effort Leaves Many Still Unemployed, Social Work Conference Hears BOOM PROBLEMS SIFTED They Include Housing and Health and Welfare Work in Camp and Factory Areas | True | By Joseph Shaplenspecial To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/five-of-exkaisers-sons-following-hitler-sixth-a-suicide-his-only.html | Five of Ex-Kaiser's Sons Following Hitler; Sixth a Suicide; His Only Daughter Survives | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/daily-power-output-off-more-than-trend-weeks-total-is-17-ahead-of-a.html | Daily Power Output Off More Than Trend; Week's Total Is 17% Ahead of a Year Ago | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/opm-asks-big-rise-in-steel-capacity-calls-on-industry-to-plan-for.html | OPM ASKS BIG RISE IN STEEL CAPACITY; Calls on Industry to Plan for 10,000,000 Tons More a Year for Civilian Supply FEDERAL LOANS EXPECTED Jesse Jones Indicates Much of the Needed Financing Will Be Made Available | True | By W. H. Lawrencespecial To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/canadian-chemical-output-rose.html | Canadian Chemical Output Rose | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/knox-urges-a-ban-on-defense-pictures-secretary-says-japanese-and.html | KNOX URGES A BAN ON DEFENSE PICTURES; Secretary Says Japanese and Others Are Taking Photographs | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/canadian-dollar-touches-89-cents-rate-highest-since-november-1939.html | CANADIAN DOLLAR TOUCHES 89 CENTS; Rate Highest Since November, 1939, Owing to Purchases for Tourist Account CUBAN PESO UP 13 POINTS Quotation of 95.25 Cents Is Peak Since May, 1938 -- Other Moneys Quiet | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/1200-theft-from-yacht.html | $1,200 Theft From Yacht | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/big-ben-allowed-to-rest-12-hours-after-stopping.html | Big Ben Allowed to Rest 12 Hours After Stopping | True | Wireless to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/men-of-old-seventh-begin-officer-school-53-soldiers-studying-to.html | MEN OF OLD SEVENTH BEGIN OFFICER SCHOOL; 53 Soldiers Studying to Become 2d Lieutenants of Artillery | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/bond-issues-approved-voters-in-27-states-sanction-16170300-of-liens.html | BOND ISSUES APPROVED; Voters in 27 States Sanction $16,170,300 of Liens | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/mrs-wa-chanler-to-entertain.html | Mrs. W.A. Chanler to Entertain | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/messerschmitt-109-here-by-rail-to-assist-war-relief-fund-of-bundles.html | Messerschmitt 109 Here (by Rail) to Assist War Relief Fund of Bundles for Britain | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/president-issues-order.html | President Issues Order | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/gm-extends-wage-increases.html | G.M. Extends Wage Increases | True | | C1B 500004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/school-field-events-postponed.html | School Field Events Postponed | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/americans-in-iraq-safe-us-minister-in-baghdad-reports-on-citizens.html | AMERICANS IN IRAQ SAFE; U.S. Minister in Baghdad Reports on Citizens There | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/share-market-value-increases-in-month-was-2584-on-may-31-on.html | SHARE MARKET VALUE INCREASES IN MONTH; Was $25.84 on May 31 on Exchange, Against $25.78 April 30 | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/mosconi-and-clarke-win.html | Mosconi and Clarke Win | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/report-from-leahy-awaited-in-washington-vichy-is-believed-planning.html | Report From Leahy Awaited in Washington; Vichy Is Believed Planning to Blame Britain | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/yugoslav-invasion-denounced-by-us-welles-voices-indignation-at.html | YUGOSLAV INVASION DENOUNCED BY U.S.; Welles Voices 'Indignation' at Nation's 'Mutilation' by Axis Partners SENDS NOTE TO MINISTER Acknowledges Fotitch Protest Against Creation of an Independent Croatia | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/cifers-signs-with-redskins.html | Cifers Signs With Redskins | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/pharmacy-school-graduates-31.html | Pharmacy School Graduates 31 | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/prisoners-total-17000.html | Prisoners Total 17,000 | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/sing-sing-break-jury-chosen.html | Sing Sing Break Jury Chosen | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/dominion-textile-clears-2034146-earnings-are-for-the-fiscal-year-to.html | DOMINION TEXTILE CLEARS $2,034,146; Earnings Are for the Fiscal Year to March 31, Against Preceding $2,214,070 NET EQUALS $7.03 A SHARE Results of Operations Summarized by Other Companies, With Comparisons | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/regent-greeted-in-baghdad.html | Regent Greeted in Baghdad | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/collectivism-anticipated-business-management-by-individual-owners.html | Collectivism Anticipated; Business Management by Individual Owners Seen as Thing of the Past | True | JONATHAN C. PIERCE. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/mother-of-nick-kenny-dies.html | Mother of Nick Kenny Dies | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/settlement-near-in-ftcbiddle-case-company-agrees-to-500-fine-and.html | SETTLEMENT NEAR IN FTC-BIDDLE CASE; Company Agrees to $500 Fine and Contempt Finding in Patman Act Suit ACTION LASTED 3 YEARS Concern Had Signed Consent Decree Which Commission Charged Was Violated | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/red-leaders-say-party-destroyed-membership-rolls-testimony-of-four.html | RED LEADERS SAY PARTY DESTROYED MEMBERSHIP ROLLS; Testimony of Four at RappCoudert Inquiry Is Flatly Contradicted by Gitlow DATA HIDDEN, HE ASSERTS At Another Hearing 7 Teachers Ask Court to Void Subpoenas Issued by Committee Membership Rolls Destroyed, 4 Communist Leaders Testify | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/reds-sign-shokes-duke-star.html | Reds Sign Shokes, Duke Star | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/martha-mlain-married-bride-of-john-patton-ogden-in-bennettsvllle-s.html | MARTHA M'LAIN MARRIED; Bride of John Patton Ogden in Bennettsvllle (S. C.) Chapel | True | Special to THE N1/2w YORK Tares. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/may-demands-rise-in-output-of-arms-defense-progress-is-behind-rate.html | MAY DEMANDS RISE IN OUTPUT OF ARMS; Defense Progress Is Behind Rate of German Production, OPM Aide Tells Senators CONNALLY ASKS PROGRAM Mead Complains of Lag in Sub-Contracting --Truman Will Study Dollar-a-Year Men | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/more-troops-sail-for-azores.html | More Troops Sail for Azores | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/funeral-service-for-gehrig-is-held-relatives-friends-associates.html | FUNERAL SERVICE FOR GEHRIG IS HELD; Relatives, Friends, Associates Present at Simple Rites in Riverdale Church HARRIDGE, FRICK ATTEND McCarthy, Dickey, Barrow Among Others at Ceremony -- Hundreds Stand in Rain | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/all-in-the-open.html | All in the Open | True | Reg. U.S. Pat Off.By John Kieran | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/frank-lewis-dyer-edison-biographer-attorney-and-inventor-noted-as.html | FRANK LEWIS DYER, EDISON BIOGRAPHER; Attorney and Inventor, Noted as Deviser of Talking 'Book' for Blind, Dies at 70 HOLDER OF 100 PATENTS Served as Counsel for Edison InterestsuHead of the General Film Company | True | Special to THE Nrw YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/236-at-cooper-union-graduated-tonight-degrees-certificates-prizes.html | 236 AT COOPER UNION GRADUATED TONIGHT; Degrees, Certificates, Prizes and Medals to Be Awarded | True | | C1B 500004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/phebe-k-thorne-will-be-married-engagement-of-east-islip-girl-to.html | PHEBE K. THORNE WILL BE MARRIED; Engagement of East Islip Girl to Joseph F. Dempsey Jr. Is Announced by Parents GRADUATE OF FOXCROFT Bridegroom-Elect, Alumnus of Phillips Andover, Is Senior at Yale University | True | Special to THI Niw YORK TniFg. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/bronx-uso-holds-rally-tonight.html | Bronx USO Holds Rally Tonight | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/hospitals-report-shortage-of-drugs-diversion-of-chemicals-for.html | HOSPITALS REPORT SHORTAGE OF DRUGS; Diversion of Chemicals for Defense Needs Is Causing Serious Situation Here SOME PLANTS MAY CLOSE Medicine Manufacturers Face Crisis Unless Their Priority Ratings Are Changed | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/swiss-are-warned-of-trouble-ahead-chief-of-political-department.html | SWISS ARE WARNED OF TROUBLE AHEAD; Chief of Political Department Says That Future Will Bring Restrictions on Food AXIS RELATIONS 'CORRECT' Americans and Britain Show Sympathy for His Country, Pilet-Golaz States | True | By Telephone To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/state-aide-on-stand-absolves-mullens-says-he-was-solely-responsible.html | STATE AIDE ON STAND ABSOLVES MULLENS; Says He Was Solely Responsible for Burland Printing Deal | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/frederick-w-ashenhurst.html | FREDERICK W. ASHENHURST | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/alumnae-donate-28000-to-barnard-dean-gildersleeve-receives-gift-at.html | ALUMNAE DONATE $28,000 TO BARNARD; Dean Gildersleeve Receives Gift at Meeting of Group | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/new-vitamin-b1-chocolate-syrup-is-health-builder-for-old-and-young.html | New Vitamin B-1 Chocolate Syrup is Health Builder for Old and Young | True | By Jane Holt | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/1408600-new-workers-defense-need-next-april.html | 1,408,600 New Workers Defense Need Next April | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/campbell-pledges-more-news-of-war-says-us-is-especially-entitled-to.html | CAMPBELL PLEDGES MORE NEWS OF WAR; Says U.S. Is Especially Entitled to Know How the British Are Using Our Materials | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/peace-aim-given-by-british-labor-party-sees-nazis-as-gravest-threat.html | PEACE AIM GIVEN BY BRITISH LABOR; Party Sees Nazis as Gravest Threat to Socialism for a Free People | True | By James MacDonaldwireless To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/british.html | British | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/cost-of-arms-put-at-100000000000-wl-batt-of-opm-says-25-of-income.html | COST OF ARMS PUT AT $100,000,000,000; W.L. Batt of OPM Says 25% of Income Will Be Needed for Output for War SPEAKS TO UTILITY GROUP Industry Told to Ignore the Problem of Surplus Capacity After the Conflict | True | By Thomas P. Swiftspecial To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/helen-cronkhite-sets-wedding-day-will-become-bride-of-hawley-t.html | HELEN CRONKHITE SETS WEDDING DAY; Will Become Bride of Hawley T. Chester Jr. June 28 in Greenwich (Conn.) Church | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/leahy-inquires-of-petain-scope-of-collaboration-vichy-denies-nazis.html | Leahy Inquires of Petain Scope of 'Collaboration'; Vichy Denies Nazis Will Get Use of Bases or Have Troops in Syria -- French See Great Significance in Winant's Mission LEAHY SEES PETAIN ON 'COLLABORATION' | True | By the United Press. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/people-take-shelter.html | People Take Shelter | True | Special Cable to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/60000-jewels-stolen-pin-once-worn-by-queen-victoria-taken-from.html | $60,000 JEWELS STOLEN; Pin Once Worn by Queen Victoria Taken From Short Hills Home | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/exporters-here-help-build-latin-stocks-ease-terms-to-agents.html | EXPORTERS HERE HELP BUILD LATIN STOCKS; Ease Terms to Agents, Anticipating Shipping Difficulties | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/library-aide-ends-42year-service-miss-florence-overton-quits-as.html | LIBRARY AIDE ENDS 42-YEAR SERVICE; Miss Florence Overton Quits as Supervisor of Branches-- Post Held Since 1914 SHE FORMED COLLECTIONS Her Successor Is Miss Esther Johnston, in the Library Service Since 1924 | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/hutchinson-is-signed-again.html | Hutchinson Is Signed Again | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/child-to-mrs-clifford-s-sutter.html | Child to Mrs. Clifford S. Sutter | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/to-unveil-stuyvesant-statue.html | To Unveil Stuyvesant Statue | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/urges-retail-drive-on-price-runaways-nrdga-offers-6point-allout.html | URGES RETAIL DRIVE ON PRICE RUNAWAYS; N.R.D.G.A. Offers 6-Point 'All-Out' Program to Fight Undue Advances WARNS OF WIDE CEILINGS Sen. Lucas Sees General Action if Voluntary Restraints Prove Failure | True | By Thomas F. Conroyspecial To the New York Times. | C1B 500004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/and-the-band-played-on-musicians-give-rousing-sendoff-to-delegates.html | AND THE BAND PLAYED ON; Musicians Give Rousing Send-Off to Delegates on Way West | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/kaiser-that-was.html | KAISER THAT WAS | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/greeks-and-germans-fight.html | Greeks and Germans Fight | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/ships-hit-rome-reports.html | Ships Hit, Rome Reports | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/3000-at-mass-here-for-british-people-lord-halifax-governor-lehman.html | 3,000 AT MASS HERE FOR BRITISH PEOPLE; Lord Halifax, Governor Lehman, Willkie Among Notables at St. Patrick's Service ARMY, NAVY REPRESENTED Archbishop, Presiding, Voices Nation's Sympathy for the War Sufferers | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/envoy-feted-here-by-countrymen-expresses-firm-conviction-war-must.html | Envoy, Feted Here by Countrymen, Expresses 'Firm Conviction' War Must be Kept From Spreading to the Pacific | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/life-insurance-paid-23173800-in-april-institute-reports-daily.html | LIFE INSURANCE PAID $231,738,000 IN APRIL; Institute Reports Daily Average of $7,725,000 | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/rafraids-french-oil-depot-is-set-afire-warning-levant-public-of.html | R.A.F.RAIDS FRENCH; Oil Depot Is Set Afire, Warning Levant Public of Impending War WEYGAND EXPECTED THERE Nazis Continue to Trickle In -- British Occupy Mosul as Iraq Quells Disorders WINGS OF WAR DARKEN THE EASTERN MEDITERRANEAN BASIN R.A.F. Raids French Oil Stores at Beirut; Syria Tense as New British Moves Impend | True | By C.l. Sulzbergerspecial Broadcast To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/mosul-is-occupied-by-british-troops-haifa-oil-line-is-found-intact.html | MOSUL IS OCCUPIED BY BRITISH TROOPS; Haifa Oil Line Is Found Intact by Units Flown to Area Recently Held by Nazis MARTIAL LAW IN BAGHDAD New Iraqi Government Acts to Curb Outbreaks Laid to Rashid Ali's Partisans | True | Wireless to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/elected-a-director-of-dome-mines-ltd.html | Elected a Director of Dome Mines, Ltd. | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/havoc-to-churches-in-england-described-by-dr-bonnell-over-the-radio.html | Havoc to Churches in England Described By Dr. Bonnell Over the Radio From London | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/twin-bill-slated-sunday.html | Twin Bill Slated Sunday | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/six-drown-on-4h-club-outing.html | Six Drown on 4-H Club Outing | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/hospital-heads-to-be-subpoenaed-council-committee-chairman-seeks.html | HOSPITAL HEADS TO BE SUBPOENAED; Council Committee Chairman Seeks Appearance of Three at Lincoln Inquiry DR. H.B. ARCHER A WITNESS Ex-President of Alumni Group Reviews Conditions That Led to Complaints | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/applies-for-serial-bond-issue.html | Applies for Serial Bond Issue | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/outboard-motor-output-cut-by-shortage-of-aluminum-substitute-metals.html | Outboard Motor Output Cut by Shortage Of Aluminum; Substitute Metals Tried | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/bronx-deals-include-occupied-taxpayer-investor-takes-over-building.html | BRONX DEALS INCLUDE OCCUPIED TAXPAYER; Investor Takes Over Building on White Plains Road | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/professors-wife-to-get-law-degree-mrs-harvey-zorbaugh-mother-of-2.html | PROFESSOR'S WIFE TO GET LAW DEGREE; Mrs. Harvey Zorbaugh, Mother of 2, Will Receive Diploma at N.Y.U. Wednesday HUSBAND TEACHES THERE Entire Family Gives the Help Necessary to Her Multiple Career, She Explains | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/national-orchestra-outlines-programs-opening-of-series-at.html | NATIONAL ORCHESTRA OUTLINES PROGRAMS; Opening of Series at Washington Will Take Place on June 29 | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/richard-j-kellys-have-son.html | Richard J. Kellys Have Son | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/brokerage-firms-merge-banks-huntley-of-california-joins-merrill.html | BROKERAGE FIRMS MERGE; Banks, Huntley of California Joins Merrill Lynch | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/forgives-his-4-attackers-beaten-man-praised-as-he-asks-court-not-to.html | FORGIVES HIS 4 ATTACKERS; Beaten Man Praised as He Asks Court Not to Punish Them | True | | C1B 500004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/financial-markets-congressional-rejection-of-treasurys-basis-for.html | FINANCIAL MARKETS; Congressional Rejection of Treasury's Basis for Excess Profits Tax Brings Further Recovery | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/electrical-pioneer-guest-at-luncheon-forsyth-praised-for-long.html | ELECTRICAL PIONEER GUEST AT LUNCHEON; Forsyth Praised for Long Career in the Industry Here | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/bradley-praises-luke.html | Bradley Praises Luke | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/files-kern-contempt-order.html | Files Kern Contempt Order | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/to-repeat-shoe-fair-exhibitors-pleased-with-results-of-threeday.html | TO REPEAT SHOE FAIR; Exhibitors Pleased With Results of Three-Day Market | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/paul-l-boyce-judge-and-surrogate-in-warren-county-was-eassemblyman.html | PAUL L. BOYCE; Judge and Surrogate in Warren County Was Ex-Assemblyman | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/massachusetts-is-chosen-for-defense-test-may-be-model-for-civilians.html | Massachusetts Is Chosen for Defense Test; May Be Model for Civilians, Says La Guardia | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/corporation-bond-mens-outing.html | Corporation Bond Men's Outing | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/bond-offerings-by-municipalities-milwaukee-county-wis-will-make.html | BOND OFFERINGS BY MUNICIPALITIES; Milwaukee County, Wis., Will Make Award of $7,500,000 Relief Issue Today 2 GROUPS BID FOR LOAN Monmouth County, N.J., Sells $212,000 of Securities to Halsey, Stuart & Co. | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/kenneth-l-taylor.html | KENNETH L. TAYLOR | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/defends-j-roosevelt-navy-department-lists-honors-in-reply-to-house.html | DEFENDS J. ROOSEVELT; Navy Department Lists Honors in Reply to House Critic | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/vanderbilt-home-scene-of-gala-fete-fifth-avenue-mansion-opened-to.html | VANDERBILT HOME SCENE OF GALA FETE; Fifth Avenue Mansion Opened to Public First Time for Brilliant Military Ball AIDS UNITED SERVICE DRIVE Throng of 1,500, Leaders in Society, Army, Navy Circles Received in Marble Hall | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/gager-gets-swarthmore-award.html | Gager Gets Swarthmore Award | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/reporting-on-war-mistakes-winant-is-telling-british-situation.html | Reporting on War Mistakes; WINANT IS TELLING BRITISH SITUATION | True | By the United Press | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/vichy-chides-british-for-seizing-emigres-denies-any-of-those-halted.html | VICHY CHIDES BRITISH FOR SEIZING EMIGRES; Denies Any of Those Halted Near Martinique Were Nazi Aides | True | Wireless to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/200000-pledge-aid-in-county-defense-westchester-drive-brings-a.html | 200,000 PLEDGE AID IN COUNTY DEFENSE; Westchester Drive Brings a Response From 60% of Qualified Residents REGISTRATION GOES ON Notices to Report for Instructions and Assignments to Be Sent Out Soon | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/edelstein-dies-after-house-talk-new-yorker-makes-a-reply-to-rankins.html | EDELSTEIN DIES AFTER HOUSE TALK; New Yorker Makes a Reply to Rankin's Charges on Jews and Collapses in Lobby HEART ATTACK IS CAUSE He Is Praised by Colleagues --Lived All But First Three Years in Own District | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | By Telephone To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/stock-fees-studied-in-hunt-for-income-tests-of-the-sampling-method.html | STOCK FEES STUDIED IN HUNT FOR INCOME; Tests of the Sampling Method Applied by 24 Firms of the Stock Exchange 34% RISE HELD POSSIBLE Results of the Survey May Be Available Tomorrow for Presentation to Board | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/more-notes-on-the-progress-of-national-defense.html | More Notes on the Progress of National Defense | True | By Arthur Krock | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/mayor-returns-to-city-to-spend-today-here.html | Mayor Returns to City; To Spend Today Here | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/ws-menden-quits-his-transit-posts-head-of-bmt-and-b-qt-expected-to.html | W.S. MENDEN QUITS HIS TRANSIT POSTS; Head of B.M.T. and B. & Q.T. Expected to Be Consultant in Construction | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/coast-warehouses-open-workers-come-to-terms-over-wage-increase.html | COAST WAREHOUSES OPEN; Workers Come to Terms Over Wage Increase Demand | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/wants-labor-law-suspended.html | Wants Labor Law Suspended | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/sends-fund-to-palestine-womens-league-also-renames-mrs-prince-as.html | SENDS FUND TO PALESTINE; Women's League Also Renames Mrs. Prince as President | True | | C1B 500004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/sorrow-is-restrained.html | Sorrow Is Restrained | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/new-ban-on-netherland-jews.html | New Ban on Netherland Jews | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/sousa-fund-benefit-put-off-indefinitely-fete-to-aid-memorial.html | SOUSA FUND BENEFIT PUT OFF INDEFINITELY; Fete to Aid Memorial Auditorium Was Set for Next Wednesday | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/one-pigeon-in-1000-finishes-long-race-two-believed-sighted-but.html | ONE PIGEON IN 1,000 FINISHES LONG RACE; Two Believed Sighted, but Nearly All Are Feared to Have Been Blown Out to Sea | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/boulogne-blasted-by-british-fliers-ground-shakes-in-england-from.html | BOULOGNE BLASTED BY BRITISH FLIERS; Ground Shakes in England From Force of Explosions on Other Side of Channel NAZI PLANES TURNED BACK Midlands, However, Is Under Fire -- Brown Raises Questions of Rebuilding in London | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/jean-canavelli.html | JEAN CANAVELLI | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/omission-outruns-king-cole-in-swift-paying-2870-emanuel-entry.html | OMISSION OUTRUNS KING COLE IN SWIFT; Paying $28.70, Emanuel Entry Captures $7,900 Race by a Length in Belmont Mud SHERIFF CULKIN IS THIRD Starlike Placed First as Take Wing Is Set Back--McCreary Undisputed Riding Leader | True | By Bryan Field | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/watson-joins-the-hub.html | Watson Joins the Hub | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/abduiiah-honors-arab-unit.html | AbduIIah Honors Arab Unit | True | Special Cable to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/german.html | German | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/stock-issue-today-for-public-utility-4021-shares-of-luzerne-county.html | STOCK ISSUE TODAY FOR PUBLIC UTILITY; 4,021 Shares of Luzerne County Gas 5 1/4% Preferred Will Go at 105 Each | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/mackenzie-king-coming-for-speech-here-june-17.html | Mackenzie King Coming For Speech Here June 17 | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/praises-arnold-campaign-smaller-business-group-hails-drive.html | PRAISES ARNOLD CAMPAIGN; Smaller Business Group Hails Drive Price-Fixing | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/pan-time-clips-track-record.html | Pan Time Clips Track Record | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/laura-t-ahlstrom-engaged-to-be-wed-wellesley-alumna-to-be-bride-of.html | LAURA T. AHLSTROM ENGAGED TO BE WED; Wellesley Alumna to Be Bride of Bryce Metcalf Jr. on July 3 | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/business-world.html | Business World | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/four-coast-eights-to-row-on-hudson-california-and-washington-to.html | FOUR COAST EIGHTS TO ROW ON HUDSON; California and Washington to Send Varsities, Jayvees -- Robbins Is Referee BID ACCEPTED BY RUTGERS Fleet of 9 in 4-Mile Race Is Largest Since '29 -- Draw for Lanes Is Made | True | By Robert F. Kelley | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/fleet-commander-confers-in-capital-admiral-kimmel-is-expected-to.html | FLEET COMMANDER CONFERS IN CAPITAL; Admiral Kimmel Is Expected to Visit White House Before Returning to Pacific | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/burrowes-princeton-halfmiler-entered-in-new-york-ac-games-tiger-ace.html | Burrowes, Princeton Half-Miler, Entered in New York A.C. Games; Tiger Ace, Out of Running Because of Series of Mishaps, Again Ready for Action -- Far West Leader in Track Feats | True | By Arthur Daley | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/laments-gunless-trucks-general-rodgers-calls-topeka-mechanized.html | LAMENTS GUNLESS TRUCKS; General Rodgers Calls Topeka Mechanized Parade 'Pitiful' | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/lens-suit-goes-to-trial-monopoly-charged-by-the-us-against-2.html | LENS SUIT GOES TO TRIAL; Monopoly Charged by the U.S. Against 2 Concerns, 4 Officers | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/kaye-loses-wage-case-band-leader-is-in-interstate-commerce-court.html | KAYE LOSES WAGE CASE; Band Leader Is in Interstate Commerce, Court Rules | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/spums-mediation-in-loggers-strike-union-head-called-from-coast-by.html | SPURNS MEDIATION IN LOGGERS' STRIKE; Union Head, Called From Coast by Dykstra, Accuses Board of 'All-Out Labor Busting' SPURNS MEDIATION IN LOGGERS' STRIKE | True | By Louis Starkspecial To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/isle-of-jersey-cows-reported-killed-breeders-here-form-committee-to.html | ISLE OF JERSEY COWS REPORTED KILLED; Breeders Here Form Committee to Investigate Their Fate | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/cuts-annapolis-course-a-year.html | Cuts Annapolis Course a Year | True | | C1B 500004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/coffee-concerts-close.html | Coffee' Concerts Close | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/cuban-fights-sugar-bill-change-in-us-law-opposed-as-unjust-to.html | CUBAN FIGHTS SUGAR BILL; Change in U.S. Law Opposed as Unjust to Island | True | Special Cable to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/swedish-ship-here-evaded-mine-traps-passengers-tell-of-speeding.html | SWEDISH SHIP HERE; EVADED MINE TRAPS; Passengers Tell of Speeding Through Danger Zones--War Planes Followed | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/a-fact-possibly-overlooked.html | A Fact Possibly Overlooked | True | L.A. MORESS. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/zenith-radio-shows-gain-profit-of-1236438-reported-for-year-ended.html | ZENITH RADIO SHOWS GAIN; Profit of $1,236,438 Reported for Year Ended April 30 | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/legion-urges-immigration-halt.html | Legion Urges Immigration Halt | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/bald-reported-to-vichy.html | Bald Reported to Vichy | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/sabrina-losing-her-head-amherst-statue-held-in-cement-foils.html | SABRINA LOSING HER HEAD; Amherst Statue, Held in Cement, Foils Kidnapper, but Feels Ax | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/new-england-tennis-put-off.html | New England Tennis Put Off | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/jamaica-to-censor-transit-mail.html | Jamaica to Censor Transit Mail | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/detroit-asks-bond-tenders.html | Detroit Asks Bond Tenders | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/food-price-index-at-high-wholesale-figure-rose-3-cents-in-week-to.html | FOOD PRICE INDEX AT HIGH; Wholesale Figure Rose 3 Cents in Week to $2.96 | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/6-army-pilots-study-gliding-in-illinois-course-at-school-will-end.html | 6 ARMY PILOTS STUDY GLIDING IN ILLINOIS; Course at School Will End With Cross-Country Soaring | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/yankees-and-tigers-are-balked-by-rain-donald-will-face-newhouser-on.html | YANKEES AND TIGERS ARE BALKED BY RAIN; Donald Will Face Newhouser on Mound in Detroit Today | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/berlin-foresees-french-action.html | Berlin Foresees French Action | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/state-accuses-seven-in-oil-stock-swindle-bennett-says-they-cited.html | STATE ACCUSES SEVEN IN OIL STOCK SWINDLE; Bennett Says They Cited Defense Program to Promote Sales | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/brown-corporation-vote.html | Brown Corporation Vote | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/goes-to-london-as-aide.html | Goes to London as Aide | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/gain-by-davega-stores-clears-72c-a-share-in-year-to-march-29-23c.html | GAIN BY DAVEGA STORES; Clears 72c a Share in Year to March 29 -- 23c Previously | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/organize-securities-firm.html | Organize Securities Firm | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/nazi-freighter-at-rio-ss-frankfurt-arrives-after-18day-voyage-from.html | NAZI FREIGHTER AT RIO; S.S. Frankfurt Arrives After 18-Day Voyage From Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/kaiser-dictated-his-apologia.html | Kaiser Dictated His Apologia | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/fcc-catches-fritz-illegally-on-radio-special-plane-and-mobile-unit.html | FCC CATCHES 'FRITZ,' ILLEGALLY ON RADIO; Special Plane and Mobile Unit Get Massachusetts Man | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/troth-announced-of-miss-thurlow-mount-vernon-junior-college.html | TROTH ANNOUNCED OF MISS THURLOW; Mount Vernon Junior College Graduate Will Be Bride of Alexander C. Barker Jr. ALSO TODHUNTER ALUMNA Her Fiance, Now With Army at Fort Banning, Ga., Attended Phillips Exeter Academy | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/william-f-reilly.html | WILLIAM F. REILLY | True | Special to THB NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/oil-expert-sees-cut-in-shortage-dr-wilson-tells-auto-engineers.html | OIL EXPERT SEES CUT IN SHORTAGE; Dr. Wilson Tells Auto Engineers Rationing May Be Less Than Now Calculated HOPE IN NEW PIPE LINES Passage of Law by Congress Would Make Up for Diversion of Many Tankers | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/jane-e-royensky-to-be-wed-june-21-she-completes-plans-for-her.html | JANE E. ROYENSKY TO BE WED JUNE 21; She Completes Plans for Her Marriage to L. A. Watson Jr. in Greenwich Church | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/annual-meetings.html | ANNUAL MEETINGS | True | | C1B 500004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/rain-fails-to-halt-fashion-display-hats-by-erik-and-coats-made-from.html | RAIN FAILS TO HALT FASHION DISPLAY; Hats by Erik and Coats Made From Argentine Lamb on View at Belmont Park ROYAL BLUE COLOR THEME Midsummer Styles Are Seen-- Foretaste of the Fall Also Noted in Exhibition | True | By Virginia Pope | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/willkie-an-insurance-director.html | Willkie an Insurance Director | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/dr-charles-w-goodwin-former-superintendent-of-two-hospitals-on.html | DR. CHARLES W. GOODWIN; Former Superintendent of Two Hospitals on Staten Island | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/get-terms-for-auto-frauds.html | Get Terms for Auto Frauds | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/new-zealand-back-effort.html | New Zealand Back Effort | True | Wireless to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/lambertson-seeks-to-aid-7-in-equity-representative-who-accused-them.html | LAMBERTSON SEEKS TO AID 7 IN EQUITY; Representative, Who Accused Them of Being Reds, Urges Dies Committee Hearing ACTORS VOTE TOMORROW Hewitt, One of Those Named, Is Running as Independent to Keep Council Seat | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/aides-to-get-mementoes-exkaiser-said-to-have-left-art-objects-to.html | AIDES TO GET MEMENTOES; Ex-Kaiser Said to Have Left Art Objects to Former Advisers | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/paper-box-orders-up-108.html | Paper Box Orders Up 10.8% | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/jailed-for-having-map-of-harbor.html | Jailed for Having Map of Harbor | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/living-costs-rose-31-in-13-months-surveys-in-33-large-cities-by.html | LIVING COSTS ROSE 3.1% IN 13 MONTHS; Surveys in 33 Large Cities by Bureau of Labor Statistics Show Continuing Advance 1935-39 AVERAGE TOPPED Prices of Food, Major Item in Calculations, Reveal Increase of 3.5% in This City | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/egypts-problem-deepens-cabinet-resignation-linked-to-issue-of-war.html | EGYPT'S PROBLEM DEEPENS; Cabinet Resignation Linked to Issue of War Against Axis | True | By Joseph M. Levy | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/miss-mary-wheeler-wed-_____-i-assistant-professor-at-vassar-i.html | MISS MARY WHEELER WED _____ i; Assistant Professor at Vassar I Bride of Eugene Paul Wigner | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/cavalcade-of-song-given-for-charity-had-robinson-composer-and-will.html | CAVALCADE OF SONG GIVEN FOR CHARITY; Had Robinson, Composer, and Will Geer, Actor, Present Program at Town Hall TO HELP FARM WORKERS Lee Hayes Narrator of Event That Traces Ballads From Revolution to Present | True | R.P. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/nazis-claim-victories.html | Nazis Claim Victories | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/red-cross-aid-for-china-allocation-of-750000-worth-of-goods-subject.html | RED CROSS AID FOR CHINA; Allocation of $750,000 Worth of Goods Subject to Approval | True | Wireless to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/securities-industry-files-changes-asked-however-details-of.html | SECURITIES INDUSTRY FILES CHANGES ASKED; However, Details of Amendments to Law Are Still Withheld | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/watershed-levels-off-international-hydros-president-tells-of.html | WATERSHED LEVELS OFF; International Hydro's President Tells of Difficulties | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/buys-disused-blast-furnace.html | Buys Disused Blast Furnace | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/sentenced-in-10000-theft.html | Sentenced in $10,000 Theft | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/double-standard.html | DOUBLE STANDARD | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/trading-record-in-may-cotton-futures-were-dealt-in-peak-volume.html | TRADING RECORD IN MAY; Cotton Futures Were Dealt in Peak Volume Since September, '39 | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/reports-40-of-tools-idle.html | Reports 40% of Tools Idle | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/bronx-gives-night-to-symphonic-muse-boroughs-own-orchestra-does-its.html | BRONX GIVES NIGHT TO SYMPHONIC MUSE; Borough's Own Orchestra Does Its Part to Promote 'March of Culture' RADIO AIDS IN ADVERTISING WBNX Broadcasts Appeals All Day for Concert Led by Philip James | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/coastal-vessels-to-join-ship-pool-maritime-commission-orders-half.html | COASTAL VESSELS TO JOIN SHIP POOL; Maritime Commission Orders Half of Atlantic and Gulf Fleets Turned Over 375,000 TONS SHIFTED Secretary Knox Holds Naval Patrol Has Reduced Sinkings by Submarines in Atlantic | True | By Charles Hurdspecial To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/bahamas-add-to-fighter-fund.html | Bahamas Add to Fighter Fund | True | wireless to THE NEW YORK TIMES. | C1B 500004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/officials-confer-today-landis-and-league-heads-will-discuss-allstar.html | OFFICIALS CONFER TODAY; Landis and League Heads Will Discuss All-Star Details | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/abrasion-annexes-smyrna-handicap-martin-sprinter-beats-honey-cloud.html | ABRASION ANNEXES SMYRNA HANDICAP; Martin Sprinter Beats Honey Cloud by Four Lengths at Delaware Park PAY-OFF IS $7.30 FOR $2 Wood Chopper Distant Third in Six-Furlong Contest Over Sloppy Track | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/british-claim-edge-in-clothes-rations-ministry-says-materials-are.html | BRITISH CLAIM EDGE IN CLOTHES RATIONS; Ministry Says Materials Are Capable of Lasting Thrice as Long as Germans' | True | Special Cable to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/3-previews-for-any-day-now.html | 3 Previews for 'Any Day Now' | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/sir-frederick-learmonth-admiral-headed-the-antiu-boat-defense-in.html | SIR FREDERICK LEARMONTH; Admiral Headed the Anti-U Boat Defense in Nova Scotia | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/doubts-tax-on-candy-but-kerwin-advises-producers-to-price-carefully.html | DOUBTS TAX ON CANDY; But Kerwin Advises Producers to Price Carefully for Fall | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/receiver-is-asked-in-reynolds-case-trustees-of-reynolds-investing.html | RECEIVER IS ASKED IN REYNOLDS CASE; Trustees of Reynolds Investing and Continental Securities Move Against C.K. Reynolds SHOW CAUSE ORDER ISSUED Judgments of $1,324,918 and $73,471 Were Obtained Earlier in the Year | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/hide-price-ceilings-off-until-next-week-opacs-to-set-differentials.html | HIDE PRICE CEILINGS OFF UNTIL NEXT WEEK; OPACS to Set Differentials After Trade Conference | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/3223-taxcredit-pleas-in-124-new-ones-are-filed-with-the-army-by.html | 3,223 TAX-CREDIT PLEAS IN; 124 New Ones Are Filed With the Army by Contractors | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/sec-asks-for-writ-in-dissolution-row-moves-to-forestall-proposed.html | SEC ASKS FOR WRIT IN DISSOLUTION ROW; Moves to Forestall Proposed Closing Out of Unit of the North American Co. ARGUMENT ON JUNE 27 Shea Says Main Question Is Whether Agency Has Right to Prohibit Action | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/plan-group-closes-population-hearing-defers-ruling-on-move-to-raise.html | PLAN GROUP CLOSES POPULATION HEARING; Defers Ruling on Move to Raise Density in Chelsea Area | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/maps-aid-in-uso-campaign.html | Maps Aid in USO Campaign | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/aluminum-walkout-certified-postponed-cleveland-strike-waits-but.html | ALUMINUM WALKOUT CERTIFIED, POSTPONED; Cleveland Strike Waits, but Mediation Today Is Asked | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/lukas-wins-critics-poll-for-best-performance-of-season-miss-skinner.html | Lukas Wins Critics' Poll for Best Performance of Season -- Miss Skinner Starts Rehearsals Sept. 1 | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/spain-will-create-manchukuo-legation-also-will-take-german.html | SPAIN WILL CREATE MANCHUKUO LEGATION; Also Will Take German Technicians in Exchange for Laborers | True | By Telephone To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/stress-latin-american-ship-lines.html | Stress Latin American Ship Lines | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/orders-for-rolling-stock.html | Orders for Rolling Stock | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/hull-stresses-curb-on-gasoline-exports-notes-operation-of-licensing.html | HULL STRESSES CURB ON GASOLINE EXPORTS; Notes Operation of Licensing but Is Silent on Details | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/brown-williamson-gets-new-president-timothy-v-hartnett-elevated-by.html | BROWN & WILLIAMSON GETS NEW PRESIDENT; Timothy V. Hartnett Elevated by Tobacco Company | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/books-authors.html | Books -- Authors | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/nazi-agents-pose-as-jews.html | Nazi Agents Pose as Jews | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/woman-discovers-coreless-apple.html | Woman Discovers Coreless Apple | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/held-god-directed-him-exkaiser-was-resigned-to-his-exile-at-doorn.html | HELD GOD DIRECTED HIM; Ex-Kaiser Was Resigned to His Exile at Doorn, Aide Says | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/italian-press-comment.html | Italian Press Comment | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/new-guard-for-plants-army-sets-up-civilian-force-and-inspection.html | NEW GUARD FOR PLANTS; Army Sets Up Civilian Force and Inspection Service | True | | C1B 500004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/acf-turns-out-ten-tanks-daily-reporters-back-from-war-see-how-light.html | A.C.F. TURNS OUT TEN TANKS DAILY; Reporters Back From War See How Light Fast Fighters Are Turned Out at Berwick BRITAIN GETTING A SHARE All Parts Except Turrets Are Interchangeable -- Company Has Contract for 3,454 | True | By Raymond Daniellspecial To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/art-notes.html | Art Notes | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/dr-howard-g-provost.html | DR. HOWARD G. PROVOST | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/higbe-will-oppose-cubs-tonight-in-brooklyns-nocturnal-opener.html | Higbe Will Oppose Cubs Tonight In Brooklyn's Nocturnal Opener; Passeau Slated to Hurl Against Dodgers -- Giants Will Remain Idle Until Twin Bill With Pirates Tomorrow | True | By John Drebinger | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/miss-ida-forbes-retired-assistant-principal-51-years-in-city-school.html | MISS IDA FORBES; Retired Assistant Principal, 51 Years in City School System | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/13-iron-guard-singers-jailed.html | 13 Iron Guard Singers Jailed | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/appeals-for-charity-james-w-gerard-urges-support-for-our-home.html | APPEALS FOR CHARITY; James W. Gerard Urges Support for Our Home Organizations | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/machinists-ignore-plea-to-end-strike-san-francisco-shipyards-group.html | MACHINISTS IGNORE PLEA TO END STRIKE; San Francisco Shipyards Group Quits Metal Trades Council | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/charles-a-dempsef-exarmy-colonel-96-oldest-alamnas-of-west-point.html | CHARLES A. DEMPSEF, EX-ARMY COLONEL, 96; Oldest Alamnas of West Point, Veteran of 3 Campaigns, Dies | True | Special to THZ New TOKX Truss. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/medical-medals-honor-research-physicians-and-chemists-of.html | MEDICAL MEDALS HONOR RESEARCH; Physicians and Chemists of Northwestern University Win A.M.A. Honors at Cleveland PRIZES GIVEN TO EXHIBITS Sixteen Scientific Sections of Association Begin Sessions With 75 Reports | True | By William L. Laurencespecial To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/screen-news-here-and-in-hollywood-george-murphy-is-assigned-to-role.html | SCREEN NEWS HERE AND IN HOLLYWOOD; George Murphy Is Assigned to Role Opposite Ann Sothern in 'Panama Hattie' LOVE CRAZY' AT CAPITOL Film Starring Myrna Loy and Wm. Powell Opens Today -- Gail Patrick in Cast | True | By Douglas W. Churchillspecial To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/att-agrees-to-cut-longdistance-rates-14000000-annual-saving.html | A.T.&T. Agrees to Cut Long-Distance Rates; $14,000,000 Annual Saving Estimated by FCC; A.T. & T. WILL CUT L0NG-DISTANCE COST | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/charles-lee-patton-former-head-of-the-university-publishing-co.html | CHARLES LEE PATTON; Former Head of the University Publishing Co. of This City , | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/consideration-won-italy-tells-hungary-mussolini-gives-assurance-in.html | CONSIDERATION WON, ITALY TELLS HUNGARY; Mussolini Gives Assurance In Toast to Visiting Premier | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/lesson-read-in-french-example.html | Lesson Read in French Example | True | GEORGE DOCK Jr. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/navy-net-stars-qualify.html | Navy Net Stars Qualify | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/office-managers-to-meet.html | Office Managers to Meet | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/cushion-for-slump-after-war-sought-allout-selling-seen-as-only-aid.html | CUSHION FOR SLUMP AFTER WAR SOUGHT; ' All-Out' Selling Seen as Only Aid for Business Now Expanding Plants SERVICE POLICY STRESSED Advertising Called Safeguard at Meeting of Edison Electric Institute | True | From a Staff Correspondent | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/issues-1941-year-book-commodity-research-bureau-sees-strict.html | ISSUES 1941 YEAR BOOK; Commodity Research Bureau Sees Strict Rationing | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/more-purchasers-order-year-ahead-industrial-buyers-get-free-hand-as.html | MORE PURCHASERS ORDER YEAR AHEAD; Industrial Buyers Get Free Hand as Concerns Wake to Supply Situation STEADY FLOW IS THE AIM No Hoarding Planned, Agents Say -- Fear New Stringent Curbs on Metals | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/osiris-l-gonzalez-argentine-educator-dies-here-on-way-west-to.html | OSIRIS L. GONZALEZ; Argentine Educator Dies Here on Way West to Convention | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/-glstave-kunz-i.html | . Gl/STAVE KUNZ I | True | Special to THB NEW YORK TIMES. ] | C1B 500004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/degrees-presented-at-manhattanville-archbishop-spellman-takes-part.html | DEGREES PRESENTED AT MANHATTANVILLE; Archbishop Spellman Takes Part in Commencement | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/held-for-looting-mail-boxes.html | Held for Looting Mail Boxes | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/war-engrossed-wilhelm-he-recorded-every-move-of-nazis-with-colored.html | WAR ENGROSSED WILHELM; He Recorded Every Move of Nazis With Colored Pins on Maps | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/japanese-claim-a-great-victory-say-new-shansi-battle-aims-to-wipe.html | JAPANESE CLAIM A GREAT VICTORY; Say New Shansi Battle Aims to Wipe Out 70,000 Survivors of 'Unprecedented' Triumph JAPANESE CLAIM A GREAT VICTORY | True | By Otto D. Tolischuswireless To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/athletic-program-criticized.html | Athletic Program Criticized | True | EDWIN B. RICHARDS. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/berlin-develops-strength.html | Berlin Develops Strength | True | Wireless to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/germans-deny-plan-for-us-of-europe-scoff-at-report-archduke-otto.html | GERMANS DENY PLAN FOR 'U.S. OF EUROPE'; Scoff at Report -- Archduke Otto Says He Did Not Give It Out | True | By Telephone To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/rain-halts-senior-tourney.html | Rain Halts Senior Tourney | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/to-manage-promotion-for-schick-shaver-co.html | To Manage Promotion For Schick Shaver Co. | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/plan-approved-by-court-la-france-industries-to-be-merged-with.html | PLAN APPROVED BY COURT; La France Industries to Be Merged With Subsidiary | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/mrs-r-s-mallister.html | MRS. R. S. M'ALLISTER | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/airplane-company-may-double-stock-consolidated-aircraft-calls-for.html | AIRPLANE COMPANY MAY DOUBLE STOCK; Consolidated Aircraft Calls for Stockholders' Vote | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/commodity-credit-plan-approved.html | Commodity Credit Plan Approved | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/for-suffering-britain.html | FOR SUFFERING BRITAIN | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/berlin-questions-stability.html | Berlin Questions Stability | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/widow-of-schultz-testifies-in-newark-tells-workman-jury-she-dined.html | WIDOW OF SCHULTZ TESTIFIES IN NEWARK; Tells Workman Jury She Dined With Husband Before Slaying | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/defenders-check-war-game-enemy-blue-forces-counterattack-on-15mile.html | DEFENDERS CHECK WAR GAME 'ENEMY'; Blue Forces Counter-Attack on 15-Mile Front and Occupy Tennessee Slopes GO THROUGH RAIN AND MUD Exhausted, but Prepare for Counter-Offensive Today by the Reds, 'Invaders' | True | By Hilton H. Raileyspecial To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/browns-triumph-7-to-4-senators-replace-st-louis-in-cellar-as-result.html | BROWNS TRIUMPH, 7 TO 4; Senators Replace St. Louis in Cellar as Result of Defeat | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/leases-sands-point-estate.html | Leases Sands Point Estate | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/maintenance-painters-willing-to-sign-if-guaranteed-an-annual-wage.html | Maintenance Painters Willing to Sign If Guaranteed an Annual Wage of $1,500 | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/defense-exercises-noted-at-gibraltar-spaniards-see-1500-civilians.html | DEFENSE EXERCISES NOTED AT GIBRALTAR; Spaniards See 1,500 Civilians Evacuated During Drills | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/1931-standstill-agreement-on-german-debt-extended-by-banks-here-for.html | 1931 Standstill Agreement on German Debt Extended by Banks Here for Another Year | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/axis-planes-raid-tobruk.html | Axis Planes Raid Tobruk | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/franklin-l-mathieu.html | FRANKLIN L. MATHIEU | True | Special to THI NEW YORK TIMES, I | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/lofts-tenements-sold-in-manhattan-savings-banks-are-active-in.html | LOFTS, TENEMENTS SOLD IN MANHATTAN; Savings Banks Are Active in Liquidating Holdings of Downtown Parcels RESALE ON WATER STREET Operator Disposes of Two 7-Story Loft Buildings Recently Acquired to Investor | True | | C1B 500004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/rain-in-northeast-relieves-drought-farmers-in-new-jersey-and-new.html | RAIN IN NORTHEAST RELIEVES DROUGHT; Farmers in New Jersey and New York Predict Some Crops, Feared Lost, Will Be Saved FURTHER FALL DUE TODAY Sacandaga Reservoir Supply Cut to Aid Defense Plants -- Flights Canceled Here | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/in-defense-of-norman-thomas.html | In Defense of Norman Thomas | True | MCALISTER COLEMAN. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/kaiser-was-pitied-by-british-people-hatred-for-him-once-as-deep-as.html | KAISER WAS PITIED BY BRITISH PEOPLE; Hatred for Him, Once as Deep as That for Hitler Today, Had Passed With Years | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/ottmann-pleased-by-guard-progress-unit-here-leads-other-states-in.html | OTTMANN PLEASED BY GUARD PROGRESS; Unit Here Leads Other States in Virtually All Lines, Commander Declares HERBST SEES ARMS LAXITY Ammunition Shortage Would Cause 'Serious Situation' in Crisis, He Adds | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/3599-australians-are-missing.html | 3,599 Australians Are Missing | True | Wireless to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/promotions-by-eastman-kodak.html | Promotions by Eastman Kodak | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/west-side-savings-trustee.html | West Side Savings Trustee | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/wilhelm-iis-break-with-bismarck-a-milestone-on-road-to-disaster.html | Wilhelm II's Break With Bismarck A Milestone on Road to Disaster; Afterward He Often Clashed With Ministers Until Conflict With Triple Entente and United States -- Fled Country at End | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/guilty-in-slaying-mother-of-6.html | Guilty in Slaying Mother of 6 | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/move-pleases-london.html | Move Pleases London | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/navy-runs-elevators-in-strike.html | Navy Runs Elevators in Strike | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/nyu-will-play-first-night-game-football-test-with-penn-state-is.html | N.Y.U. WILL PLAY FIRST NIGHT GAME; Football Test With Penn State Is Moved Ahead to Oct. 31 at the Polo Grounds | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/death-comes-suddenly.html | Death Comes Suddenly | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/first-uso-unit-is-opened.html | First USO Unit Is Opened | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/says-radio-chains-tie-up-affilates-fcc-head-tells-senate-inquiry.html | SAYS RADIO CHAINS 'TIE UP' AFFILATES; FCC Head Tells Senate Inquiry Dictation' Involves Rates and Programs 'in Public Interest' HE ATTACKS INQUIRY MOVE Fly Asserts White's Resolution Was Aimed to 'Obstruct' His Board -- Clash Deleted | True | By Jack Gouldspecial To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/39979-shares-are-exchanged.html | 39,979 Shares Are Exchanged | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/a-plea-of-guilty.html | A PLEA OF GUILTY | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/57th-st-floor-taken-by-fashion-school-paris-perfume-store-will-go.html | 57TH ST. FLOOR TAKEN BY FASHION SCHOOL; Paris Perfume Store Will Go Into 745 Fifth Avenue | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/warehouse-workers-strike-here-food-for-army-and-navy-tied-up-1450.html | Warehouse Workers Strike Here; Food for Army and Navy Tied Up; 1,450 Walk Out 2 Hours Before Resumption of Wage Talks -- Union to Keep Armed Forces Supplied -- Civilians Seen Unaffected STRIKE TIES UP FOOD FOR ARMY AND NAVY | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/house-group-bars-profits-tax-change-committee-rejects-treasury-plan.html | HOUSE GROUP BARS PROFITS TAX CHANGE; Committee Rejects Treasury Plan to Revise Methods of Fixing Liability HOUSE GROUP BARS PROFITS TAX CHANGE | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/takes-large-suite-in-812-park-avenue-jt-russell-obtains-12room.html | TAKES LARGE SUITE IN 812 PARK AVENUE; J.T. Russell Obtains 12-Room Duplex Apartment in Cooperative Building RENTS IN GRACIE SQUARE Emerson Foots Leases 11- Room Unit -- New Tenants in Fifth Ave., East 83d St. | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/drive-apartment-auctioned.html | Drive Apartment Auctioned | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/american-gas-net-set-at-14570492-total-for-year-ended-with-april-is.html | AMERICAN GAS NET SET AT $14,570,492; Total for Year Ended With April Is $2.87 a Share | True | | C1B 500004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/harry-p-kreiner.html | HARRY P. KREINER | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/coty-holdings-shown-proxy-reveals-the-cotnareanu-group-owns-3985.html | COTY HOLDINGS SHOWN; Proxy Reveals the Cotnareanu Group Owns 39.85% | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/william-f-bredemeyer-sales-manager-for-continental-can-co-dies-in.html | WILLIAM F. BREDEMEYER; Sales Manager for Continental Can Co. Dies in Jersey at 59 | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/nyu-names-net-leaders.html | N.Y.U. Names Net Leaders | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/16family-house-sold-in-brooklyn-dwelling-on-west-7th-street-traded.html | 16-FAMILY HOUSE SOLD IN BROOKLYN; Dwelling on West 7th Street Traded for Cash Above First Mortgage of $32,000 HOLO SELLS 9 PROPERTIES Two and Three Family Houses Disposed Of in Various Parts of Borough | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/atlantic-coast-line-loan-road-sells-7880000-of-equipment-2-18s-at.html | ATLANTIC COAST LINE LOAN; Road Sells $7,880,000 of Equipment 2 1/8s at 100.399 | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/jim-farley-calls-for-help-to-youth-says-fund-plea-is-personal-one.html | JIM' FARLEY CALLS FOR HELP TO YOUTH; Says Fund Plea Is Personal One From 'Private Citizen You Know Pretty Well' SEES 2,000,000 IN NEED Holds Health and Welfare of Young Is 'Intangible Which Makes or Breaks Nations' | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/jailed-for-bootleg-plot-thomas-milo-of-yonkers-gets-20-months-and.html | JAILED FOR BOOTLEG PLOT; Thomas Milo of Yonkers Gets 20 Months and $10,000 Fine | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/4-receive-prizes-in-sewing-contest-medical-school-instructor-high.html | 4 RECEIVE PRIZES IN SEWING CONTEST; Medical School Instructor, High School Student and Two Artists Are Winners SCHIAPARELLI OFFICIATES First National Competition of Kind Ends With Parade of Gowns of Runners-Up | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/news-of-markets-in-european-cities-london-is-dull-as-traders-wait.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Is Dull as Traders Wait for Next Move in the War -- Stores Group Weakens BERLIN BOERSE STRONGER Stocks Start Upward After a Dull Opening -- Amsterdam Shows Many Losses | True | Wireless to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/picket-escorts-lady-past-line.html | Picket Escorts Lady Past Line | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/germans-raise-2000000-relief-organizations-in-america-submit.html | GERMANS RAISE $2,000,000; Relief Organizations in America Submit Reports | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/3-new-play-areas-to-be-opened-today-two-are-on-east-side-third-in.html | 3 NEW PLAY AREAS TO BE OPENED TODAY; Two Are on East Side, Third in Brooklyn -- Work Begun on Washington Sq. Plots | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/nazis-list-british-losses-say-12-cruisers-12-destroyers-were-sunk.html | NAZIS LIST BRITISH LOSSES; Say 12 Cruisers, 12 Destroyers Were Sunk During May | True | By Telephone To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/german-newspapers-say-wilhelm-ii-was-a-child-of-his-timedeny-he-was.html | German Newspapers Say Wilhelm II Was a Child of His Time--Deny He Was Guilty of Starting World War | True | By Telephone To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/reaction-in-washington.html | Reaction in Washington | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/parity-prices-put-on-leaselend-food-farm-bloc-move-favored-by-house.html | PARITY PRICES PUT ON LEASE-LEND FOOD; Farm Bloc Move Favored by House Banking Committee in Reporting Measure | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/arthur-c-james-74-rail-titan-is-dead-industrialist-one-of-nations.html | ARTHUR C. JAMES, 74; RAIL TITAN, IS DEAD; Industrialist, One of Nation's Richest Men, Victim of Attack of Pneumonia GAVE MILLIONS TO CHARITY Liberal in Politics, He Fought ProhibitionYachting His Favorite Pastime | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/party-on-chinese-junk-supper-event-tonight-aboard-amoy-to-aid.html | PARTY ON CHINESE JUNK; Supper Event Tonight Aboard Amoy to Aid United Relief | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/shadow-on-syria.html | SHADOW ON SYRIA | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/terror-in-croatia-aims-at-loyalists-wholesale-sedition-trials-laid.html | TERROR IN CROATIA AIMS AT LOYALISTS; Wholesale Sedition Trials Laid to Anti-Pavelitch Feeling of King's Backers GERMANS FIGHT DISSENT Their Drive Against Unrest Is Believed Made Necessary by Native Opposition | True | Special Cable to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/willkie-for-reform-bill-endorses-proposed-county-amendment-to-city.html | WILLKIE FOR REFORM BILL; Endorses Proposed County Amendment to City Charter | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/petain-bids-french-cease-class-strife-tells-drafters-of-labor-law.html | PETAIN BIDS FRENCH CEASE CLASS STRIFE; Tells Drafters of Labor Law Their Chief Task Is to End 'the Demanding Spirit' MANY OFFER SUGGESTIONS Marshal's Services Study 1,100 Proposals for Reforms on a Multitude of Subjects | True | By Lapsing Warrenwireless To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/swedish-police-raid-communist-centers-action-recalls-recent-attacks.html | SWEDISH POLICE RAID COMMUNIST CENTERS; Action Recalls Recent Attacks in Red Press on Nazis and Finns | True | By Telephone To the New York Times. | C1B 500004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/architects-elect-harvey-stevenson-ny-chapter-also-presents.html | ARCHITECTS ELECT HARVEY STEVENSON; N.Y. Chapter Also Presents Apartment Awards | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/theres-magic-in-music-picture-now-showing-at-loews-criterion-new.html | ' There's Magic in Music,' Picture Now Showing at Loew's Criterion -- New Film at Central | True | By Bosley Crowther | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/named-chairman-of-drive-for-polish-medical-unit.html | Named Chairman of Drive For Polish Medical Unit | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/guy-palmerton-convalescing.html | Guy Palmerton Convalescing | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/wheat-ends-down-after-early-rise-heavy-realizing-on-the-upturns-and.html | WHEAT ENDS DOWN AFTER EARLY RISE; Heavy Realizing on the Upturns and Lull in the Demand Turns the Market Soft LOSSES PUT AT 1/8 TO 1/4 C Flour Sales for Week Expected to Reach 1,000,000 Barrels -- Corn Also Is Set Back | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/to-discuss-advisers-act-committee-of-exchange-members-will-meet.html | TO DISCUSS ADVISERS' ACT; Committee of Exchange Members Will Meet With SEC | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/at-the-central.html | At the Central | True | T.S. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Oampspecial To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/roads-ready-for-wheat-will-move-southwest-crop-spokesman-for.html | ROADS READY FOR WHEAT; Will Move Southwest Crop, Spokesman for Carriers Says | True | Special to THE NEW YORK TIMES. o | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/new-republican-leader-in-23d.html | New Republican Leader in 23d | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/naval-store-output-less-both-turpentine-and-resin-production-cut-in.html | NAVAL STORE OUTPUT LESS; Both Turpentine and Resin Production Cut in South ----- | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/melligott-in-new-post-exfire-head-to-be-consultant-to-todd.html | M'ELLIGOTT IN NEW POST; Ex-Fire Head to Be Consultant to Todd Shipyards | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/samuel-feldman-lawyer-50-years-practiced-in-criminal-courts.html | SAMUEL FELDMAN, LAWYER 50 YEARS; Practiced in Criminal Courts Building Since Its Opening in '93--Dies in Hospital KEPT OFFICE 'UNDER HAT' Colorful Figure Was Adept as Defense Counsel--Judges Pay Tributes From Bench | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/bioff-agrees-to-come-here.html | Bioff Agrees to Come Here | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/display-of-gardens-will-assist-charity-marshall-fields-to-open.html | DISPLAY OF GARDENS WILL ASSIST CHARITY; Marshall Fields to Open Estate June 14 for Greenwich House | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/luckman-to-appear-here-to-play-in-6man-football-game-at-polo.html | LUCKMAN TO APPEAR HERE; To Play in 6-Man Football Game at Polo Grounds on June 15 | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/francis-p-miller.html | FRANCIS P. MILLER | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/downey-obtains-divorce-connecticut-court-gives-tenor-custody-of.html | DOWNEY OBTAINS DIVORCE; Connecticut Court Gives Tenor Custody of Five Children | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/jamaica-solves-food-problem.html | Jamaica Solves Food Problem | True | Special Cable to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/i-uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-dorothea-p-conger-wed-in.html | I uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu DOROTHEA P. CONGER WED IN STAUNTON, VA. | True | Special to TOT Nivr YORK Tan*. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/dr-kingdon-appeals-for-high-us-morale-assures-jewish-women-it.html | DR. KINGDON APPEALS FOR HIGH U.S. MORALE; Assures Jewish Women It Outweighs Guns and Planes in War | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/mrs-cc-pell-jr-in-reno.html | Mrs. C.C. Pell Jr. in Reno | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/british-store-sales-gained-17-in-april-value-rose-but-actual-volume.html | BRITISH STORE SALES GAINED 1.7% IN APRIL; Value Rose but Actual Volume' Dropped Considerably | True | Special Cable to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/rev-sam-brown-selfnamed-bishop-served-40-years-in-the-philippines.html | REV. SAM BROWN; Self-Named 'Bishop' Served 40 Years in the Philippines | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/westbury-trotting-put-off.html | Westbury Trotting Put Off | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/little-risks-title-against-star-field-nelson-hogan-snead-wood.html | LITTLE RISKS TITLE AGAINST STAR FIELD; Nelson, Hogan, Snead, Wood, Sarazen Among Outstanding Rivals In U.S. Golf RUNYAN, DEMARET TO PLAY Players in Last Tune-Up for Start Today Over Tricky Course at Fort Worth | True | By William D. Richardsonspecial To the New York Times. | C1B 500004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/roto-linage-declined.html | Roto Linage Declined | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/perry-and-tilden-will-open-play-in-pro-tennis-tourney-tomorrow.html | Perry and Tilden Will Open Play In Pro Tennis Tourney Tomorrow; Skeen, Named for Singles, to Meet Budge at Forest Hills -- Ceremonies, Entertainment Set -- British Relief to Benefit | True | By Allison Danzig | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/challenges-cost-data-hope-natural-gas-hits-fpc-figures-in-rate-case.html | CHALLENGES COST DATA; Hope Natural Gas Hits F.P.C. Figures in Rate Case | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/prowlers-fire-on-plane-guards.html | Prowlers Fire on Plane Guards | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/us-plans-increase-in-aviation-fuel-50000-barrels-daily-of-100.html | U.S. PLANS INCREASE IN AVIATION FUEL; 50,000 Barrels Daily of 100 Octane Gasoline Is Aim Set for Next 18 Months ICKES SEEKS TO AID EAST Steps to Avert Oil Shortage Will Be Told Today, He Says --Rationing Due in Canada | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/coast-guardsmen-to-man-transports-1500-trained-members-of-corps.html | COAST GUARDSMEN TO MAN TRANSPORTS; 1,500 Trained Members of Corps Called Here to Be Assigned to Navy Service 5 MORE SHIPS ACQUIRED Coast Guards Will Replace Merchant Seamen, Thus Relieving Shortage | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/battle-near-peiping.html | Battle Near Peiping | True | Wireless to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/5000000-is-spent-so-far-on-leased-bases-and-they-are-usable-says.html | $5,000,000 Is Spent So Far on Leased Bases, And They Are Usable, Says Admiral Moreell | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/8ooo-british-taken-in-crete-nazis-say-berlin-also-reports-capture.html | 8,OOO BRITISH TAKEN IN CRETE, NAZIS SAY; Berlin Also Reports Capture of 4,000 Greeks, Tanks, Big Guns and Munitions | True | By Telephone To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/pope-signs-cards-for-germans.html | Pope Signs Cards for Germans | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/italian.html | Italian | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/want-lindbergh-to-return-medals.html | Want Lindbergh to Return Medals | True | Special Cable to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/approves-bond-issue-yonkers-council-acts-to-speed-the-sale-of.html | APPROVES BOND ISSUE; Yonkers Council Acts to Speed the Sale of $1,179,000 Securities | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/foti-vermont-tennis-captain.html | Foti Vermont Tennis Captain | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/jersey-bund-camp-sold-to-members-nordlands-transfer-made-a-few.html | JERSEY BUND CAMP SOLD TO MEMBERS; Nordland's Transfer Made a Few Hours Before Legislature Revoked Group's Charter SHERIFF GIVES WARNING Says Sale Indicates 'Secretive Body' Will Continue, but Rallies Will Be Barred | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/amsterdam-market-weakens.html | Amsterdam Market Weakens | True | Wireless to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/206-get-diplomas-at-jersey-college-dr-mead-tells-seniors-that.html | 206 GET DIPLOMAS AT JERSEY COLLEGE; Dr. Mead Tells Seniors That Spontaneous Action Is Vital to Save Democracy | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/free-french-to-be-aided-forces-in-africa-to-gain-by-fete-tuesday-at.html | FREE FRENCH TO BE AIDED; Forces in Africa to Gain by Fete Tuesday at Dr. A.H. Rice's | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/daylight-saving-for-all-is-said-to-be-opm-plan.html | Daylight Saving for All Is Said to Be OPM Plan | True | Special to THE NEW YORK TIMES | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/jersey-wpa-gets-7636992.html | Jersey WPA Gets $7,636,992 | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/egypt-breaks-off-syrian-relations-action-follows-resignation-of.html | EGYPT BREAKS OFF SYRIAN RELATIONS; Action Follows Resignation of Cabinet Under Pressure for National Government NEW REGIME DUE TODAY Cairo Lists French Mandate as 'German-Occupied' -- Lebanon Not Included | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/says-exkaiser-admired-nazism.html | Says Ex-Kaiser Admired Nazism | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/norwegian-regime-seeks-foes-backers-plants-and-shops-investigated.html | NORWEGIAN REGIME SEEKS FOES' BACKERS; Plants and Shops Investigated for Clues to Opposition's Funds | True | By Telephone To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/words-are-no-defense.html | WORDS ARE NO DEFENSE | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/hitler-representative-expected.html | Hitler Representative Expected | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/neilson-calls-war-justice-vs-slavery-tells-bryn-mawr-class-we-are.html | NEILSON CALLS WAR JUSTICE VS. SLAVERY; Tells Bryn Mawr Class We Are Committed to Force | True | Special to THE NEW YORK TIMES. | C1B 500004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/harms-israel-founder-of-knitting-firm-wefl-known-as-philanthropist.html | HARMS ISRAEL; Founder of Knitting Firm Wefl Known as Philanthropist | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/leavetaking-seems-cordial.html | Leavetaking Seems Cordial | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/birthday-party-held-by-opportunity-shop-mrs-willkie-is-honor-guest.html | BIRTHDAY PARTY HELD BY OPPORTUNITY SHOP; Mrs. Willkie Is Honor Guest of Charity Establishment | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/billy-conn-is-indicted-he-is-accused-of-operating-his-automobile.html | BILLY CONN IS INDICTED; He Is Accused of Operating His Automobile Illegally | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/soviet-bars-british-reporter.html | Soviet Bars British Reporter | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/ccny-awards-go-to-37-honors-granted-to-varsity-and-junior-varsity.html | C.C.N.Y. AWARDS GO TO 37; Honors Granted to Varsity and Junior Varsity in Laorocee | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/joseph-wear-64-a-tennis-official-investment-banker-doubles-champion.html | JOSEPH!. WEAR, 64, A TENNIS OFFICIAL; Investment Banker, Doubles Champion 6 Times With Jay. Could, Dies in Philadelphia CO-DONOR OF DAVIS CUP Former Captain of U. S. Team, a Baseball Player at Yale, Had Headed Alumni Fund | True | Special to THE NHW TOEK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/brooklyn-raises-380562-1940-total-already-exceeded-queens-also.html | BROOKLYN RAISES $380,562; 1940 Total Already Exceeded -- Queens Also Ahead of Last Year | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/to-discuss-savings-bond-sales.html | To Discuss Savings Bond Sales | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/5000-open-set-for-aug-1517.html | $5,000 Open Set for Aug. 15-17 | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/army-places-orders-of-15545234-in-day-navy-discontinues-announcing.html | ARMY PLACES ORDERS OF $15,545,234 IN DAY; Navy Discontinues Announcing of Awards, for 'Security' | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/white-sox-defeat-athletics-6-to-1-celebrate-connie-mack-night-by.html | WHITE SOX DEFEAT ATHLETICS, 6 TO 1; Celebrate Connie Mack Night by Winning Behind Lee -- 32,659 See Contest | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/former-kaiser-dies-in-exile-at-doorn-relatives-with-him-wilhelm-ii.html | FORMER KAISER DIES IN EXILE AT DOORN; RELATIVES WITH HIM; Wilhelm II, 82, Succumbs After Sudden Relapse -- Daughter and Others at Bedside HITLER SENDS CONDOLENCE Ex-Emperor Will Be Buried at Netherland Estate Monday -- Nazis Restrained Over News EX-KAISER, 82, DIES IN EXILE AT DOORN | True | By Guido Enderisby Telephone To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/italian-planes-destroyed.html | Italian Planes Destroyed | True | Wireless to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/appeal-laborpeace-act-unions-ask-supreme-court-to-pass-on-wisconsin.html | APPEAL LABOR-PEACE ACT; Unions Ask Supreme Court to Pass on Wisconsin Law | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/14-railway-unions-ask-big-pay-rise-800000-in-nonoperating-units.html | 14 RAILWAY UNIONS ASK BIG PAY RISE; 800,000 in 'Non-Operating' Units Seek Advance of 30 to 34 Cents an Hour PRESENT RATES 'A MENACE' Demands, With Those of Operating Personnel, Will Be Put Before Carriers Tuesday | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/dr-william-h-slaughter-o-uuuuuuu-oarien-health-officer-since-1923.html | DR. WILLIAM H. SLAUGHTER o *; uuuuuuu Oarien Health Officer Since 1923 Dies After Addressing Meeting | True | Special to THX NBW TORE Tmis. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/plane-crash-reported.html | Plane Crash Reported | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/missing-witness-at-bridges-hearing-denies-telling-defense-counsel.html | MISSING WITNESS AT BRIDGES HEARING; Denies Telling Defense Counsel of Testifying Under Threat | True | By Foster Haileyspecial To the New York Times. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/saves-celline-from-chair-lehman-commutes-to-life-the-slayers-death.html | SAVES CELLINE FROM CHAIR; Lehman Commutes to Life the Slayer's Death Sentence | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/our-inflexible-government-ability-to-change-leadership-only-at.html | Our Inflexible Government; Ability to Change Leadership Only at Stated Times Called Flaw | True | STUART PIEBES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/peace-kaisers-aim-says-admirer-here-poultney-bigelow-insists-his.html | PEACE KAISER'S AIM, SAYS ADMIRER HERE; Poultney Bigelow Insists His Friend Was 'Misunderstood' | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/hospital-stages-drill-for-disaster-roosevelt-staff-ready-in-4.html | HOSPITAL STAGES DRILL FOR DISASTER; Roosevelt Staff Ready in 4 Minutes to Dash to Scene of a Catastrophe 2 AMBULANCES ARE USED 12 Doctors and 12 Nurses Are Quick to Respond to Alarm Flashed on Call Boards | True | | C1B 500004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/uuuuuuuuuuuuuuuu-i-arthur-j-bourcier-.html | uuuuuuuuuuuuuuuu I ARTHUR J. BOURCIER ! | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/coast-trust-suits-surprise-food-men-trade-here-awaits-details-of.html | COAST TRUST SUITS SURPRISE FOOD MEN; Trade Here Awaits Details of Charges -- Borden Co. Cites Supervision by U.S. NEW PRICE RISES NAMED Del Monte Canned Fruits Are Lifted- Brokers See Levels Little Affected | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/ft-dix-men-reach-bivouac-at-meade-fog-of-war-hovers-over-44th.html | FT. DIX MEN REACH BIVOUAC AT MEADE; ' Fog of War' Hovers Over 44th Division During Night Halt in Maryland RAIN DELAYS THE TRUCKS First Day's Trip in War Came Satisfactory, Say Generals Powell and Pratt | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/raf-bombs-sink-a-ship-off-tunisia-axis-convoy-spotted-by-plane.html | R.A.F. BOMBS SINK A SHIP OFF TUNISIA; Axis Convoy Spotted by Plane Built in U.S. -- Attackers Hit Several Other Vessels ETHIOPIAN TOWN IS TAKEN Italians Lose Debarech After Recapturing It Twice During Battle With Patriots | True | Wireless to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/blossfeld-captures-senior-golf-laurels-his-85-takes-low-gross-prize.html | BLOSSFELD CAPTURES SENIOR GOLF LAURELS; His 85 Takes Low Gross Prize in Jersey Tournament | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/made-reserve-bank-director.html | Made Reserve Bank Director | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/stimson-will-address-cadets.html | Stimson Will Address Cadets | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/us-diplomat-reaches-london.html | U.S. Diplomat Reaches London | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/three-loans-placed-on-bronx-buildings-total-of-462500-advanced-for.html | THREE LOANS PLACED ON BRONX BUILDINGS; Total of $462,500 Advanced for New Structures | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/libel-action-holds-french-liner-here-due-daumale-ready-to-sail-for.html | LIBEL ACTION HOLDS FRENCH LINER HERE; Due D'Aumale, Ready to Sail for Martinique With Cargo of Food, Is Blocked SUIT BY BRITISH INTERESTS Debt of $1,250,000 of French Line for Ships Built in 1929 Is Claimed | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/luke-sewell-browns-new-pilot-succeeding-haney-at-helm-today-indians.html | Luke Sewell Browns' New Pilot, Succeeding Haney at Helm Today; Indians' Coach Signs to Manage St. Louis for Remainder of Season and All of 1942 -- Terms Not Disclosed | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/cotton-advances-in-quiet-trading-net-gains-of-1-to-6-points-are.html | COTTON ADVANCES IN QUIET TRADING; Net Gains of 1 to 6 Points Are Shown After Early Rise of 4 to 7 Points CHIEF DEMAND BY TRADE Firmness in Cloth Market a Factor -- Some Purchases by Bombay Noted | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/thomas-gregory-burt.html | THOMAS GREGORY BURT | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/refinancing-offer-by-colombia-today-republic-to-make-formal-its.html | REFINANCING OFFER BY COLOMBIA TODAY; Republic To Make Formal Its Plan to Exchange New 3s for Dollar 6 Per Cents DEAL EFFECTIVE JUNE 30 Protective Council for Holders Reiterates Its Objections to Bogota's Proposals | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/col-charles-w-stark-construction-chief-of-highways-in-jersey-an.html | COL. CHARLES W. STARK; Construction Chief of Highways in Jersey an Officer in Guard | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/old-gas-refunds-will-go-to-state-663135-consumers-failed-to-claim.html | OLD GAS REFUNDS WILL GO TO STATE; $663,135 Consumers Failed to Claim Will Be Turned Over by Utility | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/british-ships-sunk-in-american-zone-four-vessels-lost-to-axis-700.html | BRITISH SHIPS SUNK IN AMERICAN ZONE; Four Vessels Lost to Axis 700 Miles Off Labrador | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/miss-orcutt-wins-in-rain-by-5-and-3-defending-champion-defeats-mrs.html | MISS ORCUTT WINS IN RAIN BY 5 AND 3; Defending Champion Defeats Mrs. Kirkland in Metropolitan Links Tourney MRS. LEICHNER IS VICTOR Halts Mrs. Limburg, 2 and 1 --Mrs. Cushing and Miss Wild Also Advance | True | From a Staff Correspondent | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/argentine-roads-gain-heavier-movement-of-grains-basis-for.html | ARGENTINE ROADS GAIN; Heavier Movement of Grains Basis for Improvement | True | | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/frank-rebbeck.html | FRANK REBBECK | True | Special to THE NEW YORK TIMES. | C1B 500004 |
| 1941-06-05 | 1941-06-05 | https://www.nytimes.com/1941/06/05/archives/to-modify-ad-claims-stern-and-westinghouse-enter-stipulations-with.html | TO MODIFY AD CLAIMS; Stern and Westinghouse Enter Stipulations With FTC | True | Special to THE NEW YORK TIMES. | C1B 500004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/71-nurses-are-graduated-exercises-held-for-class-at-the.html | 71 NURSES ARE GRADUATED; Exercises Held for Class at the Presbyterian Hospital | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/blackout-in-suffolk-to-be-staged-july-15-test-over-920-square-miles.html | BLACKOUT IN SUFFOLK TO BE STAGED JULY 15; Test, Over 920 Square Miles, to Be Most Extensive in U.S. | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/sugar-imports-increase-2817650-tons-were-received-here-in-five.html | SUGAR IMPORTS INCREASE; 2,817,650 Tons Were Received Here in Five Months | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/hitlerstalin-fact-rumored.html | Hitler-Stalin Fact Rumored | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/boris-said-backer-of-stage-shows-broadway-theatre-lessee-and.html | BORIS SAID, BACKER OF STAGE SHOWS; Broadway Theatre Lessee and Independent Oil Operator Dies in His Motor Car | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/athletics-crush-white-sox-by-93-advance-to-four-games-from-first.html | ATHLETICS CRUSH WHITE SOX BY 9-3; Advance to Four Games From First Place -- Knott Tames Former Team-Mates SIX COME HOME IN SECOND Ed Smith Yields Four Passes, Moses's Triple, Doubles by Chapman and Hayes | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/telephone-gains-shown-two-bell-system-units-report-increases-for.html | TELEPHONE GAINS SHOWN; Two Bell System Units Report Increases for May | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/five-winners-for-jockey-king.html | Five Winners for Jockey King | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/lasharuhoughton.html | LasharuHoughton | True | Sper.la! to THE Niw YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/1000000-for-gaylord-container.html | $1,000,000 for Gaylord Container | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/macfarlanudempsey.html | MacfarlanuDempsey | True | Special to THE NBW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/amman-is-bombed-attack-on-british-base-viewed-as-reprisal-for.html | AMMAN IS BOMBED; Attack on British Base Viewed as Reprisal for Beirut Damage NAZIS SENT FROM RHODES Planes Shuttle Between Islands and French Airports in Syria -- Dentz Calls for Loyalty Amman Is Bombed by French Planes; Nazis Streaming Into Syria by Air ISSUES 'LOYALTY' ORDER | True | By C.l. Sulzbergerspecial Broadcast To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/thugs-get-39102-in-relief-stamps-they-break-into-2-brooklyn-welfare.html | THUGS GET $39,102 IN RELIEF STAMPS; They Break Into 2 Brooklyn Welfare Offices and Steal Food Tokens and $100 | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/senate-adopts-curb-on-aliens.html | Senate Adopts Curb on Aliens | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/dr-william-m-auld-congregational-minister-author-of-a-bestseller.html | DR. WILLIAM M. AULD; Congregational Minister Author of a Best-Seller uuuuu | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/dollar-shirt-llnes-to-be-eliminated-higher-costs-labor-shortages-to.html | DOLLAR SHIRT LINES TO BE ELIMINATED; Higher Costs, Labor Shortages to Force Realignment of Retail Ranges ADVANCE ORDERS AT PEAK Backlogs Doubled Despite Rises as Store Seek Assurance of Deliveries | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/army-bouts-tonight.html | Army Bouts Tonight | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/77-get-fashion-diplomas-tobecoburn-class-is-graduated-at-luncheon.html | 77 GET FASHION DIPLOMAS; Tobe-Coburn Class Is Graduated at Luncheon Here | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/add-15-in-power-to-allison-engine-company-reveals-gain-of-175.html | ADD 15% IN POWER TO ALLISON ENGINE; Company Reveals Gain of 175 Horsepower Has Been Made While Weight Is Reduced HEAVIER ARMING ALLOWED Writers Are Told That Production Will Reach 1,000 Monthly by December | True | By Raymond Daniellspecial To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/french-envoy-to-see-hull.html | French Envoy to See Hull | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/welch-outpoints-vigh.html | Welch Outpoints Vigh | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/only-one-fault-found.html | Only One Fault Found | True | A. SHARRON. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/mrs-frank-s-roberts.html | MRS. FRANK S. ROBERTS | True | Special to THE NEW YORK Tmes. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/loantax-program-for-defense-urged-council-for-democracy-warns-all.html | LOAN-TAX PROGRAM FOR DEFENSE URGED; Council for Democracy Warns All Must Pay Higher Levies to 'Share Burden Fairly' | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/rfc-defense-bill-passed-measure-for-war-corporations-is-sent-to.html | RFC DEFENSE BILL PASSED; Measure for War Corporations Is Sent to White House | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/framlin-g-colby-oil-firm-exhead-founder-of-united-company-in.html | FRAMLIN G. COLBY, OIL FIRM EX-HEAD; Founder of United Company in Liverpool, Importers and Exporters, Dies at 82 COPRA BUSINESS PIONEER President of Manila Concern He OrganizeduHis Andover (N.J.) Home a Showplace | True | l special to THE Niw YORE TIMES. | C1B 500043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/commodity-index-continues-upward-wholesale-price-gauge-rises-to-852.html | COMMODITY INDEX CONTINUES UPWARD; Wholesale Price Gauge Rises to 85.2 — 77.8 Year Ago | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/hughes-and-the-president-have-luncheon-together.html | Hughes and the President Have Luncheon Together | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/van-den-berg-case-dropped.html | Van den Berg Case Dropped | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/flotation-costs-steady-3-years-new-security-figures-little-changed.html | FLOTATION COSTS STEADY 3 YEARS; New Security Figures Little Changed in 1940 From Two Previous Years $2.40 FOR $100 OF BONDS $5.70 Absorbed for Each $100 of Preferred Stock, $9.20 for Common, SEC Reports | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/wide-power-expansion-for-defense-urged-needs-underestimated-federal.html | Wide Power Expansion for Defense Urged; Needs Underestimated, Federal Chief Says | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/pardee-estate-put-at-2630000.html | Pardee Estate Put at $2,630,000 | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/house-fails-to-cut-nondefense-funds-laborsecurity-agency-bill-as.html | HOUSE FAILS TO CUT NON-DEFENSE FUNDS; Labor-Security Agency Bill as Passed Is $35,000,000 Above '40 | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/pauline-le-breton-wed-admirals-daughter-becomes-the-bride-of-gerard.html | PAULINE LE BRETON WED; Admiral's Daughter Becomes the Bride of Gerard Delapalme | True | Special to THE NEW TORE Tnzs. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/president-urges-speed-on-seaway-message-to-congress-declares-we.html | PRESIDENT URGES SPEED ON SEAWAY; Message to Congress Declares 'We Have No Right to Take Chances With Safety' ADMITS 4 YEARS TO BUILD Report by Commerce Department Predicts New Business Will Offset Losses to Cities | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/absorbs-building-loan-group.html | Absorbs Building Loan Group | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/dr-cfs-whitney-nyu-alumni-head-one-of-federations-founders-named.html | DR. C.F.S. WHITNEY N.Y.U. ALUMNI HEAD; One of Federation's Founders Named President 45 Years After His Graduation 2 VICE PRESIDENTS CHOSEN Dr. Ellison Hillyer and Miss Mary A. Kennedy in Posts -- Directors Elected | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/colonial-issues-stressed.html | Colonial Issues Stressed | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/news-of-the-screen-metro-abandons-honky-tonk-substitutes-new-film.html | NEWS OF THE SCREEN; Metro Abandons 'Honky Tonk' -- Substitutes New Film -- 'Million Dollar Baby' Opens at Strand | True | By Douglas W. Churchillspecial To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/ama-urges-move-to-assign-doctors-suggests-government-set-up-agency.html | A.M.A URGES MOVE TO ASSIGN DOCTORS; Suggests Government Set Up. Agency to Meet Military and Usual Needs if War Comes DR. F.W. RANKIN ELECTED Cleveland Meeting Makes Louisville Surgeon '42 President -- Nutrition Goal Backed | True | By William L. Laurencespecial To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/discuss-new-leadership-readers-express-varying-views-about.html | Discuss "New Leadership"; Readers Express Varying Views About Editorial on Lindbergh Remark | True | WILLIAM C. CHANLER, | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/reserve-bank-position-range-of-important-items-in-1941-compared.html | RESERVE BANK POSITION; Range of Important Items in 1941 Compared With Preceding Years | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/drops-cards-on-senate-blind-man-charges-cocacola-man-started-war.html | DROPS CARDS ON SENATE; Blind Man Charges 'Coca-Cola Man Started War' | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/road-orders-2200-freight-cars.html | Road Orders 2,200 Freight Cars | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/sales-managers-to-celebrate.html | Sales Managers to Celebrate | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/british-raid-axis-air-base-rhodes-bombed-as-planes-mass-in-threat.html | BRITISH RAID AXIS AIR BASE; Rhodes Bombed as Planes Mass in Threat to Near East | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/turkish-ship-is-sunk.html | Turkish Ship Is Sunk | True | Special Broadcast to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/ecuadorean-fears-voiced-editorial-on-iron-export-says-japan-is.html | ECUADOREAN FEARS VOICED; Editorial on Iron Export Says Japan Is Arming Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/how-a-wide-ocean-can-be-a-part-liability.html | How a Wide Ocean Can Be a Part Liability | True | By Arthur Krock | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/postwar-tasks-studied-by-group-society-of-life-underwriters.html | POST-WAR TASKS STUDIED BY GROUP; Society of Life Underwriters Advocates a Program of World Cooperation SUGGESTS NATIONAL STAND Wants Common Ground for Talks by Business Leaders and Government Officials | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/george-o-lummis.html | GEORGE O. LUMMIS | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/major-lester-is-killed-former-fbi-executive-dies-in-kentucky-auto.html | MAJOR LESTER IS KILLED; Former F.B.I. Executive Dies in Kentucky Auto Crash | True | | C1B 500043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/catholic-bishops-score-peace-unit-charge-america-first-group-with.html | CATHOLIC BISHOPS SCORE PEACE UNIT; Charge America First Group With Unfair, Partisan Use of a Statement by Them TAKEN FROM PLEA FOR USO Quoting of Sentences Out of Context Called 'Deceit' -- J.T. Flynn Defends Action | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/ellsworth-n-leete.html | ELLSWORTH N. LEETE | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/golden-anniversary-for-a-new-york-settlement-house.html | GOLDEN ANNIVERSARY FOR A NEW YORK SETTLEMENT HOUSE | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/bond-club-plans-merriment-today-more-than-500-expected-to-be-at.html | BOND CLUB PLANS MERRIMENT TODAY; More Than 500 Expected to Be at 21st Annual Field Fete in Westchester TO GET BAWL ST. JOURNAL Publication Says Exchange Has Offered Floor as Aquarium and Brokers as Exhibits | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/railway-employment-up-increase-of-1105-per-cent-from-year-ago.html | RAILWAY EMPLOYMENT UP; Increase of 11.05 Per Cent From Year Ago Reported | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/reynolds-receiver-weighed-by-court-roseman-reserves-decision-on.html | REYNOLDS RECEIVER WEIGHED BY COURT; Roseman Reserves Decision on Disposal of Funds | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/dr-thomas-a-claytor-physician-to-wm-howard-taft-and-oliver-wendell.html | DR. THOMAS A. CLAYTOR; Physician to Wm. Howard Taft and Oliver Wendell Holmes | True | Special to THET NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/mayor-sees-mrs-mahony-confers-at-city-hall-with-new-head-of-parents.html | MAYOR SEES MRS. MAHONY; Confers at City Hall With New Head of Parents' Association | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/possible-procedure-outlined.html | Possible Procedure Outlined | True | ELIOT B. FOOT. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/tunis-chief-en-route-to-vichy.html | Tunis Chief En Route to Vichy | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/port-authority-fights-bond-tax-counsel-opposes-reversal-of-old.html | PORT AUTHORITY FIGHTS BOND TAX; Counsel Opposes Reversal of Old Decisions of Supreme Court Sought by Treasury OPINION OF HUGHES CITED Body's Chairman Also Sees Increase in Financing Cost If Federal Levies Are Upheld | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/j-george-crownhart.html | J. GEORGE CROWNHART | True | Special to THB NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/patrick-diamond-brooklyn-leader-exdeputy-commissioner-of-licenses.html | PATRICK DIAMOND, BROOKLYN LEADER; ^Ex-Deputy Commissioner of Licenses, Head of the Eighth Assembly District, Dies | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/lebanon-aide-joins-british.html | Lebanon Aide Joins British | True | Special Cable to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/scott-nearings-son-gets-russian-delay-john-scott-must-leave-country.html | SCOTT NEARING'S SON GETS RUSSIAN DELAY; John Scott Must Leave Country for United States by June 11 | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/pittsburgh-index-rose-figure-higher-in-week-despite-decline-in.html | PITTSBURGH INDEX ROSE; Figure Higher in Week Despite Decline in Store Sales | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/doctors-give-diets-for-supplying-b1-ama-committee-presents-data-on.html | DOCTORS GIVE DIETS FOR SUPPLYING B-1; A.M.A. Committee Presents Data on Thiamin Chloride as Found in Common Foods BASIC NEEDS ARE DEFINED Low and High Cost Food Essentials Listed -- Hardy Diet of Old England Stressed | True | North American Newspaper Alliance | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/gain-for-westinghouse-electric-companys-business-ahead-of-1940.html | GAIN FOR WESTINGHOUSE; Electric Company's Business Ahead of 1940, Report Says | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/weygand-reported-berating-darlan-berne-hears-he-denounced-cowardly.html | WEYGAND REPORTED BERATING DARLAN; Berne Hears He Denounced 'Cowardly Policy' in Syria In Call on Vice Premier WEYGAND REPORTED BERATING DARLAN | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/foreign-parcel-post-curtailed.html | Foreign Parcel Post Curtailed | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/jail-seen-as-firetrap-kings-grand-jury-denounces-old-locks-on.html | JAIL SEEN AS FIRETRAP; Kings Grand Jury Denounces Old Locks on Brooklyn Cells | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/tanker-men-back-ickes-in-new-post-oil-transportation-unions-pledge.html | TANKER MEN BACK ICKES IN NEW POST; Oil Transportation Unions Pledge 'Mighty Efforts' to Help Our Country 6,000 ARE REPRESENTED ' Conscious of Responsibility That Rests Upon Us,' Says Telegram to Secretary | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/gives-bible-institute-100000.html | Gives Bible Institute $100,000 | True | | C1B 500043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/quien-es-scores-over-stablemate-neutrality-second-by-a-head-in.html | QUIEN ES SCORES OVER STABLEMATE; Neutrality Second by a Head in Feature -- Entry Leads Throughout the Race PAY-OFF IS $6.50 FOR $2 Rain-Drenched Crowd Wagers $571,705 -- Four Likely to Start in Belmont Stakes By BRYAN FIELD | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/trucks-must-post-data-on-workers-insurance.html | Trucks Must Post Data On Workers' Insurance | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/navy-work-ahead-of-schedule.html | Navy Work Ahead of Schedule | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/utility-system-earns-5464884-engineers-public-services-net-in-year.html | UTILITY SYSTEM EARNS $5,464,884; Engineers Public Service's Net in Year to April 30 Equal to $1.66 a Common Share DECREASES FROM $1.72 Reports of Operating Results of Other Utilities for Various Periods | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/berkeley-diplomas-to-24.html | Berkeley Diplomas to 24 | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/johnny-belinda-change.html | Johnny Belinda' Change | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/bank-of-canada-reports-rise-of-5041000-in-circulation-in-week-is.html | BANK OF CANADA REPORTS; Rise of $5,041,000 in Circulation in Week Is Shown | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/16113-realized-at-auction.html | $16,113 Realized at Auction | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/winner-pays-652-at-lincoln-fields-meadow-money-returns-best-price.html | WINNER PAYS $652 AT LINCOLN FIELDS; Meadow Money Returns Best Price Paid on an American Track in Three Years ZIG ZAG SHOWS WAY HOME Covington's 2-Year-Old Takes Second Straight, Scoring by Five Lengths | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/lettings-jump-in-week-engineering-awards-double-total-for-1940.html | LETTINGS JUMP IN WEEK; Engineering Awards Double Total for 1940 Period | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/us-wages-aid-jamaica-defense-payroll-on-island-is-estimated-at.html | U.S. WAGES AID JAMAICA; Defense Payroll on Island Is Estimated at $4,037,500 | True | Special Cable to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/plan-to-occupy-ireland-seen-in-siege-of-crete.html | Plan to Occupy Ireland Seen in Siege of Crete | True | Special Broadcast to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/to-the-greeks.html | TO THE GREEKS | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/reception-is-given-by-archduke-otto-he-entertains-at-last-in-series.html | RECEPTION IS GIVEN BY ARCHDUKE OTTO; He Entertains at Last in Series for Season at His Suite Here | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/head-of-restaurants-found-by-son-hanged-henry-blum-chain-president.html | HEAD OF RESTAURANTS FOUND BY SON, HANGED; Henry Blum, Chain President, Said to Have Grieved for Wife | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/mrs-emma-j-hall.html | MRS. EMMA J. HALL | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/lindbergh-group-gets-a-challenge-america-first-unit-called-upon-to.html | LINDBERGH GROUP GETS A CHALLENGE; America First Unit Called Upon to Disavow Speeches Asking 'New Leadership' | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/swiss-libel-dismissed-federal-court-holds-ship-charter-lost-by.html | SWISS LIBEL DISMISSED; Federal Court Holds Ship Charter Lost by Rental Default | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/koppers-buys-2-blast-furnaces.html | Koppers Buys 2 Blast Furnaces | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/dump-raked-for-gems-2000-jewels-hidden-in-waste-basket-with-usual.html | DUMP RAKED FOR GEMS; $2,000 Jewels Hidden in Waste Basket With Usual Result | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/harold-j-st-clair.html | HAROLD J. ST. CLAIR | True | Sp l/2.ai to Y..K ML .7 YOKK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/sandhogs-victors-in-union-dispute-court-enjoins-international-union.html | SANDHOGS VICTORS IN UNION DISPUTE; Court Enjoins International Union From Interference | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/miss-annette-grosner-a-bride.html | Miss Annette Grosner a Bride | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/new-england-tennis-off-again.html | New England Tennis Off Again | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/lamb-prices-higher-than-last-week-but-beef-continues-on-bargain.html | Lamb Prices Higher Than Last Week But Beef Continues on Bargain List | True | By Jane Holt | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/gen-e-v-boichut-victor-over-the-riffs-in-africa-dies-at-age-of-76.html | GEN. E. V. BOICHUT; Victor Over the Riffs in Africa Dies at Age of 76 | True | Wireless to THE NEW YORK TIMES. | C1B 500043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/daily-lumber-output-off-more-than-trend-orders-also-off-in-week-but.html | Daily Lumber Output Off More Than Trend; Orders Also Off in Week but Shipments Rise | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/approves-exchange-by-utility.html | Approves Exchange by Utility | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/exchange-drops-registry-sec-approves-action-by-new-york-real-estate.html | EXCHANGE DROPS REGISTRY; SEC Approves Action by New York Real Estate Securities | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/bankers-listed-for-utilitys-loan-southern-natural-gas-to-sell.html | BANKERS LISTED FOR UTILITY'S LOAN; Southern Natural Gas to Sell $13,000,000 of 3 1/2% Bonds, 234,868 Shares of Stock | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/draft-objectors-to-go-to-3-camps-first-group-of-15-to-be-sent-to.html | DRAFT OBJECTORS TO GO TO 3 CAMPS; First Group of 15 to Be Sent to Friends Reservation at Cooperstown, N.Y., June 23 | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/ship-board-invokes-1916-control-act-commission-assumes-powers-to.html | SHIP BOARD INVOKES 1916 CONTROL ACT; Commission Assumes Powers to Maintain Status of American-Owned Vessels and Yards REGISTRY SHIFTS INCLUDED Transfer to Potential Enemies Is Held a Violation Involving Forfeiture to Government | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/elliott-roosevelt-in-ottawa.html | Elliott Roosevelt in Ottawa | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/col-henry-t-blair-gives-a-luncheon-he-entertains-large-company-in.html | COL. HENRY T. BLAIR GIVES A LUNCHEON; He Entertains Large Company in Honor of Lieut. Gen. and Mrs. Hugh A. Drum MRS. C.A. CRIQUI HOSTESS Mrs. Walter Ewing Hope, Miss Mary Ann Travers and Paul Zizinias Have Guests | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/-whites-scandals-at-loews-state.html | ' White's Scandals' at Loew's State | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/acf-gets-orders-for-20-buses.html | A.C.F. Gets Orders for 20 Buses | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/44th-in-positions-for-virginia-war-blue-army-completing-trip-from.html | 44TH IN POSITIONS FOR VIRGINIA 'WAR'; ' Blue' Army, Completing Trip From Fort Dix, Faces Enemy, Alert for Parachutists CAMP IS CAMOUFLAGED Opposing 'Red' Force of Regulars Likewise on Guard in Bivouacs 16 Miles Away | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/defense-funds-reach-27082734042-total.html | Defense Funds Reach $27,082,734,042 Total | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/carloadings-off-74-in-holiday-week-but-up-255-in-year-both-indices.html | Carloadings Off 7.4% on Holiday Week, But Up 25.5% in Year; Both Indices Rise | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/smoking-habits-criticized.html | Smoking Habits Criticized | True | ERNEST W. KOCH. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/slickest-cheat-jailed-gets-5year-term-and-10000-fine-for-practicing.html | SLICKEST' CHEAT JAILED; Gets 5-Year Term and $10,000 Fine for Practicing Old Frauds | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/weir-reported-out-of-trade-institute-chairman-of-national-steel.html | WEIR REPORTED OUT OF TRADE INSTITUTE; Chairman of National Steel Said to Have Withdrawn Its Membership Also | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/jews-are-arrested-in-marseille-area-other-raids-along-riviera.html | JEWS ARE ARRESTED IN MARSEILLE AREA; Other Raids Along Riviera Ordered by Darlan | True | Wirless to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/new-zealand-aroused-demand-for-greater-war-efforts-follows-news-of.html | NEW ZEALAND AROUSED; Demand for Greater War Efforts Follows News of Crete | True | Wireless to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/annual-election-for-equity-today-actors-group-will-name-ten.html | ANNUAL ELECTION FOR EQUITY TODAY; Actors Group Will Name Ten Councilors for 5-Year Terms and One to Serve Three SERAPHINA' GETS TRIAL Comedy to Be Seen in Millburn Next Month -- May Appear Here in the Autumn | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/marcus-co-elects-officers.html | Marcus & Co. Elects Officers | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/business-world.html | Business World | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/brooklyn-slayer-goes-to-chair.html | Brooklyn Slayer Goes to Chair | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/claims-lost-4000-brooch.html | Claims Lost $4,000 Brooch | True | | C1B 500043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/news-of-markets-in-european-cities-events-in-syria-slow-down-the.html | NEWS OF MARKETS IN EUROPEAN CITIES; Events in Syria Slow Down the Trading in London -- Some Groups Inclined to Sag BERLIN BOERSE IRREGULAR Fixed Interest Securities Are Dull but Steady -- Weaker Tone in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/ymca-graduation-held.html | Y.M.C.A. Graduation Held | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/bidding-is-keen-for-chicago-loan-4000000-issue-of-sanitary-district.html | BIDDING IS KEEN FOR CHICAGO LOAN; $4,000,000 Issue of Sanitary District Goes to Syndicate Headed by Halsey, Stuart 6 GROUPS MADE TENDERS Banks Win Award of $3,500,000 of Buffalo Short-Term Paper at 0.26% | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/attack-fails-british-say.html | Attack Fails, British Say | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/colorado-alumni-here-dine.html | Colorado Alumni Here Dine | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/7-teachers-face-contempt-action-in-school-inquiry-they-decline-to.html | 7 TEACHERS FACE CONTEMPT ACTION IN SCHOOL INQUIRY; They Decline to Testify at Coudert Hearing -- Windels Charges a 'Sit-Down' TEMPERS FLARE IN DEBATE Rosenman Denies Motion to Vacate Subpoenas -- Delay to File Appeal Denied 7 TEACHERS FACE CONTEMPT ACTION REFUSED TO TESTIFY AT SCHOOL HEARING | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/panzer-enters-gym-meet.html | Panzer Enters Gym Meet | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/abused-president-held-woman-is-accused-of-using-vile-language-in.html | ABUSED PRESIDENT, HELD; Woman Is Accused of Using 'Vile Language' in Attack | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/cuban-peso-at-3year-high.html | Cuban Peso at 3-Year High | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/degree-to-deems-taylor-cincinnati-conservatory-bestows-doctor-of.html | DEGREE TO DEEMS TAYLOR; Cincinnati Conservatory Bestows Doctor of Music on Critic | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/mediators-propose-coal-pay-advance-board-recommends-elimination-of.html | MEDIATORS PROPOSE COAL PAY ADVANCE; Board Recommends Elimination of 40-Cent Differential as Lewis Demanded MEDIATORS PROPOSE COAL WAGE ADVANCE | True | By Louis Starkspecial To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/asks-briefs-on-rail-plan-court-ends-fourday-hearing-on-new-haven.html | ASKS BRIEFS ON RAIL PLAN; Court Ends Four-Day Hearing on New Haven Reorganization | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/orourke-on-sports-card-allerdice-also-will-compete-at-polo-grounds.html | O'ROURKE ON SPORTS CARD; Allerdice Also Will Compete at Polo Grounds on June 15 | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/to-honor-past-presidents.html | To Honor Past Presidents | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/warmup-for-conn-draws-louis-fire-champions-camp-objects-to-plan-to.html | WARM-UP FOR CONN DRAWS LOUIS FIRE; Champion's Camp Objects to Plan to Keep Billy Out of Ring Till Last Minute CHALLENGER WORKS OUT Steps Up Training to 6 Rounds -- Mauriello Boxes Cisco at Coney Island Tonight | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/438230000-of-defense-bonds-sold-in-may-and-3522000-of-the-stamps.html | $438,230,000 of Defense Bonds Sold In May and $3,522,000 of the Stamps | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/browns-triumph-in-sewells-debut-beat-senators-42-under-new-manager.html | BROWNS TRIUMPH IN SEWELL'S DEBUT; Beat Senators, 4-2, Under New Manager -- Galehouse Helps Team to Third in Row | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/browns-explain-change-club-may-keep-haney-deposed-manager-in.html | BROWNS EXPLAIN CHANGE; Club May Keep Haney, Deposed Manager, in Organization | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/note-circulation-in-britain-higher-rise-to-u635432000-in-week-sets.html | NOTE CIRCULATION IN BRITAIN HIGHER; Rise to u635,432,000 in Week Sets New High Record | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/gas-kills-jersey-attorney.html | Gas Kills Jersey Attorney | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/momentous-decisions-deferred.html | Momentous Decisions Deferred | True | Wireless to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/profit-increased-by-ao-smith-corp-783861-cleared-in-quarter-ended.html | PROFIT INCREASED BY A.O. SMITH CORP.; $783,861 Cleared in Quarter Ended on April 30 Against $413,456 Year Before EQUAL TO $1.57 A SHARE Results of Operations Given by Other Concerns With Comparative Figures | True | | C1B 500043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/winnifred-bailey-to-wed-she-will-be-married-on-tuesday-to-dr.html | WINNIFRED BAILEY TO WED; She Will Be Married on Tuesday to Dr. Demorest Davenport | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/ickes-sees-oil-cut-in-east-in-month-limiting-auto-and-furnace-use.html | ICKES SEES OIL CUT IN EAST IN MONTH; Limiting Auto and Furnace Use Forecast -- House Authorizes Pipelines to Aid Transport MORE ELECTRICITY ASKED Secretary Reveals OPM Call for 1,000,000-Kilowatt Rise as Affirming Power Lack | True | By W.h. Lawrencespecial To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/mobilization-order-reported.html | Mobilization Order Reported | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/turkey-voices-concern.html | Turkey Voices Concern | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/i-charles-n-hammond-acted-with-walter-hampden-in-cyrano-and-other.html | I CHARLES N. HAMMOND; Acted With Walter Hampden in 'Cyrano' and Other Plays | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/toscanini-off-for-south-american-tour.html | TOSCANINI OFF FOR SOUTH AMERICAN TOUR | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/eugene-c-mccarthy.html | EUGENE c. MCCARTHY | True | Special to THE NEW YORK TIMES. I | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/spain-buys-meat-here-chicago-reports-sale-of-3500000-pounds-in.html | SPAIN BUYS MEAT HERE; Chicago Reports Sale of 3,500,000 Pounds in Fortnight | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/japanese-upset-by-boast-nazis-can-take-any-island.html | Japanese Upset by Boast Nazis Can Take Any Island | True | Wireless to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/british-fleet-set-for-syrian-action-warships-bar-nazi-transports-by.html | BRITISH FLEET SET FOR SYRIAN ACTION; Warships Bar Nazi Transports by Isolating Coast From Sea as Crisis Mounts AIR INVASION IS POSSIBLE Landing Troops From Planes Suggested -- Attack From Palestine Is Hinted | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/far-east-is-watching-for-american-fliers-reason-for-tokyos.html | FAR EAST IS WATCHING FOR AMERICAN FLIERS; Reason for Tokyo's Uneasiness on Report Held Obvious | True | Wireless to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/danes-note-constitutional-day.html | Danes Note Constitutional Day | True | Wireless to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/leafs-sign-junior-star.html | Leafs Sign Junior Star | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/92000000-asked-for-coastal-guns-house-appropriations-group-makes.html | $92,000,000 ASKED FOR COASTAL GUNS; House Appropriations Group Makes Plea After Hearing Generals Stress Need | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/purcell-is-confirmed-senate-passes-on-appointment-for-the-sec.html | PURCELL IS CONFIRMED; Senate Passes on Appointment for the SEC | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/a-halleran-listed-as-getting-fees-amen-aide-reports-on-queens-works.html | A 'HALLERAN' LISTED AS GETTING 'FEES; Amen Aide Reports on Queens Works Commissioner Giving Data on Paving Inquiry RETIREMENT IS DELAYED Estimate Board Acts After an Affidavit Is Read Citing $2,250 'Improper Payments' | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/william-h-folland-exhead-of-utah-supreme-court-served-on-bench-nine.html | WILLIAM H. FOLLAND; Ex-Head of Utah Supreme Court Served on Bench Nine Years | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/norwegian-crowd-fights-quislingites-violent-street-battle-reported.html | NORWEGIAN CROWD FIGHTS QUISLINGITES; Violent Street Battle Reported in Oslo Suburb | True | By Telephone To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/popes-displeasure-with-hungary-hinted-vatican-paper-barely-mentions.html | POPE'S DISPLEASURE WITH HUNGARY HINTED; Vatican Paper Barely Mentions Visit of Nation's Premier | True | By Telephone To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/dodgers-play-tonight-cubs-game-put-over-from-last-night-giants-in.html | DODGERS PLAY TONIGHT; Cubs Game Put Over From Last Night -- Giants in Twin Bill | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/peace-offensive-by-nazis-foreseen-vichy-hears-brenner-talks-laid.html | PEACE OFFENSIVE BY NAZIS FORESEEN; Vichy Hears Brenner Talks Laid Plans for New Europe Before U.S. Got Into War SEMI-LIBERATION OFFERED Low Countries, Denmark and Norway Cited -- 'Versailles Nations' to Disappear | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/morgenthau-hits-profit-tax-action-predicts-adverse-reaction-by.html | Morgenthau Hits Profit Tax Action; Predicts Adverse Reaction by Public | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/all-americans-in-iraq-safe.html | All Americans in Iraq Safe | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/medical-degrees-for-67-hospital-college-will-hold-its-81st.html | MEDICAL DEGREES FOR 67; Hospital College Will Hold Its 81st Commencement Today | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/friends-at-dinner.html | FRIENDS AT DINNER | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/berlin-claims-fires-started.html | Berlin Claims Fires Started | True | | C1B 500043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/hitler-ridicules-us-fears-holds-nazi-attack-wild-idea-hitler.html | Hitler Ridicules U.S. Fears, Holds Nazi Attack Wild Idea; HITLER RIDICULES U.S. FEAR OF NAZIS | True | By John Cudahycopyright, 1941, By Life and the North American Newspaper Alliance. All Rights Reserved. Reproduction In Whole Or In Part Prohibited. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/japan-asking-us-for-nowar-pact-she-urges-accord-like-that-between.html | JAPAN ASKING U.S. FOR NO-WAR PACT; She Urges Accord Like That Between Tokyo and Moscow -- Washington Cold to Idea JAPAN ASKING U.S. FOR NO-WAR PACT | True | By Hallett Abendspecial To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/expect-no-inroad-on-auto-quality-engineers-are-told-that-defense.html | EXPECT NO INROAD ON AUTO QUALITY; Engineers Are Told That Defense Priorities Will Not Shut Off Best Materials SEEK SUBSTITUTE ALLOYS Scrap Nickel May Be Used and Other Alternates Found Without Lowering Standards | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/british-naval-base-target-naval-base-is-raided-150-dead-as-bombs.html | British Naval Base Target; NAVAL BASE IS RAIDED 150 DEAD AS BOMBS POUND ALEXANDRIA | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/sunday-school-fete-is-canceled-by-rain-services-in-brooklyn.html | SUNDAY SCHOOL FETE IS CANCELED BY RAIN; Services in Brooklyn Churches Take Place of Parade | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/lt-comdr-6-w-evans-commanding-officer-of-naval-unit-at-edgewood.html | LT. COMDR. 6. W. EVANS; Commanding Officer of Naval Unit at Edgewood Arsenal | True | Special to THE NEW YOEK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/costa-rica-to-get-arms-shipment-from-us-is-reported-training-plan.html | COSTA RICA TO GET ARMS; Shipment From U.S. Is Reported -- Training Plan Formulated | True | Wireless to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/arthur-curtiss-james.html | ARTHUR CURTISS JAMES | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/50-in-good-counsel-class-rain-forces-indoor-exercises-for-first.html | 50 IN GOOD COUNSEL CLASS; Rain Forces Indoor Exercises for First Time in 14 Years | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/would-share-betting-take.html | Would Share Betting 'Take' | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/japanese-seizure-protested-by-us-grew-sees-matsuoka-about-the-goods.html | JAPANESE SEIZURE PROTESTED BY U.S.; Grew Sees Matsuoka About the Goods Taken in Indo-China -- Cites Bombing in China AXIS DIPLOMATS ACTIVE Increase Pressure on Tokyo -- Reports of New Trade Curbs by Us Add to Fears | True | By Otto D. Tolischuswireless To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/father-sill-quits-kent-school-post-founder-retires-after-35-years.html | FATHER SILL QUITS KENT SCHOOL POST; Founder Retires After 35 Years, Yielding Place to Father Chalmers at Price Day PRAISES QUALITY OF BOYS Volume of 1,500 Letters Given to Him -- One From 'Neighbor' Roosevelt Is First | True | By Meter Bergerspecial To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/infant-deaths-cut-by-45-in-20-years-actuaries-also-hear-of-60.html | INFANT DEATHS CUT BY 45% IN 20 YEARS; Actuaries Also Hear of 60% Decline in Mortality Rate of Children of 1 to 14 SURVEY GIVEN AT MEETING Expert Cites Figures Showing Improvement Accelerated in the Last Decade | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/italian-predicts-push-at-tobruk.html | Italian Predicts Push at Tobruk | True | By Telephone To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/edits-hunter-bulletin-frances-lewine-heads-colleges-undergraduate.html | EDITS HUNTER BULLETIN; Frances Lewine Heads College's Undergraduate Newspaper | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/miss-anne-forbes-prospective-bride-betrothal-of-smith-alumna-to.html | MISS ANNE FORBES' PROSPECTIVE BRIDE; Betrothal of Smith Alumna to Kimball Alexander McMullin Announced by Parents | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/must-drop-oriental-rug-terms.html | Must Drop Oriental Rug Terms | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/leaves-it-to-mguinness-court-thinks-greenpoint-guardian-is-still-on.html | LEAVES IT TO M'GUINNESS; Court Thinks Greenpoint Guardian Is Still on the Job | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/socialists-assail-mayor-pick-slate-prof-hartman-of-columbia-is.html | SOCIALISTS ASSAIL MAYOR, PICK SLATE; Prof. Hartman of Columbia is Named to Head Ticket With Friedman For Controller | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/defense-reaffirmed-as-americas-policy-brazilian-argentine-chilean.html | DEFENSE REAFFIRMED AS AMERICAS' POLICY; Brazilian, Argentine, Chilean Officials Speak on Point | True | Special Cable to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/store-sales-hold-21-gain-for-week-volume-for-fourweek-period.html | STORE SALES HOLD 21% GAIN FOR WEEK; Volume for Four-Week Period Increased 16% -- May Index 2 Points Above April NEW YORK TRADE UP 18% Total for 4 Cities in This Area Rose 19% -- Specialty Shops Jumped 36% Ahead | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 500043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/turks-aid-many-greek-islanders.html | Turks Aid Many Greek Islanders | True | Special Broadcast to THE NEW YORK TIMES | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/british.html | British | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/eggs-to-be-rationed-in-britain.html | Eggs to Be Rationed in Britain | True | LONDON, June 5 | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/front-page-2--no-title.html | Front Page 2 -- No Title | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/liner-to-open-new-route-santa-rosa-to-call-at-barranquilla-instead.html | LINER TO OPEN NEW ROUTE; Santa Rosa to Call at Barranquilla Instead of Bermuda | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/red-vulcan-first-at-suffolk-downs-wins-by-three-lengths-at-6.html | RED VULCAN FIRST AT SUFFOLK DOWNS; Wins by Three Lengths at 6 Furlongs -- Side Arm Also Scores for Macomber | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/jan-valtin-hearing-on-deportation-ends-ellis-island-inspectors-to.html | JAN VALTIN HEARING ON DEPORTATION ENDS; Ellis Island Inspectors to Send Report to Justice Officials | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/elizabeth-blacks-plans-will-be-wed-to-peter-campbell-june-20-in.html | ELIZABETH BLACK'S PLANS; Will Be Wed to Peter Campbell June 20 in Riverside Church | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/new-supply-plan-used-in-war-games-mobile-setup-so-arranged-in.html | NEW SUPPLY PLAN USED IN WAR GAMES; Mobile Set-Up So Arranged in Tennessee That Troops Are Freed of Depot Anchors UNLIKE A.E.F.'S SYSTEM Intermediate Railheads Feed All Army Needs Through Widely Scattered Depots | True | By Hilton H. Raileyspecial To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/wide-adaptability-of-sealskin-shown-fouke-preview-of-us-alaska-furs.html | WIDE ADAPTABILITY OF SEALSKIN SHOWN; Fouke Preview of U.S. Alaska Furs Stresses Various, New Applications 19 DESIGNERS COOPERATE Besides Coats, Capes and Jackets Fur Appears as Trim on Dresses and Hats | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/army-asks-bids-on-beef.html | Army Asks Bids on Beef | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/crisis-with-us-held-nearer.html | Crisis With U.S. Held Nearer | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/miss-lythe-orme-engaged-to-wed-english-girl-resident-here-to-become.html | MISS LYTHE ORME ENGAGED TO WED; English Girl, Resident Here, to Become Bride of Roy Detjen June 28 in Christ Church _____ I | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/cotton-sells-off-in-narrow-market-final-quotations-down-4-to-5.html | COTTON SELLS OFF IN NARROW MARKET; Final Quotations Down 4 to 5 Points -- Early Purchases by the Trade Noted HESITATION AT 13.5c LEVEL Selling Is Attributed to South -- Spot Houses on Both Sides in the Deals | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/roundrobin-tennis-opens-today-pros-to-return-to-forest-hills.html | Round-Robin Tennis Opens Today; Pros to Return to Forest Hills; Tilden-Perry and Budge-Skeen Matches on Singles Card -- Ceremonies Are Listed -- British Relief Fund to Benefit | True | By Allison Danzig | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/radical-thinking-urged-gideonse-makes-plea-at-medical-college.html | RADICAL THINKING' URGED; Gideonse Makes Plea at Medical College Commencement | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/elected-a-trustee-of-mutual-life-insurance.html | Elected a Trustee Of Mutual Life Insurance | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/succeeds-to-fathers-place.html | Succeeds to Father's Place | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/conciliator-for-curtiss-dispute.html | Conciliator for Curtiss Dispute | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/huge-plane-plant-halted-by-strike-11000-are-out-at-inglewood-calif.html | HUGE PLANE PLANT HALTED BY STRIKE; 11,000 Are Out at Inglewood, Calif., on C.I.O. Call to Tie-Up North American Company 200 MILLION IN CONTRACTS Violation of Mediation Board Agreement by Union Is Seen -- 75c Minimum Demanded | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/sentenced-in-shooting-assailant-of-pw-whittlesey-goes-to.html | SENTENCED IN SHOOTING; Assailant of P.W. Whittlesey Goes to Reformatory | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/asks-graduates-sign-for-jobs.html | Asks Graduates Sign for Jobs | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/draftees-to-be-released-for-key-civilian-jobs.html | Draftees to Be Released For Key Civilian Jobs | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/nassau-flag-day-raises-u1500.html | Nassau Flag Day Raises u1,500 | True | Wireless to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/hearing-foreign-radio-puts-1496-in-nazi-net.html | Hearing Foreign Radio Puts 1,496 in Nazi Net | True | By Telephone To This New York Times. | C1B 500043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/59-back-mayor-in-voter-survey-only-26-would-oppose-him-if-he-ran.html | 59S BACK MAYOR IN VOTER SURVEY; Only 26% Would Oppose Him if He Ran for 3d Term, Callup Study Finds | True | By Dr. George Gallupdirector, American Institute of Public Opinion | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/urges-bankers-to-lead-delano-calls-for-drive-in-the-sale-of-defense.html | URGES BANKERS TO LEAD; Delano Calls for Drive in the Sale of Defense Bonds | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/japanese-drop-lindbergh-speech-leaflets-along-with-bombs-in-attack.html | Japanese Drop Lindbergh Speech Leaflets Along With Bombs in Attack on Chungking | True | Wireless to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/allstar-game-proceeds-will-go-to-armynavy-recreation-fund-former.html | All-Star Game Proceeds Will Go To Army-Navy Recreation Fund; Former Baseball Players in Need Not to Share Receipts for First Time -- Baker and McKechnie to Manage Teams | True | From a Staff Correspondent | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/dutch-bank-statement-circulation-moved-up-31900000-guilders-last.html | DUTCH BANK STATEMENT; Circulation Moved Up 31,900,000 Guilders Last Week | True | Wireless to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/dearest-deanna.html | DEAREST DEANNA" | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/400-french-risk-writing-to-leahy-disavowing-collaboration-with.html | 400 French Risk Writing to Leahy Disavowing 'Collaboration' With Nazis | True | By the United Press. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/turks-hear-hitler-threatens-soviet-he-is-said-to-plan-a-drive-into.html | TURKS HEAR HITLER THREATENS SOVIET; He Is Said to Plan a Drive Into Ukraine Unless Russians Open Granaries to Him ARMY MASSING REPORTED Reich, Rumania Said to Have 155 Divisions Ready -- Exodus From Bessarabia Rumored | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/group-of-old-brooklyn-homes-being-razed-to-provide-site-for-new.html | Group of Old Brooklyn Homes Being Razed To Provide Site for New Apartment House | True | BY Lee E. Cooper | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/confectioners-group-elects.html | Confectioners' Group Elects | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/uniting-the-country.html | Uniting the Country | True | J.F. MARSHALL. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/several-offerings-made-off-the-market-oversubscriptions-announced.html | SEVERAL OFFERINGS MADE OFF THE MARKET; Oversubscriptions Announced for Woolworth and Eastman Stock | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/batavia-rejecting-tokyos-demands-netherlands-indies-ready-to-offer.html | BATAVIA REJECTING TOKYO'S DEMANDS; Netherlands Indies Ready to Offer Some Concessions, but Japan Turns a Deaf Ear REPLY TO BE GIVEN TODAY Yoshizawa, Insisting on All Trade Proposals, Holds Deal Is on 'Edge of a Precipice' | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/plenty-and-leisure-after-war-seen-shift-of-defense-program-to-peace.html | PLENTY AND LEISURE AFTER WAR SEEN; Shift of Defense Program to Peace Will Ease Life for All, Graduates Hear ROCKET PLANES FORECAST ' Vast Continents' of Abundance Visualized by R.P. Shaw at Cooper Union | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/iron-guard-leader-on-trial-in-rumania-apprehension-of-slayers-of.html | IRON GUARD LEADER ON TRIAL IN RUMANIA; Apprehension of Slayers of Iorga and Madgearu Announced | True | By Telephone To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/double-speeding-charged-salesman-accused-of-2-offenses-all-within.html | DOUBLE SPEEDING CHARGED; Salesman Accused of 2 Offenses All Within 15 Minutes | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/italian.html | Italian | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/berlin-stresses-military-effects.html | Berlin Stresses Military Effects | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/sec-permits-financing-federal-light-and-traction-and-units-to-sell.html | SEC PERMITS FINANCING; Federal Light and Traction and Units to Sell Bonds and Stock | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/zeebrugge-blasted-in-raf-day-raids-nazi-ships-in-the-port-and.html | ZEEBRUGGE BLASTED IN R.A.F. DAY RAIDS; Nazi Ships in the Port and Supplies and Dock Works Destroyed by Bombs PATROLS BAG FIVE OF FOE Air Over Britain Quiet After Attacks on Birmingham and Chatham Previous Night | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/bund-camp-chief-seized.html | Bund Camp Chief Seized | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/locy-truesdale-lists-attendants-will-become-bride-of-david-s.html | LOCY TRUESDALE LISTS ATTENDANTS; Will Become Bride of David S. Hemingway in Presbyterian Church, Roslyn, June 27 PLANS HOME RECEPTION Mrs. J. C. Wood to Be Sister's Matron of HonoraH. H. Foster Jr. Best Man | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/store-promotes-buyers-bamberger-announces-several-changes-on-staff.html | STORE PROMOTES BUYERS; Bamberger Announces Several Changes on Staff | True | | C1B 500043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/150-dead-as-bombs-pound-alexandria-homes-razed-nazis-report-oil.html | 150 DEAD AS BOMBS POUND ALEXANDRIA; Homes Razed -- Nazis Report Oil Stores Ablaze as Axis Attacks Naval Base | True | Wireless TO THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/edelstein-funeral-today.html | Edelstein Funeral Today | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/egypts-cabinet-forming-saadists-returning-after-split-on-countrys.html | EGYPT'S CABINET FORMING; Saadists Returning After Split on Country's War Policy | True | Wireless TO THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/peter-stuyvesant-unveiled-in-park-7th-generation-descendant-acts-at.html | PETER STUYVESANT UNVEILED IN PARK; 7th Generation Descendant Acts at Unveiling of Dutch Governor's Statue HUNDREDS AT EXERCISES Ceremonies Planned to Be Held in Park Are Moved Inside Because of Rain | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/mrs-james-m-varnum.html | MRS. JAMES M. VARNUM | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/blocking-hemisphere-trade.html | BLOCKING HEMISPHERE TRADE | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/testify-in-schultz-case-two-state-witnesses-fail-to-identify.html | TESTIFY IN SCHULTZ CASE; Two State Witnesses Fail to Identify Workman as Killer | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/heavy-trading-in-berlin.html | Heavy Trading in Berlin | True | Wireless TO THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/15-ships-declared-sunk-at-tobruk.html | 15 Ships Declared Sunk at Tobruk | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/elis-speed-stirs-talk-of-close-race-yale-trial-rowed-in-swift.html | ELIS SPEED STIRS TALK OF CLOSE RACE; Yale Trial Rowed in Swift Current, but Form Shows Great Improvement GOSS IS DUE BACK TODAY Blue Puts Its Hopes in Macy's, 'Pint-Sized' Stroke, to End Harvard's 5-Year Reign | True | By Robert F. KelleySpecial To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/nicaragua-has-a-record-budget.html | Nicaragua Has a Record Budget | True | Special Cable to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/vichys-place-fixed-in-new-europe-hitler-is-reported-to-pledge.html | VICHY'S PLACE FIXED IN 'NEW EUROPE'; Hitler Is Reported to Pledge France Senior Rank If She Brings in Empire DARLAN IS SAID TO AGREE Foodstuffs and Raw Materials of Colonies Needed by Nazis for a Protracted War | True | By Pertinaxnorth American Newspaper Alliance | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/all-chrysler-cars-increased-in-price-action-follows-ford-and.html | ALL CHRYSLER CARS INCREASED IN PRICE; Action Follows Ford and Presages General Advance | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/rewarding-stores-for-buy-british-week-displays.html | REWARDING STORES FOR 'BUY BRITISH' WEEK' DISPLAYS | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/miss-elizabeth-judson-becomes-the-bride-of-martin-oilman-frank-in.html | Miss Elizabeth Judson Becomes the Bride Of Martin Oilman Frank in Nuptials Here A | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/gruen-watch-co-gains-also-proposes-change-in-one-class-of-preferred.html | GRUEN WATCH CO. GAINS; Also Proposes Change in One Class of Preferred Stock | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/nickel-shipments-denied-mannerfrid-says-statement-on-finland-was.html | NICKEL SHIPMENTS DENIED; Mannerfrid Says Statement on Finland Was Misinterpreted | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/36hour-downpour-drenches-the-east-4-die-in-pennsylvania-floods.html | 36-HOUR DOWNPOUR DRENCHES THE EAST; 4 Die in Pennsylvania Floods While 2 Large River Boats Sink in Monongahela DAMAGE PUT AT $1,000,000 Elsewhere Benefit to Farmers the Result -- Mercury Here 8 Below Normal | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/lansingilange.html | LansingiLange | True | Special to THE Nw YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/warehouse-strike-hits-jersey-city-afl-workers-continue-to-supply.html | WAREHOUSE STRIKE HITS JERSEY CITY; A.F.L Workers Continue to Supply Normal Flow of Food for Armed Forces 1,750 MEN NOW INVOLVED Union Official Denies Report of Employers That Vast British Stores Are Held | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/westbury-races-postponed.html | Westbury Races Postponed | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/house-group-asks-9-billion-for-army-fund-for-1942-is-exceeded-by.html | HOUSE GROUP ASKS 9 BILLION FOR ARMY; Fund for 1942 Is Exceeded by 1917 Grant Only and Is One Billion Over Current Year 12,856 PLANES SOUGHT ' Blank Check' of $25,000,000 Given to Gen. Marshall, With Right to Order Equipment | True | By Henry N. Dorrisspecial To the New York Times. | C1B 500043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/sheet-steel-curb-is-planned-by-opm-capacity-of-strip-mills-is-also.html | SHEET STEEL CURB IS PLANNED BY OPM; Capacity of Strip Mills Is Also Needed to Make Plates for Ships, Officials Assert AUTO INDUSTRY AFFECTED Steel Meeting Here Pledges Cooperation in Supplying Data for Expansion Plan | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/samuel-feldman-buried-joab-banton-former-district-attorney.html | SAMUEL FELDMAN BURIED; Joab Banton, Former District Attorney, Eulogizes Lawyer | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/art-notes.html | Art Notes | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/bill-offering-is-doubled.html | Bill Offering Is Doubled | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/chicagoan-takes-onestroke-lead-shute-is-only-player-to-clip-par-at.html | CHICAGOAN TAKES ONE-STROKE LEAD; Shute Is Only Player to Clip Par at Fort Worth -- 6,000 See First Round of Open GHEZZI, HARRISON GET 70S Little, McSpaden, Kunes, Metz, Ryan Have 71s -- Ransom, Out In 31, Finishes With 72 | True | By William D. Richardsonspecial To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/syrian-showdown-seen-as-due-soon-travelers-into-palestine-tell-of.html | SYRIAN SHOWDOWN SEEN AS DUE SOON; Travelers Into Palestine Tell of Nazi Infiltration, but Doubt Its Value ARABS PREFER THE BRITISH Vichy Influence Felt in Upper Circles, but the De Gaullist Support Is Also Strong | True | By A. C. Sedgwickwireless To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/sue-heir-of-john-n-willys.html | Sue Heir of John N. Willys | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/funeral-directions-left-by-exkaiser-military-rites-on-monday-will.html | FUNERAL DIRECTIONS LEFT BY EX-KAISER; Military Rites on Monday Will Follow His Instructions | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/war-diorama-is-presented.html | War Diorama Is Presented | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/may-lift-trading-ban-american-league-to-reconsider-curb-on-pennant.html | MAY LIFT TRADING BAN; American League to Reconsider Curb on Pennant Winner | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/congress-stirred-as-strikes-spread-to-check-defense-surprise-tieup.html | CONGRESS STIRRED AS STRIKES SPREAD TO CHECK DEFENSE; Surprise Tie-Up of Big Plane Plant in California Hits 20% of Nation's Production BLOCKS MEDIATION BOARD Connally Offers Senate Bill to Let President Take Over Strike-Bound Plants CONGRESS STIRRED AS STRIKES SPREAD | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/ask-pact-with-australia-japanese-desire-to-increase-the-exchange-of.html | ASK PACT WITH AUSTRALIA; Japanese Desire to Increase the Exchange of Products | True | Special Cable to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/new-bomber-plant-to-cost-17500000-contract-goes-to-boeing-under.html | NEW BOMBER PLANT TO COST $17,500,000; Contract Goes to Boeing Under Lease Agreement Announced by Jesse Jones AIR CORPS SETS UP FERRY Plan to Expedite Delivery of Aircraft to Concentration Points for Britain | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/american-bantam-car.html | American Bantam Car | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/raffaelo-soria74-long-rome-banker-came-here-two-years-ago-to-reside.html | RAFFAELO SORIA.74, LONG ROME BANKER; Came Here Two Years Ago to Reside After Heading Firm for 44 YearsaDies CONSULTED BY THE KING Helped Composer Mascagni Launch Opera 'Cavalleria Rus- ticana'uAided Musicians | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/1-dead-37-injured-as-bus-crashes-queens-vehicle-swerving-to-avoid.html | 1 DEAD, 37 INJURED AS BUS CRASHES; Queens Vehicle, Swerving to Avoid an Auto, Runs Into an Elevated Pillar DRIVER KILLED INSTANTLY He Had Failed to Wave to Wife as He Passed Home Because of Peril on West Streets | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/chas-apted-dies-cof-at-harvard-yard-chief-67-guardian-and.html | CHAS, APTED DIES; 'COF AT HARVARD; ' Yard' Chief, 67, Guardian and Disciplinarian to Students for 39 Years, Stricken NOTED TROUBLE SHOOTER! He Waded Into Midst of 'Riots' on CampusuWas Dubbed 'Lord High Protector' | True | uuuuuuuuuuou Special to THE NEW YORK TIMES | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/widdi-opposes-la-guardia.html | Widdi Opposes La Guardia | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/dutch-funds-a-problem-recent-decision-held-not-applicable-to.html | Dutch Funds a Problem; Recent Decision Held Not Applicable to Certain Property Owners | True | FREDERICK W. EISNER. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/wheat-is-erratic-with-finish-lower-period-of-strength-in-early.html | WHEAT IS ERRATIC WITH FINISH LOWER; Period of Strength in Early Trading Is Short Lived -- Mill Buying Absent CORN FUTURES DEPRESSED Weakness in Major Cereal and Soy Beans and Ideal Crop Conditions Are Factors | True | Special to THE NEW YORK TIMES. | C1B 500043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/kern-arrest-order-is-signed-by-court-5day-stay-granted-to-give-him.html | KERN ARREST ORDER IS SIGNED BY COURT; 5-Day Stay Granted to Give Him a Chance to Testify | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/hearing-date-set-on-seizure-bill-as-stimson-calls-for-its-passage.html | Hearing Date Set on Seizure Bill As Stimson Calls for Its Passage; Senate Military Committee Will Start Work on June 16 -- Secretary Declares Property Measure Is a Need for Defense | True | By Charles Hurdspecial To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/scratch-hit-gives-detroit-54-game-tigers-triumph-on-campbells.html | SCRATCH HIT GIVES DETROIT 5-4 GAME; Tigers Triumph on Campbell's Bounder With Bases Full in Extra Inning YANKEE SHAKE-UP FAILS Henrich Ties Score in 9th on 2-Run Homer -- Donald's Wild Pitches, Error Let 3 In | True | By James P. Dawsonspecial To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/thick-reports-vex-court-in-bus-case-appellate-division-reserves.html | THICK REPORTS VEX COURT IN BUS CASE; Appellate Division Reserves Decision on Appeal From Ruling by McGeehan 9 MOVIE REELS IN RECORD ' Misstatements' Are Charged by Both Sides in Action to Ban Midtown Vehicles | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/nazi-ties-irk-us-france-is-told-we-will-not-countenance-aid-to-axis.html | NAZI TIES IRK U.S.; France Is Told We Will Not Countenance Aid to Axis Aggressors REPRISAL IS THREATENED Seizure of Colonies in This Hemisphere for Protection of Americas Envisaged HULL WARNS VICHY NAZI TIES IRK U.S. | True | By Bertram D. Hulenspecial To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/amsterdam-market-easy.html | Amsterdam Market Easy | True | Wireless to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/boys-clubs-work-praised-by-hoover-their-program-vital-help-in.html | BOYS CLUBS' WORK PRAISED BY HOOVER; Their Program Vital Help in Fighting Malign Forces Now at Large, He Says SEES CURB ON CRIME ALSO Smith Shares View at Dinner Ending 35th Convention of the Organizations | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/bengazi-founded-by-british-bombs-raf-in-africa-presses-blow-at-foes.html | BENGAZI FOUNDED BY BRITISH BOMBS; R.A.F. in Africa Presses Blow at Foes' Libyan Base - - Fighters Rout Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/fred-h-thrall.html | FRED H. THRALL | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/olga-stokowski-seriously-iii.html | Olga Stokowski Seriously III | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/banking-weekly-to-get-new-name-ra-lewis-jr-will-call-the-chicago.html | BANKING WEEKLY TO GET NEW NAME; R.A. Lewis Jr. Will Call the Chicago Banker 'Finance' and Will Widen Field 5 GENERAL DEPARTMENTS Much Attention Will Be Paid to the Financing of the Defense Program | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/navy-reserve-class-commissioned-today-406-midshipmen-end-studies-on.html | NAVY RESERVE CLASS COMMISSIONED TODAY; 406 Midshipmen End Studies on Training Ship Here | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/british-airways-plans-modified-ocean-service.html | British Airways Plans Modified Ocean Service | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/pepper-futures-margin-to-rise.html | Pepper Futures Margin to Rise | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/text-of-hulls-statement-on-france.html | Text of Hull's Statement on France | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/nazi-strategy-is-outlined.html | Nazi Strategy Is Outlined | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/kellogg-lets-his-speech-stand.html | Kellogg Lets His Speech "Stand" | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/nyu-trophy-to-fottrell.html | N.Y.U. Trophy to Fottrell | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/charlton-wells-crane.html | CHARLTON WELLS CRANE | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/murray-bids-loggers-end-strike-on-terms-of-defense-mediation-cio.html | Murray Bids Loggers End Strike On Terms of Defense Mediation; C.I.O. Head Accuses Union Leader of Lying Defamation' of Board -- Accord Made on the Columbia Basin | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 500043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/beatrice-d-gray-long-island-bride-she-is-married-to-austen-t-gray.html | BEATRICE D. GRAY LONG ISLAND BRIDE; She Is Married to Austen T. Gray at Longford, Home of Parents in Locust Valley GOWN OF WHITE ORGANZA Miss Alison Gray Is Sister's Only AttendantulHarry T. Peters Jr. Best Man | True | Special to THE Niw YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/denny-shutes-card.html | Denny Shute's Card | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/nazi-seamen-usbound-costa-rica-frees-sailors-held-for-scuttling.html | NAZI SEAMEN U.S.-BOUND; Costa Rica Frees Sailors Held for Scuttling Their Ship | True | Wireless to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/says-arming-calls-for-utility-change-secs-new-head-finds-defense.html | SAYS ARMING CALLS FOR UTILITY CHANGE; SEC's New Head Finds Defense Big Reason for Expediting 'Death-Sentence' Moves HE ATTACKS EXECUTIVES Eicher Sees Creators of Fear Frightened -- President of Institute Dissents SAYS ARMING CALLS FOR UTILITY CHANGE | True | By Thomas P. SwiftSpecial To Tee New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/member-bank-balances-drop-548000000-excess-reserves-decrease-by.html | Member Bank Balances Drop $548,000,000; Excess Reserves Decrease by $410,000,000 | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/the-screen-in-review-william-powell-and-myrna-loy-go-love-crazy-at.html | THE SCREEN IN REVIEW; William Powell and Myrna Loy Go 'Love Crazy,' at the Capitol Theatre - - 'The Nurse's Secret' on Rialto's Screen | True | By Bosley Crowther | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/france-at-the-crossroads.html | FRANCE AT THE CROSSROADS | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/on-misunderstanding-hitler.html | ON MISUNDERSTANDING HITLER | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/nazi-booty-in-crete-growing-berlin-says-another-destroy-is.html | NAZI 'BOOTY' IN CRETE GROWING, BERLIN SAYS; Another Destroyer Is Claimed -- Australia Maps Remedies | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/janet-russell-plans-wedding-i.html | Janet Russell Plans Wedding I | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/scorn-of-nazi-press-directed-at-welles-statement-that-yugoslavia.html | SCORN OF NAZI PRESS DIRECTED AT WELLES; Statement That Yugoslavia Was Dismembered Draws Gibes | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/security-is-asked-for-drafted-men-revision-of-social-program-to.html | SECURITY IS ASKED FOR DRAFTED MEN; Revision of Social Program to Meet Their Needs Urged at Welfare Conference PLEA MADE FOR DISABLED Hodson Says Skills of Many Could Be Used in Defense -- Child Care Discussed | True | By Joseph Shaplenspecial To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/boy-9-dies-in-a-fire-20-others-hurt-one-by-leap-from-window-in.html | BOY, 9, DIES IN A FIRE; 20 Others Hurt, One by Leap From Window in First Avenue | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/western-railroads-bar-wage-demand-say-they-cannot-meet-750000000.html | WESTERN RAILROADS BAR WAGE DEMAND; Say They Cannot Meet $750,000,000' Increase Unions Ask | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/ralph-a-amerman-scranton-banker-57-cioic-leader-past-president-of.html | RALPH A. AMERMAN, SCRANTON BANKER, 57; Cioic Leader, Past President of Kiwanis International, Dies | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/roosevelts-sent-flowers.html | Roosevelts Sent Flowers | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/brazilianutility-has-revenue-gain-in-1940-traction-light-end-powers.html | BRAZILIAN-UTILITY HAS REVENUE GAIN IN 1940; Traction, Light and Power's Operating Income $9,755,391 | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/army-places-orders-of-4106168-in-day-awards-to-many-concerns-in.html | ARMY PLACES ORDERS OF $4,106,168 IN DAY; Awards to Many Concerns in This Area Listed in Washington | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/city-college-seniors-weigh-opportunities-poll-shows-63-see-chances.html | CITY COLLEGE SENIORS WEIGH OPPORTUNITIES; Poll Shows 63% See Chances in Life Equal to Parents' | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/vatican-to-shut-library-students-said-to-argue-politics-in-rooms.html | VATICAN TO SHUT LIBRARY; Students Said to Argue Politics in Rooms Devoted to Research | True | By Telephone To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/roosevelt-names-mulcahy-marshal-tammany-candidate-for-post-in.html | ROOSEVELT NAMES MULCAHY MARSHAL; Tammany Candidate for Post in Southern District Gets Long-Delayed Nomination JOB VACANT SINCE 1939 33-Year-Old Attorney Is the Fourth Man Recommended by Sullivan to Fill It | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/bund-case-sheriff-is-indicted-in-jersey-us-charges-dj-quick-ran-a.html | BUND CASE SHERIFF IS INDICTED IN JERSEY; U.S. Charges D.J. Quick Ran a Still, but He Denies It | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/urgs-permanent-draft-law.html | Urges Permanent Draft Law | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/folk-fete-given-in-westchester.html | Folk Fete Given in Westchester | True | Special to THE NEW YORK TIMES. | C1B 500043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/300-ford-cars-for-east-indies.html | 300 Ford Cars for East Indies | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/rev-j-joseph-flood-former-resident-chaplain-of-misericordia.html | REV. J. JOSEPH FLOOD; Former Resident Chaplain of Misericordia Hospital | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/dividing-america.html | DIVIDING AMERICA | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/st-francis-college-confers-41-degrees-bishop-molloy-presents.html | ST. FRANCIS COLLEGE CONFERS 41 DEGREES; Bishop Molloy Presents Parchments and Prizes and Awards | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/auto-plants-set-to-roll-out-arms-macanley-says-defense-output-will.html | AUTO PLANTS SET TO ROLL OUT ARMS; Macanley Says Defense Output Will Soon Exceed Commercial | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/deliveries-of-industrial-cottons-upset-by-priorities-new-allotment.html | Deliveries of Industrial Cottons Upset By Priorities; New Allotment Plan Doubted | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/summer-law-course-at-cornell.html | Summer Law Course at Cornell | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/on-making-signs-legible.html | On Making Signs Legible | True | T.M.B. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/guilty-in-mercy-killing-father-who-slew-imbecile-boy-admits.html | GUILTY IN 'MERCY KILLING'; Father Who Slew Imbecile Boy Admits Manslaughter | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/miss-hippie-married-to-roger-wm-rlls-bride-in-springfield-mass-of.html | MISS HIPPIE MARRIED TO ROGER WM. RllS; Bride in Springfield, Mass., of Son of Author and Reformer | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/son-born-to-mrs-re-holmes.html | Son Born to Mrs. R.E. Holmes | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/roe-joins-banking-faculty.html | Roe Joins Banking Faculty | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/books-authors.html | Books -- Authors | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/miss-alice-schwab-married-in-church-escorted-by-father-at-wedding.html | MISS ALICE SCHWAB MARRIED IN CHURCH; Escorted by Father at Wedding Here to Theodore W. Mix I | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/excess-funds-here-at-twoyear-low-340000000-drop-for-member-banks-in.html | EXCESS FUNDS HERE AT TWO-YEAR LOW; $340,000,000 Drop for Member Banks in City Makes Total $2,195,000,000 CREDIT RISES $73,000,000 Investments Up $128,000,000 in Week, but Loans Decline $55,000,000 -- Deposits Off | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/annual-meeting-adjourned.html | Annual Meeting Adjourned | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/cloth-trading-curtailed-lack-of-wool-goods-supplies-cuts-spot-and.html | CLOTH TRADING CURTAILED; Lack of Wool Goods Supplies Cuts Spot and Near-by Orders | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/movietone-official-convicted-in-theft-hyams-collapses-after-jurys.html | MOVIETONE OFFICIAL CONVICTED IN THEFT; Hyams Collapses After Jury's Verdict in $35,000 Fraud | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/german.html | German | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/30-years-with-the-curb-js-kenny-was-the-first-man-to-be-hired-in.html | 30 YEARS WITH THE CURB; J.S. Kenny Was the First Man to Be Hired in 1911 | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/437-gain-is-shown-in-bank-clearings-fiveday-week-brings-total-of.html | 43.7% GAIN IS SHOWN IN BANK CLEARINGS; Five-Day Week Brings Total of $6,886,259,000 for the 23 Centers NEW YORK RISE 53 PER CENT Comparisons Based on 1940 and 1941 Periods -- Record for This City Since 1939 | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/sports-experts-put-in-armynavy-group-twenty-named-to-advise.html | SPORTS EXPERTS PUT IN ARMY-NAVY GROUP; Twenty Named to Advise Committee on Recreation | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/favors-tightening-tie-sales-terms-nrdga-unit-urges-larger-down.html | FAVORS TIGHTENING TIE SALES TERMS; N.R.D.G.A. Unit Urges Larger Down Payments, Shorter Maximum Period NEW CREDIT BODY ASKED Would Recommend Policies in the Field -- Hatlessness Ended, Smith Says | True | By Thomas F. Conboyspecial To the New York Times. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/jose-guisosolas-hosts-argentine-vice-admiral-and-his-wife-give.html | JOSE GUISOSOLAS HOSTS; Argentine Vice Admiral and His Wife Give Cocktail Party | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/mayor-soon-to-use-summer-city-hall-he-reveals-he-will-transfer.html | MAYOR SOON TO USE SUMMER CITY HALL; He Reveals He Will Transfer Staff to Arrowbrook Club by June 15 at Latest | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/lima-locomotive-order.html | Lima Locomotive Order | True | | C1B 500043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/welfare-appeal-stresses-economy-exmayor-walker-points-to-the.html | WELFARE APPEAL STRESSES ECONOMY; Ex-Mayor Walker Points to the Practical Administration of the Fund Here VALUE TO MORALE CITED Official of Jewish Charities at Luncheon Also Urges Support for Drive | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/dentz-defends-aid-to-nazis.html | Dentz Defends Aid to Nazis | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/thomas-cochran-gift-of-700000-revealed-ruling-on-payment-bares.html | THOMAS COCHRAN GIFT OF $700,000 REVEALED; Ruling on Payment Bares Pledge to Phillips Academy | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/i-dr-wm-j-g-carruthers.html | I DR. WM. J. G. CARRUTHERS | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/sprague-is-honored-newspaper-award-presented-by-willkie-to-nassau.html | SPRAGUE IS HONORED; Newspaper Award Presented by Willkie to Nassau Executive | True | Special to THE NEW YORK TIMES. | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/reich-gets-eire-protest-offers-satisfaction-if-inquiry-shows-nazis.html | REICH GETS EIRE PROTEST; Offers 'Satisfaction' If Inquiry Shows Nazis Dropped Bombs | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/stocks-extend-gains-in-best-session-in-a-month-prices-at-midapril.html | Stocks Extend Gains in Best Session in a Month; Prices at Mid-April Levels | True | | C1B 500043 |
| 1941-06-06 | 1941-06-06 | https://www.nytimes.com/1941/06/06/archives/ban-on-jews-in-croatia.html | Ban on Jews in Croatia | True | | C1B 500043 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/eastchester-homes-sold.html | Eastchester Homes Sold | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/our-vichy-warning-assailed-by-nazis-hulls-statement-held-to-run.html | OUR VICHY WARNING ASSAILED BY NAZIS; Hull's Statement Held to Run Counter to Monroe Doctrine -- 'Vitamin Diplomacy' Seen BRITISH MOVES DECRIED ' Threats' to Syria Based on Falsehood, Germans Assert -- They Warn Spain May Act | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/tighter-controls-on-exports-likely-traders-fear-emergency-move-will.html | TIGHTER CONTROLS ON EXPORTS LIKELY; Traders Fear Emergency Move Will Add to Transportation and Other Difficulties RAIL, SHIP SHORTAGE SEEN Warehousing Facilities Also Affected -- Further Freezing of Foreign Funds Due | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/fort-ethan-allen-vermont.html | FORT ETHAN ALLEN; VERMONT | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/general-motors-distributes-bonus-45000-common-shares-given-to-25.html | GENERAL MOTORS DISTRIBUTES BONUS; 45,000 Common Shares Given to 25 Officers and Directors in April, SEC Reports | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/saving-secrets-from-foe-credited-to-lord-suffolk-by-the-canadian.html | Saving Secrets From Foe Credited to Lord Suffolk; By The Canadian Press. | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/farmers-to-get-98c-for-stored-wheat-benefit-payments-of-18-cents.html | FARMERS TO GET 98C FOR STORED WHEAT; Benefit Payments of 18 Cents Will Raise Return to Growers to About $1.16 a Bushel PARITY' PROGRAM IS SET Loans to Producers Who Failed to Cooperate With AAA Put at 60% of Rate | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/ward-baking-gets-change-in-officers-another-shakeup-brings-the.html | WARD BAKING GETS CHANGE IN OFFICERS; Another Shake-Up Brings the Resignation of Seven of Top Executives of Concern REPLACEMENTS IN PART Controller of White, Weld & Co. Takes Same Position in Food Company | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/opmlabor-resolution-and-the-tobin-letter.html | OPM=Labor Resolution and the Tobin Letter | True | Special to THE NEW YORK TIMES.DANIEL J. TOBIN. General President. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/business-building-sold-in-brooklyn-bank-as-trustee-disposes-of.html | BUSINESS BUILDING SOLD IN BROOKLYN; Bank as Trustee Disposes of One-Story Structure Near the Bush Terminal 507 GREENE AVE. BOUGHT Lafayette Ave. 4-Story House Purchased for Alteration Into Small Apartments | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/de-gaulle-followers-sentenced.html | De Gaulle Followers Sentenced | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/chicago-market-active.html | Chicago Market Active | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/mme-de-rothschild-arrested.html | Mme. de Rothschild Arrested | True | By Telephone To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/jersey-iron-mine-sold.html | Jersey Iron Mine Sold | True | | C1B 500088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/refunding-is-begun-of-everglades-bonds-syndicate-pays-57c-on-dollar.html | REFUNDING IS BEGUN OF EVERGLADES BONDS; Syndicate Pays 57c on Dollar for $8,000,000 of Florida Securities | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/title-to-fencers-club-miss-mroczkowska-leads-teams-to-foils.html | TITLE TO FENCERS CLUB; Miss Mroczkowska Leads Teams to Foils Championship | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/colonial-residence-sold-in-great-neck-bayside-and-jackson-heights.html | COLONIAL RESIDENCE SOLD IN GREAT NECK; Bayside and Jackson Heights Dwellings Purchased | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/pipe-line-bonds-at-premium.html | Pipe Line Bonds at Premium | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/4-drive-from-argentina-brothers-baffled-by-city-after-braving.html | 4 DRIVE FROM ARGENTINA; Brothers Baffled by City After Braving Jungles in Car | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/drove-fiat-to-world-mark.html | Drove Fiat to World Mark | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/argentine-deputy-charges-nazi-plot-declares-embassy-finances-papers.html | ARGENTINE DEPUTY CHARGES NAZI PLOT; Declares Embassy Finances Papers and That Military Organization Exists | True | Special Cable to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/roth-k-man-wed-to-cwslaybadgh-she-has-five-attendants-at-her.html | ROTH K. MAN WED TO C.W.SLAYBADGH; She Has Five Attendants at Her Marriage in Bronxville Reformed Church ESCORTED BY HER FATHER Gowned in Old Ivory Satinu Mrs. Clarke Tryon Serves as Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/loft-loan-of-10000-to-mullens-is-bared-excandy-chain-store-owner-on.html | LOFT LOAN OF $10,000 TO MULLENS IS BARED; Ex-Candy Chain Store Owner on Stand for the Defense | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/3-blues-captured-by-cornish-hills-perry-gelding-heads-hunter.html | 3 BLUES CAPTURED BY CORNISH HILLS; Perry Gelding Heads Hunter Division as Tuxedo Park Horse Show Starts CORINTHIAN TEST TO CAMP Lew Dunbar, Demas, Dalchoolin and Lord Britain Also Win at Benefit Exhibition | True | By Kingsley Childsspecial To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/roosevelt-signs-ship-seizure-bill-gives-power-of-transfer-to-board.html | Roosevelt Signs Ship Seizure Bill; Gives Power of Transfer to Board; Authorizes Maritime Commission to Take Over 84 Idle Foreign Vessels for Any Use -- Some May Go to Latin America ROOSEVELT SIGNS SHIP SEIZURE BILL | True | By Turner Catledgespecial To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/jay-gould-jr-to-get-estate.html | Jay Gould Jr. to Get Estate | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/may-clearings-up-139-over-1940-in-the-city-increase-was-about-half.html | MAY CLEARINGS UP 13.9% OVER 1940; In the City Increase Was About Half of That Recorded for the Whole Country HIGH PAYROLLS A FACTOR New York Drop Is Explained by Decline in Trading on the Stock Exchange | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/coincidence-is-noted-british-envoy-flies-home-from-soviet.html | Coincidence Is Noted; BRITISH ENVOY FLIES HOME FROM SOVIET | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/cuban-shippers-alarmed-delegation-will-seek-export-help-from.html | CUBAN SHIPPERS ALARMED; Delegation Will Seek Export Help From Washington | True | Wireless to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/frederick-risley-exrail-official61-former-general-manager-of.html | FREDERICK RISLEY, EX-RAIL OFFICIAL,61; Former General Manager of Eastern Division of the N. Y. Central Dies Up-State | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/plainfield-pastor-is-honored.html | Plainfield Pastor Is Honored | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/sec-will-sift-plan-to-simplify-utility-hearing-on-north-american.html | SEC WILL SIFT PLAN TO SIMPLIFY UTILITY; Hearing on North American Gas Scheduled for July 7 | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/french-plane-drops-leaflets.html | French Plane Drops Leaflets | True | Wireless to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/says-arming-hits-teacher-supply.html | Says Arming Hits Teacher Supply | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/for-subsidiarys-sale-commercial-mackays-debenture-holders-approve.html | FOR SUBSIDIARY'S SALE; Commercial Mackay's Debenture Holders Approve Deal | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/heads-banking-group.html | HEADS BANKING GROUP | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/coleman-j-joyce-director-of-philadelphia-firm-i-found-dead-on-train.html | COLEMAN J. JOYCE; Director of Philadelphia Firm I Found Dead on Train Here | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/500-bond-men-frolic-at-outing-at-rye-new-york-club-keeps-morgan-cup.html | 500 Bond Men Frolic at Outing at Rye; New York Club Keeps Morgan Cup for Golf | True | From a Staff Correspondent | C1B 500088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/yale-music-school-awards-15-prizes-morris-levine-and-miss-emeline.html | YALE MUSIC SCHOOL AWARDS 15 PRIZES; Morris Levine and Miss Emeline Ranaudo Share $2,000 Grant | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/fort-dix-program-to-cost-3000000-details-of-2000000-construction.html | FORT DIX PROGRAM TO COST $3,000,000; Details of $2,000,000 Construction Announced, With $1,000,000 More Due PERSONNEL NEARS 28,000 12th Infantry, 'President's Own,' Will Transfer From Arlington Cantonment | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/pressure-groups-hit-at-lafayette-denny-town-hall-head-calls-their.html | PRESSURE GROUPS HIT AT LAFAYETTE; Denny, Town Hall Head, Calls Their Meetings 'Tragic Misuse of Freedom of Speech' 166 SENIORS GET DEGREES Honorary Awards Are Conferred on Mrs. Helen Rogers Reid and Raymond G. Swing | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/papaya-pulp-and-juice-put-new-zest-in-hot-and-lazy-summer.html | Papaya Pulp and Juice Put New Zest In Hot and Lazy Summer Afternoons | True | By Jane Holt | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/trade-commission-cases-glove-maker-ordered-to-stop-misuse-of-term.html | TRADE COMMISSION CASES; Glove Maker Ordered to Stop Misuse of Term 'Kid' | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/mrs-frederick-h-denman.html | MRS. FREDERICK H. DENMAN | True | Special to THB NEW YORK TIMEB. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/argentina-eases-import-controls-advantages-to-us-business-seen-in.html | ARGENTINA EASES IMPORT CONTROLS; Advantages to U.S. Business Seen in End of System of 'Previous Permits' STEP TAKEN VOLUNTARILY 85 Per Cent of Articles, Mostly Essentials, Will Enter Without Limitations | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/peace-unit-offers-7point-program-an-international-bill-of-rights.html | PEACE UNIT OFFERS 7-POINT PROGRAM; An International Bill of Rights Held Indispensable to Our Own Security ADEQUATE GUARANTEE, TOO U.S. Should Be Ready to Meet Post-War Emergencies, Shotwell Group Says | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/transit-labor-row-must-go-to-trial-court-holds-all-facts-should-be.html | TRANSIT LABOR ROW MUST GO TO TRIAL; Court Holds All Facts Should Be Heard in Dispute Over Collective Bargaining CITY TRANSIT ROW MUST GO TO TRIAL | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/succeeds-to-presidency-of-institute-of-banking.html | Succeeds to Presidency Of Institute of Banking | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/nyu-drops-swim-team.html | N.Y.U. Drops Swim Team | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/first-lady-opens-defenseaid-camp-schoolsponsored-center-at-catskill.html | FIRST LADY OPENS DEFENSE-AID CAMP; School-Sponsored Center at Catskill Starts Projected Nation-Wide System | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/23-receive-diplomas-dr-jp-dewoife-is-speaker-at-riverdale-exercises.html | 23 RECEIVE DIPLOMAS; Dr. J.P. DeWoIfe Is Speaker at Riverdale Exercises | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/miss-lydia-daggett-niece-of-henry-wells-who-was-founder-of-wells.html | MISS LYDIA DAGGETT; Niece of Henry Wells, Who Was Founder of Wells College | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/lowell-sun-wins-wage-book-case.html | Lowell Sun Wins Wage Book Case | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/lois-anderson-affianced-alumna-of-new-jersey-college-to-be-bride-of.html | LOIS ANDERSON AFFIANCED; Alumna of New Jersey College to Be Bride of Carstens Y. Haas | True | Special to THE NEW YORK TaIes. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/urging-a-suitable-memorial.html | Urging a Suitable Memorial | True | GEORGE W. HARRINGTON. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/margaret-m-wbitten-engaged.html | Margaret M. Wbitten Engaged | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/15-students-leave-to-study-in-chile-10-also-sail-on-santa-elena-for.html | 15 STUDENTS LEAVE TO STUDY IN CHILE; 10 Also Sail on Santa Elena for Lima, Peru -- Lieut. Comdr. Vanderbilt Off to Panama | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/reynolds-tobacco-stock-7500-class-b-shares-sold-after-market-at-29.html | REYNOLDS TOBACCO STOCK; 7,500 Class B Shares Sold After Market at 29 Net | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/spanish-cruiser-recovers-bodies.html | Spanish Cruiser Recovers Bodies | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/south-africans-join-in-defense-of-egypt-seasoned-troops-take.html | SOUTH AFRICANS JOIN IN DEFENSE OF EGYPT; Seasoned Troops Take Positions in Middle East Lines | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/george-lockwood-brown.html | GEORGE LOCKWOOD BROWN | True | | C1B 500088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/city-resumes-auction-mt-vernon-sells-more-lots-at-sale-of.html | CITY RESUMES AUCTION; Mt. Vernon Sells More Lots at Sale of Repossessed Realty | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/robert-l-hobson-former-authority-on-chinese-pottery-at-british.html | ROBERT L HOBSON; Former Authority on Chinese Pottery at British Museum | True | o _-- _. . ' Wireless to TUB Nsw YORK TIMXB | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/louis-steckler-senior-member-of-law-firm-foe-of-tammany-hall-dies.html | LOUIS STECKLER; Senior Member of Law Firm, Foe of Tammany Hall, Dies at 76 | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/410-new-ensigns-get-commissions-solemn-spirit-manifest-as-latest.html | 410 NEW ENSIGNS GET COMMISSIONS; Solemn Spirit Manifest as Latest Class in Speed-Up Program Is Graduated 1,500 ONLOOKERS ON SHIP Admiral Andrews Praises Men for Patriotism, but Warns They May Face 'Grim Days' | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/leaders-bunched-at-halfway-mark-little-heafner-and-wood-get-144s-to.html | LEADERS BUNCHED AT HALFWAY MARK; Little, Heafner and Wood Get 144s to Tie Shute -- Metz and Runyan Have 145s RAIN DRENCHES PLAYERS Torrential Downpour Causes Two Delays -- Some Unable to Finish 2d Round | True | By William D. Richardsonspecial To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/32061-watch-higbe-halt-chicago-41-dodger-hurler-holds-cubs-to-five.html | 32,061 WATCH HIGBE HALT CHICAGO, 4-1; Dodger Hurler Holds Cubs to Five Hits and Sends Two Across Plate on Double 3 RUNS IN 6TH UNEARNED Reese Gets Three Blows in Row -- Dizzy Dean Ejected With Catcher McCullough | True | By Roscoe McGowen | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/ship-steel-orders-allocated-by-opm-fifteen-companies-share.html | SHIP STEEL ORDERS ALLOCATED BY OPM; Fifteen Companies Share Contracts for 469,200 Tons Under New Defense System FULL PLANT USAGE IS AIM Henderson, Meanwhile, Tells Rules Which Will Guide Orders for Civilian Purposes | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/vichy-surprised-at-us-tells-hull-french-policy-aims-at-maintaining.html | VICHY SURPRISED AT U.S.; Tells Hull French Policy Aims at Maintaining Empire | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/ccc-shoe-order-postponed.html | C.C.C. Shoe Order Postponed | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/belmont-classic-to-gross-52270-triple-crown-is-whirlaways-goal.html | BELMONT CLASSIC TO GROSS $52,270; Triple Crown Is Whirlaway's Goal Today in 73d Running of Mile-and-Half Event TANGLED WINS TOP FLIGHT McCreary First on Greentree Racer -- Jockeys Wall and Bierman Get Doubles | True | By Bryan Field | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/envoy-says-france-is-not-attacking-but-asserts-she-will-defend.html | ENVOY SAYS FRANCE IS NOT ATTACKING; But Asserts She Will Defend Territories -- Denies Air-Borne Nazis Are in Syria HAYE SAYS FRANCE IS NOT ATTACKING | True | By Bertram D. Hulenspecial To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/red-army-retires-in-virginia-battle-larger-forces-of-44th-division.html | RED ARMY RETIRES IN VIRGINIA BATTLE; Larger Forces of 44th Division From Fort Dix Repulse Sharp Thrusts of Armored Cars | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/state-cheese-prices-unchanged.html | State Cheese Prices Unchanged | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/garrisonuholmes.html | GarrisonuHolmes | True | Special to THE Nsw TOEK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/henry-pollak.html | HENRY POLLAK | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/power-plant-license-held-to-35-years-fpc-denies-request-for-50-for.html | POWER PLANT LICENSE HELD TO 35 YEARS; F.P.C. Denies Request for 50 for Pacific Gas Projects | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/camp-shelby-units-off-for-mock-war-two-new-york-outfits-ordered-to.html | CAMP SHELBY UNITS OFF FOR MOCK WAR; Two New York Outfits Ordered to Camp Beauregard for Post Command Exercises SIGNAL GROUP ON TOUR 101st Battalion Is on 3-Month Absence, 102d Headquarters Company Will Return Soon | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/a-familiar-lesson-on-the-evils-of-wealth-in-million-dollar-baby.html | A Familiar Lesson on the Evils of Wealth in 'Million Dollar Baby,' at the Strand | True | By Bosley Crowther | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/change-in-phone-company-gpcopeland-secretary-treasurer-of-southern.html | CHANGE IN PHONE COMPANY; G.P.Copeland Secretary -- Treasurer of Southern New England | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/the-usual-intermission-for-peace-feelers.html | The Usual Intermission for Peace Feelers | True | By Anne O'Hare McCormick | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/troth-is-announced-of-miss-denyse-b1non-member-of-french-family-to.html | TROTH IS ANNOUNCED OF MISS DENYSE B1NON; Member of French Family to Be Bride of A. Atwater Kent Jr. | True | Special to THE NEW YORK Tnssa. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/nazis-curb-latin-press-column-suppressed-in-ecuador-on-reich-envoys.html | NAZIS CURB LATIN PRESS; Column Suppressed in Ecuador on Reich Envoy's Protest | True | Special Cable to THE NEW YORK TIMES. | C1B 500088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/young-outposts-rivers.html | Young Outposts Rivers | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/everett-h-travis.html | EVERETT H. TRAVIS | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/diplomat-flies-north-british-charge-called-from-managua-to.html | DIPLOMAT FLIES NORTH; British Charge Called From Managua to Washington | True | Wireless to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/buse-gains-tennis-final.html | Buse Gains Tennis Final | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/horebelisha-sees-british-deceived-exwar-secretary-accuses-regime-of.html | HORE-BELISHA SEES BRITISH DECEIVED; Ex-War Secretary Accuses Regime of Dosing Nation With False Confidence 'Narcotic' URGES JOINT CITIZENSHIP Former Minister Presses for Stronger U.S. Tie -- Stormy Debate on Crete Forecast | True | Special Cable to THE NEW YOEK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/cuban-peso-nears-par-rise-of-1116-cents-yesterday-puts-rate-at-99.html | CUBAN PESO NEARS PAR; Rise of 11-16 Cents Yesterday Puts Rate at 99 16 Cents | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/operators-hint-coal-wage-yield-mediation-boards-request-for.html | OPERATORS HINT COAL WAGE YIELD; Mediation Board's Request for Acceptance of $7 Scale Is Discussed Favorably NO-STOPPAGE' AGREED TO Formal Action by Southern Operators Is Expected Today or Monday in Capital | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/foresees-rubber-saving-head-of-goodrich-company-predicts.html | FORESEES RUBBER SAVING; Head of Goodrich Company Predicts Curtailment This Year | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/15983051-loans-by-municipalities-next-weeks-offerings-of-new-issues.html | $15,983,051 LOANS BY MUNICIPALITIES; Next Week's Offerings of New Issues Off From $25,581,985 in Current Period MARYLAND LEADS THE LIST $6,000,000 Bonds Set for Thursday -- $4,000,000 for Massachusetts Monday | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/plans-6day-week-in-navy-yard.html | Plans 6-Day Week in Navy Yard | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/british-warships-speed-east.html | British Warships Speed East | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/princes-moum-wilhelm-alternate-as-guard-at-coffin-of-the-former.html | PRINCES MOURN WILHELM; Alternate as Guard at Coffin of the Former Kaiser | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/liberty-is-refused-to-agent-of-soviet-court-holds-ovakimian-after.html | LIBERTY IS REFUSED TO AGENT OF SOVIET; Court Holds Ovakimian After Three Federal Aides Testify | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/greek-rebels-face-execution.html | Greek Rebels Face Execution | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/uuuuuuuuuuu-joseph-e-pennock-i.html | uuuuuuuuuuu , JOSEPH E. PENNOCK I | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/force-coolingoff-in-house-on-labor-leaders-impose-adjournment-as.html | FORCE 'COOLING-OFF' IN HOUSE ON LABOR; Leaders Impose Adjournment as Members Face Vote on Defense Strike Curb SHARP DEBATE IS AROUSED Ran Is Offered as a Rider to Appropriation Bill -- Ban on Fixed-Fee Building Passed | True | By Henry N. Dorrisspecial To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/parity-reached-wickard-says.html | Parity Reached, Wickard Says | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/sales-of-defense-bonds-state-savings-bank-chairman-gives-data-for.html | SALES OF DEFENSE BONDS; State Savings Bank Chairman Gives Data for May | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/enrolls-minute-women-mrs-harriman-organizing-group-in-allied-aid.html | ENROLLS MINUTE WOMEN; Mrs. Harriman Organizing Group in Allied Aid Program | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/war-doctors-hail-new-treatments-tell-of-sulfanilamide-value-for.html | WAR DOCTORS HAIL NEW TREATMENTS; Tell of Sulfanilamide Value for Wounded Britons in the North Africa Fighting POWDERED DRESSING USED Men Withstood Journeys of 4 to 6 Days to Hospitals Across the Desert | True | Special Cable to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/jm-sitler-is-promoted.html | J.M. Sitler Is Promoted | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/british.html | British | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/charles-de-sheim-exchicago-repertory-director-appeared-in-saroyan.html | CHARLES DE SHEIM; Ex-Chicago Repertory Director Appeared in Saroyan Plays | True | | C1B 500088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/miss-barbara-frueh-married-.html | Miss Barbara Frueh Married : | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/15000-pay-tribute-to-m-ffl-edelstein-lawyers-jurists-colleagues-in.html | 15,000 PAY TRIBUTE TO M. ffl. EDELSTEIN; Lawyers, Jurists, Colleagues in House and Neighbors at Rites for Representative EULOGY BY DR. BERGMAN Galbraith Post of American Legion and Jewish Veterans Escort Funeral Cortege | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/swedes-stress-aim-to-stay-independent-flag-day-speakers-insist-the.html | SWEDES STRESS AIM TO STAY INDEPENDENT; Flag Day Speakers Insist the Country Would Fight | True | By Telephone To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/1000-youths-art-on-display-here-young-america-paints-holds-its.html | 1,000 YOUTHS' ART ON DISPLAY HERE; ' Young America Paints' Holds Its Sixth Annual Show at American Museum 44 STATES REPRESENTED Patriotic Themes Revealed in Many of Exhibits, Including Statue of Liberty | True | By Edward Alden Jewell | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/founder-retires-from-safeway-chain-mb-skaggs-wants-to-give-all-of.html | FOUNDER RETIRES FROM SAFEWAY CHAIN; M.B. Skaggs Wants to Give All of His Time to Personal Affairs | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/peace-when-there-is-no-peace.html | PEACE WHEN THERE IS NO PEACE | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/lodi8-chevrolet-auto-pioneer-dies-builder-of-first-car-to-bear-his.html | LODI8 CHEVROLET, AUTO PIONEER, DIES; Builder of First Car to Bear His Name Once World's Leading Racing Driver SET MILE SPEED RECORD Designer of Two Indianapolis Winners Sold His Holdings in Chevrolet Firm to Durant | True | Special to THE NEW TOEK Tores. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/a-forward-step-in-golf-action-to-standardize-bull-is-praised-by.html | A FORWARD STEP IN GOLF; Action to Standardize Ball Is Praised by Reader | True | T.A. DWYER. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/katherine-searls-bride-married-in-honolulu-to-ensign-josiah-adams-u.html | KATHERINE SEARLS BRIDE; Married in Honolulu to Ensign Josiah Adams, U. S. N. | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/amsterdam-quiet-dull.html | Amsterdam Quiet, Dull | True | Wireless to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/medicine-and-defense.html | MEDICINE AND DEFENSE | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/miss-orcutt-bows-in-upset-on-links-jersey-star-seeking-her-8th.html | MISS ORCUTT BOWS IN UPSET ON LINKS; Jersey Star, Seeking Her 8th Metropolitan Title, Loses to Mrs. Leichner, 3 and 2 MRS. WHITEHEAD IN FINAL Defeats Miss Wild, 1 Up, at the 18th Hole in Tourney at Quaker Ridge | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/british-hammer-bengazi-raids-on-axis-ports-in-libya-aim-to-affect.html | BRITISH HAMMER BENGAZI; Raids on Axis Ports in Libya Aim to Affect Supply Route | True | Wireless to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/miss-weissman-to-compete.html | Miss Weissman to Compete | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/hostilities-threat-deferred.html | Hostilities Threat Deferred | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/onion-to-prevent-spoilage-of-food-pledge-to-mayors-office-is-result.html | ONION TO PREVENT SPOILAGE OF FOOD; Pledge to Mayor's Office Is Result of Plea From Owners of Struck Warehouses PARLEY SET FOR MONDAY In Meantime the Maintenance Men Will Keep Refrigeration Plants Going, Leaders Say | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/four-days-of-recovery-in-stocks-halted-as-weekend-profittaking.html | Four Days of Recovery in Stocks Halted as WeekEnd Profit-Taking Brings Fractional Losses | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/cabinet-revision-fails.html | Cabinet Revision Fails | True | Wireless to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/argentine-failures-drop.html | Argentine Failures Drop | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/egypt-protests-alexandria-raid-government-asks-payment-for-loss-on.html | EGYPT PROTESTS ALEXANDRIA RAID; Government Asks Payment for Loss on Threat of Taking Italo-German Property CABINET REVISION FAILS ' Egyptian Hess' Is Captured, Snug in Cairo, After Search Lasting Three Weeks | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Church Will Welcome New Pastor Thursday TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/threat-to-unity-deplored-fomenting-group-discord-in-america.html | Threat to Unity Deplored; Fomenting Group Discord in America Regarded as Aid to the Enemy | True | C.D. JACKSON, President, Council for Democracy. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/marjorieblа1k1e-is-wed-in-church-i-_____-_-first-presbyterian.html | MARJORIEBLA1K1E IS WED IN CHURCH i ; First Presbyterian Scene of Her Marriage in Englewood to James F. Colthup SISTER MAID OF HONOR Six Other Attendants for the BrideuAllyn Phelps Evans Serves as the Best Man | True | Special to THE Niw TOBX TIMES. I | C1B 500088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/store-appointments-made.html | Store Appointments Made | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/armys-contracts-in-day-61585442-beech-aircraft-will-supply-50699902.html | ARMY'S CONTRACTS IN DAY $61,585,442; Beech Aircraft Will Supply $50,699,902 Worth of Airplanes and Parts MANY ORDERS IN THIS AREA Contracts to Concerns in New York, New Jersey and Connecticut Listed | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/german.html | German | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/onethird-of-jews-found-in-nazis-grip-joint-distribution-official.html | ONE-THIRD OF JEWS FOUND IN NAZIS' GRIP; Joint Distribution Official Puts Figure at 5,000,000 | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/vichy-adds-to-fund-for-nazi-army-costs-laws-increase-sum-available.html | VICHY ADDS TO FUND FOR NAZI ARMY COSTS; Laws Increase Sum Available to 108 Billion Francs | True | Wireless to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/cotton-traders-ask-holiday.html | Cotton Traders Ask Holiday | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/miss-sally-vass-married-four-sisters-attendants-at-her-wedding-to.html | MISS SALLY VASS MARRIED; Four Sisters Attendants at Her Wedding to Richard D. Waters | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/us-air-officer-missing-major-wk-burgess-reported-lost-on-ecuadoran.html | U.S. AIR OFFICER MISSING; Major W.K. Burgess Reported Lost on Ecuadoran Flight | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/two-air-contracts-exceed-50000000-war-department-reports-awards-for.html | TWO AIR CONTRACTS EXCEED $50,000,000; War Department Reports Awards for Planes and Parts to Beech | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/acquires-building-in-downtown-area-merchant-purchases-6story.html | ACQUIRES BUILDING IN DOWNTOWN AREA; Merchant Purchases 6-Story Structure on Lispenard St. From Mutual Life 43-YEAR OWNERSHIP ENDS Seagrist Estate Sells Flat on West 44th St. -- West 43d St. Business Building Sold | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/st-johns-rising-star.html | St. John's Rising Star | True | JOSEPH F.X. CUNNEEN. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/2-exarmy-officers-drowned-in-florida-ge-ball-and-np-vulte-caught-by.html | 2 EX-ARMY OFFICERS DROWNED IN FLORIDA; G.E. Ball and N.P. Vulte Caught by Undertow as Wives Watch | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/50000-in-minneapolis-holdup.html | $50,000 in Minneapolis Hold-Up | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/trend-to-trade-bars-by-states-stopped-pruitt-reports-most-such.html | TREND TO TRADE BARS BY STATES STOPPED; Pruitt Reports Most Such Bills Killed in Committee | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/british-envoy-flies-home-from-soviet-cripps-making-quick-trip-for.html | BRITISH ENVOY FLIES HOME FROM SOVIET; Cripps Making Quick Trip for Consultations -- London Not Encouraging Speculation | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/20apartment-house-among-queens-sales-ten-dwellings-change-hands-in.html | 20-APARTMENT HOUSE AMONG QUEENS SALES; Ten Dwellings Change Hands in Nassau Towns | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/output-by-chrysler-for-arm-is-varied-tanks-cans-shells-plane-parts.html | OUTPUT BY CHRYSLER FOR ARM IS VARIED; Tanks, Cans, Shells, Plane Parts Are Speeded at Detroit | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/frank-m-corry.html | FRANK M. CORRY | True | Special to THE NEW TOBK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/lafayette-pays-tribute.html | Lafayette Pays Tribute | True | A.M. POWELL. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/german-war-plane-sent-here-by-the-british.html | GERMAN WAR PLANE SENT HERE BY THE BRITISH | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/union-injunction-ended-st-louis-appeals-court-rules-against.html | UNION INJUNCTION ENDED; St. Louis Appeals Court Rules Against Donnelly Concern | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/extra-troop-moves-in-rumania-normal-ankara-hears-of-massing-of.html | EXTRA TROOP MOVES IN RUMANIA 'NORMAL'; Ankara Hears of massing of Germans on Soviet Border | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/manning-bowman-sale-stockholders-to-meet-june-16-to-act-on-bersted.html | MANNING, BOWMAN SALE; Stockholders to Meet June 16 to Act on Bersted Offer | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/new-soy-bean-contract-set-up.html | New Soy Bean Contract Set Up | True | Special to THE NEW YORK TIMES. | C1B 500088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/grant-and-scheftel-tie-3-rival-teams-card-77-in-qualifying-round-of.html | GRANT AND SCHEFTEL TIE 3 RIVAL TEAMS; Card 77 in Qualifying Round of Sands Point Golf | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/fedration-votes-3-teacher-unions-out-as-redruled-overwhelming.html | FEDRATION VOTES 3 TEACHER UNIONS OUT AS RED-RULED; Overwhelming Ballot Favors Voiding Charters of 2 Here and 1 in Philadelphia 7,000 MEMBERS IN GROUPS Hendley and Speer, Who Head New York Units, Promise a Battle to Retain Standing 3 TEACHER ONIONS VOTED OUT AS RED | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/indiana-wins-track-title-takes-central-conference-meet-easily-notre.html | INDIANA WINS TRACK TITLE; Takes Central Conference Meet Easily -- Notre Dame Second | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/plot-to-smuggle-platinum-charged-hungarian-refugee-and-two-clipper.html | PLOT TO SMUGGLE PLATINUM CHARGED; Hungarian Refugee and Two Clipper Stewards Held in High Bail A DEFENSE ACT VIOLATION Two Shipments of Contraband Metal Sent Out in Tiny Packages, FBI Says | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/leases-11-rooms-on-east-79th-st-furniture-manufacturer-rents.html | LEASES 11 ROOMS ON EAST 79TH ST.; Furniture Manufacturer Rents Quarters in Building at 277 Park Avenue FIFTH AVE. SUITES CHOSEN Three New Tenants Go to 875 on That Artery, Many to West Side Buildings | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/danes-reply-to-iceland-move-to-cancel-states-union-is-accepted-with.html | DANES REPLY TO ICELAND; Move to Cancel States' Union Is Accepted With Regret | True | Special Cable to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/schultz-slaying-laid-to-workman-tannenbaum-and-reles-testify-newark.html | SCHULTZ SLAYING LAID TO WORKMAN; Tannenbaum and Reles Testify Newark Defendant Bragged of Killing 'Dutchman' ROW WITH WEISS IS TOLD He Also Claimed 'Credit' for Fatal Shooting and Lepke Sought to End Dispute | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/bouquet-for-queen-sent-on-dixie-clipper-flying-boat-also-takes.html | BOUQUET FOR QUEEN SENT ON DIXIE CLIPPER; Flying Boat Also Takes Eleven Passengers for Lisbon | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/screen-news-here-and-in-hollywood-pasternak-to-leave-universal-aug.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Pasternak to Leave Universal Aug. 1 After He Completes New Deanna Durbin Film KUKAN' ARRIVING JUNE 23 Feature-Length Documentary in Color Deals With Chinese Struggle Against Japan | True | By Douglas W. Churchillspecial To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/miss-lilly-sutton-ferrell-will-be-married-i-to-william-wood.html | Miss Lilly Sutton Ferrell Will Be Married I To William Wood Struthers Jr. on July 19 | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/repairs-halt-white-house-visiting.html | Repairs Halt White House Visiting | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/bowmanustoughton.html | BowmanuStoughton | True | oSpecial to THE tJfvr YORK Tores. I | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/fort-du-pont-delaware.html | FORT DU PONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/henry-g-davis-3d-to-wed-miss-crump-grandson-of-late-senator-will.html | HENRY G. DAVIS 3D TO WED MISS CRUMP; Grandson of Late Senator Will Many Vassar Graduate | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/royal-typewriter-earnings-for-quarter-are-put-at-707638-after-all.html | ROYAL TYPEWRITER; Earnings for Quarter Are Put at $707,638 After All Federal Taxes EQUAL TO $2.38 A SHARE Profits for 9 Months to April 30 Are $1,884,010 -- Other Corporation Reports | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/nazis-said-to-give-syrians-own-wheat-lost-1940-crop-reported-being.html | NAZIS SAID TO 'GIVE' SYRIANS OWN WHEAT; ' Lost' 1940 Crop Reported Being Used to Win Favor | True | Wireless to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/four-auxiliaries-of-bismarck-sunk-british-report-their-forces-met-3.html | FOUR AUXILIARIES OF BISMARCK SUNK; British Report Their Forces Met 3 Supply Ships and a Trawler After Big Battle SPANISH ACTION REVEALED Madrid Says That Cruiser Recovered Some of Nazi Dreadnought's Dead | True | Special Cable to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/income-increased-by-ny-telephone-net-of-13406288-for-four-months.html | INCOME INCREASED BY N.Y. TELEPHONE; Net of $13,406,288 for Four Months Compares With $12,189,667 in 1940 | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/peter-of-the-silver-leg.html | PETER OF THE SILVER LEG | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/more-nitrogen-from-chile.html | More Nitrogen From Chile | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/hitler-sees-pavelitch-trade-matters-believed-topic-of-meeting-with.html | HITLER SEES PAVELITCH; Trade Matters Believed Topic of Meeting With Croat | True | | C1B 500088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/martin-scores-bill-to-seize-property-tells-young-republicans-at.html | MARTIN SCORES BILL TO SEIZE PROPERTY; Tells Young Republicans at Glens Falls It Threatens Us With Dictatorship at Home URGES INDUSTRIAL PEACE Jaeckle Asks Americanism Be Set Ahead of Politics in Interest of Defense | True | By Warren Moscowspecial To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/517298-shares-taken-pullman-inc-accepts-its-own-stock-at-29.html | 517,298 SHARES TAKEN; Pullman, Inc., Accepts Its Own Stock at $29 | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/woman-robbed-of-3278-payroll.html | Woman Robbed of $3,278 Payroll | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/state-department-uninformed.html | State Department Uninformed | True | Special to THE NEW TIME TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/books-authors.html | Books -- Authors | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/nyac-meet-on-today-campbell-among-track-stars-to-compete-at-travers.html | N.Y.A.C. MEET ON TODAY; Campbell Among Track Stars to Compete at Travers Island | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/british-get-baltimore-air-base.html | British Get Baltimore Air Base | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/dr-ah-rice-host-to-archduke-otto-vice-admiral-julio-allard-of.html | DR. A.H. RICE HOST TO ARCHDUKE OTTO; Vice Admiral Julio Allard of Chilean Navy Also Entertains | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/slugs-in-slots-going-to-defense.html | Slugs in Slots Going to Defense | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/for-territories-militia-bill.html | For Territories Militia Bill | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/george-pick.html | GEORGE PICK | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/manhattan-event-today-alumni-day-fete-to-open-commencement-program.html | MANHATTAN EVENT TODAY; Alumni Day Fete to Open Commencement Program | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/red-lights-for-fights-would-use-them-to-signal-the-end-of-a-round.html | RED LIGHTS FOR FIGHTS; Would Use Them to Signal the End of a Round | True | L.A. SCHILLER. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/wins-300-nohit-game.html | Wins 30-0 No-Hit Game | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/murphy-may-be-sent-on-far-east-mission-capital-thus-explains-his.html | MURPHY MAY BE SENT ON FAR EAST MISSION; Capital Thus Explains His Two Conferences With President | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/ships-here-are-affected-fortytwo-vessels-in-port-subject-to-seizure.html | SHIPS HERE ARE AFFECTED; Forty-two Vessels in Port Subject to Seizure Order | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/free-french-forces.html | FREE FRENCH FORCES | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/george-l-bicrel-retired-comedian-appeared-on-stage-and-in-the-films.html | GEORGE L. BICREL, RETIRED COMEDIAN; Appeared on Stage and in the Films for Half a Centuryu Dies in Los Angeles LEFT THEATRE DECADE AGO Former Circus Clown Played in the Ziegfeld Follies and George White's Scandals | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/cargo-fire-delays-liners-departure-100000-to-200000-damage-caused.html | CARGO FIRE DELAYS LINER'S DEPARTURE; $100,000 to $200,000 Damage Caused by Blaze in Holds of the President Jackson | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/to-cut-tin-in-shave-creamtubes.html | To Cut Tin in Shave CreamTubes | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/opm-places-borax-on-priorities-list-scarcity-laid-to-cios-long.html | OPM PLACES BORAX ON PRIORITIES LIST; Scarcity Laid to C.I.O.'s Long Strike at California Plant | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/nazis-deny-reports.html | Nazis Deny Reports | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/veterans-enroll-in-defense-force-expolicemen-also-respond-to-mayors.html | VETERANS ENROLL IN DEFENSE FORCE; Ex-Policemen Also Respond to Mayor's Summons to Join Catastrophe Control Unit ORDERS SENT IN THE MAILS Recruits Assemble at Police Stations for Questioning on Probable Service | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/draft-quiz-sent-feller-pitcher-may-be-called-to-army-by-august.html | DRAFT QUIZ SENT FELLER; Pitcher May Be Called to Army by August -- Wants No Favors | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK. | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/british-reinforce-border.html | British Reinforce Border | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/43-jefferson-mds-to-army.html | 43 Jefferson M.D.'s to Army | True | Special to THE NEW YORK TIMES. | C1B 500088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/poly-prep-graduates-62-diplomas-and-prize-presented-at-exercises-in.html | POLY PREP GRADUATES 62; Diplomas and Prize Presented at Exercises in Brooklyn | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/7500000-bonds-for-municipality-milwaukee-county-wis-issue-goes-to.html | $7,500,000 BONDS FOR MUNICIPALITY; Milwaukee County, Wis., Issue Goes to Group Headed by National City of N.Y. $700,000 FOR GALVESTON Loan Awarded to Goldman, Sachs Syndicate -- Financing by Other Communities | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/on-foot-and-horseback.html | On Foot and Horseback | True | Reg. U.S. Pat. Off.By John Kieran | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/president-is-sharp-rumors-spread-on-order-of-berlin-as-winant.html | PRESIDENT IS SHARP; Rumors Spread on Order of Berlin as Winant Arrived, He Says SOME AMERICANS DUPED Reich Directed Propaganda Disavowing Harm to U.S., Executive Reveals ROOSEVELT DENIES BRITISH SEEK PEACE | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/export-queries-dropped-credit-bureau-reports-total-for-may-14-lower.html | EXPORT QUERIES DROPPED; Credit Bureau Reports Total for May 14% Lower | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/quebec-bars-forest-travel.html | Quebec Bars Forest Travel | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/service-workers-win-wage-rise.html | Service Workers Win Wage Rise | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/camp-pendleton-virginia.html | CAMP PENDLETON; VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/john-h-schaefer-member-of-old-dearborn-family-lifelong-friend-of.html | JOHN H. SCHAEFER; Member of Old Dearborn Family Lifelong Friend of Henry Ford | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/rochester-downs-newark-in-12th-21-checks-bears-for-first-time-this.html | ROCHESTER DOWNS NEWARK IN 12TH, 2-1; Checks Bears For First Time This Season on Mueller's Home Run Off Lindell | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/representative-pickets-the-picketers-in-peace-march-before-the.html | Representative Pickets the Picketers In Peace March Before the White House | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/urges-common-citizenship.html | Urges Common Citizenship | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/barbara-j-smith-new-jersey-bride-wed-to-james-p-whitlock-in.html | BARBARA J. SMITH NEW JERSEY BRIDE; Wed to James P. Whitlock in Westminster Presbyterian Church in Elizabeth | True | Special to THE NEW YORK TIMES. 1 | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/mrs-cooke-gains-final.html | Mrs. Cooke Gains Final | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/expects-presidents-son-london-hears-he-may-stay-as-observer-for.html | EXPECTS PRESIDENT'S SON; London Hears He May Stay as Observer for Marines | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/us-goods-reach-egypt-arrival-stirs-lively-interest-paper-especially.html | U.S. GOODS REACH EGYPT; Arrival Stirs Lively Interest -- Paper Especially Welcome | True | Wireless to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/power-rationing-set-in-southeast-nondefense-industries-in-tva-and.html | POWER RATIONING SET IN SOUTHEAST; Non-Defense Industries in TVA and Commonwealth Area Affected June 16 | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/us-fliers-reported-active.html | U.S. Fliers Reported Active | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/pinedo-visits-washington-former-argentine-official-denies-any.html | PINEDO VISITS WASHINGTON; Former Argentine Official Denies Any Financial Mission | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/says-nazi-tales-lure-women.html | Says Nazi Tales Lure Women | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/fordham-to-hear-96th-baccalaureate-outdoor-services-will-be-held-at.html | FORDHAM TO HEAR 96TH BACCALAUREATE; Outdoor Services Will Be Held at 4 P.M. Tomorrow | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/orders-for-200000000-north-american-supplies-planes-to-us-army-and.html | ORDERS FOR $200,000,000; North American Supplies Planes to U.S. Army and the R.A.F. | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/policeman-on-leave-shoots-2-in-holdup-third-suspect-in-brooklyn.html | POLICEMAN, ON LEAVE, SHOOTS 2 IN HOLD-UP; Third Suspect in Brooklyn Poolroom Robbery Escapes | True | | C1B 500088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/will-meet-at-ibm-center.html | Will Meet at I.B.M. Center | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/finch-college-program-dr-kingdon-asks-return-of-spirit-of-our.html | FINCH COLLEGE PROGRAM; Dr. Kingdon Asks Return of Spirit of Our Forefathers | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/for-new-hampshire-house-cut.html | For New Hampshire House Cut | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/daveyujensen.html | DaveyuJensen | True | Special to THE NEW YOEK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/midtown-draws-bulk-of-business-leases-variety-of-activities.html | MIDTOWN DRAWS BULK OF BUSINESS LEASES; Variety of Activities Represented in Space Rentals | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/frankensteen-on-scene.html | Frankensteen on Scene | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/red-sox-home-runs-top-white-sox-63-foxx-williams-and-tabor-hit.html | RED SOX HOME RUNS TOP WHITE SOX, 6-3; Foxx, Williams and Tabor Hit Four-Baggers to Produce All Boston's Tallies | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/nyu-gets-40000-grant-conservation-bureau-renews-gift-for-safety.html | N.Y.U. GETS $40,000 GRANT; Conservation Bureau Renews Gift for Safety Education Unit | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/fort-devens-massachusetts.html | FORT DEVENS; MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/grant-statue-moving-endorsed-by-moses-public-opinion-however-to-be.html | GRANT STATUE MOVING ENDORSED BY MOSES; Public Opinion, However, to Be Factor in Shift From Brooklyn | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/bambrick-enters-prison-begins-sentence-in-sing-sing-for-10000-theft.html | BAMBRICK ENTERS PRISON; Begins Sentence in Sing Sing for $10,000 Theft From Union | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/67-doctors-graduated-new-york-medical-college-holds-commencement.html | 67 DOCTORS GRADUATED; New York Medical College Holds Commencement | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/to-act-in-few-days-presidents-aides-chart-step-to-requisition-big.html | TO ACT IN FEW DAYS; President's Aides Chart Step to Requisition Big Plane Plant UNION MEETING AWAITED After Hours of Fiery Debate, Leaders Check House Vote to Ban Right to Strike U.S. READY TO SEIZE HUGE PLANE PLANT | True | By Louis Starkspecial to the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/eileen-mpherson-wed-becomes-bride-in-south-orange-of-richard-paul.html | EILEEN M'PHERSON WED; Becomes Bride in South Orange of Richard Paul Pasley | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/head-of-statue-committee.html | Head of Statue Committee | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/veto-on-labor-curb-loses-in-california-legislature-in-allnight.html | VETO ON LABOR CURB LOSES IN CALIFORNIA; Legislature in All-Night Session Overrides Governor Olson | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/wider-social-gains-goal-of-altmeyer-head-of-social-security-body.html | WIDER SOCIAL GAINS GOAL OF ALTMEYER; Head of Social Security Body Outlines Plans to Extend Federal-State System COORDINATION IS URGED Progress in Latin Countries Is Described at Session of Atlantic City Conclave | True | By Joseph Shaplenspecial To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/report-by-general-realty-net-loss-of-15147-shown-for-six-months.html | REPORT BY GENERAL REALTY; Net Loss of $15,147 Shown for Six Months Ended on March 31 | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/heads-queens-bar-association.html | Heads Queens Bar Association | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/fixedpriceorders-refused-by-mills-several-drapery-upholstery.html | FIXED-PRICEORDERS REFUSED BY MILLS; Several Drapery, Upholstery Manufacturers Adopt 'Blank-Check' Policy RUG HOUSE USES METHOD And Some Furniture Men Plan to Do So at Summer Market, It Is Reported | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/would-aid-antinazi-radio-wireless-men-want-spare-parts-given-for.html | WOULD AID ANTI-NAZI RADIO; Wireless Men Want Spare Parts Given for German Underground | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/auto-output-at-peak-for-year.html | Auto Output at Peak for Year | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/camp-upton-nine-to-play-mulcahy-may-hurl-in-contest-at-polo-grounds.html | CAMP UPTON NINE TO PLAY; Mulcahy May Hurl in Contest at Polo Grounds June 15 | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/grant-archibald.html | GRANT ARCHIBALD | True | Special to THE NEW YORK TIMES. I | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/lutheran-group-will-oppose-war-long-island-conference-will-present.html | LUTHERAN GROUP WILL OPPOSE WAR; Long Island Conference Will Present Protest on Tuesday to Synod at Buffalo DEACONS TO BE ADVANCED 3 Will Be Elevated to Priesthood by Dr. Manning -- Welfare Island Service Set | True | By Rachel K. McDowell | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/dr-robert-s-forsythe.html | DR. ROBERT S. FORSYTHE | True | Snedal to THE NBW TORS Tums. | C1B 500088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/us-to-investigate-vice-in-atlantic-city-corio-and-johnson-among-36.html | U.S TO INVESTIGATE VICE IN ATLANTIC CITY; Corio and Johnson Among 36 Called Before Grand Jury | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/carry-aides-heard-in-labor-inquiry-racketeering-charges-form-basis.html | CARRY AIDES HEARD IN LABOR INQUIRY; Racketeering Charges Form Basis of Investigation by Commissioner Herlands | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/wages-set-in-paper-field-minimums-of-40-38-and-36-cents-affect.html | WAGES SET IN PAPER FIELD; Minimums of 40, 38 and 36 Cents Affect 50,000 Workers | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/albert-e-macfarland.html | ALBERT E. MACFARLAND | True | Special to THB N1/2w YORK THUS. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/vatican-merchant-fleet-reported-under-study.html | Vatican Merchant Fleet Reported Under Study | True | By the United Press. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/gibraltar-raided-nazis-quit-sicily-italians-bomb-fortress-again.html | GIBRALTAR RAIDED; NAZIS QUIT SICILY; Italians Bomb Fortress Again -- Rome Reveals Departure of Germans From Air Base NEW TROOPS GO TO LIBYA Transports Speeding to Africa During Crisis in Syria -- British Send Warships | True | By Telephone To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/city-plans-queens-school-for-the-aviation-trades.html | City Plans Queens School For the Aviation Trades | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/cotton-exporters-aided-government-extends-time-for-shipments-with.html | COTTON EXPORTERS AIDED; Government Extends Time for Shipments With Subsidy | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/scout-car-output-beats-schedule.html | Scout Car Output Beats Schedule | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/ridicule-japanese-claim.html | Ridicule Japanese Claim | True | By Douglas Robertsonwireless To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/will-r-mdonald-detroit-newspaper-man-managd-hughess-coast-campaign.html | WILL R. M'DONALD; Detroit Newspaper Man Managed Hughes's Coast Campaign in '16 | True | [ Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/andrew-connolly.html | ANDREW CONNOLLY | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/eight-uboats-reported-at-beirut-nazis-mining-waters-off-cyprus.html | Eight U-Boats Reported at Beirut; Nazis Mining Waters Off Cyprus; Pocket Submarines Guard Levant Ship Lane -- Italian Plane Bombed at Syrian Airdrome -- British Move Is Left to Wavell U-BOATS AT BEIRUT GUARD NAZI ROUTE | True | By C. L. Sulzbergerspecial Broadcast To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/weygand-at-cabinet-session.html | Weygand at Cabinet Session | True | By Telephone To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/rev-john-charles-breaker.html | REV. JOHN CHARLES BREAKER | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/alls-well-on-the-harlem.html | All's Well on the Harlem | True | A VOLGA BOATMAN. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/article-13-no-title.html | Article 13 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/curran-is-dietician-prescribes-for-man-too-thin-to-get-into-the.html | CURRAN IS DIETICIAN; Prescribes for Man Too Thin to Get Into the Army | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/700-chinese-killed-in-airraid-shelter-suffocate-or-die-fighting-for.html | 700 CHINESE KILLED IN AIRRAID SHELTER; Suffocate or Die Fighting for Air During Night Bombing of Chungking by Japanese U.S. EMBASSY NEAR BLAST Invaders' Abandoning of Day Attacks Said to Be Caused by Fear of U.S. Pilots | True | By F. Tillman Durdinwireless To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/borgwarner-chief-quits-gw-borg-resigns-as-chairman-because-of.html | BORG-WARNER CHIEF QUITS; G.W. Borg Resigns as Chairman Because of Defense Duties | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/publishers-give-uso-advertising-space-clergymen-of-3-faiths-to-aid.html | PUBLISHERS GIVE USO ADVERTISING SPACE; Clergymen of 3 Faiths to Aid Drive in Radio Addresses | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/fairbanks-says-americas-back-us-policy-and-seek-our-leadership-and.html | Fairbanks Says Americas Back U.S. Policy And Seek Our Leadership and Cooperation | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/milton-schreiber.html | MILTON SCHREIBER | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/the-summer-theatres-plan-to-try-out-many-new-plays-during-the.html | The Summer Theatres Plan to Try Out Many New Plays During the Coming Season | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/egyptian-hess-is-captured.html | Egyptian Hess" Is Captured | True | Wireless to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/railroads-place-car-orders.html | Railroads Place Car Orders | True | | C1B 500088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/marion-leeds-becomes-bride.html | Marion Leeds Becomes Bride | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/british-bombers-pound-calais-zone-nazi-raiders-roar-over-to-attack.html | BRITISH BOMBERS POUND CALAIS ZONE; Nazi Raiders Roar Over to Attack Southeast England as Invasion Coast Is Hit LONDON HAS DAY ALARM Lone German Causes the First Such Signal Since April 22 -- Berlin Claims 4 Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/barbara-bennett-to-wed-eewife-of-downey-and-addison-randall-go-to.html | BARBARA BENNETT TO WED; Ex-Wife of Downey and Addison Randall Go to Mexico | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/taxpayer-in-yonkers-bought-by-investor-sheridan-boulevard-house-in.html | TAXPAYER IN YONKERS BOUGHT BY INVESTOR; Sheridan Boulevard House in Meant Vernon Sold | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/clarification-to-be-sought.html | Clarification to Be Sought | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/havemeyer-is-promoted-at-yale.html | Havemeyer Is Promoted at Yale | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/new-reichturkish-trade-pact.html | New Reich-Turkish Trade Pact | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/industrial-shifts-seen-minor-predicts-wide-readjustments-in-postwar.html | INDUSTRIAL SHIFTS SEEN; Minor Predicts Wide Readjustments in Post-War World | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/unveil-shaft-to-horse-today.html | Unveil Shaft to Horse Today | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/madrid-hears-of-nazi-demand.html | Madrid Hears of Nazi Demand | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/bronx-dwellings-building-sites-sold-5story-walkup-on-macombs-rd.html | BRONX DWELLINGS, BUILDING SITES SOLD; 5-Story Walk-Up on Macombs Rd., 8-Unit Apartment on St. Ann's Ave. Among Transfers APARTMENT PLOT BOUGHT 6-Floor House to Be Erected on Valentine Ave., Taxpayer to Go Up on White Plains Rd. | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/would-increase-imports-nicaragua-wants-halfyears-supply-cites-bank.html | WOULD INCREASE IMPORTS; Nicaragua Wants Half-Year's Supply -- Cites Bank Assets | True | Wireless to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/browns-release-bassler.html | Browns Release Bassler | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/bill-is-approved-to-close-borders-house-committee-favors-law.html | BILL IS APPROVED TO CLOSE BORDERS; House Committee Favors Law Empowering President to Control Entry or Departure FOR ALIENS AND CITIZENS One Aim of Measure Is to Guard Against Movements Aiding Nation's Potential Foes | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/air-raid-drills-held-in-schools-marshall-says-experiments-are.html | AIR RAID DRILLS HELD IN SCHOOLS; Marshall Says Experiments Are Intended to Prepare for 'Any Emergency' ESCORT PLAN TO BE TRIED Teachers to Be Charged With Seeing That Children Reach Their Homes in Safety | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/wpa-pickets-at-city-hall.html | WPA Pickets at City Hall | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/marks-in-field-set-in-54-43-victories-11-assists-and-one-putout-by.html | MARKS IN FIELD SET IN 5-4, 4-3 VICTORIES; 11 Assists and One Put-Out by Sewell of Pirates Top League Hurlers' Records FLETCHER TIES STANDARD Giants Lose Despite Orengo's Homer in Opener and Ott's Pair Later -- McGee Routed | True | By John Drebinger | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/theodore-dreiser-gets-peace-award-honored-by-writers-for-his.html | THEODORE DREISER GETS PEACE AWARD; Honored by Writers for His 'Service to Cause of Culture' | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/labor-backs-australia-trade-union-congress-renews-its-support-of.html | LABOR BACKS AUSTRALIA; Trade Union Congress Renews Its Support of War Effort | True | Wireless to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/tieups-assailed-labor-leaders-in-opm-committee-ask-end-of-3-defense.html | TIE-UPS ASSAILED; Labor Leaders in OPM Committee Ask End of 3 Defense Strikes UNANIMOUS RESOLUTION Roosevelt Cites Teamsters' Letter as One of Hundreds of Union Pledges to Nation STRIKERS DISOWNED BY LABOR LEADERS | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/press-voices-dissatisfaction.html | Press Voices Dissatisfaction | True | | C1B 500088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/james-a-callaghan-former-contractor-and-warden-of-queens-civil-jail.html | JAMES A. CALLAGHAN; Former Contractor and Warden of Queens Civil Jail Dies | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/another-trip-for-oriente-vessel-brings-193-line-wins-delay-in.html | ANOTHER TRIP FOR ORIENTE; Vessel Brings 193 -- Line Wins Delay in Requisitioning | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/new-england-women-win.html | New England Women Win | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/child-to-rc-warlowharrys.html | Child to R.C. Warlow-Harrys | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/nova-halts-robinson-with-right-in-third-loser-walks-into-uppercut.html | NOVA HALTS ROBINSON WITH RIGHT IN THIRD; Loser Walks Into Uppercut in Minneapolis Fight | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/creavy-reaches-golf-semifinals-beats-miller-and-schanzer-in.html | CREAVY REACHES GOLF SEMI-FINALS; Beats Miller and Schanzer in Westchester Amateur -- Ford, Leo Kaufmann, Scope Win | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/bauer-elected-at-nyu.html | Bauer Elected at N.Y.U. | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/cyprus.html | CYPRUS | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/a-tribute-to-gehrig-new-york-youth-congress-mourns-passing-of-star.html | A TRIBUTE TO GEHRIG; New York Youth Congress Mourns Passing of Star | True | JEAN HORIE.Executive secretary, New York Youth Congress. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/argentina-slashes-old-corn.html | Argentina Slashes Old Corn | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/edwin-a-b-haselton-becomes-affianced-rosemary-hall-alumna-will-be-b.html | EDWIN A B. HASELTON BECOMES AFFIANCED; Rosemary Hall Alumna Will Be Bride of Wm. S. Atwater Jr. | True | Special to THE NEW YORK TTMKS. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/russell-t-kirby.html | RUSSELL T. KIRBY | True | Special to THE NEW YORK TIMES. i | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/weakness-hits-berlin-boerse.html | Weakness Hits Berlin Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/buying-broadens-as-wheat-rises-list-closes-near-top-levels-for-the.html | BUYING BROADENS AS WHEAT RISES; List Closes Near Top Levels for the Day With Gains of 1 3/8 to 1 1/2c a Bushel CORN ALSO MOVES AHEAD Oats Hold Steady, but Rye Ends 5/8 to 1c Higher -- Soy Beans Rally Sharply | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/still-business-as-usual.html | STILL "BUSINESS AS USUAL"? | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/vander-meer-trips-phils-with-one-hit-reds-star-strikes-out-12-and.html | VANDER MEER TRIPS PHILS WITH ONE HIT; Reds' Star Strikes Out 12 and Triumphs by 7-0 -- Si Johnson Routed LITWHILER GETS SINGLE Scratches Safety Off Joost's Glove in Second Inning -- Aleno Drives Homer | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/text-of-willkie-attack-on-roosevelt-critics.html | Text of Willkie Attack on Roosevelt Critics | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/ecuador-honors-us-officers.html | Ecuador Honors U.S. Officers | True | Special Cable to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/trade-holds-gains-despite-weather-summer-lines-quiet-but-staples.html | TRADE HOLDS GAINS DESPITE WEATHER; Summer Lines Quiet, but Staples Take Up Slack, Says Dun & Bradstreet WHOLESALERS FILLING IN Industrial Operations Resume Top Speed After Minor Holiday Setback | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/nazi-troops-sent-to-africa.html | Nazi Troops Sent to Africa | True | Special Broadcast to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/richard-af-hurd-75-finance-firm-head-chairman-of-lawyers-mortgage.html | RICHARD Af. HURD, 75, FINANCE FIRM HEAD; Chairman of Lawyers Mortgage Corporation Dies in Hospital | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/car-design-held-faulty.html | Car Design Held Faulty | True | IVAN KONIGSBERG. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/alberta-a-smith-mamied-in-texas-wed-in-candlelight-ceremony-in.html | ALBERTA A. SMITH MAMIED IN TEXAS; Wed in Candlelight Ceremony in Houston Church to Chas. Joseph Koenig.Jr. | True | Special to THB Niw YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/jersey-city-loses-21-toronto-wins-scoring-both-runs-in-third-off.html | JERSEY CITY LOSES, 2-1; Toronto Wins, Scoring Both Runs in Third Off Feldman | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/the-st-lawrence-message.html | THE ST. LAWRENCE MESSAGE | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/designer-and-winning-poster-in-school-campaign.html | DESIGNER AND WINNING POSTER IN SCHOOL CAMPAIGN | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/japanese-drive-is-expected.html | Japanese Drive Is Expected | True | Wireless to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/turkey-feels-shortages-commissions-named-to-watch-use-of-goods-and.html | TURKEY FEELS SHORTAGES; Commissions Named to Watch Use of Goods and Food | True | Special Broadcast to THE NEW YORK TIMES. | C1B 500088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/new-curbs-on-alsatians-germans-forbid-the-wearing-of-berets-and-the.html | NEW CURBS ON ALSATIANS; Germans Forbid the Wearing of Berets and the Use of French | True | By Telephone To the New Tobk Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/parent-groups-position-stated.html | Parent Group's Position Stated | True | Mrs. DANIEL P. MAHONY, President, United Parents Associations. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/druggists-back-kefauver-bill.html | Druggists Back Kefauver Bill | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/canadian-flier-hurt-in-crash.html | Canadian Flier Hurt in Crash | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/edward-w-burnshaw-jr.html | EDWARD W. BURNSHAW JR. | True | Special to THE NBW YOSK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/decline-disclosed-in-short-interest-total-of-496892-shares-at-end.html | DECLINE DISCLOSED IN SHORT INTEREST; Total of 496,892 Shares at End of May Reported | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/first-lady-aids-city-health-drive-she-sits-on-platform-with-six.html | FIRST LADY AIDS CITY HEALTH DRIVE; She Sits on Platform With Six East Side Wives as 'Key Mothers' in Crusade SON'S TROUBLE RECALLED Accidental Diet Change Made Him 'Shoot Up' -- New Methods Held to Bar Guesswork | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/37-girls-are-graduated-archbishop-confers-degrees-at-not-re-dame.html | 37 GIRLS ARE GRADUATED; Archbishop Confers Degrees at Not re Dame College | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/equity-bid-again-to-clean-house-new-lambertson-message-is-read-at.html | EQUITY BID AGAIN TO 'CLEAN HOUSE'; New Lambertson Message Is Read at Meeting After the Council Votes Are Cast RED WARNING IS RENEWED Hewitt, Storm Center, Denies Communist Links -- Election Results Are Due Today | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/the-need-for-unity.html | THE NEED FOR UNITY | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Broadcast to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/tax-on-doctors-hospital-is-favored-by-referee.html | Tax on Doctors Hospital Is Favored by Referee | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/johnsonujohnson.html | JohnsonuJohnson | True | Special to THE NEW YOBK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/195-police-listed-to-get-promotions-valentine-also-is-to-add-200.html | 195 POLICE LISTED TO GET PROMOTIONS; Valentine Also Is to Add 200 Probationary Patrolmen to the Force on Monday HIGH OFFICERS INCLUDED 3 Assistant Chief Inspectors and 6 Deputy Chiefs to Be Named in Streamline Plan | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/mrs-newton-h-day.html | MRS. NEWTON H. DAY | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/british-submarine-lost-undaunted-is-27th-such-victim-believed-new.html | BRITISH SUBMARINE LOST; Undaunted Is 27th Such Victim -- Believed New Craft | True | Special Cable to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/strike-spokesman-hits-back.html | Strike Spokesman Hits Back | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/scouts-to-try-out-skill-at-camporee-4000-to-assemble-today-in-three.html | SCOUTS TO TRY OUT SKILL AT CAMPOREE; 4,000 to Assemble Today In Three Woodland Districts | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/business-world-fall-nightwear-sold-up-no-more-cloth-available.html | Business World; Fall Nightwear Sold Up; No More Cloth Available | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/hundreds-of-nazis-reported-in-iran-berlin-is-said-to-have-induced.html | HUNDREDS OF NAZIS REPORTED IN IRAN; Berlin Is Said to Have induced Soviet to Press Sale of Oil to Reich Instead of Britain BIG LEGATION STAFF CITED American Declares Most of Germans Arriving Lately Had Russian Passports | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/hull-studies-action-on-latin-defense-bid-ponders-brazilargentina.html | HULL STUDIES ACTION ON LATIN DEFENSE BID; Ponders Brazil-Argentina Plan for Continental Solidarity | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/horse-show-held-at-tuxedo-park-mrs-george-st-george-gives-luncheon.html | HORSE SHOW HELD AT TUXEDO PARK; Mrs. George St. George Gives Luncheon at Her Home for Judges of Annual Event MRS. CATLIN HAS GUESTS Mrs. David Wagstaff and Mrs. Frederic F. de Rham Will Entertain Today | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/edith-l-miless-plans-she-will-be-wed-in-connecticut-today-to-morris.html | EDITH L. MILESS PLANS; She Will Be Wed in Connecticut Today to Morris B. Canning | True | I Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/teachers-accused-as-reds-suspended-all-seven-who-defied-inquiry-are.html | TEACHERS ACCUSED AS REDS SUSPENDED; All Seven Who Defied Inquiry Are Disciplined in Prompt Action by Boards UNION CONDEMNS ACTION Hendley Amazed at 'Haste' and Refers to 'a Wave of Hysteria and Reaction' | True | | C1B 500088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/gibraltar-raid-violent.html | Gibraltar Raid "Violent" | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/weeks-new-bonds-show-sharp-drop-offerings-totaling-36758000.html | WEEK'S NEW BONDS SHOW SHARP DROP; Offerings Totaling $36,758,000 Compares With $90,803,400 in Previous Period RAIL ISSUES PREDOMINATE Tax-Exempt Field Aggregates $10,253,000, Represented by Six Issues | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/senators-back-bill-to-defer-men-over-28-military-affairs-committee.html | SENATORS BACK BILL TO DEFER MEN OVER 28; Military Affairs Committee Accepts Gnmey Amendment | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/2000-given-for-british-relief.html | $2,000 Given for British Relief | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/cottonmill-rate-rises-against-trend-cloth-trade-widens-business.html | Cotton-Mill Rate Rises Against Trend; Cloth Trade Widens; Business Index Up | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/first-minelayer-launched-for-navy-terror-one-of-three-building-for.html | FIRST MINE-LAYER LAUNCHED FOR NAVY; Terror, One of Three Building for Special Duty, Slips Into Delaware at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/swiss-urges-more-curbs-declares-democracy-must-check-dangerous.html | SWISS URGES MORE CURBS; Declares Democracy Must Check Dangerous Propaganda | True | By Telephone To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/london-uneasy-over-threats.html | London Uneasy Over Threats | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/tigers-win-by-118-scoring-7-in-third-senators-knock-out-giebell-in.html | TIGERS WIN BY 11-8, SCORING 7 IN THIRD; Senators Knock Out Giebell in 6-Run Second, Then Are Stopped by Rowe | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/pancreas-yields-second-secretion-fatutilizing-hormone-called.html | PANCREAS YIELDS SECOND SECRETION; Fat-Utilizing Hormone, Called Lipocaic, Reported to Doctors as Supplementing Insulin USED ON DIABETIC PHASES Fatty Infiltration of Liver and Hardening of Arteries Said to Respond to Treatment | True | By William L. Laurencespecial To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/offerings-and-yields-of-municipal-bonds-approximate-status-of.html | OFFERINGS AND YIELDS OF MUNICIPAL BONDS; Approximate Status of Market Reflected in List | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW TORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/oddlot-trading-lower-dollar-value-of-sales-on-stock-exchange-was.html | ODD-LOT TRADING LOWER; Dollar Value of Sales on Stock Exchange Was $8,514,316 | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/rhodes-air-base-bombed.html | Rhodes Air Base Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/widens-plastics-contest-magazine-adds-classification-for-defense.html | WIDENS PLASTICS CONTEST; Magazine Adds Classification for Defense Articles | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/paving-concerns-indicted-in-inquiry-richmond-grand-jury-returns.html | PAVING CONCERNS INDICTED IN INQUIRY; Richmond Grand Jury Returns Second Bill for Amen | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/mauriello-stops-cisco-scores-in-fifth-round-before-5000-fans-at.html | MAURIELLO STOPS CISCO; Scores in Fifth Round Before 5,000 Fans at Coney Island | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/canada-lists-10000-volunteers.html | Canada Lists 10,000 Volunteers | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/-john-the-cop-to-greet-nyu-alumni-today.html | ' John the Cop' to Greet N.Y.U. Alumni Today | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/mrs-alkers-entry-best-in-dog-show-mine-brook-marion-victor-in.html | MRS. ALKER'S ENTRY BEST IN DOG SHOW; Mine Brook Marion Victor in Terrier Event at Goshen | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/italian.html | Italian | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/madison-barracks-new-york.html | MADISON BARRACKS; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/confer-in-philadelphia.html | Confer in Philadelphia | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/chile-plans-trade-spur-may-add-new-us-consul.html | Chile Plans Trade Spur; May Add New U.S. Consul | True | Special Cable to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/nazis-claim-four-more-ships.html | Nazis Claim Four More Ships | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/budge-perry-tennis-victors-british-star-tops-tilden-in-5-sets-perry.html | Budge, Perry Tennis Victors; BRITISH STAR TOPS TILDEN IN 5 SETS Perry Takes Superbly Played Match, 4-6, 0-6, 6-1,6-3, 6-2, as Round-Robin Begins SKEEN DOWNED BY BUDGE Vanquished by 6-4, 6-1, 7-5 at Forest Hills -- Stoefen and Gledhill Win at Doubles | True | By Allison Danzig | C1B 500088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/opm-sets-up-3-new-units-amos-parrish-heads-branch-in-purchases.html | OPM SETS UP 3 NEW UNITS; Amos Parrish Heads Branch in Purchases Division | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/world-reaction-forecast-totalitarian-victory-considered-as-dooming.html | World Reaction Forecast; Totalitarian Victory Considered as Dooming All Democracies | True | JAMES L. NESBITT. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/seaway-use-predicted-roosevelt-says-engineers-hops-for-ship-transit.html | SEAWAY USE PREDICTED; Roosevelt Says Engineers Hops for Ship Transit in 2 Years | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/loan-concerns-to-expand-two-ask-for-state-permission-to-open-new.html | LOAN CONCERNS TO EXPAND; Two Ask for State Permission to Open New Offices | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/news-of-markets-in-european-cities-london-opens-quiet-but-closes.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Opens Quiet but Closes Firm -- Gilt-Edge Issues Dull -- Industrials Recover WEAK START IN BERLIN Withholding of Impounded Dividends Has Adverse Effect on Share List | True | Wireless to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/giving-credit-where-it-is-due.html | Giving Credit Where It Is Due | True | H.D. BLAKESLEE Jr. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/stephen-clow-dies-at-67-friends-identify-bellevue-victim-as.html | STEPHEN CLOW DIES AT 67; Friends Identify Bellevue Victim as 'Broadway Brevities' Editor | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/police-ordered-to-save-gasoline-and-oil-by-shutting-off-engines.html | Police Ordered to Save Gasoline and Oil By Shutting Off Engines When Not in Use | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/italian-plane-destroyed.html | Italian Plane Destroyed | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/warmerdam-breaks-polevault-record-leaps-15-feet-4-14-inches-on.html | WARMERDAM BREAKS POLE-VAULT RECORD; Leaps 15 Feet 4 1/4 Inches on Coast -- MacMitchell Is Victor | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/late-rise-marks-trading-in-cotton-close-unchanged-to-5-points.html | LATE RISE MARKS TRADING IN COTTON; Close Unchanged to 5 Points Higher -- Upturn Aided by Price-Fixing Orders SELLING BY SOUTH NOTED Spot Markets Show Strength -- Average at 10 Designated Centers Up to 13.04c | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/charles-1-baker-engineer-55-years-member-of-palisades-interstate.html | CHARLES 1. BAKER, ENGINEER 55 YEARS; Member of Palisades Interstate Park Commission Since Early in Century Dies EDITED TRADE MAGAZINE Served as Adviser to Theodore Roosevelt u Consulted on Plans for Panama Canal | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/weekend-courts-joined-citys-two-will-be-combined-for-economy-curran.html | WEEK-END COURTS JOINED; City's Two Will Be Combined for Economy, Curran Reveals | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/swelling-building-bought-by-tenant-86-franklin-st-was-in-pianists.html | SWELLING BUILDING BOUGHT BY TENANT; 86 Franklin St. Was in Pianists Family Over 60 Years | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/willkie-berates-roosevelt-critics-appealing-at-chicago-rally-for.html | WILLKIE BERATES ROOSEVELT CRITICS; Appealing at Chicago Rally for Unity, He Attacks Lindbergh Ideas as 'Misguided' WILLKIE BERATES ROOSEVELT CRITICS | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/irish-coal-quota-studied-britain-working-out-total-that-she-can.html | IRISH COAL QUOTA STUDIED; Britain Working Out Total That She Can Afford to Send | True | Special Cable to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/phone-miracle-worked-for-army-southern-bell-sets-up-in-5-weeks-an.html | PHONE 'MIRACLE' WORKED FOR ARMY; Southern Bell Sets Up in 5 Weeks an Exchange to Serve 90,000 in Tennessee Area ORIGINAL FACILITIES FEW Served Normal Population of 5,500 Before Influx of 7th Corps and Other Troops | True | By Hilton H. Raileyspecial To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/camp-stewart-georgia.html | CAMP STEWART; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/circulation-rises-at-the-reichsbank-gain-of-1164019000-marks-puts.html | CIRCULATION RISES AT THE REICHSBANK; Gain of 1,164,019,000 Marks Puts Total at Record Level of 15,210,329,000 STATEMENT FOR MAY 31 Reserve Ratio Declines to 0.51% From 0.55% in a Week to a New Low | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/britain-forced-to-butcher-cattle.html | Britain Forced to Butcher Cattle | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/bogota-appeals-to-bondholders.html | Bogota Appeals to Bondholders | True | Special Cable to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/propertytaking-bill-now-to-be-limited-president-directs-restriction.html | PROPERTY-TAKING BILL NOW TO BE LIMITED; President Directs Restriction to Strike-Bound Defense Plants | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/pepper-sees-the-war-decided-in-3-months-senator-at-rally-here.html | PEPPER SEES THE WAR DECIDED IN 3 MONTHS; Senator, at Rally Here, Pleads for Support of President | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/general-bullard-is-reelected.html | General Bullard Is Re-elected | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/walter-e-guthrie-uuuuuuu-exmember-produce-exchange-colonel-in-world.html | WALTER E. GUTHRIE; uuuuuuu Ex-Member Produce Exchange, Colonel in World War, Was 57 | True | | C1B 500088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/france-is-revising-her-legal-system-farreaching-reform-projected-in.html | FRANCE IS REVISING HER LEGAL SYSTEM; Far-Reaching Reform Projected in Vast Undertaking | True | Wireless to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/weygand-reported-the-victor-in-vichy-general-still-at-odds-with.html | WEYGAND REPORTED THE VICTOR IN VICHY; General, Still at Odds With Darlan, Said to Have Won Limit on 'Collaboration' GERMANS DECLARED ANGRY Madrid Hears of Demand for Ouster -- Lessened Tension Noted in French Capital | True | By Daniel, T. Brighamby Telephone To the New York Times. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/denies-seeking-u-s-pact.html | Denies Seeking U. S. Pact | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/vichy-envoys-statement.html | Vichy Envoy's Statement | True | Special to THE NEW YORK TIMES. | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/had-important-documents.html | Had Important Documents | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 500088 |
| 1941-06-07 | 1941-06-07 | https://www.nytimes.com/1941/06/07/archives/break-with-the-netherlanders-is-doubted-in-washington-hull-again.html | Break With the Netherlanders Is Doubted in Washington -- Hull Again Stresses His Stand on Preservation of Status Quo | True | By Otto D. Tolischuswireless To the New York Times. | C1B 500088 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/louise-e-pease-to-marry-.html | Louise E. Pease to Marry ' | True | Special to THI N1/2w YORK TIMIS. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/british-air-output-spurs-australias-menzies-aide-returns-from.html | BRITISH AIR OUTPUT SPURS AUSTRALIA'S; Menzies Aide Returns From England to Extend Plants | True | Wireless to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/italy-takes-stock-of-year-of-war-balancing-her-gains-and-losses-she.html | ITALY TAKES STOCK OF YEAR OF WAR; Balancing Her Gains And Losses She Is Still Confident | True | By Herbert L. Matthews | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/english-rally-beats-wales-at-soccer-32-two-goals-in-second-half-win.html | ENGLISH RALLY BEATS WALES AT SOCCER, 3-2; Two Goals in Second Half Win Match at Cardiff | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/nazis-seek-to-shift-blame.html | Nazis Seek to Shift Blame | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/ellithorpuvosburgh.html | EllithorpuVosburgh | True | Special to THE N1/2w YORK TQJBS. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/planes-have-opened-up-northern-towns-once-icebound-most-of-the-year.html | Planes Have Opened Up Northern Towns Once Icebound Most of the Year | True | By A.a. Gillespie | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/a-maine-summer-a-name-for-obed-by-ethel-calvert-phillips.html | A Maine Summer; A. NAME FOR OBED. By Ethel Calvert Phillips. Illustrated by Lois Lenski. 117 pp. Boston, Mass.: Houghton, Mifflin Company. $2. | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/builds-home-in-garden-city.html | Builds Home in Garden City | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/riding-at-aiken.html | RIDING AT AIKEN | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/farley-denounces-trickery-in-world-need-is-respect-for-pledges-he.html | FARLEY DENOUNCES TRICKERY IN WORLD; Need Is Respect for Pledges, He Tells the Class at New York Military Academy | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/berlin-claims-success-at-ships.html | Berlin Claims "Success" at Ships | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/the-dance-pal-kelly-a-word-of-appreciation-for-broadways-newest.html | THE DANCE: PAL KELLY; A Word of Appreciation for Broadway's Newest Dancing Star -- Week's Events | True | By John Martin | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/a-big-day-at-belmont.html | A Big Day at Belmont | True | Reg. U.S. Pat. Off. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/grace-burtis-is-wed.html | Grace Burtis Is Wed | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/iowa-beats-ohio-state-51.html | Iowa Beats Ohio State, 5-1 | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/the-lure-of-the-indies.html | The Lure of the Indies | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/harrisonsimpson.html | Harrison-'-Simpson | True | Special to THE Niw YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/mark-flag-day-saturday-sons-of-revolution-to-conduct-program-in.html | MARK FLAG DAY SATURDAY; Sons of Revolution to Conduct Program in City Hall Park | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/franklinuhammond.html | FranklinuHammond | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/discuss-industrial-realty.html | Discuss Industrial Realty | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/commodity-curbs-cut-futures-trade-exchange-control-committee-to.html | COMMODITY CURBS CUT FUTURES TRADE; Exchange Control Committee to Meet This Week to Work Out Program's Details | True | By Prince M. Carlisle | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/move-to-require-tax-data-of-all-treasury-officials-say-study-is.html | MOVE TO REQUIRE TAX DATA OF ALL; Treasury Officials Say Study Is Being Given to a Wider Basis for Returns | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/ships-hit-were-in-convoy.html | Ships Hit Were in Convoy | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/will-graduate-first-public-work-class-city-college-certificates.html | Will Graduate First Public Work Class; City College Certificates Will Go to 30 Students in New Division | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/police-hero-missing-2-years-dismissed-sergt-pj-walsh-cited-4-times.html | POLICE HERO, MISSING 2 YEARS, DISMISSED; Sergt. P.J. Walsh Cited 4 Times -- Two Patrolmen Also Ousted | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/within-sight-of-the-dome-of-st-pauls-a-london-family-between-two.html | Within Sight of the Dome of St. Paul's; A LONDON FAMILY BETWEEN TWO WARS. By M. Vivian Hughes. Illustrated. 180 pp. New York: Oxford University Press. $3. | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/will-seek-hess-as-witness.html | Will Seek Hess as Witness | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/old-man-river-the-story-of-the-mississippi-pictures-by-ch-dewitt.html | Old Man River; THE STORY OF THE MISSISSIPPI. Pictures by C.H. De-Witt. Text by Marshall Mc-Clintock. 40 pp. New York: Harper & Brothers. $1 | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/japanese-guarded-deeply-of-indies-action-is-likely-to-be-delayed.html | JAPANESE GUARDED DEEPLY OF INDIES; Action Is Likely to Be Delayed While Conference May Be Reopened on Some Points | True | By Otto D. Tolischus | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/army-signal-service-keeping-up-with-war-house-committee-is-told-how.html | ARMY SIGNAL SERVICE KEEPING UP WITH WAR; House Committee Is Told How It Develops New Equipment | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/new-army-is-buying-lighterweight-horses.html | New Army Is Buying Lighter-Weight Horses | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/motor-boating-yacht-clubs-and-cruising.html | Motor Boating, Yacht Clubs and Cruising | True | By Clarence E. Lovejoy | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/elks-close-3day-convention.html | Elks Close 3-Day Convention | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/hitler-also-needs-ships.html | HITLER ALSO NEEDS SHIPS | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/the-notorious-career-of-belle-starr-burton-rascoes-portrait-leaves.html | The Notorious Career Of Belle Starr; Burton Rascoe's Portrait Leaves His Bandit Heroine Very Little Glamour Indeed | True | By R.l. Duffus | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/a-realistic-approach-to-the-problem-of-the-orient-two-timely-and.html | A Realistic Approach to the Problem of the Orient; Two Timely and Comprehensive Studies by Captain Puleston and Mark J. Gayn | True | By Hanson W. Baldwin | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/jersey-title-to-lincoln-state-track-crowns-also-taken-by-linden-and.html | JERSEY TITLE TO LINCOLN; State Track Crowns Also Taken by Linden and Toms River | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/navy-and-air-force-urged-to-guard-aid-lw-douglas-backs-willkies.html | NAVY AND AIR FORCE URGED TO GUARD AID; L.W. Douglas Backs Willkie's Plea to Help Britain Now | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/mrs-leichners-rally-beats-mrs-whitehead-by-4-and-3-in-metropolitan.html | Mrs. Leichner's Rally Beats Mrs. Whitehead By 4 and 3 in Metropolitan Links Final; GOLF FINAL TAKEN BY MRS. LEICHNER | True | By Lincoln A. Werden | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/philadelphian-pledges-fight.html | Philadelphian Pledges Fight | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/museum-to-open-for-summer.html | Museum to Open for Summer | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/new-ship-blacklist-is-issued-by-british.html | New Ship Blacklist Is Issued by British | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/changes-proposed-in-queens-system-prof-rivlin-surveys-term-reports.html | Changes Proposed In Queens System; Prof. Rivlin Surveys Term Reports Based on Student Papers | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/miss-mary-a-toner-married.html | Miss Mary A. Toner Married | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/hoover-for-study-as-spur-to-peace-defensive-answer-to-air-war-might.html | HOOVER FOR STUDY AS SPUR TO PEACE; Defensive Answer to Air War Might Turn Fate of World, He Says at Haverford | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/maps-of-water-system-in-queens-made-by-wpa.html | Maps of Water System In Queens Made by WPA | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/fordham-to-begin-exercises-today-graduation-ceremonies-will-start.html | FORDHAM TO BEGIN EXERCISES TODAY; Graduation Ceremonies Will Start With Baccalaureate Vespers on Campus | True | | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/floating-palaces-for-the-navy.html | FLOATING PALACES FOR THE NAVY | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/stabbing-is-fatal-to-alabama-pitts-sing-sings-greatest-athlete-went.html | STABBING IS FATAL TO 'ALABAMA' PITTS; Sing Sing's Greatest Athlete Went On to Win Career in Professional Baseball | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/9-uouuuuuuu-u-uuuuu-clare-s-weber-wed-in-garden-married-at-parents.html | 9 uouuuuuuu-(u-uuuuu Clare S. Weber Wed in Garden; Married at Parents* Home in Mount Kisco to Richard Austin Springs Jr. | True | Special to THE NEW Icrrx TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/42d-street-owners-elect-edward-p-doyle-named-president-for-the.html | 42D STREET OWNERS ELECT; Edward P. Doyle Named President for the Coming Year | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/danish-princess-to-be-guest.html | Danish Princess to Be Guest | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/yacht-four-winds-wins-by-6-seconds-leads-myth-and-feather-over-line.html | YACHT FOUR WINDS WINS BY 6 SECONDS; Leads Myth and Feather Over Line After a Spinnaker Reach Across Sound | True | By James Robbins | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/hungarian-overprints-on-several-stamps-other-items.html | Hungarian Overprints on Several Stamps -- Other Items | True | By la Rue Applegate | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/aids-defense-program-tuberculosis-and-health-group-serves-in.html | AIDS DEFENSE PROGRAM; Tuberculosis and Health Group Serves in Advisory Capacity | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/may-set-high-record-in-jersey-fha-office-1332-home-applications.html | MAY SET HIGH RECORD IN JERSEY FHA OFFICE; 1,332 Home Applications Made to Cost $5,514,800 | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/gets-mulgrave-portrait-williamsburg-restoration-receives-painting.html | GETS MULGRAVE PORTRAIT; Williamsburg Restoration Receives Painting of Colonizer | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/scientists-to-get-defense-data.html | Scientists to Get Defense Data | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/passion-and-geometry-the-hermit-place-by-mark-schorer-313-pp-new.html | Passion and Geometry; THE HERMIT PLACE. By Mark Schorer. 313 pp. New York: Random Bouse. $2.50. | True | MARIANNE HAUSER. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/seeing-it-through-says-new-zealander-war-cabinet-member-here-to.html | SEEING IT THROUGH,' SAYS NEW ZEALANDER; War Cabinet Member Here to Discuss Delivery of Goods | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/uncle-sam-showman-to-become-sponsor-other-items-from-the-studios.html | Uncle Sam, Showman, to Become Sponsor; Other Items From the Studios | True | By George A. Mooney | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/bridge-party-to-help-buy-canteen-kitchen.html | Bridge Party to Help Buy Canteen Kitchen | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/ellisuphilbin.html | EllisuPhilbin | True | Special to THE NEW YORK TIMES. I | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/summer-silhouettes-in-black.html | Summer Silhouettes IN BLACK | True | BY Virginia Pope | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/argentine-considers-a-commemorative-for-general-lavalle-from.html | Argentine Considers a Commemorative For General Lavalle -- From Ecuador | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/vacation-store-house-us-travel-bureau-maintains-lists-of-holiday.html | VACATION STORE HOUSE; U.S. Travel Bureau Maintains Lists of Holiday Areas | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/an-uncommon-officers-journal-my-first-war-an-army-officers-journal.html | An Uncommon Officer's Journal; MY FIRST WAR, AN ARMY OFFICER'S JOURNAL FOR MAY, 1940: THROUGH BELGIUM TO DUNKIRK. By Captain Sir Basil Bartlett, Bt. 131 pp. New York: The Macmillan Company. $1.25. | True | A.M. NIKOLAIEFF. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/to-sell-8th-ave-building.html | To Sell 8th Ave. Building | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/german.html | German | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/rabbi-bids-france-gamble-with-god-nations-rulers-are-cautioned.html | RABBI BIDS FRANCE 'GAMBLE WITH GOD'; Nation's Rulers Are Cautioned Against Hoping for Safety Under Hitler's Yoke | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/italian-ship-sunk-near-dardanelles-turks-are-startled-as-torpedo.html | ITALIAN SHIP SUNK NEAR DARDANELLES; Turks Are Startled as Torpedo Brings War Near Them -- British Take Credit | True | By C.l. Sulzberger | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/mary-kelley-radio-and-stage-comedienne-is-dead-in-hollywood-at-47.html | MARY KELLEY; Radio and Stage Comedienne Is Dead in Hollywood at 47 | True | Special to THE Nrw TOBK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/2-pilots-die-in-air-crash-naval-training-planes-plunge-into-bayou.html | 2 PILOTS DIE IN AIR CRASH; Naval Training Planes Plunge Into Bayou at Pensacola | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/uncompleted-sale-brings-2600-for-benefit-of-refugees.html | Uncompleted Sale Brings $2,600 for Benefit Of Refugees | True | By Kent B. Stiles | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/special-bombs-in-use.html | Special Bombs in Use | True | | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/actions-speak-louder-than-words.html | ACTIONS SPEAK LOUDER THAN WORDS" | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/he-must-have-liked-it.html | HE MUST HAVE LIKED IT | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/hugh-a-young-jr-member-of-u-s-olympic-hockey-team-in-1938-dies-at.html | HUGH A. YOUNG JR. !; Member of U. S. Olympic Hockey Team in 1938 Dies, at 23 | True | uuuuuuuuuu Special to THB N1/2w YORK TIMES. ! | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/bensonunbensen.html | BensonunBensen | True | Special to THE NBW YORK TIMES. ' | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/the-reaction-of-the-war-to-music-beethoven-holds-own-in-britain.html | THE REACTION OF THE WAR TO MUSIC; Beethoven Holds Own in Britain -- Elgar Comes Up | True | By F. Bonavia | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/negroes-heard-in-opera-new-company-presents-aida-as-its-initial.html | NEGROES HEARD IN OPERA; New Company Presents 'Aida' as Its Initial Offering | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/robert-morris-2d-30801-see-whirlaway-gain-triple-crown-in-52270.html | ROBERT MORRIS 2D; 30,801 See Whirlaway Gain Triple Crown in $52,270 Belmont | True | By Bryan Field | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/to-aid-seminary-today-all-churches-in-archdiocese-to-take.html | TO AID SEMINARY TODAY; All Churches in Archdiocese to Take Collection for St. Joseph's | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/town-scandal-the-talk-of-the-town-by-ann-pinchot-291-pp-boston.html | Town Scandal; THE TALK OF THE TOWN. By Ann Pinchot. 291 pp. Boston: Houghton Mifflin Company. $2.50. | True | MARGARET WALLACE. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/orders-new-curbs-on-aliens-entry-president-acts-to-bar-those-who.html | ORDERS NEW CURBS ON ALIENS ENTRY; President Acts to Bar Those Who Peril Our Safety or Lack a Purpose Here | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/4-burned-in-boat-blast-children-rescued-from-cruiser-at-stony-brook.html | 4 BURNED IN BOAT BLAST; Children Rescued From Cruiser at Stony Brook, Conn. | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/bill-would-seize-dormant-deposits-measure-introduced-in-house.html | BILL WOULD SEIZE DORMANT DEPOSITS; Measure Introduced in House Provides Funds Be Turned Over to the Treasury | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/miss-small-wed-to-william-leith-christ-episcopal-church-at.html | Miss Small Wed To William Leith; Christ Episcopal Church at Tarrytown-on-Hudson Is Scene of Ceremony | True | I Special to THE NKW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/pack-train-scheduled-to-make-its-annual-tour-next-month.html | Pack Train Scheduled To Make Its Annual Tour Next Month | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/threat-of-force-denied.html | Threat of Force Denied | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/ask-that-all-liquor-be-labeled-poison-three-boston-doctors-say-the.html | ASK THAT ALL LIQUOR BE LABELED 'POISON'; Three Boston Doctors Say the Public Should Know of Dangers | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/vfw-will-present-opera.html | V.F.W. Will Present Opera | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/asks-plywood-price-cut-henderson-warns-manufacturers-to-avoid.html | ASKS PLYWOOD PRICE CUT; Henderson Warns Manufacturers to Avoid Ceiling | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/traffic-expert-advocates-change-in-proposal-at-columbus-circle.html | Traffic Expert Advocates Change in Proposal at Columbus Circle | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/issue-bergen-co-zone-booklet.html | Issue Bergen Co. Zone Booklet | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/to-weigh-credit-outlook-time-sales-forum-to-consider-defense.html | TO WEIGH CREDIT OUTLOOK; Time Sales Forum to Consider Defense Effects | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/to-build-new-homes-two-groups-planned-in-green-acres-for-fall.html | TO BUILD NEW HOMES; Two Groups Planned in Green Acres for Fall Occupancy | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/our-folksongs-the-old-american-scene-and-way-of-life-inspired-many.html | OUR FOLKSONGS; The old American scene and way of life inspired many nameless singers. | True | By Howard Taubman | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/denies-frankfurt-report-chilean-foreign-office-says-nazi-ship-did.html | DENIES FRANKFURT REPORT; Chilean Foreign Office Says Nazi Ship Did Not Get Nitrates | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/40-girls-receive-degrees-85-others-at-sarah-lawrence-get-diplomas.html | 40 GIRLS RECEIVE DEGREES; 85 Others at Sarah Lawrence Get Diplomas at Exercises | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/paced-twomile-run-scheduled-for-rice-star-to-try-to-beat-9-minutes.html | PACED TWO-MILE RUN SCHEDULED FOR RICE; Star to Try to Beat 9 Minutes of Polo Grounds Next Sunday | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/twelve-outstanding-fortunes-john-t-flynns-men-of-wealth-presents.html | Twelve Outstanding Fortunes; John T. Flynn's "Men of Wealth" Presents Caustically Written Biographical Studies Ranging From the Renaissance to the Present | True | By Karl Schriftgiesser | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/barnegat-sailing.html | BARNEGAT SAILING | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/new-bicycle-path-in-central-park-to-be-opened-today.html | NEW BICYCLE PATH IN CENTRAL PARK TO BE OPENED TODAY | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/steady-ad-rise-due-during-rest-of-41-new-highs-in-income-and-sales.html | STEADY AD RISE DUE DURING REST OF '41; New Highs in Income and Sales Expected to Widen Small Early Increases | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/banker-is-advanced-oscar-kreutz-heads-federal-savings-and-loan.html | BANKER IS ADVANCED; Oscar Kreutz Heads Federal Savings and Loan Insurance Corp. | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/us-mission-praises-chinese-air-force-officers-leave-chungking-for.html | U.S. MISSION PRAISES CHINESE AIR FORCE; Officers Leave Chungking for Manila After Wide Studies | True | Wireless to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/westchester-digs-into-relief-abuses-oldage-aid-survey-reports.html | WESTCHESTER DIGS INTO RELIEF ABUSES; Old-Age Aid Survey Reports Laxity in the Handling of 12.7% of Test Cases | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/schools-help-3000-get-defense-jobs-special-training-programs.html | SCHOOLS HELP 3,000 GET DEFENSE JOBS; Special Training Programs Placements Rising Steadily State Chamber Hears | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/one-of-hitlers-objectives-in-the-middle-east.html | ONE OF HITLER'S OBJECTIVES IN THE MIDDLE EAST | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/virginia-beach-golf.html | VIRGINIA BEACH GOLF | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/events-ofinterest-in-shipping-world-jan-juta-south-african-artist.html | EVENTS OFINTEREST IN SHIPPING WORLD; Jan Juta, South African Artist, Engaged to Paint Murals for Three New Liners | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/liner-jackson-off-after-fire-in-hold-100000-blaze-delays-ship-23.html | LINER JACKSON OFF AFTER FIRE IN HOLD; $100,000 Blaze Delays Ship 23 Hours at Jersey Pier | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/home-decoration-fine-paintings-which-suggest-moods-and-colors-in-a.html | Home Decoration: Fine Paintings Which Suggest Moods and Colors; In a Current Exhibition Five Arrangements Show Interiors Worked Out in Subtle Relationship | True | By Walter Rendell Storey | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/crippled-children-to-gain-greenwich-dance-june-28-will-aid-hospital.html | Crippled Children to Gain; Greenwich Dance June 28 Will Aid Hospital Clinic Here | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/democracy-survey-in-unions-planned-civil-liberties-union-to-study.html | DEMOCRACY SURVEY IN UNIONS PLANNED; Civil Liberties Union to Study Charges That Many Labor Groups Are Undemocratic | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/industrial-deals-made-buildings-in-new-jersey-bought-for-business.html | INDUSTRIAL DEALS MADE; Buildings in New Jersey Bought for Business Uses | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/management-men-to-meet.html | Management Men to Meet | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/plumbing-sales-rise-first-quarter-advance-chiefly-due-to-defense.html | PLUMBING SALES RISE; First Quarter Advance Chiefly Due to Defense Activities | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/wheat-rise-leads-all-grainshigher-major-cereal-buoyed-by.html | WHEAT RISE LEADS ALL GRAINS-HIGHER; Major Cereal Buoyed by Loan-Storage Announcement, Ending Uncertainty | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/seagoing-airfield-offensive-force-of-the-fleet-is-now-centered-in.html | SEA-GOING AIRFIELD; Offensive force of the fleet is now centered in the great aircraft carrier -- a strange kind of ship | True | By B.t. Guyton | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/249453-in-dividends-second-distribution-for-insull-investments-inc.html | $249,453 IN DIVIDENDS; Second Distribution for Insull Investments, Inc. | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/for-bathers-at-the-beaches-there-are-wraps-shoes-bags-hats-and.html | For Bathers at the Beaches There Are Wraps, Shoes, Bags, Hats and Pillows | True | By Charlotte Hughes | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/detroit-pay-rises-aid-arming-effort-automotive-men-say-granting.html | DETROIT PAY RISES AID ARMING EFFORT; Automotive Men Say Granting Demands of Union Clears Way for Greater Output | True | By Frank B. Woodford | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/german-hails-bonds-of-reich-and-chile-envoy-presents-training-ship.html | GERMAN HAILS BONDS OF REICH AND CHILE; Envoy Presents Training Ship at Ceremony in Valparaiso | True | Special cable to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/boston-wins-sears-tennis-cup.html | Boston Wins Sears Tennis Cup | True | | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/sweepida-takes-coast-stake.html | Sweepida Takes Coast Stake | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/germanys-war-bill.html | GERMANY'S WAR BILL | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/cocoa-advances-here-in-week.html | Cocoa Advances Here in Week | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/kreutz-named-manager.html | Kreutz Named Manager | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/blanche-chapman-actress-dies-at-91-star-of-60s-and-70s-widow-of.html | BLANCHE CHAPMAN, ACTRESS, DIES AT 91; Star of '60s and '70s Widow of Manager of Ford Theatre, Where Lincoln Was Shot | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/mrs-harry-m-stevens-widow-of-noted-concessionaire-dies-in-niles.html | MRS. HARRY M. STEVENS; Widow of Noted Concessionaire Dies in Niles, Ohio, at 83 | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/warmerdam-feat-awes-meadows-recordholder-sees-his-rival-vault-15.html | WARMERDAM FEAT AWES MEADOWS; Record-Holder Sees His Rival Vault 15 Feet 5 3/4 Inches -- Davis Claims Record | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/first-uso-clubhouse-to-open-at-fort-dix-old-salvation-army-building.html | FIRST USO CLUBHOUSE TO OPEN AT FORT DIX; Old Salvation Army Building to Be Turned Over Thursday | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/dr-francis-g-merrill-pastor-of-first-baptist-church-new-market-nj.html | DR. FRANCIS G. MERRILL; Pastor of First Baptist Church, New Market, N.J., 1922-1934 | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/broadcasting-considers-its-status-under-an-unlimited-national.html | Broadcasting Considers Its Status Under An 'Unlimited National Emergency' | True | By R.w. Stewart | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/six-canadian-fliers-killed.html | Six Canadian Fliers Killed | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/arab-world-upset-in-face-of-war-little-states-react-variously-to.html | ARAB WORLD UPSET IN FACE OF WAR; Little States React Variously to the German Drive | True | By Martha Tucker | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/gen-arnold-calls-for-air-reckoning-he-tells-california-students.html | GEN. ARNOLD CALLS FOR AIR RECKONING; He Tells California Students Axis Must Pay for Shattered Ruins of Europe | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/pastor-to-go-to-hollywood.html | Pastor to Go to Hollywood | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/brief-trips-ashore-on-west-coast-offer-wide-variety-of-thrills-and.html | Brief Trips Ashore on West Coast Offer Wide Variety of Thrills and Sights | True | By Diana Martin | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/more-french-flee-from-syrian-army-col-collet-who-led-his-men-to.html | MORE FRENCH FLEE FROM SYRIAN ARMY; Col. Collet, Who Led His Men to Palestine, Says Nazis Are Dominating Gen. Dentz | True | By A.c. Sedgwick | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/backstage-with-joseph-bell-builder-of-drama-for-the-microphone.html | Backstage With Joseph Bell, Builder of Drama for the Microphone | True | By Richard H. Parke | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/along-wall-street.html | ALONG WALL STREET | True | By Burton Crane | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/mrs-w-j-sheridan-j.html | MRS. W. J. SHERIDAN j | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/best-promotions-in-week-dresses-sportswear-luggage-led-response.html | BEST PROMOTIONS IN WEEK; Dresses, Sportswear, Luggage Led Response, Report Shows | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/truant-from-the-midway.html | TRUANT FROM THE MIDWAY | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/from-mont-laurier-the-visitor-may-drive-to-mining-towns.html | From Mont Laurier the Visitor May Drive to Mining Towns | True | By Noel R. Arthur | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/-and-a-year-of-english-family-life-september-to-september-by.html | -- And a Year of English Family Life; SEPTEMBER TO SEPTEMBER. By Jacobine Menzies-Wilson. 301 pp. New York: Oxford University Press. $3. | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/miss-bottomley-wed-in-church-she-is-married-in-st-john-s-at-cold.html | Miss Bottomley Wed in Church; She Is Married in St. John s at Cold Spring Harbor, L. I., to Shepherd Fitch Smith | True | Rnerlfll to THE NEW YOKE TUBS. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/rohdeumathes.html | RohdeuMathes | True | I Special to THE Niw YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/fascist-assails-catholics-here.html | Fascist Assails Catholics Here | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/congress-ball-team-is-outerrored-wins-pounds-walter-johnson-ringer.html | CONGRESS BALL TEAM IS OUT-ERRORED, WINS; Pounds Walter Johnson, Ringer Used by Lowell Thomas | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/mr-low-has-an-opinion-of-the-goingson-in-west-africa.html | MR. LOW HAS AN OPINION OF THE GOINGS-ON IN WEST AFRICA | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/greenland-governor-at-boston.html | Greenland Governor at Boston | True | Special to THE NEW YORK TIMES. | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/cubs-defeat-braves-51-mccullough-drives-in-4-runs-and-passeau-wins.html | CUBS DEFEAT BRAVES, 5-1; McCullough Drives In 4 Runs and Passeau Wins in Box | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/sacred-heart-novena-thursday.html | Sacred Heart Novena Thursday | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/proper-procedure-sought-in-pronouncing-preserved.html | Proper Procedure Sought In Pronouncing Preserved | True | EDWARD J. HAWLEY. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/says-nation-needs-rebuilding-plan-maccormack-urges-architects-to.html | SAYS NATION NEEDS REBUILDING PLAN; MacCormack Urges Architects to Create Readjustment Program for Country | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/range-fun-for-easterners-is-all-in-days-work-of-the-ranch-hands.html | Range Fun for Easterners Is All in Day's Work of The Ranch Hands | True | By Mary Austin | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/double-drive-white-and-red-war.html | Double Drive; White' and 'Red' War | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/6-songs-composed-to-aid-rural-life-catholic-conference-issues-book.html | 6 SONGS COMPOSED TO AID RURAL LIFE; Catholic Conference Issues Book for Use in Fostering Stable Farm Population | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/13000000-in-rumanian-census.html | 13,000,000 in Rumanian Census | True | By Telephone To the New York Times. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/vassar-fund-head-named-for-trustee-mrs-philip-klein-is-nominated-by.html | VASSAR FUND HEAD NAMED FOR TRUSTEE; Mrs. Philip Klein Is Nominated by Alumnae -- Class Day Held | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/old-fort-near-lebanon.html | OLD FORT NEAR LEBANON | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/bridge-long-island-tournament-series-on-south-shore-next-week-two.html | BRIDGE: LONG ISLAND TOURNAMENT; Series on South Shore Next Week -- Two Hands | True | By Albert H. Morehead | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/the-very-young-fifty-years-ago-and-in-our-day.html | THE VERY YOUNG; Fifty Years Ago And in Our Day | True | By Catherine MacKenzie | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/injury-keeps-goodman-out.html | Injury Keeps Goodman Out | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/the-literary-scene-in-france-books-in-france.html | The Literary Scene In France; Books in France | True | By Charles Cestre | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/in-new-england-playgrounds.html | IN NEW ENGLAND PLAYGROUNDS | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/weygands-reported-program.html | Weygand's Reported Program | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/rhododendron-festival-at-asheville-next-week-carolinas-and-virginia.html | Rhododendron Festival at Asheville Next Week -- Carolinas and Virginia | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/the-purple-onion-mystery-by-h-ashbrook-247-pp-new-york-cowardmccann.html | THE PURPLE ONION MYSTERY. By H. Ashbrook. 247 pp. New York: Coward-McCann. S2. | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/new-world-amity-way-charted-for-entente-with-latin-america.html | New World Amity; Way Charted for Entente With Latin America | True | HARRY STARK. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/raf-gets-margin-in-convoy-attacks-two-nazi-ships-off-netherland.html | R.A.F. GETS MARGIN IN CONVOY ATTACKS; Two Nazi Ships Off Netherland Coast Fired by Bombers -- Invasion Shore Blasted | True | By David Anderson | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/president-halts-welfare-merger-he-advises-red-cross-to-keep-money.html | PRESIDENT HALTS WELFARE MERGER; He Advises Red Cross to Keep Money Raising Separate From Other Groups | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/katharine-wygant-wed-married-in-lampman-chapel-to-donald-murdoch.html | Katharine Wygant Wed; Married In Lampman Chapel to Donald Murdoch Frame | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/british-curtailment-of-latin-drive-for-exports-hailed-by-traders.html | British Curtailment of Latin Drive For Exports Hailed by Traders Here; Exporters Resented Underbidding by Britain, in Some Instances on Products U.S. Was Straining to Produce for England | True | By Charles E. Egan | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/warship-floated-new-keel-on-ways-35000ton-south-dakota-is-replaced.html | WARSHIP FLOATED, NEW KEEL ON WAYS; 35,000-Ton South Dakota Is Replaced in Camden Yard by Section of Cruiser Santa Fe | True | By Lawrence E. Davies | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/german-at-rocky-mount.html | GERMAN AT ROCKY MOUNT | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/oil-for-us-or-japan.html | OIL; For Us or Japan? | True | LOUIS R. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/portuguese-ship-saves-britons.html | Portuguese Ship Saves Britons | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/oil-industry-shies-at-joining-forces-desire-to-solve-the-problem-of.html | OIL INDUSTRY SHIES AT JOINING FORCES; Desire to Solve the Problem of Supply in Country Tinged by Recollection of NRA | True | By J.h. Carmical | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/1000-finns-in-nazi-army-helsinki-government-slow-to-halt.html | 1,000 FINNS IN NAZI ARMY; Helsinki Government Slow to Halt Volunteering | True | By Telephone To the New York Times. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/all-hope-abandon-ye-who-enter-here.html | ALL HOPE ABANDON, YE WHO ENTER HERE" | True | | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/rumanian-rail-crash-kills-10.html | Rumanian Rail Crash Kills 10 | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/workman-killer-woman-testifies-he-called-at-her-apartment-and-told.html | WORKMAN KILLER, WOMAN TESTIFIES; He Called at Her Apartment and Told How Schultz Met His Death, She Adds | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/ancient-indian-dances-to-mark-taos-fiesta-birthplace-of-ships-store.html | Ancient Indian Dances to Mark Taos Fiesta -- Birthplace of Ships -- Store House for Vacations -- On Quiet Vancouver Island | True | By Diana Rice | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/steel-cut-to-hit-appliances.html | Steel Cut to Hit Appliances | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/time-out-to-celebrate.html | TIME OUT TO CELEBRATE | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/war-spirit-at-nyu-compared-with-17-alumni-at-reunion-recall-a.html | WAR SPIRIT AT N.Y.U. COMPARED WITH '17; Alumni, at Reunion, Recall a Greater Enthusiasm to Fight in Earlier Conflict | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/mrs-simon-e-duffin-secretary-to-congressman-gh-tinkham-for-35-years.html | MRS. SIMON E. DUFFIN; Secretary to Congressman G.H. Tinkham for 35 Years | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/carmen-mkell-engaged.html | Carmen M'Kell Engaged | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/counteracts-tokyo-publicity.html | Counteracts Tokyo Publicity | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/union-ranks-split-local-heads-scorn-cio-leader-and-president-urge.html | UNION RANKS SPLIT; Local Heads Scorn C.I.O. Leader and President, Urge Tie-Up Go On | True | By Foster Hailey | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/army-tries-field-light.html | ARMY TRIES FIELD LIGHT | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/garment-industry-short-of-workers-first-such-shortage-since-1929-is.html | GARMENT INDUSTRY SHORT OF WORKERS; First Such Shortage Since 1929 Is Reported by Dubinsky as Due to Defense Jobs | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/new-london-beach.html | NEW LONDON BEACH | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/recent-incidents-and-those-prior-to-the-last-war-are-recalled-to.html | Recent Incidents and Those Prior to the Last War Are Recalled to Show How Urgent It Is for Us to Take the Measures Required to Control It | True | W. BARTON LEACH. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/canadas-war-aid.html | CANADA'S WAR AID | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/rise-in-capital-workers-adds-2-pay-days-a-month.html | Rise In Capital Workers Adds 2 Pay Days a Month | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/manhattan-forced-sales-lower-for-1941-192-transfers-made-on-liens.html | Manhattan Forced Sales Lower for 1941; 192 Transfers Made on Liens in 5 Months; Surrenders of Deeds to Mortgagees Showed Sharp Rise in Borough in May, Realty Board Reports | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/lehman-urges-all-to-help-uso-drive-says-it-is-essential-that-the.html | LEHMAN URGES ALL TO HELP USO DRIVE; Says It is Essential That the Campaign for $10,765,000 Be Complete Success | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/strikers-lose-draft-deferment.html | Strikers Lose Draft Deferment | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/reds-top-brooklyn-6-unearned-runs-in-8th-follow-reeses-error-3-on.html | REDS TOP BROOKLYN; 6 Unearned Runs in 8th Follow Reese's Error, 3 on Lombardi Homer | True | By Roscoe McGowen | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/we-the-people-are-like-this-a-report-on-how-and-what-we-think.html | WE, THE PEOPLE, ARE LIKE THIS --; A Report on How and What We Think | True | By George Gallup Director, American Institute of Public Opinion | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/notes-of-musicians-here-and-afield-sibelius-festival-at-suomi.html | NOTES OF MUSICIANS HERE AND AFIELD; Sibelius Festival at Suomi College in Michigan This Month | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/welfare-island-service-bishop-manning-to-confirm-a-class-there.html | WELFARE ISLAND SERVICE; Bishop Manning to Confirm a Class There Today | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/british.html | British | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/panamerican-link-now-being-built-will-pass-through-breathtaking.html | Pan-American Link Now Being Built Will Pass Through Breath-Taking Country | True | By Sylvia Martin | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/purpose-our-aim-defined.html | PURPOSE: Our Aim Defined | True | WIL | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/japans-overtures-stir-washingtons-suspicion-cold-reception-reflects.html | JAPAN'S OVERTURES STIR WASHINGTON'S SUSPICION; Cold Reception Reflects Memory of Broken Promises, Doubt of Aims | True | By Hallett Abend | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/air-corps-calls-davison-reserve-colonel-to-go-on-duty-at-bolling.html | AIR CORPS CALLS DAVISON; Reserve Colonel to Go on Duty at Bolling Field | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/improvements-made-at-picturesque-hotels-and-inns-that-lie-north-of.html | Improvements Made at Picturesque Hotels And Inns That Lie North of Montreal | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/fishbach-reaches-final.html | Fishbach Reaches Final | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/to-study-postwar-aims-experts-to-meet-at-antioch-for-threeday.html | To Study Post-War Aims; Experts to Meet at Antioch for Three-Day Conference | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/felner-rejoins-macys.html | Felner Rejoins Macy's | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/blooming-of-chrysanthemums-spread-over-a-long-period-months-instead.html | Blooming of Chrysanthemums Spread Over a Long Period; Months Instead of Weeks of the Colorful Flowers May Be Enjoyed Through the Cultivation of New Varieties and Using Retarding Methods | True | By Marian Cuthbert Walker | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/britons-accepting-clothes-rationing-unexpected-measure-is-taken-in.html | BRITONS ACCEPTING CLOTHES RATIONING; Unexpected Measure Is Taken in Good Humor -- Control of Prices Predicted Now | True | By David Anderson | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/puerto-rico-expects-2000.html | Puerto Rico Expects 2,000 | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/a-reviewers-notebook-new-shows-brief-comment-on-some-of-the.html | A REVIEWER'S NOTEBOOK: NEW SHOWS; Brief Comment on Some of the Recently Opened Attractions in The Galleries -- Summer Groups and One-Man Exhibitions | True | By Howard Devree | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/rome-accuses-us-anew-blames-hulls-warning-to-vichy-for-trouble-in.html | ROME ACCUSES U.S. ANEW; Blames Hull's Warning to Vichy for Trouble in Syria | True | By Telephone To the New York Times. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/soldiers-at-asbury-park.html | SOLDIERS AT ASBURY PARK | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/fha-finds-demand-for-homes-rising-may-set-new-weekly-record-with.html | FHA FINDS DEMAND FOR HOMES RISING; May Set New Weekly Record With 8,401 Applications for Insured Loans | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/dialects-and-axes-echo-in-scout-camp-all-of-manhattans-tongues.html | DIALECTS AND AXES ECHO IN SCOUT CAMP; All of Manhattan's Tongues Heard as Youngsters Hold Rehearsal for Summer | True | By Meyer Berger | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/60-planes-attack-chungking-center-japanese-again-hit-british.html | 60 PLANES ATTACK CHUNGKING CENTER; Japanese Again Hit British Embassy and Protest to Tokyo Is Expected | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/colleges-unite-in-broad-study-of-own-needs-resources-pooled-by-21.html | Colleges Unite In Broad Study Of Own Needs; Resources Pooled by 21 to Survey Problems and Aid Education | True | By Benjamin Fine | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/richmond-scouts-in-camp-colorful-indian-pageant-marks-the-first-day.html | RICHMOND SCOUTS IN CAMP; Colorful Indian Pageant Marks the First Day of Jamboree | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/predraft-tests-begin-tomorrow-experiment-is-expected-to-end.html | PRE-DRAFT TESTS BEGIN TOMORROW; Experiment Is Expected to End Difficulties Caused by Last-Minute Rejections | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/oil-shortage-talk-lifts-orders-for-coal-stokers.html | Oil Shortage Talk Lifts Orders for Coal Stokers | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/elected-at-mt-holyoke-mrs-james-d-lester-of-scarsdale-is-named-a.html | ELECTED AT MT. HOLYOKE; Mrs. James D. Lester of Scarsdale Is Named a Trustee | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/censors-at-play.html | CENSORS AT PLAY | True | By Milton Bracker | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/teamsters-start-drive-seek-to-force-peddlers-to-meet-standards.html | TEAMSTERS START DRIVE; Seek to Force Peddlers to Meet Standards | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/ready-for-wheat-crop-railroads-in-southwest-have-25000-cars-pelley.html | READY FOR WHEAT CROP; Railroads in Southwest Have 25,000 Cars, Pelley Reports | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/98602-homes-get-fha-aid-in-state-new-york-projects-involve.html | 98,602 HOMES GET FHA AID IN STATE; New York Projects Involve Aggregate Investment of About $800,000,000 | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/windsors-weigh-alberta-visit.html | Windsors Weigh Alberta Visit | True | Wireless to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/bypasses-to-ease-city-traffic-urged-regional-plan-association-seeks.html | BY-PASSES TO EASE CITY TRAFFIC URGED; Regional Plan Association Seeks to Solve Problems in Central Districts | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/more-controls-likely-rails-and-utilities-may-follow-oil-says-fenner.html | MORE CONTROLS LIKELY; Rails and Utilities May Follow Oil, Says Fenner & Beane | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/hollywood-stops-to-speculate.html | HOLLYWOOD STOPS TO SPECULATE | True | By Douglas W. Churchill | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/automatic-devices-speed-output-and-help-cut-labor-shortage.html | Automatic Devices Speed Output and Help Cut Labor Shortage | True | By Francis Hewens | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/amherst-in-front-72-beats-mass-state-nine-as-leahy-excels-on-the.html | AMHERST IN FRONT, 7-2; Beats Mass. State Nine as Leahy Excels on the Mound | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/student-deferment-is-sought-by-alumni-manhattan-society-asks-that.html | STUDENT DEFERMENT IS SOUGHT BY ALUMNI; Manhattan Society Asks That Congress Act at Once | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/schools-aid-fund-drive-farley-reports-sharp-rise-in-education-units.html | SCHOOLS AID FUND DRIVE; Farley Reports Sharp Rise in Education Unit's Gifts | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/foreign-markets-moderate-gains-in-berlin.html | FOREIGN MARKETS; Moderate Gains in Berlin | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/english-children-three-from-greenways-a-story-of-children-from.html | English Children; THREE FROM GREENWAYS: A STORY OF CHILDREN FROM ENGLAND. By Alice Dalgliesh. With Drawings by Gertrude Howe. 63 pp. New York: Charles Scribner's Sons. $1. | True | A.T.E. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/pendergast-gets-new-prison-term-he-and-omalley-sentenced-to-two.html | PENDERGAST GETS NEW PRISON TERM; He and O'Malley Sentenced to Two Years in Contempt Case Growing Out of Bribe | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/outdoors-in-poconos.html | OUTDOORS IN POCONOS | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/ford-plants-to-resume-despite-the-slow-down.html | Ford Plants to Resume Despite the Slow Down | True | By the United Press. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/independents-elect-three-to-equity-board-for-first-time-in.html | Independents Elect Three to Equity Board For First Time in Association's History | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/tiger-rally-trips-senators-by-106-trailing-31-detroit-scores-six-in.html | TIGER RALLY TRIPS SENATORS BY 10-6; Trailing, 3-1, Detroit Scores Six in Sixth -- Sundra and Kennedy Are Pounded | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/a-report-by-miss-pickford-and-other-items.html | A REPORT BY MISS PICKFORD AND OTHER ITEMS | True | By Thomas M. Pryor | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/new-sao-paulo-chief-plans-farm-schools-vargas-aide-outlines-program.html | NEW SAO PAULO CHIEF PLANS FARM SCHOOLS; Vargas Aide Outlines Program for Brazilian State | True | Special Cable to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/2-missing-miners-killed-by-shock.html | 2 Missing Miners Killed by Shock | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/italians-claim-success.html | Italians Claim Success | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/review-1-no-title.html | Review 1 -- No Title | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/egypt-is-reported-promised-to-italy-strasser-hears-hitler-has-also.html | EGYPT IS REPORTED PROMISED TO ITALY; Strasser Hears Hitler Has Also Offered Sudan and Rewon East Africa to Rome | True | By Otto Strasser | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/ny-dress-labels-ready-next-week-institutes-milliondollar-drive-will.html | N.Y. DRESS LABELS READY NEXT WEEK; Institute's Million-Dollar Drive Will Go Mostly Into Paid Advertising | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/the-memoirs-of-gb-stern-another-part-of-the-forest-gathers-further.html | The Memoirs of G.B. Stern; " Another Part of the Forest" Gathers Further Recollections of the Novelist's Richly Flavored Life | True | By Katherine Woods | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/temps-stresses-friendship-of-us-newspaper-deplores-french-reaction.html | TEMPS STRESSES FRIENDSHIP OF U.S.; Newspaper Deplores French Reaction to Hull Comment on Vichy's Trend | True | By G.h. Archambault | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/quakers-issue-bid-to-dynamic-peace-offer-6point-program-upon-which.html | QUAKERS ISSUE BID TO 'DYNAMIC PEACE'; Offer 6-Point Program Upon Which to Base 'Some Kind of Cessation' of the War | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/bronx-boys-celebrate-2000-mark-anniversary-of-council-praised-by.html | BRONX BOYS CELEBRATE; 2,000 Mark Anniversary of Council -- Praised by Lyons | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/urges-lumber-union-vote-international-vice-president-holds-they.html | URGES LUMBER UNION VOTE; International Vice President Holds They Would End Strike | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/ernest-boyd-millard.html | ERNEST BOYD MILLARD | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/19-hits-by-st-louis-crush-giants-113-cards-regain-league-lead-brown.html | 19 HITS BY ST. LOUIS CRUSH GIANTS, 11-3; Cards Regain League Lead -- Brown, Triplett and Terry Moore Get 4 Blows Each | True | By John Drebinger | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/norse-ship-loss-562521-gross-tons-war-action-destruction-up-to.html | NORSE SHIP LOSS 562,521 GROSS TONS; War Action Destruction Up to March 1 Includes 159 of Nation's Merchant Vessels | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/swims-to-rescue-of-fellowpilot.html | Swims to Rescue of Fellow-Pilot | True | | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/aftermath-of-murder-by-mary-fitt-274-pp-new-york-published-for-the.html | AFTERMATH OF MURDER. By Mary Fitt. 274 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/16573-vacant-homes-listed-in-the-bronx-census-study-shows-more.html | 16,573 VACANT HOMES LISTED IN THE BRONX; Census Study Shows More Women in Borough Than Men | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/excerpts-from-mussorgskys-own-version-to-be-conducted-by-hugh-ross.html | Excerpts From Mussorgsky's Own Version To Be Conducted by Hugh Ross | True | By Olin Downes | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/coal-mines-listed-as-vital-in-canada-put-under-defense-regulations.html | COAL MINES LISTED AS VITAL IN CANADA; Put Under Defense Regulations as 'Essential Services' | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/shortwave-news-from-overseas-london-and-berlin-items-tuned-in.html | SHORT-WAVE NEWS FROM OVERSEAS; London and Berlin Items Tuned in During The Past Week | True | By W.t. Arms | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/to-honor-advertising-women.html | To Honor Advertising Women | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/new-subjects-at-mit-studies-to-cover-more-phases-of-regional.html | New Subjects at M.I.T.; Studies to Cover More Phases of Regional Planning | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/weygand-to-return-soon.html | Weygand to Return Soon | True | Wireless to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/germans-see-us-moving-into-war-intimate-we-approach-stage-of.html | GERMANS SEE U.S. MOVING INTO WAR; Intimate We Approach Stage of Militant Enmity With the Third Reich | True | By C. Brooks Peters | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/article-12-no-title.html | Article 12 -- No Title | True | By Robert P. Post | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/weakness-terms-onesided.html | WEAKNESS: Terms One-Sided | True | WILLIAM L. STALEY, Jackson | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/public-will-visit-caumsett.html | Public Will Visit Caumsett | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/dutch-princess-to-visit-colleges.html | Dutch Princess to Visit Colleges | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/hungarian-house-called-premier-returning-from-rome-to-get-powers.html | HUNGARIAN HOUSE CALLED; Premier, Returning From Rome to Get Powers Extended | True | By Telephone To the New York Times. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/bennettuslauson.html | BennettuSlauson | True | Special to THK NEW YOKK Turs. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/business-index-at-new-high-paperboard-output-up-despite-the-holiday.html | BUSINESS INDEX AT NEW HIGH; Paperboard Output, Up Despite the Holiday, Registers Contraseasonal Gain In Daily Average; Four Other Components Advance in Week | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/rift-suggested-in-rome.html | Rift Suggested in Rome | True | By Telephone To the New York Times. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/chinese-woodcuts.html | CHINESE WOODCUTS | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/the-day-hawaii-celebrates.html | THE DAY HAWAII CELEBRATES | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/zone-act-upheld-by-appeals-court-opinion-affirms-restriction-of.html | ZONE ACT UPHELD BY APPEALS COURT; Opinion Affirms Restriction of Certain Areas for Single Family Homes | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/traps-title-to-beaver-he-breaks-98-in-class-a-doubles-at-eastern.html | TRAPS TITLE TO BEAVER; He Breaks 98 in Class A Doubles at Eastern States Shoot | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/improved-methods-sought-present-way-of-handling-ship-cargoes-viewed.html | Improved Methods Sought; Present Way of Handling Ship Cargoes Viewed as Unnecessarily Slow | True | JOSEPH RENARD. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/notables-at-rites-for-arthur-james-industrialists-educators-pay.html | NOTABLES AT RITES FOR ARTHUR JAMES; Industrialists, Educators Pay Tribute to Rnancier at the First Presbyterian Church | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/atlantic-city-and-other-jersey-coastal-resorts-pick-up-pocono.html | Atlantic City and Other Jersey Coastal Resorts Pick Up -- Pocono Programs | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/between-the-wars-fool-of-time-by-beatrice-kean-seymour-346-pp-new.html | Between the Wars; FOOL OF TIME. By Beatrice Kean Seymour. 346 pp. New York: The Macmillan Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/school-to-have-work-camp.html | School to Have Work Camp | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/tuskegee-will-have-air-base.html | Tuskegee Will Have Air Base | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/japan-sends-minister-at-large.html | Japan Sends 'Minister at Large' | True | | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/illinois-to-mark-lincolns-birth.html | Illinois to Mark Lincoln's Birth | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/frederick-jacob-peck-i.html | FREDERICK JACOB PECK I | True | Special to THE NEW YORK Tmzs. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/legion-offers-plan-for-home-defense-president-gets-proposal-to-use.html | LEGION OFFERS PLAN FOR HOME DEFENSE; President Gets Proposal to Use Million Veterans | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/wildingwhiteuhiggins.html | Wilding-WhiteuHiggins | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/wedding-cakes-are-in-season.html | WEDDING CAKES ARE IN SEASON | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/fight-for-syria-holds-fate-of-middle-east-germans-about-to-open-a.html | FIGHT FOR SYRIA HOLDS FATE OF MIDDLE EAST; Germans About to Open a Campaign Against Historic British Stronghold | True | By Hanson W. Baldwin | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/rothsteins-shoddy-village-will-become-a-playground-for-queens.html | Rothstein's Shoddy Village Will Become A Playground for Queens Residents | True | By Charles G. Bennett | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/flag-theft-evokes-nazi-ire-in-athens-stealing-of-banner-from-the.html | FLAG THEFT EVOKES NAZI IRE IN ATHENS; Stealing of Banner From the Acropolis Brings Curfew and Death Decree for Culprits | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/scholarship-is-offered-new-york-southern-society-will-make-600.html | Scholarship Is Offered; New York Southern Society Will Make $600 Award | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/chicago-courses-put-on-new-basis-fourquarter-system-will-let.html | Chicago Courses Put on New Basis; Four-Quarter System Will Let Students Get Degrees in Three Years | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/work-at-latakia-rushed.html | Work at Latakia Rushed | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/roosevelt-on-cruise-crown-princess-martha-and-child-among-his.html | ROOSEVELT ON CRUISE; Crown Princess Martha and Child Among His Week-End Guests | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/zoning-proposals-to-protect-homes-on-the-east-side-many-new-blocks.html | ZONING PROPOSALS TO PROTECT HOMES ON THE EAST SIDE; Many New Blocks North of 59th Street Suggested for Residence Use | True | By Lee E. Cooper | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/old-point-comfort.html | OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/fidelia-waites-nuptials-beeomes-bride-of-kenneth-wm-turner-in.html | Fidelia Waite's Nuptials; Becomes Bride of Kenneth Wm. Turner in Mother's Home | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/newtown-annexes-ninth-title-in-row-retains-queens-psal-crowns-in.html | NEWTOWN ANNEXES NINTH TITLE IN ROW; Retains Queens P.S.A.L. Crowns in Track, Scoring Total of 63 1/2 Points | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/our-postwar-position-maintaining-our-government-viewed-as-first.html | Our Post-War Position; Maintaining Our Government Viewed as First Need | True | WILLIAM S. BENNET. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/air-movement-is-reported.html | Air Movement Is Reported | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/masons-act-to-weed-out-nonamerican-groups.html | Masons Act to Weed Out Non-American Groups | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/demand-is-heavy-for-homes-in-the-long-island-area-suburban-home.html | DEMAND IS HEAVY FOR HOMES IN THE LONG ISLAND AREA; Suburban Home Deals in Many Communities Exceeding Former Records | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/frick-fines-dean-50-cubs-coach-also-suspended-five-days-for.html | FRICK FINES DEAN $50; Cubs' Coach Also Suspended Five Days for Brooklyn Incident | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/clinton-and-tilden-advance.html | Clinton and Tilden Advance | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/townsend-harris-students-under-16-aided-by-schools-amateur-welfare.html | Townsend Harris Students Under 16 Aided By School's 'Amateur' Welfare Organization | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/thomas-manns-fable-for-today-the-transposed-heads-is-based-on-an-an.html | THOMAS MANN'S FABLE FOR TODAY; " The Transposed Heads" Is Based on An Ancient Hindu Legend | True | By Agnes E. Meyer | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/canada-eulogizes-her-first-premier-all-parties-unite-in-marking.html | CANADA EULOGIZES HER FIRST PREMIER; All Parties Unite in Marking 50th Anniversary of Sir John A. Macdonald's Death | True | By P.j. Philip | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/strike-call-stands-curtisswright-employes-ignore-setting-of-nlrb.html | STRIKE CALL STANDS; Curtiss-Wright Employes Ignore Setting of NLRB Hearing | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/wedgwood-to-speak-on-freedom.html | Wedgwood to Speak on 'Freedom' | True | | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/trailing-evergreen-vine-with-bellshaped-flowers-is-native-to-the.html | Trailing Evergreen Vine With Bell-Shaped Flowers Is Native to the East | True | By Mary Louisa Hellings | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/mr-smith-the-screwballs-boswell-low-man-on-a-totem-pole-by-b-allen.html | Mr. Smith, the Screwballs' Boswell; LOW MAN ON A TOTEM POLE. By B. Allen Smith. 300 pp. New York: Double-day, Doran & Co. $2. | True | ROBERT VAN GELDER. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/a-statement.html | A STATEMENT | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/scott-to-bring-family-soviet-lets-expelled-americans-russianborn.html | SCOTT TO BRING FAMILY; Soviet Lets Expelled American's Russian-Born Wife Leave | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/free-mail-for-troops-urged.html | Free Mail for Troops Urged | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/rutgers-conquers-44th-division-61-scarlet-batters-drive-knothe-from.html | RUTGERS CONQUERS 44TH DIVISION, 6-1; Scarlet Batters Drive Knothe From Mound in First Frame in Gaining 12th Victory | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/enemies-care-urged.html | ENEMIES: Care Urged | True | FRANK D. SLOCUM, | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/argentines-ban-pastor-hall.html | Argentines Ban 'Pastor Hall' | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/perth-amboy-nine-wins-title.html | Perth Amboy Nine Wins Title | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/notes-99233751.html | NOTES | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/defenses-of-cyprus.html | DEFENSES OF CYPRUS | True | By Grant Parr | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/boston-college-prevails-nips-brown-nine-21-on-daviss-run-in-the.html | BOSTON COLLEGE PREVAILS; Nips Brown Nine, 2-1, on Davis's Run in the Twelfth | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/track-title-to-sayville-school-team-wins-zone-8-honors-with-23.html | TRACK TITLE TO SAYVILLE; School Team Wins Zone 8 Honors With 23 Points at Hofstra | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/lesson-in-these-times.html | LESSON: In These Times | True | V.A. McCROS. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/ulterior-motive-found-longing-to-own-a-farm-eyed-with-some.html | Ulterior Motive Found; Longing to Own a Farm Eyed With Some Suspicion | True | MABEL GILLESPIE. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/nazis-report-tobruk-raid.html | Nazis Report Tobruk Raid | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/surplus-of-foods-puzzles-australia-lack-of-cargo-vessels-results-in.html | SURPLUS OF FOODS PUZZLES AUSTRALIA; Lack of Cargo Vessels Results in Pile-Up of Goods That Is Problem for Government | True | Wireless to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/newark-signs-ray-pinelli.html | Newark Signs Ray Pinelli | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/crimson-is-favored-in-3-of-4-contests-varsity-junior-varsity-and.html | CRIMSON IS FAVORED IN 3 OF 4 CONTESTS; Varsity, Junior Varsity and Combination Eights Picked to Triumph Saturday | True | From a Staff Correspondent | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/records-americans-composers-of-many-schools-represented-other.html | RECORDS; AMERICANS; Composers of Many Schools Represented -- Other Recent Releases | True | By Ross Parmenter | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/cotton-briskly-up-to-peaks-since-37-futures-at-best-marks-for.html | COTTON BRISKLY UP TO PEAKS SINCE '37; Futures, at Best Marks for Session, Are 8 to 18 Points Above Records for 4 Years | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/manufacturers-to-meet.html | MANUFACTURERS TO MEET | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/italian-chamber-meets-tuesday.html | Italian Chamber Meets Tuesday | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/check-to-japan-seen.html | Check to Japan Seen | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/laval-family-at-chateldon-home.html | Laval Family at Chateldon Home | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/diplomas-to-be-given-as-result-of-baccalaureat-tests.html | Diplomas to Be Given as Result Of Baccalaureate Tests | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/hurricanes-triumph-76-beat-bostwick-field-poloists-rangers-top.html | HURRICANES TRIUMPH, 7-6; Beat Bostwick Field Poloists -- Rangers Top Westbury, 6-5 | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/alaskan-forest-service-aids-natives-to-save-their-ancient-art.html | Alaskan Forest Service Aids Natives to Save Their Ancient Art | True | By Richard A. Ramme | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/i-smithujaquith.html | I SmithuJaquith | True | Snecial to THE NEW YORK TIMES. | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/vichy-bars-art-exports-decree-includes-sculptures-porcelains-and.html | VICHY BARS ART EXPORTS; Decree Includes Sculptures, Porcelains and Bronzes | True | Wireless to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/lifepolicy-record-reported.html | Life-Policy Record Reported | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/loughlin-is-victor-10th-time-in-meet-senior-track-and-field-squad.html | LOUGHLIN IS VICTOR 10TH TIME IN MEET; Senior Track and Field Squad Sets Mark With 79 Points in C.H.S.A.A. Games | True | By William J. Briordy | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/art-display-to-open-exhibition-will-mark-the-fifth-anniversary-of.html | ART DISPLAY TO OPEN; Exhibition Will Mark the Fifth Anniversary of High School | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/dinner-will-honor-chiangs-kaishek-testimonial-party-to-be-held-on.html | Dinner Will Honor Chiangs Kai-Shek; Testimonial Party to Be Held On June 18 Under Support Of United China Relief | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/to-offer-secretarial-course.html | To Offer Secretarial Course | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/sugar-supplies-ample-for-us-world-total-at-record-agriculture.html | SUGAR SUPPLIES AMPLE FOR U.S.; World Total at Record, Agriculture Department Says, Denying Danger of Shortage | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/retailers-facing-3fold-challenge-nrdga-sessions-map-price-output.html | RETAILERS FACING 3-FOLD CHALLENGE; N.R.D.G.A. Sessions Map Price, Output, Promotion Plans to Prevent Runaways | True | By Thomas F. Conroy | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/bushwicks-toppled-4-to-1.html | Bushwicks Toppled, 4 to 1 | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/additional-money-asked-for-propaganda-analysis.html | ADDITIONAL MONEY ASKED FOR PROPAGANDA ANALYSIS | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/officials-profit-in-bond-deal-told-loft-says-mullens-and-yates-made.html | OFFICIALS PROFIT IN BOND DEAL TOLD; Loft Says Mullens and Yates Made $5,288 Each Without Putting Up Any Money | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/my-dear-bella-by-arthur-kober-with-illustrations-by-hoff-239-pp-new.html | MY DEAR BELLA. By Arthur Kober. With illustrations by Hoff. 239 pp. New York: Random House. $2. | True | BEATRICE SHERMAN. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/act-to-oust-foes-also-penetrate-lebanon-under-pledge-to-stop.html | ACT TO OUST FOES; Also Penetrate Lebanon Under Pledge to Stop Hostile Occupation | True | Special Cable to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/westuhiggins.html | WestuHiggins | True | Special to THE NEW TOBK TIMES. | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/bankss-midget-auto-first.html | Banks's Midget Auto First | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/virginia-institute-to-assay-our-role-many-speakers-will-discuss.html | VIRGINIA INSTITUTE TO ASSAY OUR ROLE; Many Speakers Will Discuss Political and Economic Topics at University June 23-July 4 | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/dr-a-m-hilkowich-consultant-at-two-hospitals-is-stricken-at-age-of.html | DR. A. M. HILKOWICH; Consultant at Two Hospitals Is Stricken at Age of 64 | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/newark-loses-72-after-137-victory-splits-with-rochester-in-twin.html | NEWARK LOSES, 7-2, AFTER 13-7 VICTORY; Splits With Rochester in Twin Bill -- Washburn's Homer Wasted in Nightcap | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/lafayette-beats-drexel-ends-baseball-season-with-93-victory-young.html | LAFAYETTE BEATS DREXEL; Ends Baseball Season With 9-3 Victory -- Young, Hiller Star | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/new-rumors-in-vichy-on-war-guilt-trials-preliminary-investigation.html | NEW RUMORS IN VICHY ON WAR GUILT TRIALS; Preliminary Investigation at Riom Said to Be Finished | True | Wireless to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/japan-recognizes-croat-state.html | Japan Recognizes Croat State | True | Wireless to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/only-3-for-lisbon-leave-on-clipper-atlantic-list-among-smallest.html | ONLY 3 FOR LISBON LEAVE ON CLIPPER; Atlantic List Among Smallest Since Service Began -- 23 Depart for Bermuda | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/big-axis-ship-toll-laid-to-raf-raids-day-offensive-credited-with.html | BIG AXIS SHIP TOLL LAID TO R.A.F. RAIDS; Day Offensive Credited With Sinking 83 Ships and Damage to 72 More Since March 12 | True | Special Cable to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/industries-expand-research-rapidly-2350-companies-are-found-using.html | INDUSTRIES EXPAND RESEARCH RAPIDLY; 2,350 Companies Are Found Using 70,033 Persons in This Work Exclusively | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/bogrow-triumphs-in-nyac-440-campbell-is-spiked-on-last-turn-nyu.html | Bogrow Triumphs in N.Y.A.C. 440; Campbell Is Spiked on Last Turn; N.Y.U. Star Wins by Three Yards at Club's 146th Games -- Burrowes Is Beaten in Comeback Effort -- Branch Scores | True | By Arthur Daley | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/sir-george-f-huggins-of-trinidad-is-dead-plantation-owner-and.html | SIR GEORGE F.HUGGINS OF TRINIDAD IS DEAD; Plantation Owner and Industrial- ist Stricken in St. Lotus | True | I Special to THH NEW YOKE TIMES. I | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/political-unity-sought-movement-in-new-zealand-to-avoid-election-is.html | POLITICAL UNITY SOUGHT; Movement in New Zealand to Avoid Election Is Gaining | True | Wireless to THE NEW YORK TIMES. | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/study-home-building-course-will-be-held-at-wharton-school-in-august.html | STUDY HOME BUILDING; Course Will Be Held at Wharton School in August | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/sales-by-oppenheim-collins.html | Sales by Oppenheim, Collins | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/subsidized-homes-called-tax-burden-ca-nutter-says-new-jersey-needs.html | SUBSIDIZED HOMES CALLED TAX BURDEN; C.A. Nutter Says New Jersey Needs No More Projects of That Nature | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/ship-aground-in-alaska.html | Ship Aground in Alaska | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/syria-and-cyprus-prepare-for-the-next-clash-french-are-aiding-the.html | SYRIA AND CYPRUS PREPARE FOR THE NEXT CLASH; French Are Aiding the Germans While British Look to Island Defenses | True | By C.l. Sulzberger | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/london-berlin-in-air-mail-pact.html | London, Berlin in Air Mail Pact | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/beaverbrook-warns-of-hour-for-britain-broadcasts-to-canada-in-her.html | BEAVERBROOK WARNS OF 'HOUR' FOR BRITAIN; Broadcasts to Canada in Her Loan Drive, Asking Swift Help | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/new-zealand-mp-is-killed.html | New Zealand M.P. Is Killed | True | Wireless to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/teachers-union-builds-credit-body-to-erect-structure-in-roselle.html | TEACHERS' UNION BUILDS; Credit Body to Erect Structure in Roselle Park | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/spenceabarrett.html | SpenceaBarrett | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/asks-marlin-strikers-to-return.html | Asks Marlin Strikers to Return | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/miss-a-vaughn-to-be-married-graduate-of-barnard-college-will-become.html | Miss A.Vaughn To Be Married; Graduate of Barnard College Will Become the Bride of Gilbert Clark Wagner | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/vichy-curbs-sales-of-butter.html | Vichy Curbs Sales of Butter | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/new-teacher-units-to-replace-unions-ousted-as-reds-progressive-and.html | NEW TEACHER UNITS TO REPLACE UNIONS OUSTED AS REDS; ' Progressive and American' Locals Pledged, With Ban on 'Foreign Ideologies' | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/monckton-reported-ready-to-quit.html | Monckton Reported Ready to Quit | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/transport-is-our-main-oil-problem-industry-expects-to-meet-all.html | TRANSPORT IS OUR MAIN OIL PROBLEM; Industry Expects to Meet All Demands Without Trouble | True | By J.h. Carmical | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/marital-troubles-sometimes-worry-holc-status-of-families-affects.html | Marital Troubles Sometimes Worry HOLC; Status of Families Affects Loan Payments | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/engineering-awards-rose-to-409371000-may-total-brings-98-per-cent.html | ENGINEERING AWARDS ROSE TO $409,371,000; May Total Brings 98 Per Cent Gain for Five Months | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/postwar-changes-in-schools-urged-payne-and-schairer-predict.html | POST-WAR CHANGES IN SCHOOLS URGED; Payne and Schairer Predict Revolutionized Processes to Meet New Needs | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/home-sweet-home-having-a-good-time-at-your-own-party.html | HOME, SWEET HOME; Having a Good Time at Your Own Party | True | By Susan Sheridan | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/elis-errors-lead-to-setback-by-54-misplays-put-powers-on-third-then.html | ELIS ERRORS LEAD TO SETBACK BY 5-4; Misplays Put Powers on Third, Then Princeton Man Scores on Fly in 12th Frame | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/spectacular-railroad-built-in-the-days-of-the-gold-fever-now.html | Spectacular Railroad Built in the Days of the Gold Fever Now Carries Travelers From Skagway to White Horse | True | By G. Burgess Strong | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/ortho-film-in-the-open-rugged-distant-scenery-is-best-rendered-on.html | ORTHO FILM IN THE OPEN; Rugged Distant Scenery Is Best Rendered on Older Material | True | By John Bohne Ehrhardt | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/the-whites-of-his-eyes.html | THE WHITES OF HIS EYES" | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/wood-receives-1000-shute-gets-800-bulla-and-hogan-650-apiece-in.html | WOOD RECEIVES $1,000; Shute Gets $800, Bulla and Hogan $650 Apiece in Open | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/2000-camp-at-bayside-queens-lads-have-no-trouble-in-finding-fun.html | 2,000 CAMP AT BAYSIDE; Queens Lads Have No Trouble in Finding Fun Site | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/article-11-no-title.html | Article 11 — No Title | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/shows-for-the-month-of-roses.html | Shows for the Month of Roses | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/early-thanksgiving-for-maine.html | Early Thanksgiving for Maine | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/neglect-of-relief-in-crisis-charged-us-is-failing-to-meet-needs.html | NEGLECT OF RELIEF IN CRISIS CHARGED; U.S. Is Failing to Meet Needs That Still Exist, Miss Abbott Tells Social Workers | True | By Joseph Shaplen | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/93-modern-ships-taken-over-by-us-army-and-navy-requisitions-since.html | 93 MODERN SHIPS TAKEN OVER BY U.S.; Army and Navy Requisitions Since Start of War Placed at 910,661 Gross Tons | True | By George F. Home | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/an-only-yesterday-of-england-between-the-wars-the-long-weekend-is-a.html | An "Only Yesterday" of England Between the Wars; " The Long Week-End" Is a Kind of Synthetic Pepys, Packed Full of This, That and the Other | True | By P.w. Wilson | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/no-1-combination-gains-semifinals-woodhecht-defeat-plimpton-and.html | NO. 1 COMBINATION GAINS SEMI-FINALS; Wood-Hecht Defeat Plimpton and Sedgwick, Then Subdue Musprat and Russell | True | By Louis Effrat | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/attack-on-jews-revived-rome-paper-assails-those-who-have-relaxed.html | ATTACK ON JEWS REVIVED; Rome Paper Assails Those Who Have Relaxed Animosity | True | By Telephone To the New York Times. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/strength-in-commodities-sends-stocks-to-highest-levels-since-early.html | Strength in Commodities Sends Stocks to Highest Levels Since Early April | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/yanks-5-in-ninth-halt-browns-117-victors-withstand-st-louis-rally.html | YANKS' 5 IN NINTH HALT BROWNS, 11-7; Victors Withstand St. Louis Rally for 3 in the Eighth -- Keller Hits 4-Run Homer | True | By James P. Dawson | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/students-lend-a-hand-canadas-high-school-pupils-help-ontario.html | Students Lend a Hand; Canada's High School Pupils Help Ontario Farmers | True | HAZEL DEAN. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/fare-cut-for-troops-hudson-day-line-lowers-rate-for-soldiers-and.html | FARE CUT FOR TROOPS; Hudson Day Line Lowers Rate for Soldiers and Sailors | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/briggs-strikers-win-high-pay.html | Briggs Strikers Win 'High' Pay | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/wider-federal-control-looms-in-defense-crisis-draftproperty-bill.html | WIDER FEDERAL CONTROL LOOMS IN DEFENSE CRISIS; Draft-Property Bill Arouses Fight, but Other Moves May Impend | True | By Frank L. Kluckhohn | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/more-about-printed-music.html | More About Printed Music | True | RALPH HAWKES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/under-the-nazi-heel-in-alsacelorraine-under-nazi-occupation.html | UNDER THE NAZI HEEL IN ALSACE-LORRAINE; UNDER NAZI OCCUPATION | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/scrap-bootlegging-hampers-dealers-undercover-sales-of-metals-above.html | SCRAP BOOTLEGGING HAMPERS DEALERS; Undercover Sales of Metals Above Ceilings Reported as Demand Grows | True | By William J. Enright | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/us-help-for-britain-felt-in-middle-east-italy-reports-americanmade.html | U.S. HELP FOR BRITAIN FELT IN MIDDLE EAST; Italy Reports American-Made Tanks in Action at Tobruk | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/stormy-encounter-doubted.html | Stormy Encounter Doubted | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/misses-elaine-and-audrey-oakley-wed-to-c-w-howard-jr-and-george-e.html | Misses Elaine and Audrey Oakley Wed To C.W. Howard Jr. and George E. Haines; Daughters of Ralph L. Oakleys Brides in Greenwich Church on Parents' 28th Anniversary | True | Special to THE NEW YORK Tuns. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/pilgrimage-next-sunday.html | Pilgrimage Next Sunday | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/miss-cameron-is-married-escorted-by-brother-at-wedding-to-dr.html | Miss Cameron Is Married * -; Escorted by Brother at Wedding to Dr. Gustave A. Haggstrom | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/exhibits-sketches-of-uniforms.html | Exhibits Sketches of Uniforms | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/appeal-wrong-address-used.html | APPEAL: Wrong Address Used | True | SOL. O. MALTZ, New York. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/wins-catholic-youth-essay.html | Wins Catholic Youth Essay | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/works-8-hours-on-93d-birthday.html | Works 8 Hours on 93d Birthday | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/toronto-defeats-jersey-city-21-leafs-held-to-six-safeties-get.html | TORONTO DEFEATS JERSEY CITY, 2-1; Leafs, Held to Six Safeties, Get Deciding Run in Ninth on Error, Two Files | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/minneapolis-water-carnival.html | MINNEAPOLIS WATER CARNIVAL | True | MILTON FIGEN. | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/tamke-gets-holeinone.html | Tamke Gets Hole-in-One | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/showboat-party-thursday-night-on-the-hudson-will-aid-ambulance.html | Showboat Party Thursday Night on the Hudson Will Aid Ambulance Corps | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/rome-prizes-go-to-2-tomorrow-1000-grants-sought-by-131-in-contest.html | Rome Prizes Go To 2 Tomorrow; $1,000 Grants, Sought by 131 In Contest, to Be Given -- Art Sales for Week | True | By Thomas C. Linn | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/chapman-receives-plusone-handicap-us-amateur-golf-titleholder-leads.html | CHAPMAN RECEIVES PLUS-ONE HANDICAP; U.S. Amateur Golf Titleholder Leads Honor Roster of 58 in Metropolitan Area | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/students-will-make-south-america-tour-university-of-nebraska-plans.html | Students Will Make South America Tour; University of Nebraska Plans Summer Session Trip | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/native-son-wins-award-for-novel-book-about-negro-chosen-by-writers.html | NATIVE SON WINS AWARD FOR NOVEL; Book About Negro Chosen by Writers Congress as Best U.S. Work Since 1939 | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/citys-bonded-debt-is-3196638234-212589716-needed-in-194142-for.html | CITY'S BONDED DEBT IS $3,196,638,234; $212,589,716 Needed in 1941-42 for Interest, Amortization, McGoldrick Reports | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/sh-church-quits-legion-of-honor-carnegie-institute-head-tells.html | S.H. CHURCH QUITS LEGION OF HONOR; Carnegie Institute Head Tells Petain 'Collaboration' With Hitler Forces 'Sad' Action | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/behind-the-eight-ball.html | BEHIND THE EIGHT BALL | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/greenuBell.html | GreenuBell | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/epee-team-title-to-fencers-club-salle-santelli-drops-final-three.html | EPEE TEAM TITLE TO FENCERS CLUB; Salle Santelli Drops Final Three Bouts and National Crown by 9-6 Margin | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/london-markets-for-commodities-new-rationing-of-clothing-will-not.html | LONDON MARKETS FOR COMMODITIES; New Rationing of Clothing Will Not Affect General Commodity Position Materially | True | By Henry Heyman | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/cooper-union-trackmen-win.html | Cooper Union Trackmen Win | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/big-crowd-expected-at-stampede.html | Big Crowd Expected At Stampede | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/newell-lyon-vice-president-of-white-motor-co-retired-attorney-dies.html | NEWELL LYON; Vice President of White Motor Co., Retired Attorney, Dies | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/roosevelt-keeps-fit.html | ROOSEVELT KEEPS FIT | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/jewish-study-called-ivriah-meets-tuesday-for-seminar-on-education.html | Jewish Study Called; Ivriah Meets Tuesday for Seminar on Education | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/montana-ranch-adventure-in-the-west-by-alice-ross-colver-with-jack.html | Montana Ranch; ADVENTURE IN THE WEST. By Alice Ross Colver, with Jack Colver. 230 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/sophie-d-wells-married-wed-in-westport-to-timothy-a-pfeiffer-by-dr.html | Sophie D. Wells Married; .Wed in Westport to Timothy A. Pfeiffer by Dr. H. S. Coffin | True | Special to THE New YOBS TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/trouping-at-fort-dix-training-camp-entertainments.html | TROUPING AT FORT DIX; TRAINING CAMP ENTERTAINMENTS | True | By Brooks Atkinson | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/labor-to-discuss-40hour-week.html | Labor to Discuss 40-Hour Week | True | Wireless to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/the-summer-theatres-make-plans-listing-most-of-the-nearby-houses.html | THE SUMMER THEATRES MAKE PLANS; Listing Most of the Near-By Houses, Along With Their Directors and the Opening Bills | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/manheims-rose-ceremony.html | MANHEIM'S ROSE CEREMONY | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/889113-contributed-in-may-to-british-aid-prize-winners-announced.html | $889,113 CONTRIBUTED IN MAY TO BRITISH AID; Prize Winners Announced for Special Campaign Division | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/new-york.html | New York | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/berlin-denies-rumor-of-last-peace-offer-reports-also-of.html | BERLIN DENIES RUMOR OF 'LAST PEACE OFFER'; Reports Also of Hitler-Russian Pronouncement Called 'Lies' | True | By Telephone To the New York Times. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/contest-based-on-walt-disneys-fantasia-once-more-focuses-attention.html | Contest Based on Walt Disney's 'Fantasia' Once More Focuses Attention on Problem -- Belmont's Oils and the Clavilux | True | By Edward Alden Jewell | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/farm-tool-sales-in-canada-up.html | Farm Tool Sales in Canada Up | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/elk-thrive-in-dominion-park.html | ELK THRIVE IN DOMINION PARK | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/feis-to-be-held-june-22-irish-counties-groups-to-stage-festivities.html | FEIS TO BE HELD JUNE 22; Irish Counties Groups to Stage Festivities at Fordham | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/lassiteruknapp.html | LassiteruKnapp | True | SpecJaJ to THE NEW yosx TUJES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/new-services-in-western-provinces-open-scenic-country-to-motor.html | New Services in Western Provinces Open Scenic Country to Motor Coach Travelers | True | By Bert Welbourne | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/columbia-class-all-put-in-jobs-even-those-awaiting-draft-have.html | Columbia Class All Put in Jobs; Even Those Awaiting Draft Have Positions Open To Them | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/loweuetherington.html | LoweuEtherington | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/miss-patricia-carlton-wed.html | Miss Patricia Carlton Wed | True | Special to THE NEW YORK TUJES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/lindbergh-going-to-mountains.html | Lindbergh Going to Mountains | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/cincinnati-centenary-edition.html | Cincinnati Centenary Edition | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/spellman-ordains-40-into-priesthood-3500-attend-3hour-service.html | SPELLMAN ORDAINS 40 INTO PRIESTHOOD; 3,500 Attend 3-Hour Service Conducted by Archbishop in St. Patrick's Cathedral | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/struck-plant-reopens-metals-disintegrating-of-jersey-acts-after.html | STRUCK PLANT REOPENS; Metals Disintegrating of Jersey Acts After NLRB Hearing | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/british-seize-2000-at-ethiopian-river-omo-crossed-at-two-places-as.html | BRITISH SEIZE 2,000 AT ETHIOPIAN RIVER; Omo Crossed at Two Places as Imperial Soldiers Drive Italians Toward Jimma | True | Wireless to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/holy-cross-beats-harvard-nine-71-scores-three-times-in-first-inning.html | HOLY CROSS BEATS HARVARD NINE, 7-1; Scores Three Times in First Inning to Clinch Verdict on Cambridge Diamond | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/perfect-accord.html | PERFECT ACCORD" | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/launched-for-oil-company.html | Launched for Oil Company | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/defiant-strikers-force-showdown-mediation-board-is-divided-on-what.html | DEFIANT STRIKERS FORCE SHOWDOWN; Mediation Board Is Divided on What Steps Government Should Take Next | True | By Louis Stark | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/defense-strikes.html | DEFENSE STRIKES | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/graduation-week-opening-baccalaureate-exercises-today-will-be-first.html | GRADUATION WEEK OPENING; Baccalaureate Exercises Today Will Be First Event | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/new-tales-from-the-explorers-club-through-sell-and-high-water-by.html | New Tales From the Explorers Club; THROUGH SELL AND HIGH WATER. By Members of the Explorers Club. Edited by Seward S. Cramer. With decorations, frontispiece and map. 385 pp. New York: Robert M. McBride & Co. $3. | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/hobart-c-young-former-vice-president-of-bell-phone-co-of.html | HOBART C. YOUNG; Former Vice President of Bell Phone Co. of Pennsylvania | True | Special to Tax Nsw YOBK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/california-unit-wins-rotc-shoot-again-naval-training-group-defeats.html | CALIFORNIA UNIT WINS R.O.T.C. SHOOT AGAIN; Naval Training Group Defeats Those of 16 Other Universities | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/miss-campbell-church-bride.html | Miss Campbell Church Bride | True | Special to THE NEW Tons TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/gets-old-diplomas-colgate-receives-documents-nearly-100-years-old.html | Gets Old Diplomas; Colgate Receives Documents Nearly 100 Years Old | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/plan-imagined-to-settle-air-vs-sea-power-issue.html | Plan Imagined to Settle Air vs. Sea Power Issue | True | C. TYSON SMITH. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/consul-is-free-french-vichy-official-in-nicaragua-resigns-others.html | CONSUL IS 'FREE FRENCH'; Vichy Official in Nicaragua Resigns -- Others With Him | True | Special Cable to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/three-arguments-against-the-wave-of-the-future-the-wave-of-the-past.html | Three Arguments Against the "Wave of the Future"; THE WAVE OF THE PAST. By R.H. Markham. 55 pp Chapel Hill: The University of North Carolina Press. $1. | True | JOHN COURNOS. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/miss-tuckerman-is-married-here-to-henry-alien-wears-a-150yearold.html | Miss Tuckerman Is Married Here To Henry Alien; Wears a 150-Year-Old Veil in Ceremony at St. Jamesu Has 11 Attendants | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/ford-pushes-work-on-blitz-buggies-fast-troop-cars-rolling-off.html | FORD PUSHES WORK ON 'BLITZ BUGGIES'; Fast Troop Cars Rolling Off Assembly Lines, War Writers Hear, at Rouge Plant | True | By Raymond Daniell | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/van-kleffens-arrives-in-ottawa.html | Van Kleffens Arrives in Ottawa | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/mrs-nightingale-wins-takes-aau-gymnastic-title-miss-mckee-second.html | MRS. NIGHTINGALE WINS; Takes A.A.U. Gymnastic Title -- Miss McKee Second | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/gastonia-festival.html | GASTONIA FESTIVAL | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/leaders-think-they-can-hold-egypt-suez-and-mediterranean-basin.html | Leaders Think They Can Hold Egypt, Suez and Mediterranean Basin, Envoy Tells Senators -- Our Patrol Helping ENVOY SEES BRITISH IN 'GRAVE' POSITION | True | By James B. Reston | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/setterupper-for-uncle-sam-gene-tunney-the-boxer-now-a-lieutenant.html | SETTER-UPPER FOR UNCLE SAM; Gene Tunney, the boxer now a lieutenant commander, has undertaken to promote the fitness of the Navy. | True | By Meyer Berger | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/last-gap-in-the-first-road-across-dominion-to-be-closed-soon.html | Last Gap in the First Road Across Dominion To Be Closed Soon | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/north-over-friendly-frontier-tourists-are-decidedly-welcome-no.html | NORTH OVER FRIENDLY FRONTIER; Tourists Are Decidedly Welcome, No Restrictions Hinder Them And the Dominion Offers a Vast and Varied Playground | True | By August Loeb | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/wedding-in-nave-of-abbey-first-since-reformation.html | Wedding in Nave of Abbey First Since Reformation | True | Wireless to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/young-pianists-honored-children-named-at-auditions-of-guild-of.html | YOUNG PIANISTS HONORED; Children Named at Auditions of Guild of Piano Teachers | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/blanton-of-phils-stops-pirates-20-veteran-yields-8-scattered-hits.html | BLANTON OF PHILS STOPS PIRATES, 2-0; Veteran Yields 8 Scattered Hits -- Mamie, Litwhiler Excel for Victors | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/a-cool-inquiry-into-the-occasional-wastage-of-good-ideas-in-films.html | A Cool Inquiry Into the Occasional Wastage of Good Ideas in Films | True | By Bosley Crowther | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/royal-exiles.html | ROYAL EXILES | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/mr-becks-stories-the-blub-sash-and-other-stories-by-warren-beck-198.html | Mr. Beck's Stories; THE BLUB SASH and Other Stories. By Warren Beck. 198 pp. Yellow Springs, Ohio: The Antioch Press. $2. | True | EDITH H. WALTON. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/i-luccockuchadburn.html | I LuccockuChadburn | True | Special to THI Niw YORK Tons. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/apartment-survey-made-study-in-forest-hills-section-shows-many-new.html | APARTMENT SURVEY MADE; Study in Forest Hills Section Shows Many New Buildings | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/yale-four-victor-over-army-16-to-9-starts-defense-of-college-title.html | YALE FOUR VICTOR OVER ARMY, 16 TO 9; Starts Defense of College Title With 7-Goal Drive in the First Two Periods | True | By Robert F. Kelley | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/mans-first-million-years-by-jannette-m-lucas-illustrated-by-james-m.html | MAN'S FIRST MILLION YEARS. By Jannette M. Lucas. Illustrated by James MacDonald. 277 pp. New York: Harcourt, Brace & Co. $2. | True | By Ellen Lewis Buell | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/i-uuuuuu-i-gordonulosee.html | I uuuuuu I GordonuLosee | True | Special to THE NEW YORK Trass, | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/dies-hearing-invited-white-plains-session-on-data-in-westchester.html | DIES HEARING INVITED; White Plains Session on Data in Westchester Urged | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/pencil-points-to-murder-by-willetta-ann-barber-and-r-f-schabelitz.html | PENCIL POINTS TO MURDER. By Willetta Ann Barber and R. F. Schabelitz. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/dr-louis-hautefort.html | DR. LOUIS HAUTEFORT | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/fashion-designers-seek-protection-originators-guild-drafts-plan-and.html | FASHION DESIGNERS SEEK PROTECTION; Originators Guild Drafts Plan and Will Submit It to the Federal Agencies | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/acting-chief-of-staff-for-first-army-named.html | Acting Chief of Staff For First Army Named | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/ousted-wpa-men-questioned.html | Ousted WPA Men Questioned | True | | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/seeks-uptown-viaduct-heights-body-urges-route-from-fort-george-hill.html | SEEKS UPTOWN VIADUCT; Heights Body Urges Route from Fort George Hill | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/kathleen-b-allen-is-married-upstate-she-becomes-bride-of-elliot.html | KATHLEEN B. ALLEN IS MARRIED UP-STATE; She Becomes Bride of Elliot Forbes in Cazenovia Church | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/an-interview-with-mr-gelett-burgess-who-found-fame-through-a.html | An Interview With Mr. Gelett Burgess; Who Found Fame Through a Quatrain About a Purple Cow Some Forty Years Ago | True | By Robert van Gelder | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/alien-labor-for-bermuda-assembly-agrees-to-import-200-laborers-from.html | ALIEN LABOR FOR BERMUDA; Assembly Agrees to Import 200 Laborers From Barbados | True | Special Cable to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/a-travel-miscellany-historians-at-lake-champlain-field-trips-for.html | A TRAVEL MISCELLANY; Historians at Lake Champlain -- Field Trips for Geographers | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/mrs-margaret-h-rockhill.html | MRS. MARGARET H. ROCKHILL | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/industrial-offices-opened.html | Industrial Offices Opened | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/commodity-prices-rose-gain-of-1-in-week-due-chiefly-to-increase-on.html | COMMODITY PRICES ROSE; Gain of 1% in Week Due Chiefly to Increase on Foods, Imports | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/my-play-boy-gains-honors-at-tuxedo-totals-11-points-to-defeat-lew.html | MY PLAY BOY GAINS HONORS AT TUXEDO; Totals 11 Points to Defeat Lew Dunbar by Two as Show Comes to Close | True | By Kingsley Childs | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/spain-and-vatican-reach-new-accord-agreement-on-the-selection-of.html | SPAIN AND VATICAN REACH NEW ACCORD; Agreement on the Selection of Bishops Signed by Nuncio and Foreign Minister | True | By T.j. Hamilton | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/mrs-r-j-h-kiphuth.html | MRS. R. J. H. KIPHUTH | True | I Special to THE Niw YORK Turns. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/review-2-no-title.html | Review 2 -- No Title | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/use-of-many-nondefense-materials-to-make-new-models-heavier.html | Use of Many Non-Defense Materials to Make New Models Heavier | True | By Bernard J. Wemhoff | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/crude-oil-stocks-rise-up-780000-barrels-in-week-to-262356000-on-may.html | CRUDE OIL STOCKS RISE; Up 780,000 Barrels in Week to 262,356,000 on May 31 | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/hot-springs-golf.html | HOT SPRINGS GOLF | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/peace-group-sees-gains-america-first-committee-says-local-roll-has.html | PEACE GROUP SEES GAINS; America First Committee Says Local Roll Has Been Mounting | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/kastengren-is-honored-swedish-consul-general-marks-50th-anniversary.html | KASTENGREN IS HONORED; Swedish Consul General Marks 50th Anniversary at Dinner | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/dewey-makes-plea-to-guard-future-calls-upon-young-republicans-to.html | DEWEY MAKES PLEA TO GUARD FUTURE; Calls Upon Young Republicans to Preserve the Essential Elements of Democracy | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/swedish-ship-firms-prosper.html | Swedish Ship Firms Prosper | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/temperance-law-no-guarantee.html | TEMPERANCE: Law No Guarantee | True | ARTHUR EILENBERG, Brooklyn. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/uncertainty-and-suspicion-are-keynotes-of-trip-from-hong-kong-in.html | Uncertainty and Suspicion Are Keynotes Of Trip From Hong Kong in War Days | True | By Violet Sweet Haven | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/navy-yard-bars-firemen-apparatus-responding-to-alarm-not-allowed-to.html | NAVY YARD BARS FIREMEN; Apparatus Responding to Alarm Not Allowed to Enter | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/power-to-weygand-complete-supervision-of-colonial-policy-put-in.html | POWER TO WEYGAND; Complete Supervision of Colonial Policy Put in General's Hands | True | By Daniel T. Brigham | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/misschamberlin-is-bride-in-home.html | MissChamberlin Is Bride in Home | True | Special to THE NEW YOKE TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/land-policy-needed-report-urges-work-by-private-and-public.html | LAND POLICY NEEDED; Report Urges Work by Private and Public Interests | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/pageant-is-given-at-east-hampton-150th-anniversary-of-birth-of.html | Pageant Is Given At East Hampton; 150th Anniversary of Birth of Payne, Author of 'Home, Sweet Home,' Is Celebrated | True | Special to THE NEW YORK TIMES. | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/childrens-village-observes-90th-year-200-attend-exercises-marking.html | CHILDREN'S VILLAGE OBSERVES 90TH YEAR; 200 Attend Exercises Marking Anniversary at Echo Hills | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/offers-defense-training-manhattan-college-to-give-day-and-night.html | OFFERS DEFENSE TRAINING; Manhattan College to Give Day and Night Courses This Summer | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/jason-burrs-first-case-by-david-kent-276-pp-new-york-random-house-2.html | JASON BURR'S FIRST CASE. By David Kent. 276 pp. New York: Random House. $2. | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/see-french-at-gibraltar-reports-in-spain-describe-the-arrival-of.html | SEE FRENCH AT GIBRALTAR; Reports in Spain Describe the Arrival of Men and Ships | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/changes-foreseen-in-south-america-ch-minor-talks-of-postwar.html | CHANGES FORESEEN IN SOUTH AMERICA; C.H. Minor Talks of Post-War Opportunities to Develop Trade Relations | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/would-defer-television-distributor-thinks-it-could-help-avert.html | WOULD DEFER TELEVISION; Distributor Thinks It Could Help Avert Post-War Decline | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/cosgrove-takes-cue-match.html | Cosgrove Takes Cue Match | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/refresher-course-pressed-for-skills-lynch-asks-10000000-to-equip.html | REFRESHER COURSE PRESSED FOR SKILLS; Lynch Asks $10,000,000 to Equip Older Men for Defense | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/earthbound-craft-may-be-used-by-army-for-early-training.html | Earthbound Craft May Be Used by Army for Early Training | True | By Charles J. Bauer | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/dentz-reported-asking-aid.html | Dentz Reported Asking Aid | True | Special Broadcast to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/syrian-frontier-is-closed.html | Syrian Frontier Is Closed | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/radio-men-renew-contract.html | Radio Men Renew Contract | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/khaki-derivation-traced.html | KHAKI: Derivation Traced | True | JOHN | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/uuuuuuuuuuuuuuuj-the-beach-scene-iuuuuuuuuuuuuuuuu.html | [uuuuuuuuuuuuuuuj "THE BEACH SCENE" Iuuuuuuuuuuuuuuuu[ | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/threeyear-course-voted-at-colgate-trustees-approve-plan-starting-in.html | THREE-YEAR COURSE VOTED AT COLGATE; Trustees Approve Plan Starting in February to Graduate Men Before Call to Army | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/east-side-center-marks-50th-year-12hour-frolic-by-children-in-john.html | EAST SIDE CENTER MARKS 50TH YEAR; 12-Hour Frolic by Children in John Jay Park Staged on the Anniversary | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/land-of-tourist-delight-turns-factories-into-sights-to-lure-the.html | Land of Tourist Delight Turns Factories Into 'Sights' to Lure the Traveler | True | By Tom White | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/atwooduhedge.html | AtwooduHedge | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/splits-sugar-beet-seeds.html | Splits Sugar Beet Seeds | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/oldest-alumnus-class-of-1865-heads-list-of-3000-due-back-this-week.html | Oldest Alumnus, Class of 1865, Heads List of 3,000 Due Back This Week | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/manhattan-ties-in-10th-schwitters-double-scores-run-that-deadlocks.html | MANHATTAN TIES IN 10TH; Schwitter's Double Scores Run That Deadlocks N.Y.A.C., 6-6 | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/manchuria-to-add-power-units.html | Manchuria to Add Power Units | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/air-defense-plan-supported.html | Air Defense Plan Supported | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/defense-housing-spurs-home-work-houses-started-in-may-under-fha.html | DEFENSE HOUSING SPURS HOME WORK; Houses Started in May Under FHA Inspection Averaged 4,806 Per Week | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/robert-h-terwilliger.html | ROBERT H. TERWILLIGER | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/uruguays-president-ready-to-give-bases-baldomir-says-he-sees-threat.html | URUGUAY'S PRESIDENT READY TO GIVE BASES; Baldomir Says He Sees Threat Closer 'Than That of Europe' | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/he-sets-a-deadline-army-takes-over-coast-plane-factory-monday-if.html | HE SETS A DEADLINE; Army Takes Over Coast Plane Factory Monday if Strike Continues | True | By W.h. Lawrence | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/first-lady-urges-guard-for-our-way-tells-9000-in-st-paul-that.html | FIRST LADY URGES GUARD FOR OUR WAY; Tells 9,000 in St. Paul That Democracy Demands Unity | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/report-sharp-rise-in-loans-on-homes-savings-groups-advanced-total.html | REPORT SHARP RISE IN LOANS ON HOMES; Savings Groups Advanced Total of $120,631,000 in May | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/axis-planes-attack-malta-italians-say-german-force-left-sicilian.html | AXIS PLANES ATTACK MALTA; Italians Say German Force Left Sicilian Base to Go to Crete | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/session-in-london-urges-freer-news-delegates-representing-two.html | SESSION IN LONDON URGES FREER NEWS; Delegates Representing Two Millions in 640 Groups Adopt Resolution | True | By James MacDonald | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/italian.html | Italian | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/caddo-on-the-louisiana-border-is-the-center-of-its-own-distinctive.html | Caddo, on the Louisiana Border, Is the Center of Its Own Distinctive World | True | By Carolyn Ramsey | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/birthplace-of-ships-pascagoula-resumes-its-place-among-shipbuilding.html | BIRTHPLACE OF SHIPS; Pascagoula Resumes Its Place Among Shipbuilding Ports | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/how-france-fell-her-generals-accused-of-betraying-nation.html | How France Fell; Her Generals Accused of Betraying Nation | True | HANS HABS. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/nazis-begin-large-base-for-uboats-in-norway.html | Nazis Begin Large Base For U-Boats in Norway | True | By Telephone To the New York Times. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/where-ancient-indians-dwelt.html | WHERE ANCIENT INDIANS DWELT | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/draftee-is-called-the-new-american-regular-officers-praise-the-type.html | DRAFTEE IS CALLED 'THE NEW AMERICAN'; Regular Officers Praise the Type of Young Men Who Are Now in Training | True | By Hilton H. Railey | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/trailside-exhibition-at-bear-mountain-expects-biggest-crowds-this.html | Trailside Exhibition at Bear Mountain Expects Biggest Crowds This Season | True | By John Markland | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/kelseyuvoorhees-francesmvoorhees-wed-at-her-home.html | KelseyuVoorhees; FrancesMVoorhees Wed at Her Home | True | Special to THE NEW YOBK Tnras. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/industry-notes.html | INDUSTRY NOTES | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/negroes-charge-bias-transportation-board-passed-buck-on-complaint.html | NEGROES CHARGE BIAS; Transportation Board 'Passed Buck' on Complaint, They Say | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/reported-from-the-field-of-research.html | Reported From the Field of Research | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/k-of-c-awards-won-by-8-catholic-pupils-in-the-state-are-named-for.html | K. OF C. AWARDS WON BY 8; Catholic Pupils in the State Are Named for Scholarships | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/icebox-cooking.html | ICE-BOX "COOKING" | True | By Jane Holt | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/new-primer-for-the-armed-forces-while-the-army-awaits-its-new.html | NEW PRIMER FOR THE ARMED FORCES; While the Army Awaits Its New Equipment, Visual Education With Films Helps to Break the Training Bottleneck | True | By Theodore Strauss | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/for-defense-area-housing-senate-committee-approves-bill-for.html | FOR DEFENSE AREA HOUSING; Senate Committee Approves Bill for $150,000,000 | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/urges-joyce-as-candidate.html | Urges Joyce as Candidate | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/antitrust-policy-hits-defense-snag-one-food-group-indicted-for.html | ANTI-TRUST POLICY HITS DEFENSE SNAG; One Food Group Indicted for Seeking Price Rise as Other Is Encouraged to Do So | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/australians-stress-situation-is-serious-war-council-says-maximum.html | AUSTRALIANS STRESS SITUATION IS SERIOUS; War Council Says Maximum Effort Is Required Now | True | Wireless to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/luce-back-from-china-says-chiang-is-confident-of-victory-if-we.html | LUCE BACK FROM CHINA; Says Chiang Is Confident of Victory if We Supply Aid | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/sentiment-rising-for-a-new-league-49-of-voters-with-definite-views.html | SENTIMENT RISING FOR A NEW 'LEAGUE'; 49% of Voters With Definite Views Favor the Idea, Gallup Survey Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/curb-short-position-expands.html | Curb Short Position Expands | True | | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/ruth-amory-wed-in-garden.html | Ruth Amory Wed in Garden | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/planes-flying-over-cyprus.html | Planes Flying Over Cyprus | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/alsatian-newspaper-charges-vichy-curb-alleged-letter-says-the.html | ALSATIAN NEWSPAPER CHARGES VICHY CURB; Alleged Letter Says the French Bar Return to Homes | True | By Telephone To the New York Times. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/better-conditions-seen-for-newark-cronheim-looks-for-improvements.html | BETTER CONDITIONS SEEN FOR NEWARK; Cronheim Looks for Improvements Under New Commission | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/review-at-camp-upton-3000-men-in-full-accoutrements-undergo-twohour.html | REVIEW AT CAMP UPTON; 3,000 Men in Full Accoutrements Undergo Two-Hour Test | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/44-sail-for-europe-on-liner-excalibur-trucks-and-tractors-bound-for.html | 44 SAIL FOR EUROPE ON LINER EXCALIBUR; Trucks and Tractors Bound for Lisbon Aboard Ship | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/washington-is-trying-to-keep-vichy-neutral-darlans-program-of.html | WASHINGTON IS TRYING TO KEEP VICHY NEUTRAL; Darlan's Program of Collaboration With Germany Brings Very Sharp Warning From Secretary Hull | True | By Edwin L. James | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/evelyn-haskell-attended-by-8-at-her-nuptials-i-gowned-in.html | Evelyn Haskell Attended by 8 At Her Nuptials; I Gowned in Pearl-Tinted Satin,' She Is Married to Alien T. Clement Jr. in Madison | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/women-will-discuss-the-worlds-affairs-institute-at-penn-state.html | Women Will Discuss The World's Affairs; Institute at Penn State Adopts New Program | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/new-buckingham-damage-recent-bomb-hit-in-yard-parts-of-charterhouse.html | NEW BUCKINGHAM DAMAGE; Recent Bomb Hit in Yard -- Parts of Charterhouse Burned Out | | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/i-helen-gardiner-oakley-wed.html | i Helen Gardiner Oakley Wed | True | Special to THE Nsw YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/i-miss-f-brewster-becomes-a-bride-wed-to-r-stewart-rauch-jr-of.html | I Miss F. Brewster Becomes a Bride; Wed to R. Stewart Rauch Jr. of Villanova, Pa., at Ceremony In Oyster Bay Church | True | Special to The N1/2w TOBK' Taae, | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/yarnell-asks-us-to-enter-war-now-admiral-seeing-our-future-menaced.html | YARNELL ASKS U.S. TO ENTER WAR NOW; Admiral, Seeing Our Future Menaced, Urges We Act While Britain and China Can Aid | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/britain-maintains-secrecy-on-hess-after-almost-four-weeks-no-sign.html | BRITAIN MAINTAINS SECRECY ON HESS; After Almost Four Weeks, No Sign Is Given That Any Explanation Is Near | True | By Craig Thompson | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/summer-resorts-influence-renting-suites-are-in-demand-near.html | SUMMER RESORTS INFLUENCE RENTING; Suites Are in Demand Near Westchester Beaches | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/tablet-here-honors-chilean-army-horse-fort-wadsworth-unveils-plaque.html | TABLET HERE HONORS CHILEAN ARMY HORSE; Fort Wadsworth Unveils Plaque in Presence of Ambassador | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/angelo-omodeo.html | ANGELO OMODEO | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/labor-troubles-today-and-in-the-world-war-president-wilson.html | LABOR TROUBLES TODAY AND IN THE WORLD WAR; President Wilson, Following a Strong Policy and With the Aid of a Few Able Assistants, Kept the Peace | True | By Arthur Krock | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/union-would-man-army-navy-ships-curran-urges-merchant-crews-on.html | UNION WOULD MAN ARMY, NAVY SHIPS; Curran Urges Merchant Crews on Craft Transferred | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/about-.html | ABOUT -- | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/new-department-opened.html | New Department Opened | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/weygand-at-his-headquarters.html | Weygand at His Headquarters | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/for-civil-service-in-wpa-state-disabled-veterans-would-include-the.html | FOR CIVIL SERVICE IN WPA; State Disabled Veterans Would Include the Officials | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/12-passengers-arrive-on-ship-from-lisbon-cargo-of-cork-and-port.html | 12 PASSENGERS ARRIVE ON SHIP FROM LISBON; Cargo of Cork and Port Wine Brought In by Freighter | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/dr-alice-v-keliher-fights-school-staff-cuts-as-population-shifts.html | Dr. Alice V. Keliher Fights School Staff Cuts as Population Shifts | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/funeral-for-boris-said-maurice-evans-reads-psalms-the-president.html | FUNERAL FOR BORIS SAID; Maurice Evans Reads Psalms -- The President Sends Message | True | | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/altering-west-side-apartment.html | Altering West Side Apartment | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/mr-hoover-on-science.html | MR. HOOVER ON SCIENCE | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/44th-routs-foes-in-virginia-war-hems-reds-at-limits-of-area-as.html | 44TH ROUTS FOES IN VIRGINIA 'WAR'; Hems 'Reds' at Limits of Area as Umpires Call a Halt to Three-Day 'Hostilities' | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/diebolt-wins-440-in-0482.html | Diebolt Wins 440 in 0:48.2 | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/janes-picked-for-mortgage-study.html | Janes Picked for Mortgage Study | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/garden-tour-in-greens-farms-on-july-18-to-aid-national-defense-and.html | Garden Tour in Greens Farms on July 18 To Aid National Defense and War Relief; United Service Organizations and British Group Will Gain by Visits to Estates Overlooking the Sound | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/dartmouths-mountain.html | DARTMOUTH'S MOUNTAIN | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/british-seek-helmets-cutting-tells-of-shortage-of-steel-hats-in.html | BRITISH SEEK HELMETS; Cutting Tells of Shortage of Steel Hats in Bombed Areas | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/u-of-p-extends-architect-aids-adds-special-training-in-industrial.html | U. of P. Extends Architect Aids; Adds Special Training in Industrial Design to Meet Growing Need | True | BY George Simpson Koyl Dean, School of Fine Arts, University of Pennsylvania | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/salmonusinclair-i.html | SalmonuSinclair i | True | I Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/violin-concerto-by-villalobos-first-complete-hearing-of-score-takes.html | VIOLIN CONCERTO BY VILLA-LOBOS; First Complete Hearing Of Score Takes Place In Brazil | True | By Lisa M. Peppercorn | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/grew-calls-peace-impossible-today-us-envoy-to-japan-refuses-to-sign.html | GREW CALLS PEACE 'IMPOSSIBLE TODAY'; U.S. Envoy to Japan Refuses to Sign Petition Urging We Keep Out of War | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/darlan-warning-reported.html | Darlan Warning Reported | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/cheese-to-britain-asked-by-wickard-secretary-of-agriculture-in-plea.html | CHEESE TO BRITAIN ASKED BY WICKARD; Secretary of Agriculture in Plea That Americans Eat Less of Product | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/la-guardia-rules-hyphen-must-go-in-capital-he-says-from-now-on.html | LA GUARDIA RULES 'HYPHEN' MUST GO; In Capital He Says From Now On Every One Will Be Heard 'Solely as American' | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/expansions-by-grumman-aircraft-corporation-to-have-7500-on-payroll.html | EXPANSIONS BY GRUMMAN; Aircraft Corporation to Have 7,500 on Payroll by Dec. 31 | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/finishing-big-home-project.html | Finishing Big Home Project | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/zone-change-asked-to-develop-estate-warner-interests-plan-to-build.html | ZONE CHANGE ASKED TO DEVELOP ESTATE; Warner Interests Plan to Build Suites on Mt. Vernon Acreage | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/68000-attended-u-of-p-cultural-olympics-fifth-season-is-praised-as.html | 68,000 Attended U. of P. Cultural Olympics; Fifth Season Is Praised as Best of the Series | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/utrecht-downs-bayside-in-psal-golf-final.html | Utrecht Downs Bayside In P.S.A.L. Golf Final | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/750-air-recruits-sought-army-corps-in-2d-area-hopes-to-get-men-for.html | 750 AIR RECRUITS SOUGHT; Army Corps in 2d Area Hopes to Get Men for West and South | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/honor-badenpowell-canadian-scouts-join-in-ceremony-held-at-hornell.html | HONOR BADEN-POWELL; Canadian Scouts Join in Ceremony Held at Hornell, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/the-arctic-gets-you.html | THE ARCTIC GETS YOU' | True | By James Montagnes | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/spring-festival-is-set-proceeds-of-3day-fete-will-go-to-federation.html | SPRING FESTIVAL IS SET; Proceeds of 3-Day Fete Will Go to Federation of Charities | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/cincinnati-changes-mind-and-plans-summer-opera-season-after-all.html | Cincinnati Changes Mind and Plans Summer Opera Season After All | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/rail-orders-at-record-more-equipment-bought-to-may-31-than-since.html | RAIL ORDERS AT RECORD; More Equipment Bought to May 31 Than Since 1929 | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/us-air-mission-head-in-ecuador-is-killed-major-wk-burgess-drowned.html | U.S. AIR MISSION HEAD IN ECUADOR IS KILLED; Major W.K. Burgess Drowned When Plane Crashes in Pacific | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/china-fund-tops-500000-james-g-blaine-reports-progress-in-5000000.html | CHINA FUND TOPS $500,000; James G. Blaine Reports Progress in $5,000,000 Campaign | True | | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/fall-vegetables-for-winter-use-they-can-be-planted-to-ripen-just.html | Fall Vegetables For Winter Use; They Can Be Planted to Ripen Just When the Canner Wants Them | True | By Esther C. Grayson | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/alliance-meets-today-hebrewchristian-group-to-hear-address-by-dr-ww.html | ALLIANCE MEETS TODAY; Hebrew-Christian Group to Hear Address by Dr. W.W. Ayer | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/elinorelhoelzel-becomes-a-bride-pittsburgh-girl-is-married-to.html | Elinore Hoelzel Becomes a Bride; Pittsburgh Girl Is Married to Thomas Wheeler Dewart In Church Ceremony | True | Special to THE HEW TOES TESES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/commerce-club-outing.html | Commerce Club Outing | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/ship-motors-rushed-new-sterling-engine-plant-to-be-ready-ahead-of.html | SHIP MOTORS RUSHED; New Sterling Engine Plant to Be Ready Ahead of Schedule | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/troth-announced-ofmissbennett-i-she-will-become-the-bride-of-the.html | Troth Announced OfMissBennett; I She Will Become the Bride of The Rev. Frank C. Williams uDescendant of Settlers | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/kilthaurichard-win-at-20th-hole-beat-dunphy-and-van-gerbig-in.html | KILTHAU-RICHARD WIN AT 20TH HOLE; Beat Dunphy and Van Gerbig in Second Round of Play at Sands Point Club | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/neuvik-triumph-on-24th-gain-in-hempstead-golf-tourney-by-halting.html | NEU-VIK TRIUMPH ON 24TH; Gain in Hempstead Golf Tourney by Halting Butler-Dodge | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/outboards-to-race-at-new-brunswick-college-and-school-events-set.html | OUTBOARDS TO RACE AT NEW BRUNSWICK; College and School Events Set for Raritan June 21 and 22 -- Rutgers to Cooperate | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/martinique-policy-allied-hull-states-action-on-french-colonies-in.html | MARTINIQUE POLICY ALLIED, HULL STATES; Action on French Colonies in This Hemisphere Must Be Based on Havana Accord | True | By Bertram D. Hulen | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/promotion-won-by-gottschalk.html | Promotion Won by Gottschalk | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/new-comet-discovered-in-java.html | New Comet Discovered in Java | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/the-class-of-41-male-this-years-graduates-facing-a-world-in-turmoil.html | THE CLASS OF '41, MALE; This year's graduates, facing a world in turmoil, represent six different views of what to do. | True | By Willard Thorp Professor of English, Princeton University | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/democrats-delay-framing-city-slate-most-leaders-opposing-the.html | DEMOCRATS DELAY FRAMING CITY SLATE; Most Leaders, Opposing the Nomination of La Guardia, Play on War Factor | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/wholesale-activity-fair-deliveries-slow-shortages-continue-cottons.html | WHOLESALE ACTIVITY FAIR, DELIVERIES SLOW; Shortages Continue -- Cottons Lead Dress Demand | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/hickory-club-star-triumphs-by-2-and-1-creavys-strong-finish-defeats.html | HICKORY CLUB STAR TRIUMPHS BY 2 AND 1; Creavy's Strong Finish Defeats Ford in Westchester Golf -- Match Square at 15th | True | By Joseph C. Nichols | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/petain-mourns-boichut-attends-funeral-of-confrere-of-world-war.html | PETAIN MOURNS BOICHUT; Attends Funeral of Confrere of World War Staff | True | Wireless to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/patrolmen-in-contests-four-seek-election-as-president-of-benevolent.html | PATROLMEN IN CONTESTS; Four Seek Election as President of Benevolent Association | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/rochester-gains-track-honors.html | Rochester Gains Track Honors | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/soldiers-families-get-more-in-italy-allowance-increased-to-meet-the.html | SOLDIERS' FAMILIES GET MORE IN ITALY; Allowance Increased to Meet the Rising Cost of Living | True | By Telephone To the New York Times. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/parkway-traffic-rises-westchester-reports-gains-on-its-roads-exceed.html | PARKWAY TRAFFIC RISES; Westchester Reports Gains on Its Roads Exceed Those on Others | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/suggested-gifts-by-letter.html | SUGGESTED: Gifts by Letter | True | ELLEN W. LIVELY, Andover, N.H. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/laws-for-the-baby-parent-and-child.html | LAWS" FOR THE BABY; PARENT AND CHILD | True | By Catherine MacKenzie | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/irish-terrier-wins-in-greenwich-show-fablins-triple-threat-owned-by.html | IRISH TERRIER WINS IN GREENWICH SHOW; Fablin's Triple Threat, Owned by the Spanglers of Iowa, Gains Premier Honors | True | By Henry R. Ilsley | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/grew-acted-independently.html | Grew Acted Independently | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/isle-of-primitive-charm-vancouver-on-the-west-coast-offers.html | ISLE OF PRIMITIVE CHARM; Vancouver, on the West Coast, Offers Interlude of Peace | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/major-theme-on-the-air-is-preparedness-millions-listen-as-war.html | Major Theme on the Air Is Preparedness -- Millions Listen as War Machine Grows | True | By T.r. Kennedy Jr. | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/budge-vanquishes-tilden-75-62-60-perry-tops-skeen-in-4-sets-victors.html | BUDGE VANQUISHES TILDEN, 7-5, 6-2, 6-0; Perry Tops Skeen in 4 Sets — Victors Meet for World Pro Title Today | True | By Allison Danzig | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/scenic-are-grand-teton-cedar-breaks-kaibab-forest-regions.html | Scenic Are Grand Teton, Cedar Breaks, Kaibab Forest Regions | True | By Blackburn Sims | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/senators-to-back-plant-seizure-bill-agreement-reported-between.html | SENATORS TO BACK PLANT SEIZURE BILL; Agreement Reported Between Democratic and Republican Party Leaders | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/in-kenya-colony-sundown-by-barre-lyndon-254-pp-new-york-frederick-a.html | In Kenya Colony.; SUNDOWN. By Barre Lyndon. 254 pp. New York: Frederick A. Stokes Company. $2. | True | DRAKE DE KAY. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/predicts-wider-air-role-cabot-says-commanders-will-guide-battles.html | PREDICTS WIDER AIR ROLE; Cabot Says Commanders Will Guide Battles From Aloft | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/nazi-arrivals-reported.html | Nazi Arrivals Reported | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/i-punch-has-fun-with-rationing.html | I PUNCH HAS FUN WITH RATIONING | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/gilkinson-sisters-brides-jane-wed-to-frederick-comleyu-alice-to-w-h.html | Gilkinson Sisters Brides; Jane Wed to Frederick Comleyu Alice to W. H. Kierstead Jr. | True | Special to THE NEW YORK TIMES | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/army-door-sign-too-realistic.html | Army Door Sign Too Realistic | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/idea-of-monarchy-vanished-in-reich-wilhelm-iis-death-underlines.html | IDEA OF MONARCHY VANISHED IN REICH; Wilhelm II's Death Underlines Disappearance of Dynastic Loyalty Among Germans | True | By Telephone To the New York Times. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/coat-makers-cautious-they-order-fabrics-moderately-faster-than-last.html | COAT MAKERS CAUTIOUS; They Order Fabrics Moderately Faster Than Last Year | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/lin-yutang-deems-japan-desperate-says-chinese-are-amused-by-her.html | LIN YUTANG DEEMS JAPAN DESPERATE; Says Chinese Are Amused by Her 4-Year 'Blitzkrieg,' but Need Goods to Finish Job | True | By Lin Yutang | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/victor-by-3-shots-wood-closes-with-a-70-birdie-3-on-last-hole-to.html | VICTOR BY 3 SHOTS; Wood Closes With a 70, Birdie 3 on Last Hole, to Win Links Title | True | By William D. Richardson | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/dismissals-in-chungking.html | Dismissals in Chungking | True | Wireless to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/heads-yankee-division-veterans.html | Heads Yankee Division Veterans | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/old-frontier-fixed-for-the-new-croatia-austrohungarian-line-between.html | OLD FRONTIER FIXED FOR THE NEW CROATIA; Austro-Hungarian Line Between Serbia and Bosnia Restored | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/educators-help-chinese-university-heads-form-group-to-aid-schools.html | EDUCATORS HELP CHINESE; University Heads Form Group to Aid Schools in Interior | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/destroyer-named-for-gen-butler-marine-corps-officer-is-among.html | DESTROYER NAMED FOR GEN. BUTLER; Marine Corps Officer Is Among Persons Designated on List for 41 New Such Ships | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/vermouth-from-argentina.html | Vermouth From Argentina | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/brief-comment-by-readers-on-various-subjects-gliding-courses-sought.html | Brief Comment by Readers on Various Subjects; GLIDING: Courses Sought | True | RICHARD TARBOX, Cranford, N.J. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/antiaxis-feeling-mounts.html | Anti-Axis Feeling Mounts | True | Special Broadcast to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/federal-stock-tax-upheld-on-appeal-circuit-court-also-declares.html | FEDERAL STOCK TAX UPHELD ON APPEAL; Circuit Court Also Declares Excess-Profits Levy to Be Constitutional | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/plan-savings-convention-600-in-league-of-loan-associations-to-meet.html | PLAN SAVINGS CONVENTION; 600 in League of Loan Associations to Meet on Tuesday | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/border-expected-attack-free-french-lead-british-into-syria.html | Border Expected Attack; FREE FRENCH LEAD BRITISH INTO SYRIA | True | By Ray Brock | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/collar-stolen-from-watchdog.html | Collar Stolen From Watchdog | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/beauty-from-july-to-frost-provided-by-gay-hollyhocks.html | Beauty From July to Frost Provided by Gay Hollyhocks | True | By Edwin F. Steffek | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/diamond-rites-held-in-crowded-church-city-and-state-officials.html | DIAMOND RITES HELD IN CROWDED CHURCH; City and State Officials Attend Mass for Political Leader | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/notes.html | NOTES | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/food-indictments-laid-to-aaa-pacts-trade-thinks-justice-dept-aims.html | FOOD INDICTMENTS LAID TO AAA PACTS; Trade Thinks Justice Dept. Aims to End Abuses Under Depression Measures | True | | C1B 500120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/to-advance-prices-of-oil.html | To Advance Prices of Oil | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/children-to-give-concert.html | Children to Give Concert | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/damascus-raids-rumored.html | Damascus Raids Rumored | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/labor-in-the-emergency.html | Labor in the Emergency | True | | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/falls-village-music.html | FALLS VILLAGE MUSIC | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/norwegian-skater-jailed-for-affront-to-quisling.html | Norwegian Skater Jailed For Affront to Quisling | True | Wireless to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/white-house-police-win-take-open-team-pistol-title-in-nassau-police.html | WHITE HOUSE POLICE WIN; Take Open Team Pistol Title in Nassau Police Competition | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/text-of-frankensteens-declaration-on-aviation-strike.html | Text of Frankensteen's Declaration on Aviation Strike | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-08 | 1941-06-08 | https://www.nytimes.com/1941/06/08/archives/george-w-odell.html | GEORGE W. ODELL | True | Special to THE NEW YORK TIMES. | C1B 500120 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/mgr-grieff-dead-63-years-a-priest-pastor-of-union-city-church-since.html | MGR. GRIEFF DEAD; 63 YEARS A PRIEST; Pastor of Union City Church Since 1884 Produced First Passion Play in Country ALSO AUTHOR, DIRECTOR Million Persons Have Seen His Work, Presented Each Lent uWas Ordained in Italy | True | Special to THE NEW YORK TIMEI. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/peruvian-wins-in-jersey-tennis.html | Peruvian Wins in Jersey Tennis | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/approve-new-members-security-dealers-board-endorses-bids-by-3-to.html | APPROVE NEW MEMBERS; Security Dealers Board Endorses Bids by 3 to Join Association | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/too-few-flags-flown-on-holiday.html | Too Few Flags Flown on Holiday | True | M.S.C. KORNBLUM. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/italians-bomb-siwa-oasis.html | Italians Bomb Siwa Oasis | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/stolen-joyride-brief-police-tell-owner-car-is-back-before-he-knows.html | STOLEN JOYRIDE BRIEF; Police Tell Owner Car Is Back Before He Knows It's Gone | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/dorothy-preston-married.html | Dorothy Preston Married | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/peptic-ulcers-lead-as-war-disability-at-least-among-british-and.html | PEPTIC ULCERS LEAD AS WAR DISABILITY; At Least Among British and Canadian Soldiers, Dr. Hall Reports at Convention SHIFT FROM 1917 NOTED Others at Psychopathological Association Meeting Discuss Army Morale Factors | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/the-wrong-solution.html | THE WRONG SOLUTION | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/hotpot-harriboy-takes-top-prize-in-terrier-show-staged-by-rye-kc.html | Hotpot Harriboy Takes Top Prize In Terrier Show Staged by Rye K.C.; Clarks' Welsh Champion Is Best in Field of 350 -- Ch. Bumble Bee of Delwin, Owned by Urmston, American-Bred Victor | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/cyrena-k-sneath-former-student-at-finch-will-become-the-bride-of.html | Cyrena K. Sneath, Former Student at Finch, Will Become the Bride of Frederick //. Gouge _____ auuuuuuuuuuuuuuuuuuuuuuuu | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/strugnell-is-transferred.html | Strugnell Is Transferred | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/force-is-put-at-20000.html | Force Is Put at 20,000 | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/books-authors.html | Books -- Authors | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/iron-guard-singers-sentenced.html | Iron Guard Singers Sentenced | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/army-nines-will-play-camp-upton-to-meet-fort-jay-on-polo-grounds.html | ARMY NINES WILL PLAY; Camp Upton to Meet Fort Jay on Polo Grounds Program | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/meyerudavis.html | MeyeruDavis | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/i-natalie-knowles-to-wed-i-_____-bronxville-girl-fiancee-of.html | I NATALIE KNOWLES TO WED i _____; Bronxville Girl Fiancee of Anson J. Fowler 2d of New York r | True | I Special to THE NEW YOHK TIMES. | C1B 500178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/germans-report-damage.html | Germans Report Damage | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/ask-spiritual-awakening-speakers-at-catholic-breakfast-say-it-is.html | ASK SPIRITUAL AWAKENING; Speakers at Catholic Breakfast Say It Is Need of World | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/5995384-spent-by-garment-union-last-years-receipts-6932171-leaving.html | $5,995,384 SPENT BY GARMENT UNION; Last Year's Receipts $6,932,171, Leaving $936,787 Surplus, Dubinsky Reports | True | By A.h. Raskinspecial To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/schuler-defeats-procita.html | Schuler Defeats Procita | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/auction-june-20-for-war-relief.html | Auction June 20 for War Relief | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/events-depress-stocks-in-london-clothing-rationing-among-home.html | EVENTS DEPRESS STOCKS IN LONDON; Clothing Rationing Among Home Developments of Week to Be Felt in City FAVORABLE NEWS IGNORED New Phase in Transport and Utility Industry Seen in War Damage Scheme | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/barrettuuttal.html | BarrettuUttal | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/hopes-uso-placates-all-resenting-army-wolfe-holds-men-in-service.html | HOPES USO PLACATES ALL 'RESENTING' ARMY; Wolfe Holds Men in Service Must Not Lose Contacts | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/darlans-ships-at-toulon-reported-as-steaming-up.html | Darlan's Ships at Toulon Reported as Steaming Up | True | By Telephone To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/miss-helen-r-reid-medalist-in-first-womens-class-at-mcgill-also-won.html | MISS HELEN R. REID; Medalist in First Women's Class at McGill Also Won Degrees | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/gardineruDittmaim.html | GardineruDittmaim | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/new-lectureship-set-up-lawrenceville-to-hear-leaders-in-many-fields.html | NEW LECTURESHIP SET UP; Lawrenceville to Hear Leaders in Many Fields in 1941-42 | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/5000-pay-honor-to-nassau-priest-military-mass-celebrates-35th.html | 5,000 PAY HONOR TO NASSAU PRIEST; Military Mass Celebrates 35th Anniversary of Ordination of Rev. E.J. Donovan | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/founder-honored-by-farm-school-dr-krauskopf-and-supporters-of.html | FOUNDER HONORED BY FARM SCHOOL; Dr. Krauskopf and Supporters of Institution at Doylestown Are Acclaimed at Exercises WENE CALLS FOR EQUALITY Agriculture Must Get Same Pay as Industry and Labor, Says House Member | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/called-now-or-never.html | Called "Now or Never" | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/air-unit-for-fort-dix-part-of-126th-observation-squadron-from.html | AIR UNIT FOR FORT DIX; Part of 126th Observation Squadron From Wisconsin Arrives | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/shieldss-aileen-leader-on-sound-victor-by-27-seconds-over-myth-in.html | SHIELDS'S AILEEN LEADER ON SOUND; Victor by 27 Seconds Over Myth in Larchmont Race Among Internationals MRS. SHELDON TRIUMPHS Sails Teal to First Place in Atlantic Class -- Campbell's Rascal Scores Again | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/british-may-meet-little-resistance-some-syrians-and-turks-think.html | BRITISH MAY MEET LITTLE RESISTANCE; Some Syrians and Turks Think Invasion Will Take Form of De Gaullist Coup VICHY FORCE HELD WEAK Natives Not Sympathetic to Franco -- Heavy Nazi Troop Movements Expected | True | By Ray Brockspecial Broadcast To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/stevens-alumni-elect.html | Stevens Alumni Elect | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/law-dean-bequeaths-50000-to-wisconsin-hl-smith-leaves-trust-fund.html | LAW DEAN BEQUEATHS $50,000 TO WISCONSIN; H.L. Smith Leaves Trust Fund for 'Humanistic Foundation' | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/german-hungarians-win-10.html | German Hungarians Win, 1-0 | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/boy-scouts-tune-submitted-after-death-wins-girl-scouts-national.html | Boy Scout's Tune, Submitted After Death, Wins Girl Scouts' National Song Contest | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/newark-apartment-sold-for-100000-certificate-holders-dispose-of-for.html | NEWARK APARTMENT SOLD FOR $100,000; Certificate Holders Dispose of Forty-Family Building | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 500178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/paper-box-men-meet-atlantic-city-convention-told-of-shortage-of.html | PAPER BOX MEN MEET; Atlantic City Convention Told of Shortage of Materials | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/brest-railed-anew-by-raf-bombers-explosives-hammer-on-docks-used-by.html | BREST RAILED ANEW BY R.A.F. BOMBERS; Explosives Hammer on Docks Used by German Warships -- Bergen Also Attacked BLOWS STRUCK IN REICH Nazi Planes Range Singly Over Southwest England, Causing Deaths in One Town | True | By David Andersonspecial Cable To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/reich-note-issue-gains-3-12-per-cent-series-of-1941-stood-at-peak.html | REICH NOTE ISSUE GAINS; 3 1/2 Per Cent Series of 1941 Stood at Peak at End of February | True | By Telephone To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/faith-gives-power-dr-peale-asserts-if-you-open-your-hearts-to-the.html | FAITH GIVES POWER, DR. PEALE ASSERTS; ' If You Open Your Hearts to the Gospel, Your Needs Will Be Met,' He Says LAST SERMON OF SEASON Pastor of Marble Collegiate Church to Advise on Film, 'One Foot in Heaven' | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/health-of-troops-high-in-tennessee-men-of-second-armys-seventh.html | HEALTH OF TROOPS HIGH IN TENNESSEE; Men of Second Army's Seventh Corps in Fine Condition After Week of Manoeuvres HOSPITAL CASES ARE FEW Sanitary Care and the Preliminary Seasoning of the Men Are Declared Responsible | True | By Hilton H. Raileyspecial To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/army-adds-9-hospitals-six-recently-completed-and-three-under.html | ARMY ADDS 9 HOSPITALS; Six Recently Completed and Three Under Construction | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/mrs-alien-m-dulles-widow-of-noted-churchman-a-daughter-of-excabinet.html | MRS. ALIEN M. DULLES; Widow of Noted Churchman a Daughter of Ex-Cabinet Aide | True | Special to THE NEW TORE TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/miss-helen-haviland-a-bride-i.html | Miss Helen Haviland a Bride I | True | Special to THE NEW YORK TIMES. I | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/occupied-territory-speeds-reich-arming-extra-man-power-and-a-system.html | OCCUPIED TERRITORY SPEEDS REICH ARMING; Extra Man Power and a System of Subcontracts Are Features | True | By Telephone To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/neighbors-of-us-remain-a-problem-many-in-south-america-said-to.html | NEIGHBORS OF U.S. REMAIN A PROBLEM; Many in South America Said to Think That Defense Need Is Not Really Urgent SEEDS OF CRISIS DETECTED Friends of Washington Are in Majority in Most Countries, but Are Not in Power | True | By Harold Callenderby Air Mail To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/foreign-exchange-rates-week-ended-june-7-1941.html | FOREIGN EXCHANGE RATES WEEK ENDED JUNE 7, 1941 | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/atkinsonmoore-prevail-beat-grantscheftel-1-up-in-golf-final-at.html | ATKINSON-MOORE PREVAIL; Beat Grant-Scheftel, 1 Up, in Golf Final at Sands Point | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/ley-head-of-germanys-labor-front-exhorts-reich-workers-to-lead-new.html | Ley, Head of Germany's Labor Front, Exhorts Reich Workers to Lead New Order in Europe | True | By Telephone To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/longwave-programs-for-latins-proposed-many-of-our-broadcasts-found.html | LONG-WAVE PROGRAMS FOR LATINS PROPOSED; Many of Our Broadcasts Found Wasted in South America | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/cio-split-widens-communistline-groups-threaten-bolt-murray-defies.html | C.I.O. SPLIT WIDENS; Communist-Line Groups Threaten Bolt, Murray Defies Them to Go SHOWDOWN BELIEVED NEAR C.I.O. President Appeals in Vain to California Union to Return to Work AIRCRAFT STRIKERS WIDEN C.I.O. SPLIT | True | By Louis Starkspecial To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/cant-wait-choice-over-seven-rivals-carries-top-weight-in-queens.html | CAN'T WAIT CHOICE OVER SEVEN RIVALS; Carries Top Weight in Queens County Handicap at Opening of Aqueduct Today DIT LOOMS AS CONTENDER Attendance and Betting Gains That Marked Belmont Meet Expected to Continue | True | By Bryan Field | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/commodity-prices-higher-in-britain-economists-index-at-1049-against.html | COMMODITY PRICES HIGHER IN BRITAIN; Economist's Index at 104.9, Against 104.6 3 Weeks Before | True | Wireless to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/jogues-is-extolled-to-920-at-fordham-father-blake-advises-seniors.html | JOGUES IS EXTOLLED TO 920 AT FORDHAM; Father Blake Advises Seniors They Need Endurance and Courage of the Martyr | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/trends-divergent-in-europe-in-week-activity-on-the-smaller-nations.html | TRENDS DIVERGENT IN EUROPE IN WEEK; Activity on the Smaller Nations' Bourses Falls Off, Pending Military Developments | True | By Paul Catzwireless To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/welden-a-logan.html | WELDEN A. LOGAN | True | Special to THS.NSW TORE Tmss. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 500178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/dr-j-friedenwald-taught-at-maryland-on-faculty-there-forty-years.html | DR. J. FRIEDENWALD, TAUGHT AT MARYLAND; On Faculty There Forty Years uPrinceton Institute Trustee | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/richard-townsends-hosts.html | Richard Townsends Hosts | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/-uuuuuuuuuuuuuuuu-i-miss-adelaide-haxtun.html | ! uuuuuuuuuuuuuu I MISS ADELAIDE HAXTUN | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/vik-and-neu-take-final-top-nammack-and-brodie-2-and-1-on-hempstead.html | VIK AND NEU TAKE FINAL; Top Nammack and Brodie, 2 and 1, on Hempstead Links | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/france-organizing-labor-by-trades-petain-gives-task-of-framing.html | FRANCE ORGANIZING LABOR BY TRADES; Petain Gives Task of Framing Special Rules to Professions to Which They Will Apply SNAG IN WAGE INCREASE Effect on Living Costs Would Cut Benefit to Workers -- 'Normalized' Production | True | By Fernand Maromwireless To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/brookhattan-victor-41-beats-soccer-americans-to-take-duffy-cup.html | BROOKHATTAN VICTOR, 4-1; Beats Soccer Americans to Take Duffy Cup -- Hispano Wins | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/long-island-soldier-drowns.html | Long Island Soldier Drowns | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/battle-for-syria.html | BATTLE FOR SYRIA | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/strength-in-stocks-on-belief-that-labor-trouble-may-be-controlled.html | Strength in Stocks, on Belief That Labor Trouble May Be Controlled -- The Question of Taxes | True | By Alexander D. Noyes | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/paper-box-makers-seek-substitutes-shortages-on-a-few-materials.html | PAPER BOX MAKERS SEEK SUBSTITUTES; Shortages on a Few Materials Develop Though Output Has Not Yet Been Badly Hit NEW PACKAGING FORESEEN More Acute Scarcities May Force Changes in Methods, Officials Declare | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/air-line-planned-across-jungle.html | Air Line Planned Across Jungle | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/steadiness-in-the-south-spot-cotton-tightens-further-as-the-mills.html | STEADINESS IN THE SOUTH; Spot Cotton Tightens Further as the Mills Continue Activity | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/200-more-killed-in-alexandria-raid-german-planes-smash-block-of.html | 200 MORE KILLED IN ALEXANDRIA RAID; German Planes Smash Block of Apartments -- British Bomb Foes in North Africa 200 MORE KILLED IN ALEXANDRIA RAID | True | Special Cable to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/careless-talk-scored-dr-claxton-deplores-discussion-of-religions.html | CARELESS TALK SCORED; Dr. Claxton Deplores Discussion of Religion's Importance | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/palestine-cafes-ration-sugar.html | Palestine Cafes Ration Sugar | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/liner-is-scorched-fleeing-pier-fire-clydemallory-seminole-boats.html | LINER IS SCORCHED FLEEING PIER FIRE; Clyde-Mallory Seminole Boats Burn as $800,000 Damage is Done at Jacksonville | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/auto-output-rises-against-the-trend-sets-peak-for-year-in-best-week.html | Auto Output Rises Against the Trend; Sets Peak for Year in Best Week Since '37 | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/henry-e-heywood.html | HENRY E. HEYWOOD | True | Special to THIS NBW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/william-b-kibbee.html | WILLIAM B. KIBBEE | True | Special to THE NEW YOHK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/battle-for-the-near-east.html | BATTLE FOR THE NEAR EAST | True | By Hanson W. Baldwin | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/mrs-allen-adams.html | MRS. ALLEN ADAMS | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/nazipurged-art-is-acquired-here-braques-beach-at-dieppe-banished-by.html | NAZI-'PURGED' ART IS ACQUIRED HERE; Braque's 'Beach at Dieppe,' Banished by Hitler, Comes to Museum of Modern Art ONE OF TEN PAINTINGS Thirteen Drawings and Two Sculptures Also Added -- Go on Exhibition Today | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/legion-asks-camp-aid-new-york-posts-need-funds-to-help-poor.html | LEGION ASKS CAMP AID; New York Posts Need Funds to Help Poor Children | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/tokyo-sees-policy-in-issue-of-indies-case-goes-beyond-questions-of.html | TOKYO SEES POLICY IN ISSUE OF INDIES; Case Goes Beyond Questions of Trade, Government Radio and News Agency Assert CHECK TO JAPAN IS NOTED Commentators Warn-Public Not to Be Deluded by American Conciliation Efforts | True | By Otto D. Tolischuswireless To the New York Times. | C1B 500178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/cause-of-justice-urged-on-cadets-chaplain-at-west-point-calls-it-on.html | CAUSE OF JUSTICE URGED ON CADETS; Chaplain at West Point Calls It One Great Reason for Taking Sides in War IMPRESSES 'HONOR CODE' Future Officers Are Told in Baccalaureate They May Give Lives for American Way | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/r-kearny-reid-head-of-the-long-branch-board-of-education-for-last.html | R. KEARNY REID; Head of the Long Branch Board of Education for Last 10 Years | True | Special to THB NEW YORK TIMO. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/clergy-of-3-faiths-join-in-uso-appeal-three-speakers-in-broadcasts.html | CLERGY OF 3 FAITHS JOIN IN USO APPEAL; Three Speakers in Broadcasts Urge Support of Drive Seeking $10,765,000 | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/heads-state-jewish-veterans.html | Heads State Jewish Veterans | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/cautious-war-policy-is-urged-by-sharkey-in-st-johns-baccalaureate.html | CAUTIOUS WAR POLICY IS URGED BY SHARKEY; In St. John's Baccalaureate He Sees Strife as Last Resort | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/virginia-taber-a-bride-married-in-lakeville-conn-to-b-franklin.html | VIRGINIA TABER A BRIDE; Married in Lakeville, Conn., to B. Franklin McCamey Jr. | True | Special to THE NEW TORS TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/mrs-caruton-m-moody.html | MRS. CARUTON M. MOODY | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/ammunition-needs-spur-vast-industry-greatly-increased-fire-power-of.html | AMMUNITION NEEDS SPUR VAST INDUSTRY; Greatly Increased Fire Power of Weapons Forces Work in Country Costing Billions FINE MECHANISM REQUIRED One Plant Which Spreads Over 30 Square Miles Will Meet Only Fraction of Demand | True | By Charles Hurdspecial To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/healey-triumphs-5-to-1-defeats-danish-to-win-national-soccer-league.html | HEALEY TRIUMPHS, 5 TO 1; Defeats Danish to Win National Soccer League Pennant | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/priest-is-stricken-as-he-gives-sermon-rev-jj-finn-continues-his.html | PRIEST IS STRICKEN AS HE GIVES SERMON; Rev. J.J. Finn Continues His Message on War and Later Dies in Brooklyn Rectory | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/dives-off-boat-saves-woman.html | Dives Off Boat, Saves Woman | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/white-wings-buy-tract-at-pawling-carey-reveals-purchase-of-1100acre.html | WHITE WINGS BUY TRACT AT PAWLING; Carey Reveals Purchase of 1,100-Acre Estate of the Late Dr. Arthur B. Duel FOR A NEW 'SANITA LODGE' Protestant Sanitation Men and Catholics in 2 City Bureaus Receive Communion | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/article-6-no-title.html | Article 6 -- No Title | True | By the United Press. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/moffittusheldon.html | MoffittuSheldon | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/weil-outlines-task-of-welfare-agencies-says-preservation-of.html | WEIL OUTLINES TASK OF WELFARE AGENCIES; Says Preservation of Spiritual Values Is Their Defense Job | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/columbia-to-make-48-feature-films-16-western-dramas-140-short.html | COLUMBIA TO MAKE 48 FEATURE FILMS; 16 Western Dramas, 140 Short Subjects and 4 Serials Also on Studio's 1941-42 List 3 STAGE HITS SCHEDULED ' My Sister Eileen,' 'Pal Joey' and 'Ladies in Retirement' to Be Adapted for Screen | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/church-leaders-back-canadas-war-loan-cardinal-villeneuve-primate.html | CHURCH LEADERS BACK CANADA'S WAR LOAN; Cardinal Villeneuve, Primate and Two Moderators in Appeal | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/british-industrials-off-financial-newss-index-is-701-compared-with.html | BRITISH INDUSTRIALS OFF; Financial News's Index is 70.1 Compared With Previous 70.5 | True | Wireless to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/new-union-is-sought-by-college-teachers-organizing-group-formed-for.html | NEW UNION IS SOUGHT BY COLLEGE TEACHERS; Organizing Group Formed for Unit to Replace Local 537 | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/grace-line-raises-philip-b-iglehart-secretary-named-to-succeed.html | GRACE LINE RAISES PHILIP B. IGLEHART; Secretary Named to Succeed Adams as Vice President in Charge of Operations STARTED AS CADET IN 1931 Son of Concern's President Worked in South America, on Piers and in Office | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/womans-body-found-on-staten-island-in-trunk-with-throat-slashed.html | WOMAN'S BODY FOUND ON STATEN ISLAND; In Trunk, With Throat Slashed, There Is No Identification | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/envoy-may-curtail-flight-sir-stafford-cripps-uncertain-as-to-london.html | ENVOY MAY CURTAIL FLIGHT; Sir Stafford Cripps Uncertain as to London Visit | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/bootblack-foe-scores-his-complaint-jails-for-day-laborer-seeking.html | BOOTBLACK FOE SCORES; His Complaint Jails for Day Laborer Seeking Extra Bit | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/reichs-circulation-up-total-at-the-end-of-may-set-high-record-for.html | REICH'S CIRCULATION UP; Total at the End of May Set High Record for War | True | By Telephone To the New York Times. | C1B 500178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/12-uu-hillsugosse.html | 1/2 uu HillsuGosse | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/investor-acquires-lofts-in-midtown-buys-12story-structure-on-west.html | INVESTOR ACQUIRES LOFTS IN MIDTOWN; Buys 12-Story Structure on West Thirty-seventh Street From Savings Bank DEAL IN EAST 36TH STREET Purchaser of Building Also Leases Former Stimson Residence Adjoining | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/to-decide-on-coal-plan-southern-operators-and-union-give-answer.html | TO DECIDE ON COAL PLAN; Southern Operators and Union Give Answer Today | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/senators-7-in-6th-crush-tigers-93-trout-and-newsom-batted-for-8.html | SENATORS 7 IN 6TH CRUSH TIGERS, 9-3; Trout and Newsom Batted for 8 Hits, 2 of Them Homers, During Big Inning | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/rails-submit-plan-to-avoid-oil-jams-compensating-shifts-of-shipping.html | RAILS SUBMIT PLAN TO AVOID OIL JAMS; Compensating Shifts of Shipping Would Add Only 2.5% to Freight Demands IMPROVED CARS STRESSED Central Association Points Also to Better Systems of Operation Than in 1918 | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/ot1s-j-rogers.html | OT1S J. ROGERS | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/charles-l-bennett.html | CHARLES L. BENNETT | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/canadas-victory-loan.html | Canada's Victory Loan | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/dwight-e-austin-68-head-of-a-drug-firm-president-of-thomas-leeming.html | DWIGHT E. AUSTIN, 68, HEAD OF A DRUG FIRM; President of Thomas Leeming & Co. for IS Years Is Dead | True | Special to THB Nsw YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/declaration-by-britain-in-july-1940-warned-that-she-would-oppose-a.html | Declaration by Britain in July, 1940, Warned That She Would Oppose a Nazi Move in Syria | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/8-ships-in-convoy-sunk-us-cutter-rescued-39-men-heard-the-hood.html | 8 SHIPS IN CONVOY SUNK; U.S. Cutter Rescued 39 Men, Heard the Hood Battle | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/captain-e-d-c-herne-chicago-radio-news-commenta-tor-was-british.html | CAPTAIN E. D. C. HERNE; Chicago Radio News Commenta- tor Was British Aviator in War | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/195-get-degrees-tonight-long-island-to-hold-exercises-at-the.html | 195 GET DEGREES TONIGHT; Long Island to Hold Exercises at the Academy of Music | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/flats-in-brooklyn-bought-from-bank-tenements-on-west-36th-st-and.html | FLATS IN BROOKLYN BOUGHT FROM BANK; Tenements on West 36th St. and Ninth St. Sold by the Cohoes Savings SALE BY THE MUTUAL LIFE Insurance Company Gets Cash for Dwelling-Other Deals in the Borough | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/appeals-showered-on-syria.html | Appeals Showered on Syria | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/pickpocket-past-prime-puts-on-spectacles-the-better-to-snatch-and.html | PICKPOCKET PAST PRIME; Puts on Spectacles the Better to Snatch and Is Caught | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/new-irving-berlin-song-any-bonds-today-is-released-to-all-radio.html | NEW IRVING BERLIN SONG; ' Any Bonds Today" Is Released to All Radio Stations by ASCAP | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/houses-in-jamaica-in-new-ownership-institutions-and-holc-dispose-of.html | HOUSES IN JAMAICA IN NEW OWNERSHIP; Institutions and HOLC Dispose of Several Dwellings | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/junior-league-party-in-morristown-today-final-luncheon-of-season.html | JUNIOR LEAGUE PARTY IN MORRISTOWN TODAY; Final Luncheon of Season Will Be Held at County Golf Club | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/horse-show-in-glen-head-mrs-paul-bonynge-entertains-at-her-home-for.html | HORSE SHOW IN GLEN HEAD; Mrs. Paul Bonynge Entertains at Her Home for Officials, Judges | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/hammett-elected-by-writers-league-resolutions-by-group-generally.html | HAMMETT ELECTED BY WRITERS LEAGUE; Resolutions by Group Generally Follow Communist Party Line | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/five-die-in-auto-collision.html | Five Die in Auto Collision | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/cloth11de-sinclair-will-become-bride-i-exvassar-student-is-engaged.html | CLOTH1LDE SINCLAIR WILL BECOME BRIDE i; Ex-Vassar Student Is Engaged to George Holahan 3d | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/francobritish-tension-is-not-new-in-syria.html | Franco-British Tension Is Not New in Syria | True | By Anne O'Hare McCormick | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/turns-at-bat.html | Turns at Bat | True | Reg. U.S. Pat. Off.By John Kieran | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/church-writers-deny-treason-in-strikes-two-articles-in-churchman.html | CHURCH WRITERS DENY 'TREASON' IN STRIKES; Two Articles in Churchman Take Issue With Van Kleeck | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/mrs-richard-m-winfield.html | MRS. RICHARD M. WINFIELD | True | Special to THE NEW YORK TIMES. | C1B 500178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/votes-of-area-members-in-congress-last-week.html | Votes of Area Members In Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/airfields-blasted-british-and-de-gaullists-push-from-south-and-from.html | AIRFIELDS BLASTED; British and de Gaullists Push From South and From Iraq 8 WARSHIPS NEAR BEIRUT Their Landing Parties Seized, Says Vichy -- Axis Massing on Rhodes Is Reported | True | By James MacDonaldspecial Cable To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/revue-uses-drafted-talent.html | Revue Uses Drafted Talent | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/british-naval-units-unharmed.html | British Naval Units Unharmed | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/hepburn-attacks-cio-as-a-racket-ontario-premier-calls-union-the.html | HEPBURN ATTACKS C.I.O. AS 'A RACKET'; Ontario Premier Calls Union the Greatest Enemy of Democracy on Continent PICKETING IS DENOUNCED Efforts to Halt Defense Work Should Be Made illegal, He Tells Visitors at Falls | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/french-have-2-plans-on-corporative-rule-vichy-committee-studies.html | FRENCH HAVE 2 PLANS ON CORPORATIVE RULE; Vichy Committee Studies Organization of Labor and Industry | True | Wireless to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/mans-ego-is-held-cause-of-the-war-rch-at-st-patricks-trinity.html | MAN'S EGO IS HELD CAUSE OF THE WAR; Reh, at St. Patrick's Trinity Service, Denounces Desire to Be 'Own Little God' | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/urges-draft-age-of-17-to-65.html | Urges Draft Age of 17 to 65 | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/release-is-sought-of-perfume-bases-negotiations-under-way-through.html | RELEASE IS SOUGHT OF PERFUME BASES; Negotiations Under Way Through State Department to Get Shipments From France HELD UP BY BLOCKADE Future of Cosmetic Industry Here Said to Depend on Our Getting Basic Ingredients | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/rain-curbs-quebec-fires-following-wind-however-adds-new-threat-to.html | RAIN CURBS QUEBEC FIRES; Following Wind, However, Adds New Threat to Forests | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/french.html | French | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/british-seen-misinformed-on-us-milk-supply.html | British Seen Misinformed On U.S. Milk Supply | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/authorizes-order-for-abitibi-payment-court-acts-on-application-for.html | AUTHORIZES ORDER FOR ABITIBI PAYMENT; Court Acts on Application for $6,356,400 to Creditors | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/long-allied-columns-drive-north-in-syria-reporter-with-army-tells.html | LONG ALLIED COLUMNS DRIVE NORTH IN SYRIA; Reporter With Army Tells of the Surprise British Invasion | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/10000-are-drawn-to-archery-contest-crowds-watch-eastern-meet-at.html | 10,000 ARE DRAWN TO ARCHERY CONTEST; Crowds Watch Eastern Meet at Bear Mountain Park | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/awards-for-essays-made-6000-entries-judged-in-contest-on-subject-of.html | AWARDS FOR ESSAYS MADE; 6,000 Entries Judged in Contest on Subject of Democracy | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/to-honor-canada-lee-tonight.html | To Honor Canada Lee Tonight | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/lane-back-lauds-yugoslav-morale-returning-in-yankee-clipper.html | LANE, BACK, LAUDS YUGOSLAV MORALE; Returning in Yankee Clipper, Minister Says All U.S. Citizens Are Safe NO WAR COMMENT YET Ready to Report on Food if Red Cross Asks -- 4 More Arrive From Europe | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/soviet-loan-reported-success.html | Soviet Loan Reported 'Success' | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/protestant-theological-schools-assailed-by-williams-as-hotbeds-of.html | Protestant Theological Schools Assailed By Williams as 'Hot-Beds of Infidelity' | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/british-schoolboys-rallied-for-harvest-older-students-and-teachers.html | BRITISH SCHOOLBOYS RALLIED FOR HARVEST; Older Students and Teachers to Aid Also in Farm Work | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/2508719-cleared-by-grocery-chain-first-national-stores-made-306-a.html | $2,508,719 CLEARED BY GROCERY CHAIN; First National Stores Made $3.06 a Share to March 29 -- $3.34 Year Before | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/british-securities-gain-bankers-magazines-index-at-1133-against.html | BRITISH SECURITIES GAIN; Bankers Magazine's Index at 113.3, Against 112.4 Month Ago | True | Wireless to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/manning-confirms-46-city-patients-bishop-makes-his-annual-visit-to.html | MANNING CONFIRMS 46 CITY PATIENTS; Bishop Makes His Annual Visit to Welfare Island | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/estimates-of-ammunition-needs.html | Estimates of Ammunition Needs | True | Special to THE NWE YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/london-belittles-hitler-interview-cudahy-limited-in-questions-it-is.html | LONDON BELITTLES HITLER INTERVIEW; Cudahy Limited in Questions, It Is Thought, and Many Points Went Unanswered | True | By H. J. J. Sargintnorth American Newspaper Alliance | C1B 500178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/twu-strike-seen-averted-by-court-justice-churchs-ruling-that-issue.html | T.W.U. STRIKE SEEN AVERTED BY COURT; Justice Church's Ruling That Issue Must Be Tried Is Hailed by Union T.W.U. STRIKE AVERTED BY COURT | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/newark-wins-two-and-regains-lead-barrage-of-seven-home-runs-turns.html | NEWARK WINS TWO AND REGAINS LEAD; Barrage of Seven Home Runs Turns Back Montreal by 9-7 and 5-4 Scores MAJESKI CONNECTS THRICE Kelleher and Sears Slam Two Apiece -- Mungo's Wildness Costly in Second Game | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/long-island-pet-show-held.html | Long Island Pet Show Held | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/peddie-school-awards-89-honored-at-annual-prize-day-exercises-on.html | PEDDIE SCHOOL AWARDS; 89 Honored at Annual Prize Day Exercises on Campus | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/bostwick-four-in-front-beats-hurricanes-1311-while-texas-ties-delhi.html | BOSTWICK FOUR IN FRONT; Beats Hurricanes, 13-11, While Texas Ties Delhi, 8-8 | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/troth-announced-of-mary-cameron-maplewood-girl-an-alumna-of.html | TROTH ANNOUNCED OF MARY CAMERON; Maplewood Girl, an Alumna of Wellesley, Will Be Brida of Arthur Marshall | True | Special to THB NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/1000-are-killed-in-blast-in-a-fort-near-belgrade.html | 1,000 Are Killed in Blast in a Fort Near Belgrade | True | By the United Press. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/credit-given-to-warmongers.html | Credit Given to "Warmongers" | True | N.D. PALMER. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/loanrate-doubts-cut-cotton-deals-but-futures-prices-turn-strong-for.html | LOAN-RATE DOUBTS CUT COTTON DEALS; But Futures Prices Turn Strong for Week Here, Under Steady Demand GOODS MARKET IMPROVES Buyers Place Orders for Delivery to End of 1941 -- Exports of Staple Still Light | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/german-security-indices-firm.html | German Security Indices Firm | True | By Telephone To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/reports-on-scholars-aid-emergency-group-says-nazi-conquests.html | REPORTS ON SCHOLARS AID; Emergency Group Says Nazi Conquests Increase Problems | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/3000-pay-tribute-to-st-john-bosco-archbishop-spellman-at-new.html | 3,000 PAY TRIBUTE TO ST. JOHN BOSCO; Archbishop Spellman at New Rochelle for Centennial Fete | True | Special to THE NEW YOKE TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/pairings-listed-for-womens-golf-more-than-80-to-compete-in-eastern.html | PAIRINGS LISTED FOR WOMEN'S GOLF; More Than 80 to Compete in Eastern Title Tourney at Rye, Starting Tomorrow CHAMPION NOT TO PLAY Miss Amory Will Let Crown Go by Default -- Misses Bauer and Orcutt in Field | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/simons-memorial-held.html | Simons Memorial Held | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/patrol-boat-sunk-berlin-says.html | Patrol Boat Sunk, Berlin Says | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/raid-shelters-a-moslem-puzzle.html | Raid Shelters a Moslem Puzzle | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/avoid-discussion-of-backing-mayor-young-republicans-at-glens-falls.html | AVOID DISCUSSION OF BACKING MAYOR; Young Republicans at Glens Falls, For and Against New Term, Keep From Issue JAECKLE GIVES NO WORD But It Is Certain Decision Not to Take Up the Matter Was Known to the Chairman | True | By Warren Moscowspecial To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/lakes-ore-fleet-augmented.html | Lakes Ore Fleet Augmented | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/meadowcroft-views-conflict-as-our-war-he-condemns-isolationism-as.html | MEADOWCROFT VIEWS CONFLICT AS 'OUR WAR'; He Condemns Isolationism as 'Moral Irresponsibility' | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/black-yankees-win-32-tally-in-the-final-frame-tops-cubans-in.html | BLACK YANKEES WIN, 3-2; Tally in the Final Frame Tops Cubans in Stadium Feature | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/-pearsonueastland.html | [ PearsonuEastland | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/miss-kammerer-engaged-milton-academy-graduate-to-bej-the-bride-of.html | MISS KAMMERER ENGAGED; Milton Academy Graduate to Bej the Bride of Lewis H. Spence | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/armys-contracts-in-day-3990437-awards-to-many-companies-in-this-are.html | ARMY'S CONTRACTS IN DAY $3,990,437; Awards to Many Companies in This Area Are Listed in Washington | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/government-maturities-2304611900-in-year.html | Government Maturities $2,304,611,900 in Year | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/glaubach-raisler.html | Glaubach -- Raisler | True | Special to THE NEW YORK TIMES. | C1B 500178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/turkey-to-maintain-hands-off-in-syria-allied-move-to-south-is.html | TURKEY TO MAINTAIN 'HANDS OFF' IN SYRIA; Allied Move to South Is Viewed With Some Satisfaction | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/bring-story-of-8-sinkings-men-of-coast-guard-cutter-tell-of.html | BRING STORY OF 8 SINKINGS; Men of Coast Guard Cutter Tell of Atlantic Rescues | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/westchester-debt.html | WESTCHESTER DEBT | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/fischeruwilde.html | FischeruWilde | True | Special to THE New TORK TIMES. I | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/dimaggio-connects-for-circuit-thrice-drives-two-homers-in-opener.html | DIMAGGIO CONNECTS FOR CIRCUIT THRICE; Drives Two Homers in Opener, One in 7-Inning Nightcap, as Browns Bow, 9-3, 8-3 FOUR-BAGGER BY HENRICH Keller, Rolfe and Gordon Also Deliver for Yanks -- Ruffing and Breuer Win in Box | True | By James P. Dawsonspecial To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/canada-puts-steel-under-war-priority-orders-on-books-canceled-and.html | CANADA PUTS STEEL UNDER WAR PRIORITY; Orders on Books Canceled and New Order Ratings Listed | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/eighth-camp-for-objectors.html | Eighth Camp for Objectors | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/driver-dies-as-racer-hits-wire.html | Driver Dies as Racer Hits Wire | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/london-turns-to-questioning-as-a-result-of-the-loss-of-crete-city.html | London Turns to Questioning As a Result of the Loss of Crete; City Voices Doubts Over Preparation to Defend Island -- Chance to Erase Setback Is Discerned in Syria | True | Wireless to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/us-recognition-involved.html | U.S. Recognition Involved | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/mrs-dp-blagden-berkshire-hostess-gives-luncheon-at-lenox-club.html | MRS. D.P. BLAGDEN BERKSHIRE HOSTESS; Gives Luncheon at Lenox Club -- William Ludingtons Arrive | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/final-to-woodhecht-they-defeat-sutterdavenport-in-piping-rock.html | FINAL TO WOOD-HECHT; They Defeat Sutter-Davenport in Piping Rock Tennis | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/desertions-are-reported.html | Desertions Are Reported | True | By Telephone To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/curtailings-near-in-steel-industry-mills-look-for-official-move-to.html | CURTAILINGS NEAR IN STEEL INDUSTRY; Mills Look for Official Move to Cut Domestic Use of Sheet and Strip Output PRIOR USERS ARE LINED UP Ships, Freight Cars and Pipe Slated for Priority -- Orders Continue to Pour In CURTAILINGS NEAR IN STEEL INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/split-from-vichy-by-weygand-seen-berne-circles-say-secession-of.html | SPLIT FROM VICHY BY WEYGAND SEEN; Berne Circles See Secession of North African Holdings Is Possible Over Syrian Rift | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/richard-c-durham-will-be-married-troth-of-zorahayda-ramirez-de.html | RICHARD C. DURHAM WILL BE MARRIED; Troth of Zorahayda Ramirez de Areflano to Democratic Group Aide Announced I uuuuu uuuuu_ PLAN AUTUMN WEDDING She Was Graduated This Year From the Cathedral School in Washington, D. C. | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/perry-overcomes-budge-64-62-63-former-british-star-regains-tennis.html | PERRY OVERCOMES BUDGE, 6-4, 6-2, 6-3; Former British Star Regains Tennis Heights in Final at Forest Hills TAKES DOUBLES LAURELS Pairs With Beasten Rival to Top Stoefen and Gledhill -- Skeen Downs Tilden | True | By Allison Danzig | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/it-was-pretty-hot-in-prose-or-rhyme-poet-who-wrote-about-day-in.html | IT WAS PRETTY HOT, IN PROSE OR RHYME; Poet Who Wrote About Day in June Completely Forgot the Following Statistics: 87 PEAK, 11 ABOVE NORM 68 Low, and 78 Mean, Which Brings Us to Inventor Who Was Thwarted at Coney | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/by-free-french-commander.html | By 'Free French' Commander | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/miss-silyerthorne-engaged-to-marry-graduate-of-sarah-lawrence.html | MISS SILYERTHORNE ENGAGED TO MARRY; Graduate of Sarah Lawrence College Will Become Brifle of Henry Moir Cathles ALSO ATTENDED NORTHRUP Fiance, Who Studied at Repton and Pomf ret-Schools, Is a Graduate of Princeton | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/nutrition-drive-mapped-committee-here-to-start-radio-campaign-on.html | NUTRITION DRIVE MAPPED; Committee Here to Start Radio Campaign on Friday | True | | C1B 500178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/near-east-art-to-be-sold-no-heirs-of-collector-who-died-here-have.html | NEAR EAST ART TO BE SOLD; No Heirs of Collector Who Died Here Have Been Found | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/canada-notes-kings-birthday.html | Canada Notes King's 'Birthday' | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/miss-eleanor-davis-is-engaged-to-wed-graduate-of-rosemary-hall-to-b.html | MISS ELEANOR DAVIS IS ENGAGED TO WED; Graduate of Rosemary Hall to Be Bride of George B. Mallory | True | Special (o THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/convict-killed-in-break-leader-of-five-a-trusty-bludgeons-guard-who.html | CONVICT KILLED IN BREAK; Leader of Five, a Trusty, Bludgeons Guard, Who Shoots Him | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/4-of-house-debate-peace-offer-idea-mundt-and-vorys-republicans-urge.html | 4 OF HOUSE DEBATE PEACE OFFER IDEA; Mundt and Vorys, Republicans, Urge America to Lead in a Mediation Attempt DEMOCRATS OPPOSE THEM Negotiated Peace Now Would Mean Acceptance of Hitler Victory, They Declare | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/medical-relief-for-china.html | Medical Relief for China | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/by-marshal-petain.html | By Marshal Petain | True | Wireless to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/more-firearms-held-need-in-britain-now-cs-cutting-says-civilians.html | MORE FIREARMS HELD NEED IN BRITAIN NOW; C.S. Cutting Says Civilians Are Still Unequipped | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/indians-set-back-athletics-74-86-increase-lead-to-four-games.html | INDIANS SET BACK ATHLETICS, 7-4, 8-6; Increase Lead to Four Games -- Keltner's Home Run Sets Pace in Nightcap | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/girl-dies-trying-to-save-2-returns-to-burning-home-in-effort-to-aid.html | GIRL DIES TRYING TO SAVE 2; Returns to Burning Home in Effort to Aid Mother, Sister | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/us-bread-is-given-unoccupied-france-last-of-three-distributions.html | U.S. BREAD IS GIVEN UNOCCUPIED FRANCE; Last of Three Distributions Wins Aid for Prisoners | True | Wireless to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/italian.html | Italian | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/a-traditional-ceremony-at-the-college-of-new-rochelle.html | A TRADITIONAL CEREMONY AT THE COLLEGE OF NEW ROCHELLE | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/manning-ordains-three-as-priests-six-advanced-to-diaconate-in.html | MANNING ORDAINS THREE AS PRIESTS; Six Advanced to Diaconate in Ceremony at Cathedral of St. John the Divine DEAN DELIVERS CHARGE He Warns Candidates to Be 'Free From Spiritual Ills' to Help Cure Others | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/pirates-win-122-then-bow-to-phils-hughes-routed-as-pittsburgh-gets.html | PIRATES WIN, 12-2, THEN BOW TO PHILS; Hughes Routed as Pittsburgh Gets 9 in Ninth -- Podgajny Annexes Nightcap, 5-2 | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/free-french-push-ahead.html | Free French" Push Ahead | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/narrow-swings-rule-in-corn-pit-prices-however-rise-58-to-1-58-cents.html | NARROW SWINGS RULE IN CORN PIT; Prices, However, Rise 5/8 to 1 5/8 Cents a Bushel in Chicago in the Week RUNS FROM FARMS SMALL Local Feeders Thought to Be Absorbing Offerings -- Industrial Buying Active | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/fight-over-syrup-2-dead-man-70-kills-another-74-and-then-ends-his.html | FIGHT OVER SYRUP, 2 DEAD; Man, 70, Kills Another, 74, and Then Ends His Life | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/rowing-preacher-65-to-leave-tomorrow-for-a-threeday-pull-to.html | ' Rowing Preacher,' 65, to Leave Tomorrow For a Three-Day Pull to Poughkeepsie | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/envoys-in-capital-take-official-line-nothing-else-to-be-done-say.html | ENVOYS IN CAPITAL TAKE OFFICIAL LINE; ' Nothing Else to Be Done,' Say British Diplomats of Advance Into Syria FRENCH ARE 'SURPRISED' President on Cruise, but Hull Will See Henry-Haye Today for Talk on Vichy Policy | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/capt-mj-boyle-is-just-mike-ba-police-officer-to-get-diploma-at.html | CAPT. M.J. BOYLE IS JUST MIKE, B.A.; Police Officer to Get Diploma at Manhattan, and Will Those 4 Kids Be Proud PLANS TO TAKE LAW NOW At 43 He Has His Eye on the Bench, and His Classmates Know He'll Get There | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/strikers-vote-to-return-marlin-rockwell-employes-heed-defense-board.html | STRIKERS VOTE TO RETURN; Marlin Rockwell Employes Heed Defense Board Plea | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/youth-found-facing-crises-unflinching-hoack-contends-that-military.html | YOUTH FOUND FACING CRISES UNFLINCHING; Hoack Contends That 'Military Slogans' Are No Drawback | True | | C1B 500178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/mrseugenegrant-active-in-clubs-84-expresident-of-daughters-of.html | MRS.EUGENEGRANT, ACTIVE IN CLUBS, 84; Ex-President of Daughters of Revolution and New England Women Dies in Brooklyn / .FORMER SINGING TEACHER She Appeared in Concerts and ChurchuAide of Patriotic Conference Held in 1934 | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/resistance-termed-slight.html | Resistance Termed Slight | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/paderewski-fund-reports.html | Paderewski Fund Reports | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/oats-steady-last-week.html | OATS STEADY LAST WEEK | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/mrs-george-m-rossman-leader-in-d-a-r-affairs-dies-at-her-home-in.html | MRS. GEORGE M. ROSSMAN; leader in D. A. R. Affairs Dies at Her Home in Keene, N. H. | True | Special to THE NEW YOHK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/brilliant-defense-claimed.html | Brilliant' Defense Claimed | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/show-sponsored-by-irving-caesar-will-start-rehearsals-of-his-my.html | SHOW SPONSORED BY IRVING CAESAR; Will Start Rehearsals of His 'My Dear Public,' to Cost About $80,000, Next Month MAX GORDON BACK IN CITY He Liked the Tryout of 'New Orleans' in St. Louis and Will Produce Musical Here | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/manhattan-holds-student-services-baccalaureate-sermon-given-by-mgr.html | MANHATTAN HOLDS STUDENT SERVICES; Baccalaureate Sermon Given by Mgr. Reilly Before 1,100 on Riverdale Campus | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/foil-title-to-nyac-winged-foot-team-beats-salle-santelli-in-us.html | FOIL TITLE TO N.Y.A.C.; Winged Foot Team Beats Salle Santelli in U.S. Final | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/army-flier-killed-on-coast.html | Army Flier Killed on Coast | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/liberty-promised-syria-and-lebanon-free-french-and-british-join-in.html | LIBERTY PROMISED SYRIA AND LEBANON; ' Free French' and British Join in Pledge -- People Urged to Support Allies TRADE GAINS ARE OFFERED Both Wavell and Catroux Issue Calls to Vichy's Troops Defending Levant | True | Special Cable to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/wins-aviation-prize-texan-is-inventor-of-safety-system-for-blind.html | WINS AVIATION PRIZE; Texan Is Inventor of Safety System for Blind Landing | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/ftc-issues-clothing-order.html | F.T.C. Issues Clothing Order | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/fund-drive-report-to-be-made-friday-farley-expects-4000000-total-to.html | FUND DRIVE REPORT TO BE MADE FRIDAY; Farley Expects $4,000,000 Total to Have Been Reached by That Time THE GOAL IS $5,000,000 Effort Will Go On, Possibly Until the End of July, Chairman Declares | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/knights-templar-march-on-5th-ave-mark-125th-anniversary-of-the.html | KNIGHTS TEMPLAR MARCH ON 5TH AVE.; Mark 125th Anniversary of the Founding of General Grand Encampment in U.S. 1,200 IN THE PROCESSION Historic Banners Recalling the Crusades Borne to Service In St. Thomas Church | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/menzies-applauds-invasion-of-syria-australian-premier-asserts-nazis.html | MENZIES APPLAUDS INVASION OF SYRIA; Australian Premier Asserts Nazis Cannot Hide Behind Vichy's Neutrality 'Skirt' LISTS CAMPAIGN LESSONS Greece and Crete Showed Need for More Planes and Bases, He Says, in Broadcast | True | Wireless to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/miss-isabella-enfer-is-wed.html | Miss Isabella Enfer Is Wed | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/catroux-is-student-of-the-middle-east-won-knowledge-of-new-war-zone.html | CATROUX IS STUDENT OF THE MIDDLE EAST; Won Knowledge of New War Zone as Governor of Damascus | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/wheeling-blaze-ruins-tools.html | Wheeling Blaze Ruins Tools | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/japanese-defy-protest-seizures-at-haiphong-had-no-sanction-french.html | JAPANESE DEFY PROTEST; Seizures at Haiphong Had No Sanction, French Say | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/brooklyn-beaten-but-regains-lead-reds-overcome-a-20-deficit-with-3.html | BROOKLYN BEATEN, BUT REGAINS LEAD; Reds Overcome a 2-0 Deficit With 3 Runs Off Wyatt in Ninth to Win by 3-2 DERRINGER BLOW DECIDES Paul's Double, Third of Frame, Scores Joost -- Dodgers Head Cardinals by 8 Points | True | By Roscoe McGowen | C1B 500178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/making-of-society-called-our-duty-dr-neilson-of-smith-asserts-at.html | MAKING OF SOCIETY CALLED OUR DUTY; Dr. Neilson of Smith Asserts at Vassar World's Future Is Our Responsibility TWO KINDS OF MORALITY Principles Which Work for Individuals Will Not for Nations, He Says | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/fk-hyatts-to-entertain-will-give-luncheon-tomorrow-at-their-home-in.html | F.K. HYATTS TO ENTERTAIN; Will Give Luncheon Tomorrow at Their Home in Chester, Pa. | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/congress-keener-for-strike-action-members-spurred-by-defense-plant.html | CONGRESS KEENER FOR STRIKE ACTION; Members Spurred by Defense Plant Disputes to Take Strong Stand FOR FORCED MEDIATION Continuance of Industrial Trouble Is Likely to Spur Drastic Action | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/de-gaulle-veterans-lead-syrian-attack-many-fought-in-north-africa.html | DE GAULLE VETERANS LEAD SYRIAN ATTACK; Many Fought in North Africa -- Mechanized Units in Force | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/elderly-swiss-fashions-sugar-flowers-and-berries-in-tiny-pandora.html | Elderly Swiss Fashions Sugar Flowers And Berries in Tiny Pandora Hatboxes | True | By Jane Holt | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/police-promotions-today-valentine-adds-5-to-lieutenants-list-6-to.html | POLICE PROMOTIONS TODAY; Valentine Adds 5 to Lieutenants' List, 6 to Sergeants' | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/british-circulation-up-to-record-for-holidays.html | British Circulation Up To Record for Holidays | True | Wireless to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/berlin-disclaims-surprise-at-move-british-move-into-syria-is.html | BERLIN DISCLAIMS SURPRISE AT MOVE; British Move Into Syria Is 'Unprovoked Aggression,' Nazi Spokesmen Say FREE HAND GIVEN VICHY Axis Partners Expect France to Resist, but Hint Help Is Available if Needed | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/nj-standard-oil-06-reichowned-company-reveals-patent-deals-with.html | N.J. STANDARD OIL 0.6% REICH-OWNED; Company Reveals Patent Deals With Chemical Trust Over Synthetic Processes N.J. STANDARD OIL 0.6% REICH-OWNED | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/vichy-agent-in-turkey-resigns.html | Vichy Agent in Turkey Resigns | True | Special Broadcast to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/james-m-foley.html | JAMES M. FOLEY | True | Special to THE NEW YOSK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/southern-state-parkway.html | SOUTHERN STATE PARKWAY | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/alien-bill-protested-law-guild-official-asks-for-denial-of-house.html | ALIEN BILL PROTESTED; Law Guild Official Asks for Denial of House Rule | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/harvard-senior-wins-rome-music-award-harold-shapero-gets-1000-as.html | HARVARD SENIOR WINS ROME MUSIC AWARD; Harold Shapero Gets $1,000 as War Prevents Study at Academy | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/new-phone-book-today-manhattan-summer-directory-has-463000-listings.html | NEW PHONE BOOK TODAY; Manhattan Summer Directory Has 463,000 Listings | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/nazis-jail-hundreds-for-soldierslaying-military-commander-warns.html | NAZIS JAIL HUNDREDS FOR SOLDIER-SLAYING; Military Commander Warns Belgians of Penalties | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/palestine-rejoices-arabs-and-jews-glad-to-see-check-to-nazi-syrian.html | PALESTINE REJOICES; Arabs and Jews Glad to See Check to Nazi Syrian Threat | True | Special Cable to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/commodity-average-continues-to-rise-form-products-and-foodstuffs.html | COMMODITY AVERAGE CONTINUES TO RISE; Form Products and Foodstuffs Lead the Advance | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/power-for-defense.html | POWER FOR DEFENSE | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/fire-kills-3-in-family-woman-son-and-grandson-die-in-20000-newark.html | FIRE KILLS 3 IN FAMILY; Woman, Son and Grandson Die in $20,000 Newark Blaze | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/jewishchristian-parley-26th-conference-of-alliance-will-close-next.html | JEWISH-CHRISTIAN PARLEY; 26th Conference of Alliance Will Close Next Friday | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/dr-aldora-j-tyler-practiced-medicine-in-illinois-for-more-than-half.html | DR. ALDORA J. TYLER; Practiced Medicine in Illinois for More Than Half Century | True | Special to THE NEW YORK TIMEB. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/royal-navy-shells-coast.html | Royal Navy Shells Coast | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/182-to-get-law-degrees-brooklyn-school-of-st-lawrence-holds.html | 182 TO GET LAW DEGREES; Brooklyn School of St. Lawrence Holds Exercises Tomorrow | True | | C1B 500178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/brave-men-needed-nyu-seniors-told-dr-berg-sees-no-safety-for-this.html | BRAVE MEN NEEDED, N.Y.U. SENIORS TOLD; Dr. Berg Sees No Safety for This Generation Unless 'Evil Forces' Are Defeated PRAISES BRITISH COURAGE In Baccalaureate Sermon, He Scores the 'Cowardly' Here Who Seek 'Safety First' | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/terrymen-victors-75-in-10th-and-127-giants-trailing-50-tie-cards-in.html | TERRYMEN VICTORS, 7-5 IN 10TH AND 12-7; Giants, Trailing 5-0, Tie Cards in 9th of Opener, Then Win on Bartell's Homer YOUNG STARS IN NIGHTCAP Triple Clears Bases in 7-Run Second Inning -- Schumacher, Honored, Fails on Mound | True | By John Drebinger | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/us-is-with-us-in-syria-catroux-tells-his-troops.html | U.S. Is 'With Us' in Syria, Catroux Tells His Troops | True | By the United Press. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/mrs-sigismund-ivanowski.html | MRS. SIGISMUND IVANOWSKI | True | I Special to TEE Ntw YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/taxi-driver-inherits-viscountcy.html | Taxi Driver Inherits Viscountcy | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/lithuanian-farmers-face-trial.html | Lithuanian Farmers Face Trial | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/german.html | German | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/boo-frankensteen-hecklers-force-union-chief-to-abandon-his-appeal.html | BOO FRANKENSTEEN; Hecklers Force Union Chief to Abandon His Appeal at Deadline ORAL VOTE IS PREVENTED C.I.O. Suspends Leaders of the Walkout -- 1,300 Troops From Camp Liggett Near STRIKE KEPT ON, TROOPS ARE SENT | True | By Foster Haileyspecial To The New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/japanese-report-bridge-bombing.html | Japanese Report Bridge Bombing | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/says-honesty-outweighs-dollars.html | Says Honesty Outweighs Dollars | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/reich-stocks-feel-discount-rate-cut-but-spur-to-baste-upward-trend.html | REICH STOCKS FEEL DISCOUNT RATE CUT; But Spur to Baste Upward Trend Is Modified by Ruling on Impounded Dividends | True | By Telephone To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/wreck-of-freight-rips-erie-tracks-eight-units-of-85car-train-are.html | WRECK OF FREIGHT RIPS ERIE TRACKS; Eight Units of 85-Car Train Are Derailed Near Tuxedo Park | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/hope-found-for-france-de-gaulle-represented-as-a-symbol-of.html | Hope Found for France; De Gaulle Represented as a Symbol of Resistance to Vichy Standard f | True | E.K. RAND. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/walkout-is-averted-at-propeller-plant-curtisswright-dispute-to-go.html | Walkout Is Averted at Propeller Plant; Curtiss-Wright Dispute to Go to the NLRB | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/da-gaullists-thought-strong.html | Da Gaullists Thought Strong | True | Special Broadcast to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/italians-foresee-hard-fight.html | Italians Foresee Hard Fight | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/by-british-envoy-to-cairo.html | By British Envoy to Cairo | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/1st-girl-in-43-years-to-get-pratt-engineering-degree.html | 1st Girl in 43 Years to Get Pratt Engineering Degree | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/cary-classifies-needed-sacrifices-personal-efforts-for-defense-less.html | CARY CLASSIFIES NEEDED SACRIFICES; Personal Efforts for Defense 'Less Than Christian' Unless in Right Spirit, He Says | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/foundation-sells-brooklyn-building-20family-house-bought-subject-to.html | FOUNDATION SELLS BROOKLYN BUILDING; 20-Family House Bought Subject to $56,315 Mortgage | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/44th-rolls-north-from-manoeuvres-men-start-back-to-fort-dix-in-two.html | 44TH ROLLS NORTH FROM MANOEUVRES; Men Start Back to Fort Dix in Two Night Convoys Totaling 2,000 Trucks, 500 Trailers WILL PASS DAY AT MEADE Two-thirds of the Troops Go to Religious Services Before Leaving Virginia | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/beaver-keeps-trap-title-breaks-199-of-200-targets-in-eastern-states.html | BEAVER KEEPS TRAP TITLE; Breaks 199 of 200 Targets in Eastern States Event | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/patterson-warns-us-faces-crisis-hitler-will-wage-war-on-us-the.html | PATTERSON WARNS U.S. FACES CRISIS; Hitler 'Will Wage War On Us the Instant It Suits His Plans,' He Says at Rutgers DEFEATISTS' ARE SCORED Under-Secretary, Argentinian Envoy and Edison Among 8 Getting Honorary Degrees | True | Special to THE NEW YORK TIMES. | C1B 500178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/lifting-of-hedges-stimulates-wheat-action-by-mills-as-result-of.html | LIFTING OF HEDGES STIMULATES WHEAT; Action by Mills, as Result of Good Flour Business, Reflected in Chicago's Pit LIFTING OF HEDGES STIMULATES WHEAT | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/resident-offices-report-on-trade-new-fall-lines-get-attention-as.html | RESIDENT OFFICES REPORT ON TRADE; New Fall Lines Get Attention as Early Start Is Sought to Cut Delivery Lag COTTONS HOLD DRESS LEAD Slack Suit Demand Continues -- Action Brisk on Men's Lightweight Suits | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/camp-nordland-visited-bund-members-take-over-site-as-individual.html | CAMP NORDLAND VISITED; Bund Members Take Over Site as Individual Owners | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/new-york-ac-victor-54.html | New York A.C. Victor, 5-4 | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/helen-l-toveys-plans-she-will-be-married-june-30-to-the-rev-charles.html | HELEN L TOVEY'S PLANS; She Will Be Married June 30 to the Rev. Charles R. Stires | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/nancy-buckingham-to-become-a-bride-watertown-conn-girl-fiancee-of.html | NANCY BUCKINGHAM TO BECOME A BRIDE; Watertown, Conn., Girl Fiancee . of Henry Taft Snowden, Kin of Late President ATTENDED PORTER SCHOOL Bridegroom-Elect Is Graduate of Yale UniversityuTroth Made Known at a Tea | True | Special to The Niw VOBK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/protest-made-through-spain.html | Protest Made Through Spain | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/scouts-end-jamboree-staten-island-event-closes-as-275-boys-break.html | SCOUTS END JAMBOREE; Staten Island Event Closes as 275 Boys Break Camp | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/republicans-name-seven-study-units-national-subcommittees-are-to.html | REPUBLICANS NAME SEVEN STUDY UNITS; National Subcommittees Are to Consult With Martin on Phases of Party Work SPRAGUE CHAIRMAN OF ONE Heads a Survey of Large City Problems -- Mrs. Pratt Is in Organization Group | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/maroon-athletes-gain-easy-victory-fordham-scores-48-12-points-to-30.html | MAROON ATHLETES GAIN EASY VICTORY; Fordham Scores 48 1/2 Points to 30 for Grand Street Boys in Junior Track Meet NEW YORK A.C. IS THIRD Fails to Win First Time in 13 Years -- Bogrow Takes 440 -- Pirkl Upsets Hulse | True | By Louis Effrat | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/jersey-city-subdues-toronto-61-and-53-fischer-and-east-effective-on.html | JERSEY CITY SUBDUES TORONTO, 6-1 AND 5-3; Fischer and East Effective on Mound for Little Giants | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/plane-strike-led-by-young-men-who-joined-union-only-recently-most.html | Plane Strike Led by Young Men Who Joined Union Only Recently; Most Heads of Walkout at North American Are From 20 to 30 Years of Age, and Few of Them Are Skilled Workers C.I.O. LEADERS WHO CLASH ON COAST PLANE STRIKE PLANE STRIKE LED BY YOUNG WORKERS | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/big-french-force-is-ready-in-syria-vichy-believes-100000-men-remain.html | BIG FRENCH FORCE IS READY IN SYRIA; Vichy Believes 100,000 Men Remain of 400,000 Once Headed by Weygand THEIR ARMS ARE A SECRET Axis Modified the Armistice Terms to Enable Defense Against 'Aggressor' | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/gets-bolivia-air-routes-pan-american-receives-cab-permit-will.html | GETS BOLIVIA AIR ROUTES; Pan American Receives CAB Permit -- Will Replace Germans | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/red-sea-fleet-saved-italy-says.html | Red Sea Fleet Saved, Italy Says | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/advance-toward-capitals-3-syrian-drives-opened-by-allies.html | Advance Toward Capitals; 3 SYRIAN DRIVES OPENED BY ALLIES | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/british.html | British | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/dinner-will-aid-british-american-womens-unit-to-give-war-relief.html | DINNER WILL AID BRITISH; American Women's Unit to Give War Relief Party on Thursday | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/major-crimes-decrease.html | Major Crimes Decrease | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/handball-tourneys-awarded.html | Handball Tourneys Awarded | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/british-retail-trade-up-april-eclipses-1940-but-general-spring.html | BRITISH RETAIL TRADE UP; April Eclipses 1940, but General Spring Showing Decreases | True | Wireless to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/deplores-tear-complex-dr-ayer-calls-religious-doubt-root-of-tragic.html | DEPLORES TEAR COMPLEX; Dr. Ayer Calls Religious Doubt Root of 'Tragic Chaos' | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/caddy-strike-settled-by-increase-in-fee-old-orchard-sets-rate-at.html | CADDY STRIKE SETTLED BY INCREASE IN FEE; Old Orchard Sets Rate at $1.10, of Which Boys Will Get $1 | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/acts-in-truck-deadlock-miss-perkins-calls-both-sides-in-pittsburgh.html | ACTS IN TRUCK DEADLOCK; Miss Perkins Calls Both Sides in Pittsburgh Strike to Capital | True | | C1B 500178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/sam-wood-to-direct-for-whom-the-bell-tolls-four-films-to-arrive-in.html | Sam Wood to Direct 'For Whom the Bell Tolls' -- Four Films to Arrive in City This Week | True | By Douglas W. Churchillspecial To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/cubs-top-braves-51-then-drop-131-game-lee-victor-in-opener-but.html | CUBS TOP BRAVES, 5-1, THEN DROP 13-1 GAME; Lee Victor in Opener, but Three Team-Mates Are Pounded | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/denials-not-believed.html | Denials Not Believed | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/william-j-roberts-president-of-marine-underwriters-here-dies-in.html | WILLIAM J. ROBERTS, President of Marine Underwriters Here Dies in Summit at 64 | True | Special to THE Nsw YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/375c-minimum-pay-for-textile-trade-hourly-wage-set-by-labor.html | 37.5C MINIMUM PAY FOR TEXTILE TRADE; Hourly Wage Set by Labor Department Affects 300,000 in the Industry DIAMOND HEARING CALLED Evidence to Be Taken Here on Allowing Employment of Learners at Low Rates | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/charles-e-cook-aide-of-mm-7i-former-critic-press-agent-for.html | CHARLES E. COOK, AIDE OF mm, 7i; Former Critic, Press Agent for Impresario 15.Years, Dies in St. Luke's Hospital WRITER AND A PRODUCER The Librettist for 'Red Feather' and Author of The Chorus Girl' Also a Director | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/women-visitors-increase-andrews-reports-new-york-is-becoming.html | WOMEN VISITORS INCREASE; Andrews Reports New York Is Becoming All-Around Resort | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/tredwellucovert.html | TredwelluCovert | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/marjorie-cowen-fiancee-eestudent-at-juilliard-engaged-to-lieut.html | MARJORIE COWEN FIANCEE; Ex-Student at Juilliard Engaged to Lieut. Seymour Jacobson | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/ignaz-reich-head-of-taxpayersgroup-former-diamond-merchant-had-led.html | IGNAZ REICH, HEAD OF TAXPAYERS'GROUP; Former Diamond Merchant Had Led the Association Since 1922 | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/country-has-changed-hands-many-times-in-long-history-attitude-of.html | Country Has Changed Hands Many Times in Long History -- Attitude of People Is Being Closely Watched | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/green-mountain-board-elects-3.html | Green Mountain Board Elects 3 | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/aids-in-hundred-year-book.html | Aids in 'Hundred Year Book' | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/change-in-gold-imports.html | CHANGE IN GOLD IMPORTS | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/st-peters-graduates-85-archbishop-walsh-speaker-at-exercises-in.html | ST. PETER'S GRADUATES 85; Archbishop Walsh Speaker at Exercises in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/concordia-service-held-baccalaureate-is-delivered-by-the-rev-robart.html | CONCORDIA SERVICE HELD; Baccalaureate Is Delivered by the Rev. Robart A. Biegner | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/2-small-british-vessels-sunk.html | 2 Small British Vessels Sunk | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/keeping-of-democracy-dr-sockman-says-it-depends-in-part-on-belief.html | KEEPING OF DEMOCRACY; Dr. Sockman Says It Depends in Part on Belief in God | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/pledges-no-strike-at-curtiss-plant-union-wires-president-it-is.html | PLEDGES NO STRIKE AT CURTISS PLANT; Union Wires President It Is Helping Federal Men Nip Efforts of Agitators COAST TIE-UP DENOUNCED Independent Unit Asks Action to End the 'Unpatriotic and Subversive' Stoppage | True | Special to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/petain-urges-syria-to-repel-assault-calls-for-defense-of-empires-in.html | PETAIN URGES SYRIA TO REPEL ASSAULT; Calls for Defense of Empire's Integrity -- Presence of the Nazis in Mandate Denied PETAIN URGES SYRIA TO REPEL ASSAULT | True | By Lansing Warrenwireless To the New York Times. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/syria-and-lebanon-bombed-by-british-raiders-pound-beirut-twice.html | SYRIA AND LEBANON BOMBED BY BRITISH; Raiders Pound Beirut Twice -- French 'Say 'Brilliant' Stand Is Stemming Invasion HARD FIGHTING REPORTED Fierce Battle On in Jebel Druz -- Lebanese Coast Is Shelled by Royal Navy Units | True | Wireless to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/martha-ann-pierce-engaged-to-be-wed-senior-at-smith-will-be-bride.html | MARTHA ANN PIERCE ENGAGED TO BE WED; Senior at Smith Will Be Bride of Walter Rafferty, Yale Junior | True | Special to THE New York TIMES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/us-to-get-30-ships-of-coastal-lines-vessels-of-3500-tons-or-more-to.html | U.S. TO GET 30 SHIPS OF COASTAL LINES; Vessels of 3,500 Tons or More to Be Named This Week as Contribution to Pool SCHEDULES ARE REVISED Half of Suitable Fleets Will Be Taken Over for Defense by Maritime Board | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/poles-engaged-bismarck-destroyer-chief-first-to-sight-warship.html | POLES ENGAGED BISMARCK; Destroyer Chief, First to Sight Warship, Praised by British | True | | C1B 500178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/one-route-for-invasion.html | One Route for Invasion | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/joan-alexandre-prospective-bride-cedarhurst-girl-will-be-wed-to.html | JOAN ALEXANDRE PROSPECTIVE BRIDE; Cedarhurst Girl Will Be Wed to Ensign Walter Russell Herrick Jr., U.S.N. R. | True | Special to THE Hew YORK *.,a,. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/sacrifice-held-warranted-both-capital-and-labor-called-upon-to-make.html | Sacrifice Held Warranted; Both Capital and Labor Called Upon to Make It in This Emergency | True | ERNEST W. JENNES. | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/by-british-commander.html | By British Commander | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/look-to-washington-in-shipyard-dispute-all-parties-await-moves.html | LOOK TO WASHINGTON IN SHIPYARD DISPUTE; All Parties Await Moves There -- Roosevelt in Parley Today | True | | C1B 500178 |
| 1941-06-09 | 1941-06-09 | https://www.nytimes.com/1941/06/09/archives/somoza-heads-liberal-party.html | Somoza Heads Liberal Party | True | Special Cable to THE NEW YORK TIMES. | C1B 500178 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/two-japanese-hew-in-a-naval-spy-plot-accused-of-seeking-reports-on.html | TWO JAPANESE HEW IN A NAVAL SPY PLOT; Accused of Seeking Reports on Defense at Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/william-horn-deer-park-magistrate-and-export-jervis-alderman-dies.html | WILLIAM HORN; Deer Park Magistrate and Ex-Port Jervis Alderman Dies at 37 | True | Special to TH* NSW YOBIZ TJMB1/2. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campsspecial To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/says-we-pay-today-for-wilson-defeat-edwin-l-james-asserts-foes-of-l.html | SAYS WE PAY TODAY FOR WILSON DEFEAT; Edwin L. James Asserts Foes of League Got Hitler Instead | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/home-insurance-executive-gets-new-post-50-years-in-business-wilfred.html | Home Insurance Executive Gets New Post; 50 Years in Business; Wilfred Kurth Resigns as Head of Board of Directors but Is to Be Chairman of Finance Committee of the Company | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/berlin-is-evasive-about-a1d-to-vichy-nazis-persist-in-statements.html | BERLIN IS EVASIVE ABOUT A1D TO VICHY; Nazis Persist in Statements That Syrian Affair Can Be Settled by French Alone ROME HINTS AT AXIS MOVE Spokesmen Lash British for Action, While Insisting It Cannot Win War | True | By Telephone To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/margaret-fraser-to-be-wed-.html | Margaret Fraser to Be Wed * | True | Special to THE NEW TORS TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/franklin-j-scherrer.html | FRANKLIN J. SCHERRER | True | special to THE NEW YOBK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/holy-cross-on-top-131-downs-boston-college-as-ford-yields-only-4.html | HOLY CROSS ON TOP, 13-1; Downs Boston College as Ford Yields Only 4 Safeties | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/solomon-trial-halted-illness-of-witness-necessitates-indefinite.html | SOLOMON TRIAL HALTED; Illness of Witness Necessitates Indefinite Adjournment | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/canadian-official-cites-war-effort-minister-of-finance-addresses.html | CANADIAN OFFICIAL CITES WAR EFFORT; Minister of Finance Addresses Insurance Commissioners at 72d Convention | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/kimberling-term-widened-jersey-legislature-to-let-police-head.html | KIMBERLING TERM WIDENED; Jersey Legislature to Let Police Head Retire Sept. 22 | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/endorse-murrays-stand-officers-here-of-store-employes-union-condemn.html | ENDORSE MURRAY'S STAND; Officers Here of Store Employes Union Condemn Orton | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/baldwin-locomotive-raises-pay.html | Baldwin Locomotive Raises Pay | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/vichy-takes-view-it-is-not-at-war-holds-the-resistance-in-syria.html | VICHY TAKES VIEW IT IS NOT AT WAR; Holds the Resistance in Syria Does Not Make France Belligerent Against Britain DARLAN TO SPEAK TODAY Vice Premier Is Expected to Clarify Stand -- London Gets Note of Protest | True | By Lansing Warrenwireless To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/cafeteria-strike-voted-authorized-by-workers-if-their-terms-are-not.html | CAFETERIA STRIKE VOTED; Authorized by Workers if Their Terms Are Not Met | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/seeks-edelsteins-post-sohlacht-informs-sullivan-he-wants-congress.html | SEEKS EDELSTEIN'S POST; Sohlacht Informs Sullivan He Wants Congress Nomination | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/lens-trust-suit-put-off.html | Lens Trust Suit Put Off | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/drive-into-levant-surprises-people-allied-forces-so-well-hidden.html | DRIVE INTO LEVANT SURPRISES PEOPLE; Allied Forces So Well Hidden That Few in Region Knew of Impending Action NO RESISTANCE AT BORDER But Garrisons of Forts Near By Force Australians to Use Artillery in Advance | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/on-board-of-trustees-of-central-savings-bank.html | On Board of Trustees Of Central Savings Bank | True | | C1B 500213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/p-red-port-warden-for-hudson-county-_____-new-jersey-aide-for.html | P. RE/D, PORT WARDEN FOR HUDSON COUNTY _____ ; New Jersey Aide for 7 Years Was Member of Meat Firm Here | True | Special to THB Nzw YOHK Tores. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/international-power-co-net-income-923914-in-1940-compared-with-39s.html | INTERNATIONAL POWER CO.; Net Income $923,914 in 1940, Compared with 39's $1,203,586 | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/arbitration-is-sought-increased-inquiries-cited-as-reply-to.html | ARBITRATION IS SOUGHT; Increased Inquiries Cited as Reply to Roosevelt Appeal | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/bank-debits-increase-in-reserve-districts-total-is-130235000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $130,235,000,000 for Quarter Ended June 4 | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/jersey-leader-backs-ci0-head.html | Jersey Leader Backs C.I.O. Head | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/german-the-texts-of-the-war-communiques.html | German; The Texts of the War Communiques | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/henderson-speeds-rail-car-building-gives-roads-first-nondefense.html | HENDERSON SPEEDS RAIL CAR BUILDING; Gives Roads First Non-Defense Call on Steel and Other Items Needed in Construction PRIORITIES LIST EXTENDED OPM Puts Forty More Things on It, Including Socks, Gloves and Blankets | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/books-authors.html | Books -- Authors | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/cant-wait-second-to-french-refugee-salford-ii-at-1310-beats.html | CAN'T WAIT SECOND TO FRENCH REFUGEE; Salford II, at $13.10, Beats Favorite by Half-Length in $6,150 Stake 13,111 FANS BET $695,872 Eads First on Neutrality and Memory Book on Inaugural Program at Aqueduct | True | By Bryan Field | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/dorothy-l-baldwin-to-be-bride-june-21-marriage-to-walter-pierson-jr.html | DOROTHY L BALDWIN TO BE BRIDE JUNE 21; Marriage to Walter Pierson Jr. Will Take Place in Greenwich | True | Special to THE NEW YORK TDJES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/sworn-in-by-mayor-dr-rj-oconnell-joins-board-of-higher-education.html | SWORN IN BY MAYOR; Dr. R.J. O'Connell Joins Board of Higher Education | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/14-to-risk-titles-in-track-carnival-metropolitan-aau-golden.html | 14 TO RISK TITLES IN TRACK CARNIVAL; Metropolitan A.A.U. Golden Anniversary Meet Saturday Draws Array of Stars HERBERT TO RUN QUARTER Will Oppose Campbell, 220 Champion, in Longer Race at Randalls Island | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/434-racers-named-in-7-empire-stakes-47-including-whirlaway-and.html | 434 RACERS NAMED IN 7 EMPIRE STAKES; 47, Including Whirlaway and Eight Thirty, in $25,000 Added Butler Handicap | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/adviser-in-new-zealand-general-guy-williams-confers-with-defense.html | ADVISER IN NEW ZEALAND; General Guy Williams Confers With Defense Minister | True | Wireless to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/sec-permits-issue-first-for-open-bids-ny-state-electrics-bonds-and.html | SEC PERMITS ISSUE, FIRST FOR OPEN BIDS; N.Y. State Electric's Bonds and Stock Are Initial Emissions Under New Rule | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/berlin-market-irregular.html | Berlin Market Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/amsterdam-continues-easy.html | Amsterdam Continues Easy | True | Wireless to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/mcnair-is-named-lieut-general.html | McNair Is Named Lieut. General | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/gumbert-defeats-former-mates-52-limits-giants-to-four-hits-ott-gets.html | GUMBERT DEFEATS FORMER MATES, 5-2; Limits Giants to Four Hits -- Ott Gets 15th Home Run After Bartell Singles CARDS CHECK CARPENTER Marion s Four-Bagger Scores Two in Second -- Five Blows in Sixth Net Three More | True | By John Drebinger | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/mansion-of-oelrichs-is-to-be-auctioned-newport-residence-and.html | MANSION OF OELRICHS IS TO BE AUCTIONED; Newport Residence and Contents Slated for Sale July 14 | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/detroit-tool-strike-is-voted.html | Detroit Tool Strike Is Voted | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/subversive-influence-charged.html | Subversive Influence Charged | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/stage-group-gives-7326.html | Stage Group Gives $73.26 | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/general-arnold-pleads-for-air-corps-recruits.html | General Arnold Pleads For Air Corps Recruits | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/board-demands-return-to-work.html | Board Demands Return to Work | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/men-without-eyes-tonight.html | Men Without Eyes' Tonight | True | | C1B 500213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/report-to-brazilian-port-captain-us-ship-is-sunk-uboat-blamed.html | Report to Brazilian Port Captain; U.S. SHIP IS SUNK, U-BOAT BLAMED SISTER SHIP OF U.S. VESSEL THAT WAS SUNK IN ATLANTIC | True | Special Cable to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/overlin-outpoints-charles.html | Overlin Outpoints Charles | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/us-saber-title-goes-to-santelli-fencers-new-york-ac-dethroned.html | U.S. SABER TITLE GOES TO SANTELLI FENCERS; New York A.C. Dethroned, Losing Final, 9-6 -- De Capriles Star | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/isaacss-rejection-by-labor-indicated-right-wing-intimates-it-will.html | ISAACS'S REJECTION BY LABOR INDICATED; Right Wing Intimates It Will Not Endorse Borough Head for Renomination WOULD FAVOR WAGNER JR. Left Wing Assails Garment Union for $25,000 Aid to Rival Element in Party | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/lord-imlay-dies-a-power-engineer-electrical-expert-served-on-first.html | LORD* IMLAY DIES; A POWER ENGINEER; Electrical Expert Served on First Tunnel Development at Niagara Falls TOOK. PART IN U. S. SURVEY i Became Director of Statistics - for the Niagara Hudson System in 1930 | True | Special to THB NKW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/british-push-deep-in-syria-some-opposition-indicated-coast-column.html | British Push Deep in Syria; Some Opposition Indicated; Coast Column Passes Tyre in Drive on Beirut as Others Pierce Main Interior Areas -- French Report Warships Repulsed BRITISH PUSH DEEP IN LEVANT REGION | True | By C.l. Sulzbergerspecial Broadcast To the New York Times | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/green-backs-revocations.html | Green Backs Revocations | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/hoffmanuhowe.html | HoffmanuHowe | True | Special to THI NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/canada-marks-kings-birthday.html | Canada Marks King's Birthday | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/argentina-bank-reports-note-circulation-is-slightly-up-from-may-15.html | ARGENTINA BANK REPORTS; Note Circulation Is Slightly Up From May 15 to 30 | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/rutgers-oarsmen-leave-off-for-poughkeepsie-to-begin-training-on.html | RUTGERS OARSMEN LEAVE; Off for Poughkeepsie to Begin Training on Hudson | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/yugoslav-fort-blast-killed-800-germans-death-toll-of-explosion-laid.html | YUGOSLAV FORT BLAST KILLED 800 GERMANS; Death Toll of Explosion, Laid to Guerrillas, Soars to 1,500 | True | By Telephone To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/amen-jury-urges-bail-bond-reforms-proposes-curb-on-police-power.html | AMEN JURY URGES BAIL BOND REFORMS; Proposes Curb on Police Power, Setting Up of a Court and an Information Bureau PLAN IS SENT TO LEHMAN Presentment Is Result of Two and a Half Years' Survey of System in Brooklyn | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/fletcher-s-pratt-oklahoma-business-man-dies-surrounded-by.html | FLETCHER S. PRATT; Oklahoma Business Man Dies : Surrounded by Securities | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/a-union-balance-sheet.html | A UNION BALANCE SHEET | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/henry-s-martenis.html | HENRY S. MARTENIS | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/nicaragua-will-store-foods.html | Nicaragua Will Store Foods | True | Special Cable to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/near-east-trip-described.html | Near East Trip Described | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/japan-buys-for-reich-that-is-said-to-be-basis-of-the-netherlands.html | JAPAN BUYS FOR REICH; That Is Said to Be Basis of the Netherlands Indies' Stand | True | Wireless to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/henry-w-wortche.html | HENRY W. WORTCHE | True | Special to THB NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/london-is-hopeful-on-syrian-campaign-germans-withdrew-as-in-iraq.html | LONDON IS HOPEFUL ON SYRIAN CAMPAIGN; Germans Withdrew, as in Iraq, Some Observers Believe | True | Special Cable to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/assessment-is-cut-on-morgan-estate-reduction-of-164590-made-on.html | ASSESSMENT IS CUT ON MORGAN ESTATE; Reduction of $164,590 Made on Nassau County Property | True | Special to THE NEW YORK TIMES. | C1B 500213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $33,000,000 in Advances to Farms and Trade BROKERS' BORROWINGS OFF Demand Deposits Adjusted Are $423,000,000 Less Than in Previous Week | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/to-be-trinity-organist-george-mead-jr-of-brooklyn-to-succeed.html | TO BE TRINITY ORGANIST; George Mead Jr. of Brooklyn to Succeed Lefebvre Sept. 15 | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/bears-to-reward-1940-team.html | Bears to Reward 1940 Team | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/leslie-thran.html | LESLIE THRAN | True | Special to THE NEW TORE TIMIJ. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/bomb-casings-flares-produced.html | Bomb Casings, Flares Produced | True | By the United Press. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/ask-impeachment-of-coakley.html | Ask Impeachment of Coakley | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/house-speeds-sum-to-build-the-army-10009655187-measure-sent-to.html | HOUSE SPEEDS SUM TO BUILD THE ARMY; $10,009,655,187 Measure Sent to Senate With Only One Vote, in Disapproval LARGEST FUND FOR PEACE Restriction on Cost-Plus-Fee Contracts Is Rejected as Officials Fear Delays | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/show-represents-upstate-artists-55-oils-and-watercolors-seen-at.html | SHOW REPRESENTS UP-STATE ARTISTS; 55 Oils and Water-Colors Seen at Syracuse Placed on Exhibition Here WORKS CHOSEN FROM 350 Sixteen of the Prize-Winning Pictures on View -- $3,300 Is Total of Awards | True | By Edward Aldew Jewellh.d. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/girl-15-plays-hookey-husband-is-reason-judge-quotes-bible-to.html | Girl, 15, Plays 'Hookey,' Husband Is Reason; Judge Quotes Bible to Support 'Acquittal' | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/british-add-3-ships-to-losses-in-crete-one-cruiser-and-2-destroyers.html | BRITISH ADD 3 SHIPS TO LOSSES IN CRETE; One Cruiser and 2 Destroyers Swell Total to 10 -- Claim 17,000 Men Evacuated | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/new-flying-unit-formed-cornell-cadet-group-first-in-state-others.html | NEW FLYING UNIT FORMED; Cornell Cadet Group First in State -- Others Planned | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/to-spend-12673500-for-cars.html | To Spend $12,673,500 for Cars | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/magracem-tells-dangers-of-walls-divisions-between-groups-and.html | MAGCRACEM TELLS DANGERS OF 'WALLS'; Divisions Between Groups and Classes Deplored in Commencement Address AWARDS VASSAR DEGREES Six Graduates and 244 Baccalaureate Diplomas Given -- Year's Gifts $298,000 | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/miss-marble-will-play-meets-miss-hardwick-at-tennis-sunday-at-polo.html | MISS MARBLE WILL PLAY; Meets Miss Hardwick at Tennis Sunday at Polo Grounds | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/new-mkesson-suit-trustee-to-file-in-connecticut-against-estate-of.html | NEW M'KESSON SUIT; Trustee to File in Connecticut Against Estate of Official | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/letter-from-syria-bean-nazi-mark-of-march-30.html | Letter From Syria Bean Nazi Mark of March 30 | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/brennanujacobs.html | BrennanuJacobs | True | Special to THE NEW TORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/chile-to-refit-gift-ship-new-engines-planned-for-nazi-training.html | CHILE TO REFIT GIFT SHIP; New Engines Planned for Nazi Training Vessel Priwall | True | Special Cable to THE New YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/honored-for-aid-to-aviation.html | Honored for Aid to Aviation | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/position-is-termed-grave-levant-defenders-report-hard-fight.html | Position Is Termed Grave; LEVANT DEFENDERS REPORT HARD FIGHT | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/gets-2-years-for-theft-penney-employe-stole-63000-in-two-years.html | GETS 2 YEARS FOR THEFT; Penney Employe Stole $63,000 in Two Years | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/cubs-with-21-hits-rout-braves-136-stringer-and-dallesandro-pace.html | CUBS, WITH 21 HITS, ROUT BRAVES, 13-6; Stringer and Dallesandro Pace Attack Behind Which Root Coasts to Victory | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/isolation-viewed-as-a-mental-ill-neurologists-warn-against.html | ISOLATION' VIEWED AS A MENTAL ILL; Neurologists Warn Against Disintegrating Forces That Cause 'Social Insanity' | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/miss-knowles-net-victor-gains-third-round-at-philadelphia-miss.html | MISS KNOWLES NET VICTOR; Gains Third Round at Philadelphia -- Miss Jacobs Plays Today | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/roosevelt-explains-seizure-jackson-cites-insurrection-attorney.html | Roosevelt Explains Seizure; Jackson Cites Insurrection; Attorney General Condemns California Strike as Disloyal -- C. I. O. Official Says Reds Aim to Block Defense PRESIDENT ORDERS TROOPS INTO ACTION | True | By Louis Starkspecial To The New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/georgia-tech-hears-cox-on-war.html | Georgia Tech Hears Cox on War | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/louis-floors-sparmate-boxes-six-rounds-at-his-camp-conn-flashes.html | LOUIS FLOORS SPARMATE; Boxes Six Rounds at His Camp -- Conn Flashes Fine Left | True | Special to THE NEW YORK TIMES. | C1B 500213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/the-subway-hearing.html | THE SUBWAY HEARING | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/anne-w-could-wed-to-j-h-hauberg-jr-uuuuuuuuuu-daughter-of-late-new.html | ANNE W. COULD WED TO J. H. HAUBERG JR.; uuuuuuuuuu Daughter of Late New York Architect Married in Seattle | True | Special to THE NEW YORK TIMES. I | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/new-strike-looms-in-defense-planes-afl-machinists-vote-today-at.html | NEW STRIKE LOOMS IN DEFENSE PLANES; A.F.L. Machinists Vote Today at Consolidated -- $700,000,000 in Orders Involved CONCILIATOR IS REBUFFED Action Is Taken Despite His Report of Accord Near at San Diego Bomber Plant | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/simon-knocks-out-tamalonis-in-2d-referee-halts-coliseum-bout-spoldi.html | SIMON KNOCKS OUT TAMALONIS IN 2D; Referee Halts Coliseum Bout -- Spoldi Stops Synnott in Fifth -- DelPOrto Wins | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/named-aide-to-ickes-in-oil-coordination.html | Named Aide to Ickes In Oil Coordination | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/precedent-by-wilson-in-a-strike-in-1918-work-or-fight-order-laid.html | PRECEDENT BY WILSON IN A STRIKE IN 1918; ' Work or Fight' Order Laid Down to Bridgeport Machinists | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/princeton-choice-for-league-crown-leading-tigers-have-only-one-game.html | PRINCETON CHOICE FOR LEAGUE CROWN; Leading Tigers Have Only One Game With Yale to Play in Eastern Baseball Loop | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/plane-crackup-in-el-salvador.html | Plane Crack-Up in El Salvador | True | Special Cable to THE NEW YORK TIMES | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/studio-experiment.html | Studio Experiment | True | By Brooks Atkinson | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/british-take-us-branch-plant.html | British Take U.S. Branch Plant | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/hotel-sales-managers-elect.html | Hotel Sales Managers Elect | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/nazis-in-numbers-reported-in-syria-said-to-be-there-in-the-same.html | NAZIS IN NUMBERS REPORTED IN SYRIA; Said to Be There in the Same Proportion as in Bulgaria Before Taking Over LET VICHY FIGHT FIRST They Are Expected to Enter Fray If Defense Fails and Then to Go Into French Africa | True | By Pertinaxnorth American Newspaper Alliance | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/oryan-urges-us-to-enter-war-now-senator-murray-also-sees-need-of.html | O'RYAN URGES U.S. TO ENTER WAR NOW; Senator Murray Also Sees Need of Our Participation to Defeat 'That Monster' Hitler TALK TO N.Y.U. STUDENTS 500 at Last-Day Exercises of School of Law Applaud the Attacks on Nazi Leader | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/allenby-veterans-in-syrian-drive.html | Allenby Veterans in Syrian Drive | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/broad-influence-charged-sec-comments-on-investment-companies-in.html | BROAD INFLUENCE CHARGED; SEC Comments on Investment Companies in Summary | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/cautious-tactics-indicated.html | Cautious Tactics Indicated | True | Special Cable to THE NEW YOKS TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/kilduff-hospital-aide-feted.html | Kilduff, Hospital Aide, Feted | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/syria-proclaimed-in-state-of-siege-lebanese-commander-deserts-to.html | SYRIA PROCLAIMED IN STATE OF SIEGE; Lebanese Commander Deserts to Free French Forces | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/axis-planes-destroyed.html | Axis Planes Destroyed | True | Special Cable to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/1759334-cleared-by-film-company-profit-of-universal-pictures-for-26.html | $1,759,334 CLEARED BY FILM COMPANY; Profit of Universal Pictures for 26 Weeks Above That of Year Before PEAK IN NET IN QUARTER Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/st-johns-to-give-79-degrees-today-teachers-college-and-graduate.html | ST. JOHN'S TO GIVE 79 DEGREES TODAY; Teachers College and Graduate School to Hold Exercises | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/vichyized-britain-held-us-concern-gideonse-says-we-must-be-prepared.html | VICHYIZED' BRITAIN HELD U.S. CONCERN; Gideonse Says We Must Be Prepared for Possible Fall of English in Six Months URGES WE FIX WAR AIMS Holds That Is Our Duty as 'Senior Partner' -- Assails 'Mush' in Latin America | True | Special to THE NEW YORK TIMES. | C1B 500213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/archives/sugar-quota-for-1941-raised-273672-tons-to-meet-the-revised.html | Sugar Quota for 1941 Raised 273,672 Tons To Meet the Revised Estimate of 7,125,561 | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/archives/kunes-and-johnson-tie-post-150-and-will-play-off-for-pennsylvania.html | KUNES AND JOHNSON TIE; Post 150 and Will Play Off for Pennsylvania Open Golf Title | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/archives/us-officials-quit-paris-join-foreign-diplomats-in-exodus-ordered-by.html | U.S. OFFICIALS QUIT PARIS; Join Foreign Diplomats in Exodus Ordered by Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/archives/283-at-manhattan-get-degrees-today-archbishop-spellman-to-lead-83th.html | 283 AT MANHATTAN GET DEGREES TODAY; Archbishop Spellman to Lead 83th Annual Exercises on Quadrangle of Campus | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/archives/sec-ruling-for-trusts-registration-statements-routed-for-closedend.html | SEC RULING FOR TRUSTS; Registration Statements Routed for Closed-End Units | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/archives/predicts-sharp-rise-in-jobs-for-women-ic-mckenney-warns-office.html | PREDICTS SHARP RISE IN JOBS FOR WOMEN; I.C. McKenney Warns Office Group of Salary Spurts | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/archives/new-haven-financing-road-asks-authority-to-sell-2890000-of.html | NEW HAVEN FINANCING; Road Asks Authority to Sell $2,890,000 of Certificates | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/archives/steel-rate-slightly-off-at-986-for-the-week.html | Steel Rate Slightly Off At 98.6% for the Week | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/archives/virgin-island-laws-hit-strengthening-of-statutes-is-sought-as-aid.html | VIRGIN ISLAND LAWS HIT; Strengthening of Statutes Is Sought as Aid in Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/holding-company-analyzed-by-sec-report-on-the-american-ig-chemical.html | HOLDING COMPANY ANALYZED BY SEC; Report on the American I.G, Chemical Corporation Is Submitted to Congress STOCK ASSIGNMENT NOTED Undisclosed Foreign Interests Said to Have Kept Control of Operating Units HOLDING COMPANY ANALYZED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/berlin-reports-ship-attacks.html | Berlin Reports Ship Attacks | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/988191-loss-for-rko-deficit-for-1940-is-shown-after-a-long-list-of.html | $988,191 LOSS FOR R.-K.-O.; Deficit for 1940 Is Shown After a Long List of Charges | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/joins-lord-thomas-in-executive-capacity.html | Joins Lord & Thomas In Executive Capacity | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/british-pick-chief-for-army-in-egypt-lieut-gen-marshallcornwall.html | BRITISH PICK CHIEF FOR ARMY IN EGYPT; Lieut. Gen. Marshall-Cornwall, Expert on the Middle East, Succeeds Gen. Wilson R.A.F. REPORTS BOMBINGS Bengazi and Libyan Airfields Attacked -- Force in Ethiopia Takes 1,200 Captives | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/poll-unit-bars-teachers-service-on-election-boards-not-to-be.html | POLL UNIT BARS TEACHERS; Service on Election Boards Not to Be Permitted Any More | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/39year-low-is-hit-by-building-plans-filings-in-manhattan-fell-to.html | 39-YEAR LOW IS HIT BY BUILDING PLANS; Filings in Manhattan Fell to $76,500 in Value of New Structures FRACTION OF 1940 TOTAL Drop Is Attributed to Defense Plant Building in Areas of Cheap Land | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/canada-makes-firstgun-mounting.html | Canada Makes FirstGun Mounting | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/cyrus-e-lewis.html | CYRUS E. LEWIS | True | Special to The N1/2rw TOKK TIMES. j | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/bengazi-raiding-kept-up.html | Bengazi Raiding Kept Up | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/3-survivors-here-tell-of-zamzam-ambulance-driver-and-two-other.html | 3 SURVIVORS HERE TELL OF ZAMZAM; Ambulance Driver and Two Other Passengers of Liner Return by Clipper SURRENDER WAS IGNORED C.J.V. Murphy Says Raider Continued to Fire -- Lays Brutality to Germans | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/soviet-book-trial-opens-in-capital-government-pictures-frauds-and.html | SOVIET BOOK TRIAL OPENS IN CAPITAL; Government Pictures Frauds and False Affidavits as It Presents Bookings Case TIE WITH AMTORG CHARGED Customs Official, First Witness, Identifies Documents in Propaganda Trial | True | By Hallett Abendspecial To the New Yolk Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/hors-de-combat-on-pie-score-at-camp-upton-stricken-after-mess-38.html | HORS DE COMBAT ON PIE; Score at Camp Upton Stricken After Mess -- 38 Ill at Picnic | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 500213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/wheeler-agrees-with-fcc-on-curb-he-asserts-at-hearing-agency-can.html | WHEELER AGREES WITH FCC ON CURB; He Asserts at Hearing Agency Can Deny a Radio License Creating a Monopoly BROADCASTERS HOPES DIM They Seek Delay in Execution of Rules by Obtaining an Inquiry on Authority | True | By Jack Gouldspecial To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/mstubrundage-i.html | RnstuBrundage I | True | Special to THE NEW YORK TIMES. I | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/seek-new-sources-for-perfume-oils-toilet-goods-men-stress-need-for.html | SEEK NEW SOURCES FOR PERFUME OILS; Toilet Goods Men Stress Need for Raw Material Output in This Hemisphere IMPORTS SHARPLY LOWER H.L. Brooks Advises Exchange Be Set Up- Industry Urged to Maintain Quality | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/very-rev-j-c-nowlen-pastor-and-prior-of-church-in-philadelphia.html | VERY REV. J. C. NOWLEN; Pastor and Prior of Church in Philadelphia Stricken at 45 | True | Special to THE NEW TOBK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/steels-directors-back-new-setup-elimination-of-the-arrears-on-jones.html | STEEL'S DIRECTORS BACK NEW SET-UP; Elimination of the Arrears on Jones and Laughlin 7% Preferred the Object TOTAL NOW $26,861,472 Proposal to Be Submitted to SEC Today Is Part of a Refunding Program | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/stalemate-in-kwangtung-japanese-tell-of-bombing-but-drive-seems.html | STALEMATE IN KWANGTUNG; Japanese Tell of Bombing, but Drive Seems Unprofitable | True | Wireless to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/note-issue-placed-by-massachusetts-4000000-of-oneyear-paper-is-sold.html | NOTE ISSUE PLACED BY MASSACHUSETTS; $4,000,000 of One-Year Paper Is Sold by the Commonwealth to Bankers at 0.13% OTHER MUNICIPAL PLANS Hillsboro County, Fla., Asks Bids on $2,228,000 -- Loan by Arlington, Mass. | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/hill-breaks-competitive-record-for-winged-foot-course-with-67-home.html | Hill Breaks Competitive Record For Winged Foot Course With 67; Home Club Assistant Captures Westchester P.G.A. Individual Event, While He and Ebling Win Pro-Amateur With 62 | True | By Emanuel, Straussspecial To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/city-air-raid-unit-auxiliary-police-ordered-by-mayor-first-to.html | CITY AIR RAID UNIT, AUXILIARY POLICE ORDERED BY MAYOR; First to Contain 60,000 and Latter 15,000 -- Both Under Command of Valentine 206 POLICEMEN PROMOTED 200 Probationary Patrolmen and 6 Policewomen Added -- Department Streamlined POLICE PROMOTED AT A CEREMONIAL IN CITY HALL PARK CITY AIR RAID UNIT OF 60,000 ORDERED | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/canadas-war-effort-is-described-at-colgate-by-her-defense-chief.html | Canada's War Effort Is Described At Colgate by Her Defense Chief; Colonel Ralston Says Army Has 250,000, Air Force 50,000 and Navy 180 Ships -- 9,000 Men From This Country Serve | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/darrell-hamrics-have-daughter.html | Darrell Hamrics Have Daughter | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/smith-at-white-house-to-call-on-president.html | Smith at White House to Call on President | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/takes-step-to-end-shipyards-strike-machinists-head-after-white.html | TAKES STEP TO END SHIPYARDS STRIKE; Machinists' Head, After White House Conference, Calls Meeting of Council Thursday PRESIDENT WAS EMPHATIC Flatly Asks Official to Sad That Work Is Resumed on $500,000,000 Defense Orders | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/natural-man-to-continue.html | Natural Man' to Continue | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/kindergarten-aid-urged-moffat-predicts-state-aid-bill-will-be.html | KINDERGARTEN AID URGED; Moffat Predicts State Aid Bill Will Be Passed Again | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/troops-arrival-brings-quick-shift-pickets-were-demanding-an-attack.html | Troops' Arrival Brings Quick Shift; Pickets Were Demanding an Attack; Strikers Yield to Bayonets After Police Lines Break in Attempt to Get Men Through -- Hours of Pleading Were Fruitless | True | From a Staff Correspondent | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/marquand-gets-maine-degree.html | Marquand Gets Maine Degree | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/agents-reelect-grossman.html | Agents Re-elect Grossman | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/polls-stockholders-on-axtonfisher-plan-transamerica-would-exchange.html | POLLS STOCKHOLDERS ON AXTON-FISHER PLAN; Transamerica Would Exchange 4s for Preferred Stock | True | | C1B 500213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/11-adrift-rescued-brazilian-vessel-finds-them-18-days-after-sinking.html | 11 ADRIFT RESCUED; Brazilian Vessel Finds Them 18 Days After Sinking Off Africa 35 OTHERS ARE HUNTED The Robin Moor, Reportedly Torpedoed, May Be First U.S. Victim of a Nazi Attack | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/armys-contracts-in-day-1495964-many-concerns-in-this-area-are.html | ARMYS CONTRACTS IN DAY $1,495,964; Many Concerns in This Area Are listed for Awards | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/pignatelli-on-trial-in-blackmail-case-spanish-prince-charged-with.html | PIGNATELLI ON TRIAL IN BLACKMAIL CASE; Spanish Prince Charged With Effort to Extort $500,000 | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/refunding-voted-by-philadelphia-new-issue-of-131064000-of-bonds-is.html | REFUNDING VOTED BY PHILADELPHIA; New Issue of $131,064,000 of Bonds Is Authorized by City for Exchange SAVINGS IN DEBT SERVICE Amounts to About $32,490,000 for Municipality -- Offer Will Be Made Tomorrow | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/british-out-of-bounds-torpedo-italian-tanker.html | British 'Out of Bounds' Torpedo Italian Tanker | True | By the United Press. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/sentiment-be-hanged-ralston-postmistress-deserts-nations-oldest.html | SENTIMENT BE HANGED!; Ralston Postmistress Deserts Nation's Oldest Substation | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/george-f-moss.html | GEORGE F. MOSS | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/groupings-listed-for-district-event-metropolitan-amateur-golf-opens.html | GROUPINGS LISTED FOR DISTRICT EVENT; Metropolitan Amateur Golf Opens Tomorrow -- Starting Times Are Arranged 102 SLATED TO TEE OFF Burke Not to Defend Title -- Play Will Be Over Two Courses at Montclair | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/bombers-aid-rout-of-blue-attackers-simulated-artillery-fire-helps.html | BOMBERS' AID ROUT OF BLUE ATTACKERS; Simulated Artillery Fire Helps Red Forces Repulse Army on Twenty-Mile Front INVADERS WIDEN SALIENT Tennessee War Games Pose Important Problems -- Stimson Is Expected for a Visit | True | By Hilton H. RaileySpecial To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/for-saturday-bank-closing.html | For Saturday Bank Closing | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/34-sales-gain-for-allied-kid.html | 34% Sales Gain for Allied Kid | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/demand-to-tax-lumber-sales-are-up-50-and-new-cantonment-program-is.html | DEMAND TO TAX LUMBER; Sales Are Up 50% and New Cantonment Program Is Due | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/james-left-fund-for-a-foundation-eighttenths-of-estate-goes-to.html | JAMES LEFT FUND FOR A FOUNDATION; Eight-tenths of Estate Goes to Corporation to Aid Charity, Religion and Education 28 SHARES ESTABLISHED Christodora House, Beneficiary of Wife's Will, Among Nine Getting Two Parts Each | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/berne-hears-nazis-offer-vichy-peace-france-would-keep-empire-but.html | BERNE HEARS NAZIS OFFER VICHY PEACE; France Would Keep Empire, but Terms Call for Use of Forces Against British NAVAL ACTIVITY REPORTED Darlan Said to Await for Clue to Weygand's Position in Petain Government | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/miss-orcutt-wins-on-links-6-and-5-sets-paces-as-jersey-group.html | MISS ORCUTT WINS ON LINKS, 6 AND 5; Sets Paces as Jersey Group Annexes Annual Contest by 9-6 at Rye Club TRIUMPH SEVENTH IN ROW Mrs. Thomson's Trophy Goes to Victors -- Mrs. Hockenjos Prevails at 19th Hole | True | From a Staff Correspondent | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/connecticut-utilitys-profit.html | Connecticut Utility's Profit | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/heads-welfare-group-israel-s-chipkin-is-elected-by-jewish-social.html | HEADS WELFARE GROUP; Israel S. Chipkin Is Elected by Jewish Social Conference | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/moves-for-philadelphia-charter.html | Moves for Philadelphia Charter | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/169-receive-degrees-at-new-rochelle-archbishop-reads-prayer-for.html | 169 RECEIVE DEGREES AT NEW ROCHELLE; Archbishop Reads Prayer for Peace Written by Pope | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/tailors-council-elects-directors.html | Tailors' Council Elects Directors | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/gray-cloth-prices-rise-to-new-highs-worth-street-traders-fear.html | GRAY CLOTH PRICES RISE TO NEW HIGHS; Worth Street Traders Fear Ceilings May Be Imposed as Sales Spurt SOME LINES WITHDRAWN Cone Warns Buyers Against Speculation-Mills to Insist Contracts Be Completed | True | | C1B 500213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/meat-sales-at-loss-charged-to-chains-state-stores-seek-inquiry-into.html | MEAT SALES AT LOSS CHARGED TO CHAINS; State Stores Seek Inquiry Into Alleged Practice by FTC | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/a-h-da-gama-ochoa.html | A. H. DA GAMA OCHOA | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/mcoy-induction-june-28-dom-dimaggio-ordered-to-report-for-physical.html | M'COY INDUCTION JUNE 28; Dom DiMaggio Ordered to Report for Physical Examination | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/seek-to-minimize-fighting.html | Seek to Minimize Fighting | True | Special Cable to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/mussolini-praises-navy.html | Mussolini Praises Navy | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/rockefeller-adds-50000-aid-to-uso-doubles-his-contribution-to-fund.html | ROCKEFELLER ADDS $50,000 AID TO USO; Doubles His Contribution to Fund, Stressing Value of Facilities Provided | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/free-transportation-for-draftees.html | Free Transportation for Draftees | True | BLANCHE R. GOLDENBERG. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/mrs-eloise-m-bates.html | MRS. ELOISE M. BATES | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/edwin-m-boothe.html | EDWIN M. BOOTHE | True | Special to THE NEW YORK TIMES. I | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/conde-de-aguilar.html | CONDE DE AGUILAR | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/invaders-near-damascus.html | Invaders Near Damascus | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/raf-pounds-ruhr-in-moonlight-raid-big-fires-set-in-essen-and.html | R.A.F. POUNDS RUHR IN MOONLIGHT RAID; Big Fires Set in Essen and Dortmund -- Docks and Railway Yards Hit 2 NAZI PLANES CLAIMED Berlin Lists 3 British Craft Downed -- Reports 2 Ships Sunk and 2 More Damaged | True | Wireless to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/sec-to-return-trust-documents.html | SEC to Return Trust Documents | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/armys-agent-for-us-col-branshaw-qualifies-as-an-aircraft-production.html | ARMY'S 'AGENT FOR U.S.'; Col. Branshaw Qualifies as an Aircraft Production Expert | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/hull-warns-vichy-on-syria-warfare-says-resistance-to-the-british.html | HULL WARNS VICHY ON SYRIA WARFARE; Says Resistance to the British and Free French Contrasts With Freedom for Nazis HULL WARNS VICHY ON SYRIA WARFARE | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/business-world.html | Business World | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/george-young-jr-ied5marieharri5-ceremony-in-first-presbyterian.html | GEORGE YOUNG JR. IED5MARIEHARRI5; Ceremony in First Presbyterian Church of New Rochelle! Reception Follows at Club | True | Special to THE NEW YORK Tmai. I | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/caa-supplies-8678-to-army-and-navy-1279-instructors-7359-graduates.html | CAA SUPPLIES 8,678 TO ARMY AND NAVY; 1,279 Instructors, 7,359 Graduates in Air Training Accepted | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/late-strength-in-stocks-sends-values-to-early-april-levels-with.html | Late Strength in Stocks Sends Values to Early April Levels With Gains of Fractions to 3 Points | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/academy-graduates-54-honors-are-announced-at-71st-adelphi.html | ACADEMY GRADUATES 54; Honors Are Announced at 71st Adelphi Commencement | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/axis-intervention-suggested.html | Axis Intervention Suggested | True | By Telepone To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/stanley-warzala-expert-on-safety-snperofsor-of-department-for.html | STANLEY WARZALA, EXPERT ON SAFETY; Snperofsor of Department for Chemical Company Is Dead i | True | I Special to Tsx NEW Yerax Tums. I | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/plan-for-spanish-bishops-franco-to-choose-from-vatican-nominees.html | PLAN FOR SPANISH BISHOPS; Franco to Choose From Vatican Nominees, Rome Agency Says | True | By Telephone To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/hobby-of-herb-cultivation-now-produces-delectable-mixtures-for-busy.html | Hobby of Herb Cultivation Now Produces Delectable Mixtures for Busy Housewife | True | By Jane Holt | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/general-motors-set-sales-record-in-may-gain-was-27-over-like-1940.html | GENERAL MOTORS SET SALES RECORD IN MAY; Gain Was 27% Over Like 1940 Month -- Year to Date Up 29% | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/schappes-in-new-plea-court-reserves-decision-on-motion-to-dismiss.html | SCHAPPES IN NEW PLEA; Court Reserves Decision on Motion to Dismiss Charges | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/stock-to-be-offered-by-le-tourneau-inc-sec-gets-registration-by.html | STOCK TO BE OFFERED BY LE TOURNEAU, INC.; SEC Gets Registration by Maker of Earth-Moving Machines | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/kern-is-responsive-as-inquiry-witness-but-statement-scores-tammany.html | KERN IS RESPONSIVE AS INQUIRY WITNESS; But Statement Scores Tammany Justices and Councilmen | True | | C1B 500213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/willysoverland-motors-gets-new-vice-president.html | Willys-Overland Motors Gets New Vice President | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/mt-holyoke-urged-to-hold-to-ideals-christopher-morley-suggests.html | MT. HOLYOKE URGED TO HOLD TO IDEALS; Christopher Morley Suggests Ivory Bomb Shelters to Guard Against Universal Jitters | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/bills-sold-by-treasury-tenders-for-200298000-taken-out-of-439503000.html | BILLS SOLD BY TREASURY; Tenders for $200,298,000 Taken Out of $439,503,000 | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/italy-lists-gains-in-a-year-of-war-press-claims-edge-in-air-and-sea.html | ITALY LISTS GAINS IN A YEAR OF WAR; Press Claims Edge in Air and Sea Battles -- Puts Total Casualties at 207,398 CHAMBER TO MEET TODAY Mussolini Expected to Speak -- Public Uneasy at Threat of U.S. Intervention | True | By Telephone To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/-harry-w-hoffman.html | [ HARRY W. HOFFMAN | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/women-discuss-defense-representatives-of-20-groups-report-at-club.html | WOMEN DISCUSS DEFENSE; Representatives of 20 Groups Report at Club Meeting | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/curwen-of-harvard-back-as-crew-stroke-returns-after-3-days-absence.html | CURWEN OF HARVARD BACK AS CREW STROKE; Returns After 3 Days' Absence -- Pillsbury of No. 3 for Yale | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/elizabeth-brians-plans-bethlehem-girl-will-be-wed-to-john-b-oswald.html | ELIZABETH BRIAN'S PLANS; Bethlehem Girl Will Be Wed to John B. Oswald June 11 | True | Special to THE NEW TORE TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/bethany-college-honors-four.html | Bethany College Honors Four | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/ivy-defeats-archibald-again.html | Ivy Defeats Archibald Again | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/comment-on-norman-thomas.html | Comment on Norman Thomas | True | AUGUST CLAESSENS, Acting National Secretary, Social Democratic Federation. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/asks-bids-on-montana-coal-debt.html | Asks Bids on Montana Coal Debt | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/the-lages-sighted-objects.html | The Lages Sighted Objects | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/louis-oliver-merillat.html | LOUIS OLIVER MERILLAT | True | Special to THE NEW YORK THIBS. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/172-pass-draft-test-inductions-deferred-new-system-gives-men-time.html | 172 PASS DRAFT TEST; INDUCTIONS DEFERRED; New System Gives Men Time to Settle Private Affairs | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/warns-newspapers-on-supplies.html | Warns Newspapers on Supplies | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/taxis-in-defense-plan-mayor-gets-suggestion-for-use-in-any-city.html | TAXIS IN DEFENSE PLAN; Mayor Gets Suggestion for Use in Any City Emergency | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/antired-teachers-ask-afl-charter-move-to-replace-locals-that-were.html | ANTI-RED TEACHERS ASK A.F.L. CHARTER; Move to Replace Locals That Were Ousted for Following Communist Line | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/canada-curbs-steel-use-orders-on-books-of-producers-of-pig-iron.html | CANADA CURBS STEEL USE; Orders on Books of Producers of Pig Iron Canceled | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/joins-federal-reserve-system.html | Joins Federal Reserve System | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/london-gets-note.html | London Gets Note | True | Special Cable to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/daniel-carter-beard-is-iii.html | Daniel Carter Beard Is III | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/wilkie-of-pirates-blanks-phils-50-pitcher-allows-only-six-hits.html | WILKIE OF PIRATES BLANKS PHILS, 5-0; Pitcher Allows Only Six Hits -- Elliott's Timely Blows Pace Pittsburgh Attack | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/text-of-deferment-order.html | Text of Deferment Order | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/wheeler-accepts-depth-bomb-story-he-contends-navy-whispered-how-an.html | WHEELER ACCEPTS DEPTH BOMB STORY; He Contends Navy Whispered How an Attack Was Made on a German Submarine COLUMNISTS RAKED OVER Nya Attacks Public Opinion Poll Takers in Debate Led by Non-interventionists | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/senate-passes-fha-bill-measure-to-extend-agencys-powers-goes-to.html | SENATE PASSES FHA BILL; Measure to Extend Agency's Powers Goes to Conference | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/dullzell-elected-chorus-equity-head-regular-ticket-is-unopposed.html | DULLZELL ELECTED CHORUS EQUITY HEAD; Regular Ticket Is Unopposed -- More Members Employed | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/golday-opposed-forstenzer.html | Golday Opposed Forstenzer | True | | C1B 500213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/nlrbshipyard-case-waits.html | NLRB-Shipyard Case Waits | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/article-10-no-title.html | Article 10 — No Title | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/tannenbaum-named-as-schultzs-slayer-admitted-the-killing-in-1938.html | TANNENBAUM NAMED AS SCHULTZ'S SLAYER; Admitted the Killing in 1938, Says Witness for Workman | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/data-on-trading-released-by-sec-deals-by-exchange-members-for-own.html | DATA ON TRADING RELEASED BY SEC; Deals by Exchange Members for Own Account Rose in Week Ended on May 24 TOTAL IS PUT AT 16.70% Sales of 20,935 Shares Made on Balance-Decline Is Noted in Short Selling | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/washington-elm-blown-down.html | Washington Elm Blown Down | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/asks-new-zealand-policy-legislator-queries-government-on-troops.html | ASKS NEW ZEALAND POLICY; Legislator Queries Government on Troops' Part in War | True | Special Cable to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/communistinspired-strikes.html | COMMUNIST=INSPIRED STRIKES | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/bayonets-on-coast-work-on-war-planes-resumes-as-pickets-yield-to.html | BAYONETS ON COAST; Work on War Planes Resumes as Pickets Yield to 2,500 Soldiers STRIKERS OFFER RETURN Put Pay Demand to Government as They Promise Military to Keep Order THE UNITED STATES ARMY GOES IN FOR THE PRODUCTION OF AIRCRAFT AVIATION PLANT OPENED BY ARMY | True | By Foster Haileyspecial To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/consul-back-from-bremen.html | Consul Back From Bremen | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/toscanini-in-buenos-aires.html | Toscanini in Buenos Aires | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/french-claim-four-planes.html | French Claim Four Planes | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/nominations-are-listed-municipal-forum-prepares-for-its-election-on.html | NOMINATIONS ARE LISTED; Municipal Forum Prepares for Its Election on June 30 | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/draft-deferment-ends-for-strikers-skilled-defense-worker-list.html | DRAFT DEFERMENT ENDS FOR STRIKERS; Skilled Defense Worker List Abrogated by Order Issued on President's Approval DRAFT DEFERMENT ENDS FOR STRIKERS | True | By Charles Hurdspecial To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/pepper-is-hot-in-the-coast-league.html | Pepper Is Hot in the Coast League | True | By John Kieran | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/no-epidemics-in-france-doctors-in-unoccupied-zone-call-rumors.html | NO EPIDEMICS IN FRANCE; Doctors in Unoccupied Zone Call Rumors Groundless | True | Wireless to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/erred-on-death-forecast-woman-wrote-obituary-but-lived-month-over.html | ERRED ON DEATH FORECAST; Woman Wrote Obituary but Lived Month Over Date Set | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/export-licenses-issued-list-for-philippines-curbs-mercury-and.html | EXPORT LICENSES ISSUED; List for Philippines Curbs Mercury and Diamonds | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/credit-union-league-meeting.html | Credit Union League Meeting | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/delay-in-harvest-sends-wheat-up-heavy-rains-in-the-west-and.html | DELAY IN HARVEST SENDS WHEAT UP; Heavy Rains in the West and Southwest to Set Back the Work Several Days GAINS REACH 1 1/8 TO 1 1/4C Corn Turns Weak on Reports of Plan to Market the Federal-Owned Grain | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/berlin-ignores-ceremony.html | Berlin Ignores Ceremony | True | By Telephone To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/187-here-on-excambion-mme-koo-urges-continued-aid-to-china-and.html | 187 HERE ON EXCAMBION; Mme. Koo Urges Continued Aid to China and Britain | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/webb-beats-moroz-in-ring.html | Webb Beats Moroz in Ring | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/mrs-morris-a-zook.html | MRS. MORRIS A. ZOOK | True | Special to THE New YOBK TIMES. | C1B 500213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/prizes-presented-to-west-pointers-fifteen-academic-awards-go-to.html | PRIZES PRESENTED TO WEST POINTERS; Fifteen Academic Awards Go to Eleven Cadets During the Academy's Star Parade THREE TO ELMER P. YATES Two, Including Pershing Sword, Are Won by Captain Norton -- Athletic Trophy to Gillis | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/jom-j-molson-45-new-jersey-judge-had-served-the-fifth-judicial.html | JOM J. MOLSON, 45; NEW JERSEY JUDGE; Had Served the Fifth Judicial District Court, Linden, Since 1936uDies in Hospital ELECTED TO ASSEMBLY He Won Office on Republican Ticket in 1934uWounded Overseas in World War | True | I Special to THE NBW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/mayor-urges-public-to-observe-flag-day-hopes-to-see-standard-on.html | MAYOR URGES PUBLIC TO OBSERVE FLAG DAY; Hopes to See Standard on Every Building on Saturday | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/cudahy-says-nazis-expect-usin-war-got-that-impression-in-talks-with.html | CUDAHY SAYS NAZIS EXPECT U.S.IN WAR; Got That Impression in Talks With Hitler and Ribbentrop, Ex-Envoy Declares Here DENIES PROPAGANDA LABEL Asserts He Found the Fuehrer 'Collected but Hostile' -- Gave 'Objective' Report | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/pacifist-penalty-upheld-citizenship-is-denied-woman-refusing-to.html | PACIFIST PENALTY UPHELD; Citizenship Is Denied Woman Refusing to Take Up Arms | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/18year-record-for-studebaker.html | 18-Year Record for Studebaker | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/state-bankers-plan-land-tour.html | State Bankers Plan Land Tour | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/band-to-serenade-mayor-sioux-falls-students-arrive-today-give.html | BAND TO SERENADE MAYOR; Sioux Falls Students Arrive Today -- Give Concert Tonight | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/news-of-markets-in-european-cities-reports-of-british-march-into.html | NEWS OF MARKETS IN EUROPEAN CITIES; Reports of British March Into Syria Helps the Tone of London Stocks IRREGULARITY IN BERLIN Amsterdam Continues Easier, but With Slight Rally Just Before the Finish | True | Wireless to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/segura-in-quarterfinals-ecuador-player-beats-goldstein-in-castle.html | SEGURA IN QUARTER-FINALS; Ecuador Player Beats Goldstein in Castle Point Tennis | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/defense-research-revealed-at-mit-2000000-program-involves-300.html | DEFENSE RESEARCH REVEALED AT M.IT.; $2,000,000 Program Involves 300 Scientists, 70 Projects | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/opposes-deferment-in-older-draft-ages-house-subcommittee-rejects.html | OPPOSES DEFERMENT IN OLDER DRAFT AGES; House Subcommittee Rejects Move for Presidential Action | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/exspieler-at-fair-wins-a-1000-prize-albert-r-tryon-of-harrisburg.html | EX-SPIELER AT FAIR WINS A $1,000 PRIZE; Albert R. Tryon of Harrisburg Gets Rome Academy Award in Landscape Architecture | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/for-world-moral-code-personal-ethics-is-applied-to-nations-by.html | FOR WORLD MORAL CODE; Personal Ethics Is Applied to Nations by Neilson at Vassar | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/utility-petition-hit-trustees-of-associated-gas-call-it-repetitious.html | UTILITY PETITION HIT; Trustees of Associated Gas Call It 'Repetitious' | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/margaret-fraser-to-be-bride.html | Margaret Fraser to Be Bride | True | By Telephone To the Nbw Tork Times | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/library-to-get-marble-plaque.html | Library to Get Marble Plaque | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/195-are-graduated-at-liu-ceremony-13-get-degrees-cum-lande-and-2.html | 195 ARE GRADUATED AT LI.U. CEREMONY; 13 Get Degrees Cum Lande and 2 Magna Cam Laude | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/jeanne-frantzs-plans-june-21-chosen-for-marriage-to-maitland-l.html | JEANNE FRANTZ'S PLANS; June 21 Chosen for Marriage to Maitland L. Bishop Jr. | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/chester-trial-starts-five-city-officials-accused-in-water-works.html | CHESTER TRIAL STARTS; Five City Officials Accused in Water Works Transaction | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/gets-pipeline-contract-texas-concern-to-build-carrier-to-montreal.html | GETS PIPELINE CONTRACT; Texas Concern to Build Carrier To Montreal | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/dewey-lists-needs-for-saving-world-he-tells-st-lawrence-seniors.html | DEWEY LISTS NEEDS FOR SAVING WORLD; He Tells St. Lawrence Seniors Methods Mast Be Revised | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/queens-bus-ruling-upheld.html | Queens Bus Ruling Upheld | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/soviet-envoy-iii-in-tokyo.html | Soviet Envoy III in Tokyo | True | | C1B 500213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/dry-goods-golfers-play-today.html | Dry Goods Golfers Play Today | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/baldwin-signs-cio-contract.html | Baldwin Signs C.I.O. Contract | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/would-sell-drugs-grocers-seek-change-in-jersey-pharmaceutical-law.html | WOULD SELL DRUGS; Grocers Seek Change in Jersey Pharmaceutical Law | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/jersey-city-triumphs-31-beats-buffalo-on-gordons-triple-with-bases.html | JERSEY CITY TRIUMPHS, 3-1; Beats Buffalo on Gordon's Triple With Bases Full in Sixth | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/wedding-date-is-set-by-miss-joan-sparks-plainfield-girl-to-be.html | WEDDING DATE IS SET BY MISS JOAN SPARKS; Plainfield Girl to Be Married to Richard N. Ells June 28 | True | Special to THE NEW TORE TIMES. I | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/declares-church-will-down-isms-treder-tells-lutheran-synod-at.html | DECLARES CHURCH WILL DOWN 'ISMS'; Treder Tells Lutheran Synod at Buffalo Present Is Part of Program of God FAITH IS CALLED THE KEY If It Is Strong Enough, Session Is Told, It Will Influence the Course of Nations | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/house-votes-curbs-on-defense-strikes-adopts-decisively-proposals-to.html | HOUSE VOTES CURBS ON DEFENSE STRIKES; Adopts Decisively Proposals to Put Teeth Into Findings of the Mediation Board CASH FOR WAGES LIMITED Senate Action Is Blocked, but Amendment to Draft Act is Being Formulated | True | By Turner Catledgespecial To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/no-clue-in-trunk-murder-police-send-out-alarm-to-learn-identity-of.html | NO CLUE IN TRUNK MURDER; Police Send Out Alarm to Learn Identity of Woman | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/house-committee-backs-relief-cut-885905000-bill-is-sent-to-floor.html | HOUSE COMMITTEE BACKS RELIEF CUT; $885,905,000 Bill Is Sent to Floor -- $482,156,357 Less Than Current Year's Act EMPLOYMENT PASSES 1929 Despite WPA Recommendation, Prohibitions Against Aliens and Theatres Are Kept | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/would-simplify-business-reports.html | Would Simplify Business Reports | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/ankara-hears-of-pressure-on-soviet-to-open-black-sea-route-for-axis.html | Ankara Hears of Pressure on Soviet to Open Black Sea Route for Axis Expedition -- Shipping Fleet Is Assembled | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/dorothy-mansfield-wed-becomes-the-bride-of-arthur-w-richardson-jr.html | DOROTHY MANSFIELD WED; Becomes the Bride of Arthur W. Richardson Jr. in Bronxville | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/americans-asked-to-leave.html | Americans Asked to Leave | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/listed-bonds-lost-ground-in-month-average-price-at-end-of-may-was.html | LISTED BONDS LOST GROUND IN MONTH; Average Price at End of May Was $94.22 Against $94.32 on April 30 ISSUES DROP TO 1,283 Aggregate Market Value Put at $52,321,710,056 by the Stock Exchange | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/state-school-gets-mosaic-of-paynes-birthplace.html | State School Gets Mosaic Of Payne's Birthplace | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/to-discuss-radio-material-makers-at-convention-will-study-effect-of.html | TO DISCUSS RADIO MATERIAL; Makers at Convention Will Study Effect of Priorities | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/owners-and-union-accept-coal-peace-southern-operators-agree-to-drop.html | OWNERS AND UNION ACCEPT COAL PEACE; Southern Operators Agree to Drop 40-Cent Differential Under Northern Miners PAID VACATIONS INVOLVED End of 'Reject' Clause Among Mediation Board's Proposals for Negotiating Contracts | True | By W.h. Lawrencespecial To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/marguerite-lee-bride-in-capital-married-to-walter-b-mahony-jr-naval.html | MARGUERITE LEE BRIDE IN CAPITAL; Married to Walter B. Mahony Jr., Naval Ensign, in All Souls' Memorial Church ._____,___ i | True | Special to THE Niw YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/midget-autos-race-tonight.html | Midget Autos Race Tonight | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/cohen-an-nyu-graduate-on-robin-moor-for-south-africa-with-wife-a.html | COHEN AN N.Y.U. GRADUATE; On Robin Moor for South Africa With Wife, a New Haven Woman | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/elsie-blumer-married-new-haven-girl-becomes-bride-of-edwin-m.html | ELSIE BLUMER MARRIED; New Haven Girl Becomes Bride of Edwin M. McMillan | True | Special to THE NEW YORK: TIMES. , | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/medals-are-awarded-for-music-auditions-education-league-ends-season.html | MEDALS ARE AWARDED FOR MUSIC AUDITIONS; Education League Ends Season -- 3,000 Students Heard | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/article-16-no-title-stark-urges-torn-to-realistic-view-naval.html | Article 16 -- No Title; STARK URGES TORN TO REALISTIC VIEW Naval Operations Chief Tells Bucknell Men to Face Facts in Planning Decisions GETS AN HONORARY DEGREE Dr. R.M. Jones Calls on Class to Serve in the New Epoch Which Is Emerging | True | Special to THE NEW YORK TIMES. | C1B 500213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/mayor-going-to-washington.html | Mayor Going to Washington | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/reedugoodall.html | ReeduGoodall | True | Special to THE NEW YORK Tnnes. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/dodge-brings-orphal-here.html | Dodge Brings Orphal Here | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/dealers-hit-liquor-bill-nj-measure-would-require-payments-in-45.html | DEALERS HIT LIQUOR BILL; N.J. Measure Would Require Payments in 45 Days | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/stolz-stops-marinelli.html | Stolz Stops Marinelli | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/plane-plunges-into-boathouses.html | Plane Plunges Into Boathouses | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/bank-meeting-in-basle-international-settlements-unit-declares.html | BANK MEETING IN BASLE; International Settlements Unit Declares 'Standard Dividend | True | By Telephone To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/dr-anderson-resigns-pastor-of-north-presbyterian-church-to-go-to.html | DR. ANDERSON RESIGNS; Pastor of North Presbyterian Church to Go to Florida | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/wabash-honors-lee-mccanliss.html | Wabash Honors Lee McCanliss | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/city-college-aide-put-on-trial-as-red-case-of-ackley-suspended.html | CITY COLLEGE AIDE PUT ON TRIAL AS RED; Case of Ackley, Suspended Registrar, Heard by Higher Education Committee COUNSEL ASKS MORE TIME Says Mascantonio Has Been Retained, but Plea Is Denied -- Canning First Witness CITY COLLEGE AIDE ON TRIAL AS A RED | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/james-b-marquis-founder-of-a-telephone-company-was-exmayor-of.html | JAMES B. MARQUIS; Founder of a Telephone Company Was Ex-Mayor of Norwich, N. Y. | True | I Special to Tss NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/francis-n-curon.html | FRANCIS N. CURON | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/orton-defiance-backed-woodworkers-appeal-to-murray-who-condemned.html | ORTON DEFIANCE BACKED; Woodworkers Appeal to Murray, Who Condemned Outlaw Strike | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/osmers-gives-war-views-wants-britain-to-win-mrs-morrow-meetings.html | OSMERS GIVES WAR VIEWS; Wants Britain to Win -- Mrs. Morrow Meetings Chairman | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/trip-home-of-44th-sets-army-record-the-division-is-first-in-history.html | TRIP HOME OF 44TH SETS ARMY RECORD; The Division Is First in History to Be Transported as Unit Along Eastern Seaboard TRUCKS TAX CITY POLICE Night Movement From Virginia to Fort Dix Is Made to Reduce Interference With Traffic | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/c-k-mcleuland.html | C. K. M'CLEULAND | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/miss-blondel-stars-in-jersey-tourney-pears-with-harmon-for-80-as.html | MISS BLONDEL STARS IN JERSEY TOURNEY; Pears With Harmon for 80 as Parola Team Takes Net Prize | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/uncoordinated-is-britishaid-publicity.html | Uncoordinated Is British-Aid Publicity | True | By Arthur Krock | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/cincinnati-wins-again-in-ninth-97-frey-doubles-with-two-on-to-top.html | CINCINNATI WINS AGAIN IN NINTH, 9-7; Frey Doubles With Two on to Top Dodgers After Tying Score with 2-Run Homer REDS ERASE 5-0 DEFICIT Casey Holds Them Hitless Till Sixth -- Brooklyn in Second Place, Game Behind Cards | True | By Louis Effrat | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/chain-store-sales-rose-231-in-may-biggest-gains-are-reported-in.html | CHAIN STORE SALES ROSE 23.1% IN MAY; Biggest Gains Are Reported in Mail Order and General Merchandise Croups FIVE-MONTH RISE IS 17.8% Apparel, Automotive and Men's Wear Continue to Register Increases | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/italian.html | Italian | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/san-francisco-example-cited.html | San Francisco Example Cited | True | NED ALVORO. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/defense-contracts-close-to-1939-sales-113-concerns-have-work-equal.html | DEFENSE CONTRACTS CLOSE TO 1939 SALES; 113 Concerns Have Work Equal to 97% of Volume That Year | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/planes-held-french-fly-over-gibraltar-big-british-naval-force-quits.html | PLANES HELD FRENCH FLY OVER GIBRALTAR; Big British Naval Force Quits Rock for Eastern Mediterranean | True | | C1B 500213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/honor-for-ecuador-official.html | Honor for Ecuador Official | True | Special Cable to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/leadership-of-the-president.html | Leadership of the President | True | WILLIAM H. FAIN. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/gen-arnold-urges-allout-efforts-asks-100-backing-for-leaders-as-he.html | GEN. ARNOLD URGES ALL-OUT EFFORTS; Asks 100% Backing for Leaders as He Receives Award | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/to-help-yugoslavia.html | To Help Yugoslavia | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/requests-census-shift-jones-wants-5-year-check-on-manufactures-mines.html | REQUESTS CENSUS SHIFT; Jones Wants 5-Year Check on Manufactures, Mines, Business | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/red-cross-quits-geneva-european-offices-of-american-agency-to-be-in.html | RED CROSS QUITS GENEVA; European Offices of American Agency to Be in Lisbon | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/selassie-thanks-indian-troops.html | Selassie Thanks Indian Troops | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/bomb-shelter-opens-tonight.html | Bomb Shelter Opens Tonight | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/dougherty-named-papal-legate.html | Dougherty Named Papal Legate | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/screen-news-here-and-in-hollywood-edward-g-robinson-assigned-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Edward G. Robinson Assigned to Metro Newspaper Film, 'New York Story' 2 REVIVALS HERE FRIDAY ' The Captain of Koepenick' and 'Streets of Sorrow' Were Made in Pre-Nazi Germany | True | By Douglas W. Churchillspecial To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/cuban-peso-is-easier-rate-declines-38c-to-9894c-here-canadian.html | CUBAN PESO IS EASIER; Rate Declines 3/8c to 98.94c Here — Canadian Dollar Off | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/speech-distorted-lindbergh-holds-says-new-leadership-appeal.html | SPEECH DISTORTED, LINDBERGH HOLDS; Says New Leadership Appeal Referred to Interventionists, Not Impeachment Plea SCORES PRESS TREATMENT Asserts Philadelphia Remark Was Removed From Context — Denounces Opponents | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/nordland-owners-rise-tell-sheriff-to-end-unlawful-interference-with.html | NORDLAND OWNERS RISE; Tell Sheriff to End 'Unlawful Interference' With Camp | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/rail-hearing-off-again-new-england-group-asks-leave-to-intervene-in.html | RAIL HEARING OFF AGAIN; New England Group Asks Leave to Intervene in Merger | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/tokyo-grows-vexed-over-dutch-indies-big-cabinet-gathering-said-to.html | TOKYO GROWS VEXED OVER DUTCH INDIES; Big Cabinet Gathering Said to Be 'Stunned' Over the Negative Reply on Pact INSINCERE? IS THE CHARGE But Press Fails to Tell Public of Contents -- Gen. Doihara Heads Army Aviation | True | By Otto D. Tolischuswireless To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/betty-t-gartlan-prospective-bride-daughter-of-music-director-in.html | BETTY T. GARTLAN PROSPECTIVE BRIDE; Daughter of Music Director in Public Schools to Be Wed to Albert F. Dykes | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/louise-neill-married-bride-of-samuel-king-in-cere-mony-performed-at.html | LOUISE NEILL MARRIED; Bride of Samuel King in Cere- mony Performed at Millington | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/british.html | British | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/kogon-outpoints-tygh-new-haven-boxer-wins-8round-bout-at-dexter.html | KOGON OUTPOINTS TYGH; New Haven Boxer Wins 8-Round Bout at Dexter Park | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/ulric-to-act-role-of-sadie-thompson-signs-with-wee-leventhal-to.html | ULRIC TO ACT ROLE OF SADIE THOMPSON; Signs With Wee & Leventhal to Play Part in 'Rain' Jeanne Eagels Made Famous NEW BILL AT THE WINDSOR' Ladies in Retirement' Being Presented -- Annual Equity Financial Report Given | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/wood-hopes-title-will-bring-25000-open-champion-plans-to-play-golf.html | WOOD HOPES TITLE WILL BRING $25,000; Open Champion Plans to Play Golf Exhibitions if His Club, Winged Foot, Agrees | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/sovietnazi-tension-hinted-alarm-caused-in-sweden-by-signs-of.html | SOVIET-NAZI TENSION HINTED; Alarm Caused in Sweden by Signs of Growing Bitterness | True | By Telephone To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/flliss-lois-leonard-engaged-to-marry-lyndonville-vt-girl-to-be-the.html | flIISS LOIS LEONARD ENGAGED TO MARRY; Lyndonville, Vt., Girl to Be the Bride of Robert M. Ryder, a Graduate of Yale . i _____ WHEATON COLLEGE ALUMNA Has Been Student at the Bank Street SchoolsuFiance a Laboratory Technician | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/kansas-tornado-kills-5-five-of-victims-struck-asleep-in-farm-home.html | KANSAS TORNADO KILLS 5; Five of Victims Struck Asleep in Farm Home North of Wichita | True | | C1B 500213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/skidding-plane-kills-workman.html | Skidding Plane Kills Workman | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/weygand-thanks-free-french.html | Weygand Thanks Free French | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/lydia-may-hadden-harriot-church-chapin-alumna-becomes-bride-of.html | LYDIA MAY HADDEN HARRIOT CHURCH; Chapin Alumna Becomes Bride of Arthur B. Lawrence Jr. in St. James Episcopal WEARS AN HEIRLOOM VEIL Ivory-Colored Satin Gown Was Her Mother'suMiss Valerie Robertson Maid of Honor | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/exkaiser-is-buried-at-doorm-simple-rites-mark-ceremony-hitler-and.html | Ex-Kaiser Is Buried at Doorn; Simple Rites Mark Ceremony; Hitler and Nazi War Chiefs Send Wreaths -- 21-Gun Salute Only Sign of Former Pomp -- Berlin Ignores Event | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/iraq-breaks-with-italy.html | Iraq Breaks With Italy | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/westchester-vote-to-fix-boards-fate-supervisors-yield-to-demand.html | WESTCHESTER VOTE TO FIX BOARD'S FATE; Supervisors Yield to Demand That People Ballot in Fall on Abolition of Body ALL DENOUNCE PROPOSAL Clubwomen Who Asked Ballot Deride Warning That Move Would Create 'Dictator' | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/women-do-big-job-in-an-arms-plant-800-in-one-toronto-factory-fifth.html | WOMEN DO BIG JOB IN AN ARMS PLANT; 800 in One Toronto Factory, Fifth of Crew, Are Called as Adept as the Men FOOD SENT TO PRISONERS Americans See Boxes Packed for Men Held in Germany -- Fliers' Camp Is Visited | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/world-war-pacifists-urge-fight-on-hitler-ten-who-were-punished-then.html | WORLD WAR PACIFISTS URGE FIGHT ON HITLER; Ten Who Were Punished Then Ask Vigorous Action Now | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/miss-berg-medalist-with-her-record-71-paces-womens-western-open.html | MISS BERG MEDALIST WITH HER RECORD 71; Paces Women's Western Open Qualifiers at Cincinnati | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/womens-sportswear-lines-shown-for-fall-earliest-start-in-years.html | Women's Sportswear Lines Shown for Fall; Earliest Start in Years Draws Many Buyers | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/us-aids-in-release-of-britons-by-italy-former-minister-to-belgrade.html | U. S. AIDS IN RELEASE OF BRITONS BY ITALY; Former Minister to Belgrade Among Group Due to Leave | True | By Telephone To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/news-of-commodity-markets-cotton-futures-up-on-trade-bids-record.html | News of Commodity Markets; COTTON FUTURES UP ON TRADE BIDS Record High Marks for 4 Years Are Set as Mill Interests Enter the Market GAINS ARE 8 TO 17 POINTS Bombay Traders Take 15,000 Bales in Early Dealings -- Selling for Profits Felt | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/woman-guilty-as-vandal-miss-bl-taylor-convicted-of-malicious.html | WOMAN GUILTY AS VANDAL; Miss B.L. Taylor Convicted of Malicious Mischief in Mineola | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/nlrb-hearing-started-curtisswright-aviation-plant-employes-submit.html | NLRB HEARING STARTED; Curtiss-Wright Aviation Plant Employes Submit Dispute | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/nazis-argentine-envoy-draws-rebuff-to-protest.html | Nazis' Argentine Envoy Draws Rebuff to Protest | True | Special Cable to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/gradvati0n-tonight-for-fordham-class-270-uptown-arts-and-science.html | GRADVATI0N TONIGHT FOR FORDHAM CLASS; 270 Uptown Arts and Science Seniors to Get Degrees | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/son-born-to-richard-moores.html | Son Born to Richard Moores | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/lester-r-allen.html | LESTER R. ALLEN | True | Special to TH3 NEW YORK Tosss. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/what-modern-war-means-we-are-warned-that-no-rules-and-no-referee.html | What Modern War Means; We Are Warned That No Rules and No Referee Are Available | True | LEONARD F. DAVIDSON. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/would-take-axis-firms-in-mexico.html | Would Take Axis Firms in Mexico | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/carl-a-lindewall.html | CARL A. LINDEWALL | True | Special to THJS NBW YOHK | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/times-square-memories-some-history-recalled-by-plea-to-clean-up-the.html | Times Square Memories; Some History Recalled by Plea to Clean Up the Section Now So Named | True | T.A. DWYER. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/shooting-at-thug-police-hit-woman-brooklyn-housewife-50-is-wounded.html | SHOOTING AT THUG, POLICE HIT WOMAN; Brooklyn Housewife, 50, Is Wounded as Hold-Up Man Escapes in Chase 1,000 JOIN IN THE HUNT But Thief, Who Had Robbed Butcher, Vanishes in a Tenement House | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 500213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/straits-settlements-vote-loan.html | Straits Settlements Vote Loan | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/mrs-h-c-lewis-veteran-teacher-taught-half-the-town-of-harrison-n-j.html | MRS. H. C. LEWIS, VETERAN TEACHER; Taught Half the Town' of Harrison, N. J., Where She Was BornaDies at 84 &_____ IN PUBLIC POST 35 YEARS On Christ Episcopal Church Sunday School Staff for More Than 6 Decades | True | Special to Tea NEW YORK TIMES. ' | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/french.html | French | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/detecting-submarines.html | DETECTING SUBMARINES | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/on-gasoline-conservation.html | On Gasoline Conservation | True | RUSSEL WHEELER Jr. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/hans-berger-discoverer-of-electrical-brain-waves-in-humans-was-68.html | HANS BERGER; Discoverer of Electrical 'Brain Waves' in Humans Was 68 | True | Wireless to THE NEW YOBS TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/plainville-strikers-return.html | Plainville Strikers Return | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/italys-year-of-war.html | ITALY'S YEAR OF WAR | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/uuuuuuuuuuuuuuuuuuu-janet-cross-betrothed.html | uuuuuuuuuuuuuuuuuuuu Janet Cross Betrothed | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/william-l-morgan.html | WILLIAM L. MORGAN | True | I Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/shoe-company-raises-salaries.html | Shoe Company Raises Salaries | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/bronx-legion-mobilizes-5000-of-its-6800-members-respond-to-practice.html | BRONX LEGION MOBILIZES; 5,000 of Its 6,800 Members Respond to Practice Call | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/food-carried-to-populace.html | Food Carried to Populace | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/yanks-game-rained-out-kansas-city-exhibition-is-off-team-in-chicago.html | YANKS' GAME RAINED OUT; Kansas City Exhibition Is Off -- Team in Chicago Today | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/boys-of-tuckahoe-dont-break-law-club-that-put-end-to-juvenile.html | BOYS OF TUCKAHOE DON'T BREAK LAW; Club That Put End to Juvenile Offenses Asked to Tackle Problem Nationally | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/holds-conqueror-must-win-minds-archibald-macleish-at-union-declares.html | HOLDS CONQUEROR MUST WIN MINDS; Archibald MacLeish, at Union, Declares Free Men Also Must Fight for Converts | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/party-today-to-assist-raf.html | Party Today to Assist R.A.F. | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/levant-defenders-report-hard-fight-stronger-foe-is-said-to-have.html | LEVANT DEFENDERS REPORT HARD FIGHT; Stronger Foe Is Said to Have Lost Heavily -- Sea Victory Claimed by French | True | By G.h. Archambaultwireless To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/naval-action-reported.html | Naval Action Reported | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/facts-on-city-traffic.html | FACTS ON CITY TRAFFIC | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/kiputurner.html | KipuTurner | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/steel-output-holds-when-trend-is-steady-nondefense-needs-due-to-be.html | Steel Output Holds When Trend Is Steady; Non-Defense Needs Due to Be Filled | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/packer-gives-51-degrees-dr-shafer-warns-of-belief-in-false-views-on.html | PACKER GIVES 51 DEGREES; Dr. Shafer Warns of Belief in False Views on Morality | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/sing-sing-escape-planned-9-months-state-says-convicts-explored.html | SING SING ESCAPE PLANNED 9 MONTHS; State Sisys Convicts Explored Tunnels, Made Keys, Smuggled Guns Over Long Period | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/cleveland-speeds-use-of-its-skills-plants-go-full-tilt-for-defense.html | Cleveland Speeds Use of Its Skills; Plants Go Full Tilt for Defense; Output Which Once Supplied Auto Assembly Lines Is Turned to New Effort -- Machine Tools a Major Product of City | True | By Raymond Daniellspecial To the New York Times. | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/city-gathering-data-in-two-court-case-will-be-ready-next-week-to.html | CITY GATHERING DATA IN T.W.U. COURT CASE; Will Be Ready Next Week to Open Trial Over Labor Contracts | True | | C1B 500213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/traffic-deaths-decline-accidents-here-last-week-also-fewer-than-a.html | TRAFFIC DEATHS DECLINE; Accidents Here Last Week Also Fewer Than a Year Ago | True | | C1B 500213 |
| 1941-06-10 | 1941-06-10 | https://www.nytimes.com/1941/06/10/archives/six-horses-in-spill-at-westbury-when-leader-of-pace-stumbles.html | Six Horses in Spill at Westbury When Leader of Pace Stumbles; Victorious Hal Turns Complete Somersault and Loses an Eye -- Drivers Are Thrown but Escape Serious Injury | True | Special to THE NEW YORK TIMES. | C1B 500213 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/expects-ads-to-hold-up-see-says-retail-copy-will-drop-only-if.html | EXPECTS ADS TO HOLD UP; See Says Retail Copy Will Drop Only if National Is Cut | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/mt-st-michael-nine-gains-120-decision-hastedt-routs-st-francis-prep.html | MT. ST. MICHAEL NINE GAINS 12-0 DECISION; Hastedt Routs St. Francis Prep in C.H.S.A.A. Semi-Final | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/wheat-is-lower-as-interest-lags-market-opens-steady-but-turns-soft.html | WHEAT IS LOWER AS INTEREST LAGS; Market Opens Steady but Turns Soft Later to End With Losses of 3/8 to 1/2 Cent NARROW RANGE IN CORN Some Buying by Commission Houses Appears on Dips, but Finish Is Down | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/chungkings-troops-said-to-fight-reds-japanese-say-chinese.html | CHUNGKING'S TROOPS SAID TO FIGHT REDS; Japanese Say Chinese Communists Lost 700 Men | True | Wireless to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/four-bombers-missing.html | Four Bombers Missing | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/102d-artillery-in-tests-new-york-regiment-faces-a-checkup-on.html | 102D ARTILLERY IN TESTS; New York Regiment Faces a Check-Up on Progress | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/father-in-window-wins-stores-beach-display-gets-first-prize-in.html | FATHER' IN WINDOW WINS; Store's Beach Display Gets First Prize in Father's Day Contest | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/women-reporters-hit-snag-in-canada-expected-inspection-of-camp-of.html | WOMEN REPORTERS HIT SNAG IN CANADA; Expected Inspection of Camp of Dominion's R.A.F. Is Off Because They Are Not Men THEY SEE NAZI CAPTIVES From a Distance These Appear to Be Superbly Sheltered in Former De Luxe Hospital | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/appointed-vice-president-of-united-motors-service.html | Appointed Vice President Of United Motors Service | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/i-associates-pay-tribute-win-woodward-t-j-knapp-and-geo-bull-mourn.html | I ASSOCIATES PAY TRIBUTE; Win. Woodward, T. J. Knapp and Geo. Bull Mourn Daingerfield | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/moses-stands-pat-in-row-over-riis-park-complains-of-demands-by-the.html | Moses Stands Pat in Row Over Riis Park; Complains of Demands by the Military | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/ship-losses-reported-freighters-of-sweden-finland-denmark-and.html | SHIP LOSSES REPORTED; Freighters of Sweden, Finland, Denmark and Britain Sunk | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/mrs-j-elmer-poole.html | MRS. J. ELMER POOLE | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/gibraltar-fires-on-plane.html | Gibraltar Fires on Plane | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/mrs-john-cummins-.html | MRS. JOHN CUMMINS \ | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/to-head-fort-tilden-lieut-col-te-jeffords-shifted-from-7th-coast.html | TO HEAD FORT TILDEN; Lieut. Col. T.E. Jeffords Shifted From 7th Coast Artillery | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/nuptials-are-held-foradelermal-she-is-wed-to-nathaniel-r-norris-at.html | NUPTIALS ARE HELD FORADELERMAL; She Is Wed to Nathaniel R. Norris at River-Club by Dr. Horace Donegan WEARS A GOWN OF TULLE Louis Reynal Escorts Sister uMrs. Andrew Pierce 3d Bride's Only Attendant | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/canning-testimony-attacked-at-trial-counsel-for-ackley-tries-to.html | CANNING TESTIMONY ATTACKED AT TRIAL; Counsel for Ackley Tries to Impugn Motives of Teacher in Calling Colleague a Red FEW MINOR POINTS SCORED Witness Admits He Erred on Details -- Woman Clerk Reiterates Her Charges | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/seceding-drivers-face-union-strife-civil-war-among-teamsters-is.html | SECEDING DRIVERS FACE UNION STRIFE; Civil War Among Teamsters Is Predicted as 5,000 Seek to Quit A.F.L. for C.I.O. GROUP LEADER UNDER FIRE Head of Minneapolis Local Is Accused of 'Trotskyism' -- New Charter Is Promised | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/gas-kills-mother-invalid-son.html | Gas Kills Mother, Invalid Son | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/entertainment-held-to-aid-free-french-300-persons-attend-party-at.html | ENTERTAINMENT HELD TO AID FREE FRENCH; 300 Persons Attend Party at the Home of Dr. A. Hamilton Rice | True | | C1B 500214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/daily-oil-output-gained-last-week-3816700barrel-average-was-an.html | DAILY OIL OUTPUT GAINED LAST WEEK; 3,816,700-Barrel Average Was an Increase of 30,600 Over Previous Count MAIN RISE IN OKLAHOMA Total of Finished and Unfinished Gasoline in Store Reduced -- Runs to Stills Up | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/french-success-claimed.html | French Success Claimed | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/to-close-on-thursday-evenings.html | To Close on Thursday Evenings | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/la-free-is-made-radio-monitor.html | L.A. Free Is Made Radio Monitor | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/wood-granted-summer-leave.html | Wood Granted Summer Leave | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/hospital-named-for-paderewski-edinburgh-scotland-institution-is.html | HOSPITAL NAMED FOR PADEREWSKI; Edinburgh, Scotland, Institution Is Dedicated in Honor of the Famous Pianist $20,000 ALREADY RAISED Funds Obtained Here to Equip Polish Medical Building -- School Is Established | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/19000-at-jersey-concert-zimbalist-soloist-on-program-of-essex.html | 19,000 AT JERSEY CONCERT; Zimbalist Soloist on Program of Essex County Symphony | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/coal-unit-mergers-part-of-steel-plan-jones-laughlin-will-absorb.html | COAL UNIT MERGERS PART OF STEEL PLAN; Jones & Laughlin Will Absorb Vesta and Shannopin Companies in New Set-Up MOVE TO EFFECT CHANGE Stockholders to Vote on Recapitalization at Meeting in Pittsburgh on July 22 COAL UNIT MERGERS PART OF STEEL PLAN | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/prentis-stresses-duties-as-citizen-in-wilson-college-address-he.html | PRENTIS STRESSES DUTIES AS CITIZEN; In Wilson College Address He Urges Acceptance of Due Share of Responsibility | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/books-authors.html | Books -- Authors | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/links-education-defense-hutchins-tellls-chicago-graduates-liberal.html | LINKS EDUCATION, DEFENSE; Hutchins Tellls Chicago Graduates Liberal Arts Are Needed | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/four-areas-share-in-suite-renting-lessees-go-to-midtown-drive.html | FOUR AREAS SHARE IN SUITE RENTING; Lessees Go to Mid-town, Drive, Washington Heights and Greenwich Village EDITOR IN SUTTON PLACE Fifth Avenue Hotel Gets Six New Tenants and Twelve Renew Leases | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/de-beerumuhlfelder.html | De BeeruMuhlfelder | True | Special to THE NEW YORK.TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/publishers-seek-ways-to-keep-costs-down-anpa-members-to-exchange.html | PUBLISHERS SEEK WAYS TO KEEP COSTS DOWN; A.N.P.A. Members to Exchange Data on Mechanical Production | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/ousted-edison-men-receive-back-pay-151-share-300000-settlement-for.html | OUSTED EDISON MEN RECEIVE BACK PAY; 151 Share $300,000 Settlement for Their Alleged Dismissal for Union Activity 60 RETURN TO OLD JOBS One Man Crosses Continent for His Check -- Three Widows Get Total of $12,000 | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/griffinuherrick.html | GriffinuHerrick | True | Special to Tss NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/jessurun-beats-theodorescu.html | Jessurun Beats Theodorescu | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/italian.html | Italian | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/apparel-dealers-tenants-in-fifties-gown-millinery-and-fur-firms.html | APPAREL DEALERS TENANTS IN FIFTIES; Gown, Millinery and Fur Firms Figure in the Lists of Lessees in the Area DECORATOR GETS SPACE Reports Submitted by Brokers Indicate a Good Demand for Business Quarters | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/76-of-voters-favor-strike-ban-in-defense-jobs-gallup-poll-shows.html | 76% of Voters Favor Strike Ban In Defense Jobs, Gallup Poll Shows; Walkouts 'Hurt Everybody but Hitler,' Many Comment -- Workers Should Make 'Some Sacrifices' in Crisis, Others Hold | True | By George Gallup Director, American Institute of Public Opinion | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/netherlands-indies-hopeful.html | Netherlands Indies Hopeful | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/winter-fuel-scarcity-feared-danger-seen-in-transport-curtailment.html | Winter Fuel Scarcity Feared; Danger Seen in Transport Curtailment and Dealers' Financial Position | True | JOSEPH E. LOWE. | C1B 500214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/cornell-nips-virginia-108.html | Cornell Nips Virginia, 10-8 | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/state-liquor-revenue-rises.html | State Liquor Revenue Rises | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/cotton-continues-to-move-ahead-list-advances-10-to-14-points-in.html | COTTON CONTINUES TO MOVE AHEAD; List Advances 10 to 14 Points in Fairly Active Trading to Best Levels in 4 Years SPOT HOUSES ARE SELLERS Offerings on a Scale Up Are Readily Absorbed -- Markets in South Show Gains | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/seeks-debenture-issue-rc-mahon-co-of-detroit-files-for-1000000.html | SEEKS DEBENTURE ISSUE; R.C. Mahon Co. of Detroit Files for $1,000,000 Emission | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/child-to-wallace-j-groves.html | Child to Wallace J. Groves | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/joins-oil-company.html | JOINS OIL COMPANY | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/california-sells-loan-of-4262103-kaiser-co-wins-states-issue-of.html | CALIFORNIA SELLS LOAN OF $4,262,103; Kaiser & Co. Wins State's Issue of Registered Warrants Bearing 1 2% Interest | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/furnissubull.html | FurnissuBull | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/government-takes-morgan-line-ships-maritime-board-requisitions-ten.html | GOVERNMENT TAKES MORGAN LINE SHIPS; Maritime Board Requisitions Ten Vessels, Entire Fleet of the Company 2,400 WORKERS AFFECTED They Send Wire to President Telling of Plight -- Craft to Be Delivered in 6 Weeks | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/councilman-vogel-sure-coney-will-get-aquarium.html | Councilman Vogel 'Sure' Coney Will Get Aquarium | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/trunk-murder-victim-known-suspect-held-handyman-seized-in-slaying.html | TRUNK MURDER VICTIM KNOWN, SUSPECT HELD; Handyman Seized in Slaying of Woman Found on Staten Island | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/british.html | British | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/us-supplies-aiding-singapore-defense-british-admiral-says-base-may.html | U.S. SUPPLIES AIDING SINGAPORE DEFENSE; British Admiral Says Base May Be Used for 'Allied' Fleet | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/the-no-1-wood-in-golf.html | The No. 1 Wood in Golf | True | Reg. U.S. Pat. Off.By John Kieran | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/not-expecting-trouble.html | Not Expecting Trouble | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/182-are-graduated-by-brooklyn-school-law-students-hear-attack-on.html | 182 ARE GRADUATED BY BROOKLYN SCHOOL; Law Students Hear Attack on Strikes by Justice Shientag | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/louis-changes-plans.html | Louis Changes Plans | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/ring-plaque-presented-to-conn-before-workout-for-title-bout-louiss.html | Ring Plaque Presented to Conn Before Workout for Title Bout; Louis's Challenger, Voted Top Fighter, of 1940, Receives Award at Pompton Lakes Camp -- Champion Spars Six-Rounds | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/mccainudawson.html | McCainuDawson | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/margaret-andrews-a-prospective-bride-graduate-of-wettesley-college.html | MARGARET ANDREWS A PROSPECTIVE BRIDE; Graduate of Wettesley College Engaged to Jnlins P. Molnar | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/senate-vote-favors-28-as-top-draft-age-final-action-awaits.html | SENATE VOTE FAVORS 28 AS TOP DRAFT AGE; Final Action Awaits Amendment on Plant Seizure | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/aku-reports-gain-in-year.html | A.K.U. Reports Gain in Year | True | Wireless to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/last-parade-of-41-held-at-west-point-veteran-graduates-of-academy.html | LAST PARADE OF '41 HELD AT WEST POINT; Veteran Graduates of Academy Join Thousands of Visitors at Colorful Ceremonies HONOR THAYER AT STATUE Pershing's 55th Reunion Class, With 12 Back, Hears Mate by Hook-Up From Washington | True | From a Staff Correspondent | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/tool-use-increase-reported-by-0pm-mehomaytells-senate-defense.html | TOOL USE INCREASE REPORTED BY 0PM; Mehomay Tells Senate Defense Committee Subcontracting Is Turning Idle Machines | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/cuba-to-pay-666900-of-5-12s.html | Cuba to Pay $666,900 of 5 1/2s | True | | C1B 500214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/president-vetoes-a-bill-says-it-sets-precedent-for-suits-against.html | PRESIDENT VETOES A BILL; Says It Sets Precedent for Suits Against the Government | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/winifred-bailey-married-becomes-bride-in-portland-ore-of-dr.html | WINIFRED BAILEY MARRIED; Becomes Bride in Portland, Ore., of Dr. Demorest Davenport | True | Special to THH NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/tigers-2-in-ninth-stop-athletics-43-bridges-fans-14-for-top-mark.html | TIGERS 2 IN NINTH STOP ATHLETICS, 4-3; Bridges Fans 14 for Top Mark -- Tebbetts Breaks Finger | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/dudley-b-bulliard.html | DUDLEY B. BULLIARD | True | Special to THE NEW YORK TEUES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/congress-tackles-plant-tieup-bill-administration-chiefs-push.html | CONGRESS TACKLES PLANT TIE-UP BILL; Administration Chiefs Push Connally Amendment to State Seizure Power WARM DEBATE DEVELOPS Officials Want an Expression by Statute for Crises Like Coast Aviation Case | True | By Turner Catledgespecial To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/two-nuns-receive-scholarship-awards-one-gets-five-separate-prizes.html | TWO NUNS RECEIVE SCHOLARSHIP AWARDS; One Gets Five Separate Prizes at St. John's Exercises | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/dk-david-gets-harvard-post.html | D.K. David Gets Harvard Post | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/i-mrs-james-wilson.html | i MRS. JAMES WILSON | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/585-are-graduated-by-pratt-institute-prof-dc-babcock-sees-historic.html | 585 ARE GRADUATED BY PRATT INSTITUTE; Prof. D.C. Babcock Sees Historic Vindication of Freedom | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/i-smithujohnson.html | i SmithuJohnson | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/hershey-order-is-regretted-army-not-penal-institution-for-defense.html | Hershey Order Is Regretted; Army Not Penal Institution for Defense Strikers, Soldier Argues | True | W.B. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/fireworks-in-rome.html | FIREWORKS IN ROME | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/fast-planecarriers-favored-small-mobile-ships-recommended-as-having.html | Fast Plane-Carriers Favored; Small, Mobile Ships Recommended as Having Numerous Possible Uses | True | JOHN M. MAHON Jr. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/darlan-aides-promoted-moysset-and-benoistmechin-are-made.html | DARLAN AIDES PROMOTED; Moysset and Benoist-Mechin Are Made Secretaries of State | True | Wireless to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/4000-for-cotton-seat.html | $4,000 for Cotton Seat | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/italians-claim-convoy-high-command-reports-sinking-of-nine-ships-by.html | ITALIANS CLAIM CONVOY; High Command Reports Sinking of Nine Ships by Submarines | True | By Telephone To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/legion-father-honored-john-m-kelly-gets-medal-at-city-hall.html | LEGION FATHER HONORED; John M. Kelly Gets Medal at City Hall Ceremonies | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/new-draft-orders-here-reclassification-for-deferred-workers-on.html | NEW DRAFT ORDERS HERE; Reclassification for Deferred Workers on Strike Decreed | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/to-give-yiddish-plays-goldenburg-leases-downtown-national-theatre.html | TO GIVE YIDDISH PLAYS; Goldenburg Leases Downtown National Theatre Five Years | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/landing-on-coast-reported.html | Landing on Coast Reported | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/frankensteen-to-be-witness.html | Frankensteen to Be Witness | True | By Telephone To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/moves-to-cut-coffee-rise-henderson-calls-leaders-of-industry-to.html | MOVES TO CUT COFFEE RISE; Henderson Calls Leaders of Industry to Sift Price Control | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/new-yorks-no-1-milkmaid.html | New York's No. 1 Milkmaid | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/school-board-opens-418-play-areas-july-1-wpa-recreation-project.html | SCHOOL BOARD OPENS 418 PLAY AREAS JULY 1; WPA Recreation Project Will Help Direct Operations | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/berlin-claims-ten-planes.html | Berlin Claims Ten Planes | True | | C1B 500214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/scarsdale-player-posts-score-of-76-morris-competing-in-class-e.html | SCARSDALE PLAYER POSTS SCORE OF 76; Morris, Competing in Class E, Youngest Group, Sets Pace for Senior Linksmen PIERCE AND ROOKS NEXT They Card 79s on Wind-Swept Course -- Douglas, Jaffray Among the Leaders | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/vichy-reminds-public-of-wide-censorship-recalls-also-that-meetings.html | VICHY REMINDS PUBLIC OF WIDE CENSORSHIP; Recalls Also That Meetings Require State Permission | True | Wireless to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/17-groups-organized-to-aid-uso-campaign-commerce-and-industry.html | 17 GROUPS ORGANIZED TO AID USO CAMPAIGN; Commerce and Industry Division to Have 100 Committees Soon | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/promoted-by-national-city-bank.html | Promoted by National City Bank | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/president-signs-measure-legalizing-reports-office.html | President Signs Measure Legalizing Reports Office | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/steel-production-near-peak-in-may-output-of-7101759-tons-is-second.html | STEEL PRODUCTION NEAR PEAK IN MAY; Output of 7,101,759 Tons Is Second Only to the March Total of 7,131,641 43% ABOVE YEAR BEFORE Weekly Average of Industry Puts Operations at 99.3 Per Cent of Capacity | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/2134540-cleared-by-western-union-net-to-april-30-equivalent-to-204.html | $2,134,540 CLEARED BY WESTERN UNION; Net to April 30 Equivalent to $2.04 a Share, Compared With 43c Year Before SHARP GAIN IN THE MONTH Results of Operations Given by Other Public Utilities, With Comparisons | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/gen-drum-points-to-nazi-paradox-he-says-individual-initiative-in.html | GEN. DRUM POINTS TO NAZI PARADOX; He Says Individual Initiative in Army Is Counteracting Ban on It Politically GETS HONORARY DEGREE Pennsylvania Military College Also Confers Commencement Award on Connie Mack | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/everglades-debts-taken-over-by-rfc-drainage-districts-5660000.html | EVERGLADES DEBTS TAKEN OVER BY RFC; Drainage District's $5,660,000 Refunding to Bear 4% Interest | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/libel-lifted-liner-sails-french-ship-held-by-british-action-off-for.html | LIBEL LIFTED, LINER SAILS; French Ship, Held by British Action, Off for Martinique | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/7000-idle-at-aluminum-plants-speakers-denounce-president-mass.html | 7,000 Idle at Aluminum Plants; Speakers Denounce President; Mass Meeting of Strikers Puts Off a Vote on Peace Terms Until Today -- Night Shift Stays Out -- More Parts Work Halted PRESIDENT SCORED AT MASS MEETING | True | By James C. Hagertyby Telephone To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/rigney-gets-60day-deferment.html | Rigney Gets 60-Day Deferment | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/adolfo-yenturi84-an-art-authority-former-director-of-galleries-and.html | ADOLFO YENTURI,84, AN ART AUTHORITY; Former Director of Galleries and Museums of Italy Dies in Santa Margherita Ligure | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/chief-of-armaments-changed-by-soviets-izvestia-also-announces-the.html | CHIEF OF ARMAMENTS CHANGED BY SOVIETS; Izvestia Also Announces the Launching of New Warship | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/mrs-edward-werden-collector-of-china-and-amateyr-artist-of-mount.html | MRS. EDWARD WERDEN; Collector of China and Amateyr Artist of Mount Vernon | True | I Special to THS NEW YORK Tuns 1 | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/dafflgerfflj-dies-jockey-club-aide-assistant-treasurer-of-new-york.html | DAfflGERFfllJ DIES; JOCKEY CLUB AIDE; Assistant Treasurer of New York Organization, Leader in Racing for 40 Years AN AUTHORITY ON RECORDS Ancestors Were Among Early Horse Breeders in Virginiaao Once a Newspaper Man | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/sec-calls-hearing-on-voting-control-northwest-utilities-company-is.html | SEC CALLS HEARING ON VOTING CONTROL; Northwest Utilities Company Is Cited for Scrutiny Under Holding Act's Terms | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/nazi-desert-attack-likely-more-tanks-sent-to-libya-while-british.html | NAZI DESERT ATTACK LIKELY; More Tanks Sent to Libya While British Fleet Was at Crete | True | By Harold Dennywireless To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/the-robin-moor.html | THE ROBIN MOOR | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/new-head-elected-by-police-society-pw-hamedy-is-named-in-most.html | NEW HEAD ELECTED BY POLICE SOCIETY; P.W. Harnedy Is Named in Most Bitter Contest in History of Benevolent Association BURKARD LOSES, 132-106 Two Others Also Candidates for Presidency -- J.E. Carton Wins Second Office o | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/farm-labor-drift-hits-new-england-harvest-threatened-as-recent.html | FARM LABOR DRIFT HITS NEW ENGLAND; Harvest Threatened as Recent Rains Raise Hopes of Big Crops to Be Gathered PRICE OUTLOOK IS BRIGHT Military Service and Defense Industry Jobs Are Draining Rural Workers Away | True | By Bernhard Ostrolenkspecial To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/miss-cornell-to-quit-museum.html | Miss Cornell to Quit Museum | True | | C1B 500214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/camp-nordland-seized-by-jersey-sheriff-acting-on-attorney-generals.html | CAMP NORDLAND SEIZED BY JERSEY; Sheriff, Acting on Attorney General's Order, Takes Over Defunct Bund Property | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/erasmus-nine-victor-8-to-0.html | Erasmus Nine Victor, 8 to 0 | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/westchester-star-in-front-by-stroke-mrs-robbins-tops-eastern-golf.html | WESTCHESTER STAR IN FRONT BY STROKE; Mrs. Robbins Tops Eastern Golf Field at Rye by Shooting 79 for the First Round FOUR DEADLOCK WITH 80S Miss Orcutt Shares Runner-Up Place With Mrs. Beard and Misses Wild and Bauer | True | From a Staff Correspondent | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/postoffice-holds-auction.html | Postoffice Holds Auction | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/mrs-dan-shewmon.html | MRS. DAN SHEWMON | True | Special to THE NEW YORK TOIES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/heads-pharmacy-group.html | Heads Pharmacy Group | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/policewoman-to-get-diploma-at-fordham-will-be-graduated-today-at.html | POLICEWOMAN TO GET DIPLOMA AT FORDHAM; Will Be Graduated Today at the Law School Commencement | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/miss-davenport-lists-attendants-she-will-be-bride-of-edward-m.html | MISS DAVENPORT 'LISTS ATTENDANTS; She Will Be Bride of Edward M. Wheeler on June 28 in Forest Hills Church SISTER MAID OF HONOR ' _____ ( I Mrs. Otto Grass! Jr. Will Be Honor MatronuSix Others to Be Attendants | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/kills-prisoner-in-court-texan-shoots-negro-accused-of-attacking.html | KILLS PRISONER IN COURT; Texan Shoots Negro Accused of Attacking Wife | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/sgyanhoesenj1-customs-broker-president-of-r-f-downing-co-foreign.html | S.G.YANHOESENJ1, CUSTOMS BROKER; President of R. F. Downing & Co., Foreign Freight Shippers, Dies in Fanwood, N. J. | True | Special to THE NEW YORK TQIES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/portugal-protests-roosevelt-talk-hull-assures-against-aggression.html | Portugal Protests Roosevelt Talk; Hull Assures Against Aggression; LISBON PROTESTS ROOSEVELT TALK | True | By Bertram D. Hulenspecial To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/ireland-and-eire-both-correct.html | Ireland and Eire Both Correct | True | JOHN V. KELLEHER. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/heads-neurological-group.html | Heads Neurological Group | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/fort-dix-soldiers-return-from-war-15000-weary-44th-division-men.html | FORT DIX SOLDIERS RETURN FROM 'WAR'; 15,000 Weary 44th Division Men Rest After Trip From Virginia 'Battle' Area | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/he-will-be-among-those-to-receive-honors-from-nyu-today-career-on.html | He Will Be Among Those to Receive Honors From N.Y.U. Today -- Career on Force Is Acclaimed by Superior Officer | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/miss-cartimght-becomes-a-bride-she-is-wed-in-hewlett-church-to.html | MISS CARTIMGHT BECOMES A BRIDE; She Is Wed in Hewlett Church to Ensign Thomas Hart, Son of Asiatic Fleet Commander GOWNED IN WHITE CHIFFON Phoebe T. Goodhue Her Only AttendantuRoswell Hart Brother's Best Man | True | Special to TEE NEW TORS TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/gesell-takes-auto-race.html | Gesell Takes Auto Race | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/german.html | German | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/close-bids-mark-railway-funding-chicago-groups-get-issues-of-union.html | CLOSE BIDS MARK RAILWAY FUNDING; Chicago Groups Get Issues of Union Station Company and the North Western | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/columbia-appointments-baumeister-in-mechanical-engineering-post.html | COLUMBIA APPOINTMENTS; Baumeister in Mechanical Engineering Post, Garrett Psychology | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/turkish-frontier-reached.html | Turkish Frontier Reached | True | By C.l. Sulzbergerspecial Broadcast To the New York Times | C1B 500214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/283-at-manhattan-receive-degrees-spellman-presides-at-88th.html | 283 AT MANHATTAN RECEIVE DEGREES; Spellman Presides at 88th Commencement Attended by Throng of 5,000 3 GET HONORARY DEGREES Justices Thomas J. Brogan and Denis O'Leary Cohalan and Richard Reid Honored | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/w-ralph-cox-orgaqist-composer-and-teacher-of-singing-succumbs-at-67.html | W. RALPH COX; Orgaqist, Composer and Teacher of Singing Succumbs at 67 | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/canadian-mp-heads-3-generations-of-men-in-producing-fine-jams.html | Canadian M.P. Heads 3 Generations of Men in Producing Fine Jams | True | By Jane Holt | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/new-crisis-eased-plane-production-was-facing-stoppage-by-cleveland.html | NEW CRISIS EASED; Plane Production Was Facing Stoppage by Cleveland Tie-Up BOHN STRIKE IS STILL ON Leaders Contend Board's Plea to Wait Was Sent Too Late to Call Off Walk-Out ALUMINUM STRIKE SETTLED BY BOARD | True | By Louis Starkspecial To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/british-tax-receipts-up-highest-figure-since-first-week-of-current.html | BRITISH TAX RECEIPTS UP; Highest Figure Since First Week of Current Year Recorded | True | Wireless to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/allied-gains-made-with-few-clashes-frenchled-algerians-put-up-only.html | ALLIED GAINS MADE WITH FEW CLASHES; French-Led Algerians Put Up Only Sharp Resistance in Invasion's Early Stages AUSTRALIANS FIGHT BACK Core of Resistance Attributed to Vichy Officers Who Try to Halt Desertions | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/mrs-page-registers-67.html | Mrs. Page Registers 67 | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/solomon-mistrial-denied-defense-plea-after-protest-by-prosecutor-is.html | SOLOMON MISTRIAL DENIED; Defense Plea, After Protest by Prosecutor, Is Refused | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/miss-jean-grufflp-engaged-to-wed-alumna-of-chatham-va-hall-will.html | MISS JEAN GRUfflP ENGAGED TO WED; Alumna of Chatham (Va.) Hall Will Become the Bride of Douglas D. Ballin Jr. | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/troth-amounged-ofbs8rhdhmdy-westover-school-alumna-will-be-wed-to.html | TROTH AMOUNGED OFBS8RHDHMDY; Westover School Alumna Will Be Wed to Edward Morton Beyer in the Autumn | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/charges-reds-run-cleveland-strike-starnes-of-dies-inquiry-voices.html | CHARGES REDS RUN CLEVELAND STRIKE; Starnes of Dies Inquiry Voices Suspicion After Witnesses Call Balint Communist DIE UNION HEAD DENIES IT Says Aluminum Company Has Nazi Ties — Committee Will Sift Role of Bundists | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/vote-to-end-tool-plant-strike.html | Vote to End Tool Plant Strike | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/asks-public-to-buy-winter-coal-now-interior-department-agency.html | ASKS PUBLIC TO BUY WINTER COAL NOW; Interior Department Agency Stresses Aid to Transport of Munitions in Fall CITES SAVING TO BUYERS Lower Prices in Summer Are Emphasized - - Fuel Production Is Also a Factor | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/philadelphia-lien-in-offering-today-new-refunding-issue-will-be.html | PHILADELPHIA LIEN IN OFFERING TODAY; New Refunding Issue Will Be Available for Holders of $131,064,000 Bonds COUPONS IN TWO CLASSES Optional Redemption Date to Differentiate the Rates -- Agency Group Listed | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/sabotage-found-in-fire-fbi-seeks-two-men-for-questioning-in.html | SABOTAGE FOUND IN FIRE; FBI Seeks Two Men for Questioning in Wheeling Case | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/henry-wise-wood-honorary-president-of-alberta-wheat-pool-was-on.html | HENRY WISE WOOD l; Honorary President of Alberta Wheat Pool Was on Trade Board | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/museum-opens-defense-display.html | Museum Opens Defense Display | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/bookniga-is-held-creation-of-ussr-government-introduces-six.html | BOOKNIGA IS HELD CREATION OF U.S.S.R.; Government Introduces Six Witnesses and Many Papers in Propaganda Trial SPENCER WILLIAMS IS ONE He and Professor Isovski Say Mezhknign Is a Monopoly, Sending Literature Here | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/heyman-is-victor-on-century-links-scores-a-net-72-to-capture-chief.html | HEYMAN IS VICTOR ON CENTURY LINKS; Scores a Net 72 to Capture Chief Prize for Guests in Publishers' Golf SCHWAB GETS 2 AWARDS Posts Gross 84 and Is First at Driving -- Robinson, With 78, Tops Host Players | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/art-study-prizes-given-students-league-awards-723-in-high-school.html | ART STUDY PRIZES GIVEN; Students League Awards $723 in High School Contest | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/riggs-takes-tennis-final-beats-parker-by-60-75-75-at-kansas-city.html | RIGGS TAKES TENNIS FINAL; Beats Parker by 6-0, 7-5, 7-5 at Kansas City | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/to-pay-on-title-company-series.html | To Pay on Title Company Series | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/art-notes.html | Art Notes | True | | C1B 500214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/dental-hygienists-graduated.html | Dental Hygienists Graduated | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/paperboard-output-off-more-than-trend-new-orders-and-backlogs-rise.html | Paperboard Output Off More Than Trend; New Orders and Backlogs Rise in Week | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/i-hershell-mayall.html | I HERSHELL MAYALL | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/mrs-philip-h-lustig.html | MRS. PHILIP H. LUSTIG | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/gen-william-edwards.html | GEN. WILLIAM EDWARDS | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/louisiana-purchase-closes-saturday-night-it-happens-on-ice-to.html | ' Louisiana Purchase' Closes Saturday Night -- 'It Happens on Ice' to Recess Until July 15 | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/fights-tax-on-income-tax-state-chamber-official-assails-state-ban.html | FIGHTS TAX ON INCOME TAX; State Chamber Official Assails State Ban on Deduction | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/8-brooklyn-holdings-liquidated-by-holc-sixstory-apartment-house-in.html | 8 BROOKLYN HOLDINGS LIQUIDATED BY HOLC; Six-Story Apartment House in Bedford Park Area Sold | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/aaa-offers-plan-to-save-gasoline-ickes-praises-proposal-to-cut.html | A.A.A. OFFERS PLAN TO SAVE GASOLINE; Ickes Praises Proposal to Cut Driving and Starting Speed on a Voluntary Basis FUEL DROP IS PUT AT 20% Estimate Based on Bureau of Standards Tests -- Method Would Obviate Curbs | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/miss-berg-advances-in-western-tourney-misses-dettweiler-and-jameson.html | MISS BERG ADVANCES IN WESTERN TOURNEY; Misses Dettweiler and Jameson Also Gain in Open Golf | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/nicaragua-to-buy-more-here.html | Nicaragua to Buy More Here | True | Special Cable to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/move-to-cut-wpa-stirs-house-debate-many-democrats-hit-drastic.html | MOVE TO CUT WPA STIRS HOUSE DEBATE; Many Democrats Hit 'Drastic' Reduction as Minority Urges Return of Relief to States MOVE TO CUT WPA STIRS HOUSE CLASH | True | By James B. Reston, Special, To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/rev-edward-j-he1l.html | REV. EDWARD J. HE1L | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/266000-loan-arranged-mortgage-placed-on-ingraham-farm-new-hyde-park.html | $266,000 LOAN ARRANGED; Mortgage Placed on Ingraham Farm, New Hyde Park | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/gov-james-gets-defense-post.html | Gov. James Gets Defense Post | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/nazi-coast-ships-harried-by-raf-attacks-range-from-norway-to-france.html | NAZI COAST SHIPS HARRIED BY R.A.F.; Attacks Range From Norway to France -- 2 Bombers Rout 6 Axis Fighters 5 REICH FLIERS DIE IN EIRE Plane Crashes in Flames -- Berlin Lists Ten Aircraft Downed; More Ships Sunk | True | Special Cable to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/childrens-village-needs-help.html | Children's Village Needs Help | True | JOSEPH P. DAY. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/usalreadyinwar-mussolini-charges-says-we-can-only-lengthen-conflict.html | U.S. ALREADY IN WAR, MUSSOLINI CHARGES; Says We Can Only Lengthen Conflict -- Claims Japan Will Fight With Axis MUSSOLINI CHARGES U.S. IS IN THE WAR | True | By Herbert L. Matthews, by Telephone To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/defense-census-for-canal-zone.html | Defense Census for Canal Zone | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/hints-at-ban-on-transactions.html | Hints at Ban on Transactions | True | Wireless to THE NEW YORK TIMES | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/bomber-missing-in-panama.html | Bomber Missing in Panama | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/charles-f-mann.html | CHARLES F. MANN | True | Special to THE NEW YORK TniEs. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/ten-repudiated-quit-equity-posts-action-traced-to-reelection-of.html | TEN, 'REPUDIATED,' QUIT EQUITY POSTS; Action Traced to Re-election of Hewitt, Accused of Red Sympathies by Lamberton HE WON AS INDEPENDENT Misses Reed and Wood, Vice Presidents, and Eight on Council Backed Regulars | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/patterson-hails-arsenal-work.html | Patterson Hails Arsenal Work | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/shipments-by-us-steel-tonnage-in-may-said-to-be-highest-in-history.html | SHIPMENTS BY U.S. STEEL; Tonnage in May Said to Be Highest in History of the Company | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/andrew-ocofflifor-noted-sculptor-67-winner-of-beaux-arts-salons.html | ANDREW O'COFfllFOR, NOTED SCULPTOR, 67; Winner of Beaux Arts Salon's First Prize in '28 'Known for Lincoln Statue, Dies r | True | | C1B 500214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/recovery-in-stocks-extended-1-to-3-points-in-spirited-trading.html | Recovery in Stocks Extended 1 to 3 Points in Spirited Trading. Trading Heaviest in a Month | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/557-dead-at-alexandria.html | 557 Dead at Alexandria | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/herbert-marsh.html | HERBERT MARSH | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/bevansuwenman.html | BevansuWenman | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/weygand-on-new-inspection-trip.html | Weygand on New Inspection Trip | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/darlan-bids-french-conciliate-reich-says-just-peace-will-come-if.html | DARLAN BIDS FRENCH CONCILIATE REICH; Says Just Peace Will Come if People Act in Harmony With the Victors Now HE SEES DOOM OTHERWISE Emphasizes Collaboration Step Has the Support of Petain -- Warns of Radio Propaganda | True | By Lansing Warrenwireless To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/cocoa-men-hold-tourney-today.html | Cocoa Men Hold Tourney Today | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/holy-cross-victor-112-woods-wins-fifteenth-straight-downing-boston.html | HOLY CROSS VICTOR, 11-2; Woods Wins Fifteenth Straight, Downing Boston College | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/31-shot-is-victor-over-spanish-duke-choppy-sea-beats-favorite-by.html | 3-1 SHOT IS VICTOR OVER SPANISH DUKE; Choppy Sea Beats Favorite by Almost a Length in Main Race at Aqueduct KASIDAH IS A CLOSE THIRD React-War Noise Daily Double Returns $317.80 -- Arcaro Rides Two Winners | True | By Bryan Field | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/squeeze-play-wins-for-brooklyn-43-owens-bunt-sends-in-walker-to-top.html | SQUEEZE PLAY WINS FOR BROOKLYN, 4-3; Owen's Bunt Sends In Walker to Top Pirates -- Durocher at Short for Dodgers CAMILLI HITS 13TH HOMER Fitzsimmons Has Shut-Out Till Vaughan Drives for Circuit With Two On in Eighth | True | By Louis Effrat | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/fashions-invoke-spirit-of-pierrot-black-and-white-color-theme-shown.html | FASHIONS INVOKE SPIRIT OF PIERROT; Black and White Color Theme Shown at Exhibition Staged at Macy's SHORTS AND SHIRTVVAIST Design Gives Out the Hint of a Dandified Penguin That Is Out for a Stroll | True | By Virginia Pope | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/mutual-backs-fcc-order-counsel-asserts-it-will-not-be-disaster-to.html | MUTUAL BACKS FCC ORDER; Counsel Asserts It Will Not Be Disaster to Broadcasting | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/river-pollution-protested.html | River Pollution Protested | True | JAMES P. HOWELL. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/life-for-workman-as-schultz-killer-gangster-sentenced-after-he-ends.html | LIFE FOR WORKMAN AS SCHULTZ KILLER; Gangster Sentenced After He Ends Trial by Changing Plea to No Defense WORKMAN JAILED AS SCHULTZ KILLER | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/aosta-reported-in-rome-on-8day-british-parole.html | Aosta Reported in Rome On 8-Day British Parole | True | By Telephone to the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/utilities-oppose-new-rule-by-sec-commission-would-prohibit-a.html | UTILITIES OPPOSE NEW RULE BY SEC; Commission Would Prohibit a Payment by Unit to Parent if It Owed Dividends POWER OF AGENCY DENIED Counsel for Electric Bond Says Action Would Raise Serious Question of Confiscation | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/stony-wold-dance-june-21.html | Stony Wold Dance June 21 | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/netherland-royalty-is-welcomed-to-holland-usa.html | NETHERLAND ROYALTY IS WELCOMED TO HOLLAND, U.S.A. | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/postdispatch-freed-of-contempt-charge-missouri-supreme-bench-cites.html | POST-DISPATCH FREED OF CONTEMPT CHARGE; Missouri Supreme Bench Cites Right to Comment on Courts | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/tripoli-raided-by-british.html | Tripoli Raided by British | True | Special Cable to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/nazi-press-blames-us-in-syrian-fight-says-british-action-received.html | NAZI PRESS BLAMES U.S. IN SYRIAN FIGHT; Says British Action Received Encouragement and 'Blessing' From Washington SILENT ON MILITARY MOVE Writers Discuss Moral Issues of Invasion -- Dancing Ban Is Modified | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/i-uuuuuuuuuuuuu-i-mrs-frank-holme.html | I. ııııııııııııı I MRS? FRANK HOLME | True | i Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/danes-are-warned-against-outbreaks-demonstrations-to-be-punished.html | DANES ARE WARNED AGAINST OUTBREAKS; Demonstrations to Be Punished Under New Penal Law | True | Wireless to THE NEW YORK TIMES. | C1B 500214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/defense-speedup-curtails-exports-20-to-50-of-foreign-orders-in-many.html | DEFENSE SPEED-UP CURTAILS EXPORTS; 20 to 50% of Foreign Orders in Many Lines Blocked as Output Is Diverted SHIP SHORTAGE IS FACTOR Traders Criticize Producers for Their Indifference to Customers Abroad | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/antired-teachers-due-to-get-charter-but-legality-of-new-union-is.html | ANTI-RED TEACHERS DUE TO GET CHARTER; But Legality of New Union Is Challenged by Ousted Local | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/business-world.html | Business World | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/british-mp-is-missing-dudley-jb-joel-royal-naval-volunteers.html | BRITISH M.P. IS MISSING; Dudley J.B. Joel, Royal Naval Volunteers, Believed Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/charles-v-mlntire.html | CHARLES V. M'INTIRE | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/miss-robinson-fiancee-she-will-become-the-bride-of-thomas-s-adams.html | MISS ROBINSON FIANCEE; She Will Become the Bride of Thomas S. Adams Jr. | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/texas-defeats-roslyn-wins-by-114-as-smith-excels-great-neck-four.html | TEXAS DEFEATS ROSLYN; Wins by 11-4 as Smith Excels -- Great Neck Four Victor | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/56-ft-9-12-in-toss-by-blozis.html | 56 Ft. 9 1/2 In. Toss by Blozis | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/miss-mary-goodenow-graham-is-married-to-stanley-wallace-in-st-james.html | Miss Mary Goodenow Graham Is Married To Stanley Wallace in St. James Church | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/pupils-win-2100-prizes-sons-and-daughters-of-catholic-policemen-get.html | PUPILS WIN $2,100 PRIZES; Sons and Daughters of Catholic Policemen Get Scholarships | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/haifa-fights-air-raiders.html | Haifa Fights Air Raiders | True | Special Cable to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/screen-news-here-and-in-hollywood-robert-taylor-will-appear-in-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Robert Taylor Will Appear in the Lead of Metro's Remake of "When Ladies Meet" TWO FILMS OPEN TODAY' In the Navy' Will Be at Loew's Criterion -- 'One Night in Lisbon' at Paramount | True | By Douglas W. Churchillspecial To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/feller-takes-13th-for-indians-4-to-1-bob-limits-senators-to-four.html | FELLER TAKES 13TH FOR INDIANS, 4 TO 1; Bob Limits Senators to Four Hits as He Hurls Eighth Straight Triumph KELTNER HOMER DECIDES Heath Contributes Two Timely Singles -- Victory Fifth in Row for Cleveland | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/weakness-in-berlin.html | Weakness in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/buys-new-jersey-house-investor-acquires-apartment-in-north.html | BUYS NEW JERSEY HOUSE; Investor Acquires Apartment in North Arlington | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/sales-of-defense-bonds-by-banks-here-fall-off.html | Sales of Defense Bonds By Banks Here Fall Off | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/roosevelt-urges-delayed-judgment-on-sinking-of-ship-asks-country-to.html | ROOSEVELT URGES DELAYED JUDGMENT ON SINKING OF SHIP; Asks Country to Await Facts on Robin Moor -- Vessel Went Down in American Waters SURVIVORS BLAME U-BOAT Rescue Ship Captain Quotes Them as Saying a German Submarine Sank Freighter PASSENGERS AND OFFICERS OF TORPEDOED AMERICAN SHIP PRESIDENT AWAITS FACTS ON SHIP LOSS | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/asks-oil-price-rise-delay-henderson-appeals-to-standard-of-ohio.html | ASKS OIL PRICE RISE DELAY; Henderson Appeals to Standard of Ohio Pending Inquiry | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/vichy-orders-rations-increased-for-babies-also-allows-extra-bread.html | VICHY ORDERS RATIONS INCREASED FOR BABIES; Also Allows Extra Bread for Age Group Between 12 and 21 | True | Wireless to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/plant-bars-three-leaders.html | Plant Bars Three Leaders | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/daughter-to-irving-raymonds.html | Daughter to Irving Raymonds | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/new-assault-from-iraq.html | New Assault From Iraq | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/list-of-the-dead.html | List of the Dead | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/giants-drop-to-fourth-in-race-as-result-of-110-loss-to-cubs-leiber.html | Giants Drop to Fourth in Race As Result of 11-0 Loss to Cubs; Leiber Slams Home Run With Bases Full in Opening Frame to Settle Issue -- Olsen Hurls 7-Hitter -- McGee Fails Again | True | By Arthur Daley | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/chelsea-party-tonight-jamboree-at-london-terrace-to-raise-funds-for.html | CHELSEA PARTY TONIGHT; Jamboree at London Terrace to Raise Funds for Camp Vacations | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/george-y-edwards.html | GEORGE Y. EDWARDS | True | Special to THE NEW YORK TIMES. | C1B 500214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/tanks-reported-wrecked.html | Tanks Reported Wrecked | True | Special Broadcast to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/more-phones-installed-both-general-and-ohio-bell-report-gains-in.html | MORE PHONES INSTALLED; Both General and Ohio Bell Report Gains in May | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/french.html | French | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/the-labor-crisis.html | THE LABOR CRISIS | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/zinc-controls-probable.html | Zinc Controls Probable | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/baltimore-tugs-still-idle.html | Baltimore Tugs Still Idle | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/reports-on-sugar-deals-president-of-american-crystal-speaks-at.html | REPORTS ON SUGAR DEALS [; President of American Crystal Speaks at Meeting | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/ah-bunker-gets-opm-post.html | A.H. Bunker Gets OPM Post | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/news-of-markets-in-european-cities-london-continues-firm-with.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Continues Firm, With Overnight Rise in Gilt-Edge Securities Continuing BERLIN NARROW AND WEAK Boerse Shows Some Recovery but Ends With Declines -- Amsterdam Rallies | True | Wireless to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/-censors-in-us-accused-of-seizing-tokyo-papers.html | 'Censors' in U.S. Accused Of Seizing Tokyo Papers | True | Wireless to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/tead-talks-at-graduation.html | Tead Talks at Graduation | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/fur-orders-spurt-for-august-sales-run-35-to-40-ahead-spurred-by.html | FUR ORDERS SPURT FOR AUGUST SALES; Run 35 to 40% Ahead, Spurred by Expected U.S. Tax and Early Buying Policies $225 RETAIL LINE LEADS Muskrat, Persian, Beaver Most in Demand -- Prices Reported 25% Above Year Ago | | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/bartlett-arkell-is-79-ignores-birthday-but-many-send-greetings-to.html | BARTLETT ARKELL IS 79; Ignores Birthday but Many Send Greetings to Vermont Home | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/cairo-protests-to-rome.html | Cairo Protests to Rome | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/agree-at-consolidated-afl-machinists-and-company-will-submit-terms.html | AGREE AT CONSOLIDATED; A.F.L. Machinists and Company Will Submit Terms to Men | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/sentence-suspended-but-judge-to-make-youth-go-to-bed-early-work.html | SENTENCE SUSPENDED, BUT; Judge to Make Youth Go to Bed Early, Work, Attend Church | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/warneke-subdues-phils-with-one-hit-cardinal-ace-triumphs-by-30.html | WARNEKE SUBDUES PHILS WITH ONE HIT; Cardinal Ace Triumphs by 3-0 After Mueller, First Man Up, Connects for Single RETIRES LAST 18 IN ORDER Veteran Also Drives a Single and Scores -- Moore, Padgett Star in the Field | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/anything-goes-trend-seen-in-42-coiffures-advance-modes-shown-by.html | ANYTHING GOES TREND SEEN IN '42 COIFFURES; Advance Modes Shown by Stani Mars at Luncheon Display | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/fahnestock-home-sold-for-altering-30room-structure-on-east-66th.html | FAHNESTOCK HOME SOLD FOR ALTERING; 30-Room Structure on East 66th Street Will Be Made Into Small Apartments ESTATE SELLS SLADE HOME 5-Story Dwelling on East 84th Street Bought by Former Resident in Italy | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/fred-g-elder-operator-of-florida-canning-firm-once-truck-maker.html | FRED G. ELDER; Operator of Florida Canning Firm Once Truck Maker | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/reich-said-to-press-demands-on-moscow-sweden-lists-troop-movements.html | REICH SAID TO PRESS DEMANDS ON MOSCOW; Sweden Lists Troop Movements for Clash if Talks Fail | True | By Telephone To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/crete-is-explained-churchill-says-battle-on-island-was-part-of-near.html | CRETE IS EXPLAINED; Churchill Says Battle on Island Was Part of Near East Efforts LISTS 15,000 MEN LOST Stresses That British Troops Suffer as Heavy Casualties as Those of Dominions CRETE IS EXPLAINED IN CHURCHILL TALK | True | By Robert P. Postspecial Cable To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/school-strikers-repeat-again-try-walkout-to-force-return-of-two.html | SCHOOL STRIKERS REPEAT; Again Try Walkout to Force Return of Two Employes | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/british-held-back-in-levant-clashes-fall-of-damascus-is-believed.html | BRITISH HELD BACK IN LEVANT CLASHES; Fall of Damascus Is Believed Near as Other Drives Menace Beirut and Reach Turkey BRITISH HELD BACK IN LEVANT CLASHES | True | Special Cable to THE NEW YORK TIMES. | C1B 500214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/london-sees-political-gain.html | London Sees Political Gain | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/discount-effects-of-wool-labeling-stores-to-keep-price-as-main.html | DISCOUNT EFFECTS OF WOOL LABELING; Stores to Keep Price as Main Factor in Buying, Expect Public to Do Likewise SEE SELLING COMPLICATED Several Answers in Survey Declare the Measure Will Cause Confusion | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/roosevelt-critic-recants.html | Roosevelt Critic Recants | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/cio-strike-halts-bohn-plane-work-4000-in-detroit-quit-job-over.html | C.I.O. STRIKE HALTS BOHN PLANE WORK; 4,000 in Detroit Quit Job Over Demand for 10-Cent Rise in Hourly Pay for All | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/guns-for-butter.html | GUNS FOR BUTTER | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/parole-fugitive-freed-surrenders-6-years-after-flight-wed-and-kept.html | PAROLE FUGITIVE FREED; Surrenders 6 Years After Flight -- Wed and Kept Straight | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/washburn-of-bears-halts-montreal-82-yields-10-walks-but-only-4-hits.html | WASHBURN OF BEARS HALTS MONTREAL, 8-2; Yields 10 Walks but Only 4 Hits -- No. 20 for Kelleher | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/bad-taste-of-sugar.html | BAD TASTE OF SUGAR | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/editor-on-board-of-esquire-inc.html | Editor on Board of Esquire, Inc. | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/nearrecord-crop-in-wheat-forecast-910699000-bushels-12-above-1940.html | NEAR-RECORD CROP IN WHEAT FORECAST; 910,699,000 Bushels, 12% Above 1940 Yield, Indicated by Conditions on June 1 NEAR-RECORD CROP IN WHEAT FORECAST | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/richard-j-rodney.html | RICHARD J. RODNEY | True | Special to THE NEW YOKK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/battle-south-of-saida.html | Battle South of Saida | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/south-seas-exhibit-opened-by-museum-brilliantly-colored-display.html | SOUTH SEAS EXHIBIT OPENED BY MUSEUM; Brilliantly Colored Display Depicts Pearl Divers at Tasks in Coral Garden RESULT OF 4 YEARS' WORK Locale Is Atoll of Tongareva, 2,000 Miles South of Hawaii -- Gift of Edith H. De Long | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/golf-star-aids-britain-henry-cotton-raises-104224-for-war-relief.html | GOLF STAR AIDS BRITAIN; Henry Cotton Raises $104,224 for War Relief Groups | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/jules-henry-52-ffiench-diplomat-envoy-to-turkey-who-served-here.html | JULES HENRY, 52, FfENCH DIPLOMAT; Envoy to Turkey, Who Served Here Nearly 20 Years, Dies in Ankara of Appendicitis KNOWN AS FRIEND OF U. S. I .u ^ .--o-o uuu. Former Counselor With Rank of Minister Came to Embassy in 1919 as Third Secretary | True | I Sribcial Broadcast to THE NEW YOKE TIMES | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/japan-now-likely-to-end-indies-talks-opinion-held-after-parleys-of.html | JAPAN NOW LIKELY TO END INDIES TALKS; Opinion Held After Parleys of Tokyo Ministers -- Next Step Is a Question NO IMMEDIATE MOVE SEEN Government May Wait and Watch Events Here and in Europe Before Acting | True | By Otto D. Tolischuswireless To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/old-pharmacy-to-end-long-stay-on-3d-ave-eimer-amend-moving-drug.html | OLD PHARMACY TO END LONG STAY ON 3D AVE.; Eimer & Amend Moving Drug Shop to 49 East 34th St. | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/us-again-indicts-jersey-politician-nucky-johnson-republican-leader.html | U.S. AGAIN INDICTS JERSEY POLITICIAN; Nucky Johnson, Republican Leader of Atlantic, Faces New Tax Charges LINKED TO NUMBERS GAME He Is Accused of Failing to Pay on $171,200 Received From Racket and Building Job | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/italians-report-resistance.html | Italians Report Resistance | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/flying-terms-to-cleveland.html | Flying Terms to Cleveland | True | By the United Press. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/military-discussion-carried-by-radio-wire-to-225-stations-in-test.html | Military Discussion Carried by Radio Wire to 225 Stations in Test by Army and Navy | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/missing-bomber-found-with-6-dead-wreckage-of-army-plane-is-located.html | MISSING BOMBER FOUND WITH 6 DEAD; Wreckage of Army Plane Is Located in Prairie Sagebrush Near Lyman, Wyoming | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/lindbergh-seen-in-hole-aid-allies-official-scores-change-in.html | LINDBERGH SEEN 'IN HOLE'; Aid Allies Official Scores 'Change in Leadership' Explanation | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/bronxapartment-bought-cash-above-25000-mortgage-paid-for-3756-park.html | BRONX APARTMENT BOUGHT; Cash Above $25,000 Mortgage Paid for 3756 Park Ave. | True | | C1B 500214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/ralph-savarese.html | RALPH .SAVARESE | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/270-at-fordham-receive-diplomas-college-of-arts-and-sciences-holds.html | 270 AT FORDHAM RECEIVE DIPLOMAS; College of Arts and Sciences Holds Exercises for 100th Class to Enter School BISHOP M'INTYRE SPEAKS Prelate Also Gets Honorary Degree -- Commencement for Other Groups Today | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/band-concert-tonight.html | Band Concert Tonight | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/testifies-bridges-is-red-afl-official-says-west-coast-leader-said.html | TESTIFIES BRIDGES IS RED; A.F.L. Official Says West Coast Leader Said So Himself | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/rowing-chaplain-in-port-at-nyack-dr-rc-knox-of-columbia-at-65.html | ROWING CHAPLAIN IN PORT AT NYACK; Dr. R.C. Knox of Columbia at 65 Sculls 25 Miles Up Hudson Against Stiff Wind POUGHKEEPSIE HIS GOAL First Leg of Trip to Attend Regatta Is Achieved in Less Than 5 Hours | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/export-control-put-on-resins.html | Export Control Put on Resins | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/cocoa-kid-victor-in-4th-stops-manuel-villa-in-feature-bout-at.html | COCOA KID VICTOR IN 4TH; Stops Manuel Villa in Feature Bout at Queensboro Arena | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/louis-steinfirst.html | LOUIS STEINFIRST | True | I Special to THE NEW Tons TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/layden-names-strickler.html | Layden Names Strickler | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/mrs-amy-plant-married-widow-of-flenry-b-plant-wed-at-home-to.html | MRS. AMY PLANT MARRIED; Widow of flenry B. Plant Wed at Home to Charles C. Paterson | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/armys-contracts-in-day-8286370-300unit-housing-award-is-let-tax.html | ARMYS CONTRACTS IN DAY $8,286,370; 300-Unit Housing Award Is Let -- Tax Certificates Asked | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/miss-bellingraths-troth-debutante-of-last-season-will-be-j-bride-of.html | MISS BELLINGRATH'S TROTH; Debutante of Last Season Will Be j Bride of George von Gal Jr. | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/morris-l-groner.html | MORRIS L. GRONER | True | Special to THE NEW YOHK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/nazi-bomber-crashes-in-eire.html | Nazi Bomber Crashes in Eire | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/planes-like-raf-seen-in-production-curtisswright-and-bell-plants-in.html | PLANES LIKE R.A.F. SEEN IN PRODUCTION; Curtiss-Wright and Bell Plants in Buffalo Turning Out Craft Like Military, Spitfires NEW MODELS ARE ON WAY Highly Armored, Fast Fighters a Military Secret -- Steady Rise in Production Reported | True | By Baymond DaniellSpecial To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/rail-unions-hold-to-30-demand-formal-request-for-wage-increase.html | RAIL UNIONS HOLD TO 30% DEMAND; Formal Request for Wage Increase Presented to Company Managers MEDIATION NEXT STEP President May Appoint Fact-Finding Commission for 60-Day Study | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/food-promotion-aids-ad-women.html | Food Promotion Aids Ad Women | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/diplomat-to-be-honored-dr-en-van-kleffens-and-wife-will-be-guests.html | DIPLOMAT TO BE HONORED; Dr. E.N. van Kleffens and Wife Will Be Guests at Friday Fete | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/reds-top-braves-advance-to-third-vander-meer-triumphs-by-43.html | REDS TOP BRAVES, ADVANCE TO THIRD; Vander Meer Triumphs by 4-3 -- McCormick's 3 Doubles Account for 4 Runs | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/ickes-says-cudahy-is-nazi-megaphone-declares-exenvoy-swallowed-the.html | ICKES SAYS CUDAHY IS NAZI 'MEGAPHONE'; Declares Ex-Envoy 'Swallowed the Most Fantastic Story' in Hitler Interview WRITER IS TERMED NAIVE His Talks with Goebbels and Franco Also Are Mentioned in Secretary's Attack | True | By Haroldk L. Ickes Secretary of the Interiorcopyright, 1941, By North American Newspaper Alliance | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/lisa-mabon-wed-to-john-i-trent-graduate-of-miss-porters-is-married.html | LISA MABON WED TO JOHN I, TRENT; Graduate of, Miss Porter's Is Married in Chapel of Union Theological Seminary NIECE ONLY ATTENDANT Ceremony Performed^ by Dr. Coffin and Rev. Arthur F. Mabon, Uncle of Bride | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/to-address-financial-group.html | To Address Financial Group | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/wife-sues-hitler-mimic-he-says-it-was-all-in-fun-but-she-calls-it.html | WIFE SUES HITLER MIMIC; He Says It Was All in Fun, but She Calls It Cruelty | True | | C1B 500214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/nazis-report-raid-on-matruh-egypt-imperial-defenses-at-railhead-hit.html | NAZIS REPORT RAID ON MATRUH, EGYPT; Imperial Defenses at Railhead Hit Hard, Berlin Declares -- Tobruk Also Attacked GAINS LISTED BY BRITISH 4 Italian Divisions Destroyed or Dispersed in 2 Battles of Ethiopian Campaign | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/house-group-bars-broader-tax-base-present-exemptions-in-income-levy.html | HOUSE GROUP BARS BROADER TAX BASE; Present Exemptions in Income Levy Kept -- Rates in Doubt | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/autoist-loses-life-dodging-deer.html | Autoist Loses Life Dodging Deer | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/miss-mayer-takes-us-fencing-title-former-olympic-star-annexes.html | MISS MAYER TAKES U.S. FENCING TITLE; Former Olympic Star Annexes Indoor Event Sixth Time -- Unbeaten in 17 Bouts MRS. VINCE IS RUNNER-UP Miss Maria Cerra Finishes 3d While Miss Mroczkowska, Defender, Is 5th | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/gantenbein-to-aid-kopf-green-bay-star-will-coach-ends-at-manhattan.html | GANTENBEIN TO AID KOPF; Green Bay Star Will Coach Ends at Manhattan College | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/us-cuts-off-talks-on-goods-for-french-dalton-tells-commons-our-aid.html | U.S. CUTS OFF TALKS ON GOODS FOR FRENCH; Dalton Tells Commons Our Aid in Africa Is Withheld | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/names-legal-examiners-roosevelt-picks-board-to-aid-in-civil-service.html | NAMES LEGAL EXAMINERS; Roosevelt Picks Board to Aid in Civil Service Move | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/the-fight-for-syria.html | THE FIGHT FOR SYRIA | True | By Hanson W. Baldwin | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/tea-dance-assists-war-relief.html | Tea Dance Assists War Relief | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/vote-ends-strike-mass-meeting-decides-on-return-to-factory-held-by.html | VOTE ENDS STRIKE; Mass Meeting Decides on Return to Factory Held by the Army PLANES FINISHED, FLOWN 5,000 of Day Shift of 7,000 Go to Work and Four Ships Leave Line Before Noon AIR PLANT TIE-UP ON COAST IS ENDED | True | By Foster Haileyby Telephone To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/four-navy-officers-leave-on-clipper-all-decline-to-comment-on-their.html | Four Navy Officers Leave on Clipper; All Decline to Comment on Their Mission | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/the-aftermath-of-the-broken-aviation-strike.html | The Aftermath of the Broken Aviation Strike | True | By Arthur Krock | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/germans-await-reports.html | Germans Await Reports | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/gets-1000000-oil-loan.html | Gets $1,000,000 Oil Loan | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/draft-evader-sentenced.html | Draft Evader Sentenced | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/bond-issue-placed-by-paper-company-four-insurance-concerns-take-the.html | BOND ISSUE PLACED BY PAPER COMPANY; Four Insurance Concerns Take the $26,500,000 Loan of International PAR PAID FOR 3 5/8% LIEN Directors Vote Dividend of $6.25 on 7% Preferred -- Declaration by Parent | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/nazis-dearth-of-imports-viewed-as-a-growing-threat-to-europe.html | Nazis' Dearth of Imports Viewed As a Growing Threat to Europe; Brookings Institution Study Pictures Prospect of Slow-Up for All Industry in Shortage of Food, Textiles and Machinery | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/westchester-tract-sold-miller-estate-near-rye-will-be-residential.html | WESTCHESTER TRACT SOLD; Miller Estate Near Rye Will Be Residential Colony | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/the-rise-in-prices.html | THE RISE IN PRICES | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/invaders-of-syria-reported-halted-french-also-say-their-lines-hold.html | INVADERS OF SYRIA REPORTED HALTED; French Also Say Their Lines Hold on Coast of Lebanon After Foes' Landings AIR ARM IS STRENGTHENED Planes Believed Flown From North Africa -- Germans Raid British Palestine Base | True | By G.h. Archambaultwireless To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/pledges-farmers-to-nations-good-aaa-adminstrator-says-neither-will.html | PLEDGES FARMERS TO NATION'S GOOD; AAA Adminstrator Says Neither Will Let the Other Down 'in This Time of Stress' | True | Special to THE NEW YORK TIMES. | C1B 500214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/debt-vote-sought-by-baking-concern-stockholders-of-continental-to.html | DEBT VOTE SOUGHT BY BAKING CONCERN; Stockholders of Continental to Ballot on Recapitalization Plan on July 15 ARREARS WOULD BE PAID Preferred Stock Retirement and Other Securities Deals Proposed | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/gruber-gets-year-in-jail-former-sec-attorney-is-also-fined-1000-for.html | GRUBER GETS YEAR IN JAIL; Former SEC Attorney Is Also Fined $1,000 for Wiretapping | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/civilian-defense.html | CIVILIAN DEFENSE | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/time-sales-curbs-worry-clothiers-survey-shows-stores-expect-24-loss.html | TIME SALES CURBS WORRY CLOTHIERS; Survey Shows Stores Expect 24% Loss in Volume if 50% Down Payment Is Set MAY BUSINESS ROSE 21% Gain in Demand for High Styling in Accessories Noted by Committee | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/new-device-cuts-auto-din-prevents-sounding-horn-when-car-is-slowed.html | NEW DEVICE CUTS AUTO DIN; Prevents Sounding Horn When Car Is Slowed or Parked | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/cyprus-under-air-attack-german-broadcast-says-coast-is-being-bombed.html | CYPRUS UNDER AIR ATTACK; German Broadcast Says Coast Is Being Bombed | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/auction-reveals-180-cache.html | Auction Reveals $180 Cache | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/portuguese-advise-hands-off.html | Portuguese Advise Hands Off | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/100000-swindle-in-stocks-laid-to-10-dubious-mining-shares-used-in.html | $100,000 SWINDLE IN STOCKS LAID TO 10; Dubious Mining Shares Used in Fraud, Correct Asserts | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/fire-department.html | Fire Department | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/chaplain-urges-religious-unity-colonel-miller-of-second-army-says.html | CHAPLAIN URGES RELIGIOUS UNITY; Colonel Miller of Second Army Says All Faiths Need to Guard Spiritual Values SEES FREEDOM INVOLVED Future of Church at Stake With Cause of Democracy and Personal Rights | True | By Hilton H. Baileyspecial To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/buffalo-defeats-jersey-city-65-trucks-of-bisons-allows-12-blows-but.html | BUFFALO DEFEATS JERSEY CITY, 6-5; Trucks of Bisons Allows 12 Blows but Goes Route -- Feldman Is Loser | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/nyu-to-graduate-4751-seniors-today-20000-are-expected-to-attend-the.html | N.Y.U. TO GRADUATE 4,751 SENIORS TODAY; 20,000 Are Expected to Attend the 109th Commencement at Ohio Field on Campus HONORARY DEGREES TO 7 Sir Gerald Campbell and Senator J.E. Murray of Montana to Be Among Recipients | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/death-rate-in-city-stays-at-low-level-so-far-this-year-it-is-below.html | DEATH RATE IN CITY STAYS AT LOW LEVEL; So Far This Year It Is Below Figures for 1940 and 1939 | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/treasury-grants-licenses-to-banks-here-to-deal-with-dutch-in-east.html | Treasury Grants Licenses to Banks Here To Deal With Dutch in East and West Indies | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/crosetti-gets-grandslam-homer-as-white-sox-are-downed-8-to-3-keller.html | Crosetti Gets Grand-Slam Homer As White Sox Are Downed, 8 to 3; Keller Also Clouts 4-Bagger in Yankees' Fourth Straight Victory -- Peek, With 1-Hitter Till Ninth, Outpitches Rigney | True | By James P. Dawsonspecial to the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/amsterdam-market-rallies.html | Amsterdam Market Rallies | True | Wireless to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/haifa-raided-by-nazis.html | Haifa Raided by Nazis | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/eight-thirty-is-retired.html | Eight Thirty Is Retired | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/staten-island-residence-sold.html | Staten Island Residence Sold | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/buys-in-long-island-city-manufacturing-company-pays-cash-for-2story.html | BUYS IN LONG ISLAND CITY; Manufacturing Company Pays Cash for 2-Story Building | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/horace-w-graves.html | HORACE W. GRAVES | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/favorite-notches-triple-at-tennis-mrs-ganzenmuller-loses-only-one.html | FAVORITE NOTCHES TRIPLE AT TENNIS; Mrs. Ganzenmuller Loses Only One Set in Reaching Semi-Finals at Rye | True | Special to THE NEW YORK TIMES. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/asks-fund-to-buy-26-ships-president-tells-congress-navy-auxiliaries.html | ASKS FUND TO BUY 26 SHIPS; President Tells Congress Navy Auxiliaries Cost $100,000,000 | True | | C1B 500214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/22-yachts-sailing-on-annual-cruise-indian-harbor-clubs-event-starts.html | 22 YACHTS SAILING ON ANNUAL CRUISE; Indian Harbor Club's Event Starts Today With Finish at New London Friday FIRST RUN OF 24 MILES Port Jefferson to Be Initial Stop -- A.Y.C. to Conduct Overnight Contest | True | By James Robbinsspecial To the New York Times. | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/lehman-says-morale-helps-defense-most-tells-states-mayors-the.html | LEHMAN SAYS MORALE HELPS DEFENSE MOST; Tells State's Mayors the People Are Eager to Be of Service | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/first-dip-in-advance-buying-since-war-began-reported-by-west-coast.html | First Dip in Advance Buying Since War Began Reported by West Coast Purchasing Agents | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/more-banks-sell-checks-new-law-in-massachusetts-applies-to-savings.html | MORE BANKS SELL CHECKS; New Law in Massachusetts Applies to Savings Group | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/german-submarine-accused.html | German Submarine" Accused | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/first-freed-craft-take-to-the-air-bomber-two-training-planes-for.html | FIRST FREED CRAFT TAKE TO THE AIR; Bomber, Two Training Planes for Army and One for R.A.F. Leave Inglewood Plant WORKERS GLAD TO BE BACK Say Little About the Union to Reporters -- 'Working for Government Now' | True | From a Staff Correspondent | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/girl-slayer-sentenced-betty-klempa-thanks-judge-for-20-years-to.html | GIRL SLAYER SENTENCED; Betty Klempa Thanks Judge for 20 Years to Life | True | | C1B 500214 |
| 1941-06-11 | 1941-06-11 | https://www.nytimes.com/1941/06/11/archives/text-of-vice-premier-darlans-speech.html | Text of Vice Premier Darlan's Speech | True | By the United Press. | C1B 500214 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/test-case-planned-on-wool-labeling-clothing-men-told-by-counsel.html | TEST CASE PLANNED ON WOOL LABELING; Clothing Men Told by Counsel Courts Would Act Unconstitutional SEVERAL GROUNDS CITED Traditonal Right of Defense Held Impaired by Lack of Testing Methods | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/marjorie-waller-is-married.html | Marjorie Waller Is Married | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/official-of-penn-mutual-life-shifts-to-mutual-life-company-ae.html | Official of Penn Mutual Life Shifts to Mutual Life Company; A.E. Patterson to Keep Title of Vice President in His New Post -- E.G. Johnson His Successor Put in Charge of Agencies | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/berlin-correspondent-recalled.html | Berlin Correspondent Recalled | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/bioff-arraignment-today.html | Bioff Arraignment Today | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/mrs-kenrick-gillespie-has-son.html | Mrs. Kenrick Gillespie Has Son | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/agreement-is-ratified-alcoa-men-agree-to-peace-formula.html | Agreement Is Ratified; ALCOA MEN AGREE TO PEACE FORMULA | True | By James C. Hagertyspecial To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/stalin-is-believed-likely-to-yield-further-concessions-to-germany.html | Stalin Is Believed Likely to Yield Further Concessions to Germany; Nazi-Communist 'Marriage of Convenience' Expected to Continue Despite Differences -- Premier Reported Backed by Russians | True | By Walter Durantynorth American Newspaper Alliance | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/big-connecticut-vacation-week.html | Big Connecticut Vacation Week | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/report-of-the-netherlands-bank.html | Report of the Netherlands Bank | True | Wireless to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/french-fleet-is-on-way-to-eastern-mediterranean.html | French Fleet Is on Way To Eastern Mediterranean | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/иииииииииииии-miss-bertha-b-blumer-a-bride.html | ,иииииииииииии Miss Bertha B. Blumer a Bride | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/weather-service-to-be-expanded.html | Weather Service to Be Expanded | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/ballet-troupe-here-after-benefit-tour-15000-raised-for-british-on.html | BALLET TROUPE HERE AFTER BENEFIT TOUR; $15,000 Raised for British on South American Trip | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/data-by-5-leading-netherlands-banks-depict-continued-drop-in-dutch.html | Data by 5 Leading Netherlands Banks Depict Continued Drop in Dutch Economic Activity | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/dunfordujahn.html | DunforduJahn | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/two-columns-gain-one-goes-along-turkish-border-other-seizes-deirez.html | TWO COLUMNS GAIN; One Goes Along Turkish Border, Other Seizes Deir-ez Zor DRIVES IN SOUTH SLOWER But Steady Advance on Beirut and Damascus Is Claimed Amid Fierce Fighting TWO COLUMNS GAIN IN EASTERN SYRIA | True | By C.L. Sulzbergerspecial Broadcast To the New York Times. | C1B 500307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/miss-polly-potts-becomes-abride-she-wears-gown-of-white-0-jtulle-at.html | MISS POLLY POTTS BECOMES A BRIDE; She Wears Gown of White 0 JTulle at Marriage Here to Perry D. Trafford Jr. ESCORTED BY AN UNCLE Sister, Prisoilla, Serves as Her Only Attendant and Wm. B. Trafford Is Best Man | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/aliens-being-detained-at-about-normal-rate.html | Aliens Being Detained At About Normal Rate | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/rev-dr-joseph-tayuor.html | REV. DR. JOSEPH TAYUOR | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/mrs-mcnaughton-ties-miss-bauer-at-161-in-eastern-links-tourney-mrs.html | Mrs. McNaughton Ties Miss Bauer At 161 in Eastern Links Tourney; Mrs. Beard Posts 164 at End of 36 Holes, With Mrs. Robbins, 165, Next -- Mrs. Vare and Miss Orcutt Score 167s | True | From a Staff Correspondent. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/nazi-plane-shown-to-aid-british-fund-messerschmitt-exhibited-at.html | NAZI PLANE SHOWN TO AID BRITISH FUND; Messerschmitt Exhibited at Broadway Theatre in Drive of Bundles for Britain | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/william-logan-reed.html | WILLIAM LOGAN REED | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/screen-news-here-and-in-hollywood-whistling-in-the-dark-selected-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD;' Whistling in the Dark' Selected by Metro for Remake, With S. Sylvan Simon Directing SUNNY' WILL OPEN TODAY New RKO Screen Version of Jerome Kern Musical Will Be at Radio City Music Hall | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/hitler-names-schniewind-to-head-german-fleet.html | Hitler Names Schniewind To Head German Fleet | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/wilsonujordan.html | WilsonuJordan | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/roosevelt-awaits-word.html | Roosevelt Awaits Word | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/french-lose-crops-in-flood-of-rhone-dispute-the-report-that-nazis.html | FRENCH LOSE CROPS IN FLOOD OF RHONE; Dispute the Report That Nazis 'Returned' to Syrian Field | True | Wireless to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/miss-jacobs-net-victor-beats-miss-dellinger-61-60-on-court-at.html | MISS JACOBS NET VICTOR; Beats Miss Dellinger, 6-1, 6-0, on Court at Philadelphia | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/rain-washes-out-red-sox-lead.html | Rain Washes Out Red Sox Lead | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/raf-raids-berth-of-enemy-cruiser-bombs-brest-where-warship-believed.html | R.A.F. RAIDS BERTH OF ENEMY CRUISER; Bombs Brest, Where Warship Believed to Be the Prinz Eugan Is Sheltering FIRES TANKER WITH 7 HITS Fliers Pound Channel Ports Following Attacks From France to Norway | 7 | Special Cable to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/bechtoldtucooper-i.html | BechtoldtuCooper I | True | Special to THE NEW TOHK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/submarine-plant-pressed-for-men-electric-boat-with-2500-a-year-ago.html | SUBMARINE PLANT PRESSED FOR MEN; Electric Boat, With 2,500 a Year Ago, Has 5,500, Needs 1,000 to Fill Navy's Orders WAR WRITERS IN 'BATTLE' They Inspect Vessel, Try Dive, Then Simulate Collision and Practice Attack | True | By Raymond DaniellSpecial to the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/news-of-markets-in-european-cities-berlin-boerse-opens-dull-and.html | NEWS OF MARKETS IN EUROPEAN CITIES; Berlin Boerse Opens Dull and Irregular, but Late Rally Leaves the List Higher BOND SECTION IS SOFT Order to Stop Unofficial the Trading in U.S. Shares Hits Prices in Amsterdam | True | Wireless to to New THE YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/argentina-acts-on-nazis-deputies-ask-move-against-news-agency-and.html | ARGENTINA ACTS ON NAZIS; Deputies Ask Move Against News Agency and 5th Column | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/britain-speeds-up-war-construction-1000000-daily-outlay-with-jobs.html | BRITAIN SPEEDS UP WAR CONSTRUCTION; $1,000,000 Daily Outlay With Jobs for 750,000 Men Put Into New Program LABOR CONTROL TIGHTER Bevin and Reith Ask Maximum Effort to Assure Finishing of Vital Facilities | True | Special Cable to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/antonescu-in-munich-has-long-talk-with-von-ribbentrop-may-meet.html | ANTONESCU IN MUNICH; Has Long Talk With Von Ribbentrop -- May Meet Hitler | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/henry-m-tennent-exgeneral-manager-of-drury-lane-theatre-london-was.html | HENRY M. TENNENT; Ex-General Manager of Drury Lane Theatre, London, Was 62 | True | Wireless to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/princeton-to-open-class-week-today-survey-shows-60-of-seniors.html | PRINCETON TO OPEN CLASS WEEK TODAY; Survey Shows 60% of Seniors Expect to Be in Services or Defense Work Soon | True | Special to THE NEW YORK TIMES. | C1B 500307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/fort-dix-modifies-plan-for-leaves-10day-furloughs-to-be-given-but.html | FORT DIX MODIFIES PLAN FOR LEAVES; 10-Day Furloughs to Be Given, but Not All at Once | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/stopping-of-strike-by-army-protested-news-guild-here-in-resolution.html | STOPPING OF STRIKE BY ARMY PROTESTED; News Guild Here in Resolution Condemns Use of Soldiers at North American Plant REJECTS LOYALTY PLEDGE Substitute Motion Denouncing Communist and Nazi Tactics Is Voted Down | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/canal-zone-takes-census-questionnaires-in-defense-programs-cover.html | CANAL ZONE TAKES CENSUS; Questionnaires in Defense Programs Cover All Civilians | True | Special Cable to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/named-as-representative-of-british-board-of-trade.html | Named as Representative Of British Board of Trade | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/terrymen-win-87-after-losing-32-whitehead-drive-with-3-on-in-9th.html | TERRYMEN WIN, 8-7 AFTER LOSING, 3-2; Whitehead Drive With 3 On in 9th Decides Nightcap and Ends 5 Hours of Battling GIANTS TIE FOR 3D PLACE Cubs Get 5 Homers to Rivals' 2 -- Bowman's First Hit of Season Is a Four-Bagger | | By Arthur Daley | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/blumenstock-will-play-joins-allstar-team-for-touch-football-game.html | BLUMENSTOCK WILL PLAY; Joins All-Star Team for Touch Football Game Sunday | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/mussolinis-speech-is-hailed-by-germans-churchills-defense-of-policy.html | MUSSOLINI'S SPEECH IS HAILED BY GERMANS; Churchill's Defense of Policy Is Regarded as Pessimistic | True | By Telephone To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/german-press-omits-news.html | German Press Omits News | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/willkie-says-aid-to-china-helps-us-declares-that-defeat-in-east.html | WILLKIE SAYS AID TO CHINA HELPS U.S.; Declares That Defeat in East Would Result in Serious Consequences Here URGES IMMEDIATE ACTION He Is One of Fifty to Receive Relief Scrolls Signed by Mme. Chiang Kai-shek | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/reelected-as-president-of-sales-managers-club.html | Re-elected as President of Sales Managers Club | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/augustus-sedgwick-telephone-official-exhead-of-mount-vernon-board.html | AUGUSTUS SEDGWICK, TELEPHONE OFFICIAL; Ex-Head of Mount Vernon Board of Aldermen Stricken in Subway | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/buses-will-go-to-stadium-fifth-avenue-co-to-carry-summer-concerts.html | BUSES WILL GO TO STADIUM; Fifth Avenue Co. to Carry Summer Concerts Patrons | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/523916-to-certificate-holders.html | $523,916 to Certificate Holders | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/treason-bill-in-hungary-death-penalty-provided-for-offenses-against.html | TREASON BILL IN HUNGARY; Death Penalty Provided for Offenses Against Regent | True | By Telephone To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/second-army-wins-old-souths-favor-tennessee-folk-overwhelmed-by.html | SECOND ARMY WINS OLD SOUTH'S FAVOR; Tennessee Folk, Overwhelmed by Hurricane in Khaki, Are Warm to 70,000 Soldiers UNPREPARED FOR 'IMPACT' All Facilities of Small Towns in Area Are Taxed, but Without Complaint or Profiteering | True | By Hilton H. Baileyspecial To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/column-reported-halted.html | Column Reported Halted | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/new-mds-advised-to-woo-arts-to-gain-more-knowledge-of-man-dr-gregg.html | New M.D.'s Advised to Woo Arts To Gain More Knowledge of Man; Dr. Gregg Tells Cornell Graduates That Young Doctors Need Lighter Fare Than Anatomy -- Nine Get Army Commissions | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/dan1el-beard-dffis-sgoutfi01er-one-of-founders-of-movement-known-fb.html | !DAN1EL BEARD DffiS; SGOUTfi01ER; One of Founders of Movement, ".Known fb Millions as 'Uncla Dan,' Stricken at 90 ILLUSTRATED TWAIN BOOKS Active in Aid for Youths Since 1878uPresident Will Be an Honorary Pallbearer | True | Special to TEE NEW Tom Tmr1/2. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/leaselend-law-transfers.html | Lease-Lend Law Transfers | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/british-deliveries-complete-for-fall-english-shippers-work-season.html | BRITISH DELIVERIES COMPLETE FOR FALL; English Shippers Work Season Ahead to Assure Goods for This Market HOLIDAY SHIPMENTS EARLY Will Begin in August Instead of Late September -- Luxury Items to Predominate | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/denies-new-sovietnazi-ties.html | Denies New Soviet-Nazi Ties | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/3-ship-sinkings-reported-norwegian-british-and-danish-vessels.html | 3 SHIP SINKINGS REPORTED; Norwegian, British and Danish Vessels Victims of Axis | True | | C1B 500307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/celotex-earnings-put-at-761235-report-for-six-months-to-april-30.html | CELOTEX EARNINGS PUT AT $761,235; Report for Six Months to April 30 Shows Net of $1.07 a Common Share LOSS RECORDED LAST YEAR Current Operations Gaining, Says Bror Dahlberg -- Other Corporation Reports | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/wild-seaplane-in-crash-pilot-falls-into-east-river-but-swims-out-to.html | WILD SEAPLANE IN CRASH; Pilot Falls Into East River, but Swims Out to Shut Off Motor | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/lee-annexes-cue-match.html | Lee Annexes Cue Match | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/valuations-in-city-down-330265252-assessment-roll-on-realty-and.html | VALUATIONS IN CITY DOWN $330,265,252; Assessment Roll on Realty and Franchises for 1941-42 Totals $16,223,134,726 MAYOR LAUDS TAX BOARD Decrease of $193,135,849 Is Made in Real Estate -- Franchises Cut by $31,904,068 | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/may-end-separate-returns.html | May End Separate Returns | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/sixth-ave-to-help-hemisphere-trade-association-proposes-plan-to.html | SIXTH AVE. TO HELP HEMISPHERE TRADE; Association Proposes Plan to Make Thoroughfare the 'Avenue of Americas' NEIGHBOR NATIONS' MART Leader Outlines Project for Display and Sale of Goods of Canada, Latin-America | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/thread-mills-strike-ends.html | Thread Mills Strike Ends | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/french-relief-group-gains-by-luncheon-forsyth-wickes-host-in-behalf.html | FRENCH RELIEF GROUP GAINS BY LUNCHEON; Forsyth Wickes Host in Behalf of Coordinating Council | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/wilbdrmcross-an-educator-58-o-member-of-dickirison-college-faculty.html | WILBDRMCROSS, AN EDUCATOR, 58; o Member of Dickirison College Faculty Since 1916 Dies in Carlisle Hospital s _^\uuuu ORDAINED A METHODIST Served as Pastor at Viva and at Duncannon, Pa.uTaught at Johns Hopkins | True | I Special to TEH NEW "ZOUK TIMEI. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/new-peak-reached-in-shipbuilding-may-production-is-higher-than-at.html | NEW PEAK REACHED IN SHIPBUILDING; May Production Is Higher Than at Any Time Since World War Efforts in 1918-1919 TEN VESSELS COMPLETED 88,680 in Cross Tons Launched -- Output Is at Rate of One Every Three Days | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/the-blind-men-of-vichy.html | THE BLIND MEN OF VICHY | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/sewell-defeats-brooklyn-by-8-to-1-dimaggio-drives-3run-homer-for.html | SEWELL DEFEATS BROOKLYN BY 8 TO 1; DiMaggio Drives 3-Run Homer for the Pirates -- Lopez Also Connects for Circuit 30,469 AT EBBETS FIELD Victors Get 3 Tallies on Error, One on Balk -- Dodgers Trail Cards by Two Games | True | By Roscoe McGowen | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/strikes-cost-army-2370716-mandays-record-from-jan-1-to-june-10.html | STRIKES COST ARMY 2,370,716 MAN-DAYS; Record From Jan. 1 to June 10 Shows 30 Now in Progress -- Knox Sees Tapering Off STRIKES COST ARMY 2,370,716 MAN-DAYS | True | BY Charles Hurdspecial To the New York Times | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/betrayal-of-god-decried-by-gannon-he-tells-fordham-graduates.html | BETRAYAL OF GOD DECRIED BY GANNON; He Tells Fordham Graduates Americans Themselves Are Imperiling Our System NAZISM JUST A 'SYMPTOM' Archbishop Spellman Urges Us to Keep Faith Despite the Darkened Horizons | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/15000-steel-workers-learn-skilled-jobs.html | 15,000 Steel Workers Learn Skilled Jobs | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/binoculars-banned-for-viewing-harbor-atlantic-highlands-orders-19.html | BINOCULARS BANNED FOR VIEWING HARBOR; Atlantic Highlands Orders 19 Removed Near Sandy Hook | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/report-nazis-demands-stockholm-observers-hear-berlin-expects-russia.html | REPORT NAZIS' DEMANDS; Stockholm Observers Hear Berlin Expects Russia to Yield | True | By Telephone To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/-but-not-for-love-and-any-day-now-are-slated-for-next-season-mobile.html | ' But Not for Love' and 'Any Day Now' Are Slated for Next Season -- Mobile Unit Starts Tour Tonight | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/grants-delist-application.html | Grants Delist Application | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/days-contracts-4157715-awards-to-many-concerns-in-this-area-are.html | DAY'S CONTRACTS $4,157,715; Awards to Many Concerns in This Area Are Announced | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/power-output-rises-more-than-seasonally-four-areas-have-smaller.html | Power Output Rises More Than Seasonally; Four Areas Have Smaller Gains Over 1940 | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/joseph-corwins-have-daughter.html | Joseph Corwins Have Daughter | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/pays-old-doughnut-debt-court-once-with-aef-voids-salvation-army.html | PAYS OLD DOUGHNUT DEBT; Court, Once With A.E.F., Voids Salvation Army Parking Ticket | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/financial-markets-hesitancy-rules-in-stock-trading-final-prices.html | FINANCIAL MARKETS; Hesitancy Rules in Stock Trading; Final Prices Rise Irregularly; Volume Reduced | True | | C1B 500307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/woman-to-head-arctic-expedition-miss-louise-a-boyd-sails-from.html | WOMAN TO HEAD ARCTIC EXPEDITION; Miss Louise A. Boyd Sails From Capital at Head of Party on Bartlett Schooner SECRETS OF RADIO SOUGHT Tests Will Be Made on What Happens in Path of Signals in Heaviside Layer | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/road-courtesy-found-lacking-here.html | Road Courtesy Found Lacking Here | True | A.S. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/says-us-must-match-german-war-output-hutson-tells-aaa-committeemen.html | SAYS U.S. MUST MATCH GERMAN WAR OUTPUT; Hutson Tells AAA Committeemen 'We Cannot Lead' | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/subway-workers-get-leave-only-when-ill-law-forcing-full-pay-for-12.html | SUBWAY WORKERS GET LEAVE ONLY WHEN ILL; Law Forcing Full Pay for 12 Days Off Prompts Change | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/halfcentury-celebrated.html | Half-Century Celebrated | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/l-f-robinson-sr-noted-laiyer-78-head-of-the-connecticut-bar-for-two.html | L F. ROBINSON SR., NOTED LAIYER, 78; Head of the Connecticut Bar for Two Terms Dies in a Hospital at Hartford SERVED ON MANY BOARDS h o Honored by Yale for Services to StateuHad Played on the Football Team | True | Special to TEE NEW Tons TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/to-buy-3625000-rail-bonds.html | To Buy $3,625,000 Rail Bonds | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/keiruluttrell.html | KeiruLuttrell | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/leaselend-prelude.html | LEASE-LEND PRELUDE | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/to-honor-mrs-stowe-speakers-to-observe-birthday-of-author-of-uncle.html | TO HONOR MRS. STOWE; Speakers to Observe Birthday of Author of 'Uncle Tom's Cabin' | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/premarital-law-is-asked.html | Pre-Marital Law Is Asked | True | By Telephone To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/police-diplomas.html | POLICE DIPLOMAS | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/for-aviation-strike-bridges-tells-court-wage-demands-fair-he-says.html | FOR AVIATION STRIKE, BRIDGES TELLS COURT; Wage Demands Fair, He Says as Attorneys Try to Hash Him | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/haney-gets-toledo-post.html | Haney Gets Toledo Post | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/eden-plans-change-in-foreign-service-men-without-private-incomes.html | EDEN PLANS CHANGE IN FOREIGN SERVICE; Men Without Private Incomes Will Get Posts, Ending 'Old School Tie' Monopoly WOMEN WILL BE ELIGIBLE Diplomatic and Consular Units to Be Merged -- Expert Help for Missions One Aim | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/pigott-is-elected-to-city-school-post-mrs-lindorf-protests-that.html | PIGOTT IS ELECTED TO CITY SCHOOL POST; Mrs. Lindorf Protests That Action Was Delayed to Let the Candidate Qualify M'DONALD DEFENDS VOTE Ousting of 2 Teachers Upheld -- Plea Made to Preserve the Jobs of 1,400 Substitutes | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/british-seamen-safe-ashore-after-70-days-in-open-boat.html | BRITISH SEAMEN SAFE ASHORE AFTER 70 DAYS IN OPEN BOAT | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/aosta-is-not-on-parole-italians-and-british-say-duke-has-remained-a.html | AOSTA IS NOT ON PAROLE; Italians and British Say Duke Has Remained a Prisoner | True | Wireless to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/hard-fight-for-damascus.html | Hard Fight for Damascus | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/curb-seeks-to-rent-part-of-building-four-floors-in-main-structure.html | CURB SEEKS TO RENT PART OF BUILDING; Four Floors in Main Structure and Floor in Another Are Thrown Open | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/paul-stewart-official-of-southern-shipbuilding-concern-stricken.html | PAUL STEWART; Official of Southern Shipbuilding Concern Stricken Here | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/foreign-minister-sworn-in-argentina-ruizguinaza-takes-up-duties.html | FOREIGN MINISTER SWORN IN ARGENTINA; Ruiz-Guinaza Takes Up Duties -- Western Parley Urged | True | Special Cable to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/rb-bennett-made-a-british-viscount-former-prime-minster-of-canada.html | R.B. BENNETT MADE A BRITISH VISCOUNT; Former Prime Minster of Canada Is Elevated at King George's Fete MYRA HESS IS HONORED Prof. Lindemann, Sir Robert Varsittart and Sir Wilfred Greene Become Barons | True | Special Cable to THE NEW YORK TIMES. | C1B 500307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/house-passes-bill-to-close-borders-it-would-require-aliens-and.html | HOUSE PASSES BILL TO CLOSE BORDERS; It Would Require Aliens and Citizens to Get Permits to Enter or Leave Country AIMED AT FOREIGN AGENTS Another Purpose Is to Keep in United States Any Person of Value to War Effort | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/chase-sees-fight-for-human-spirit-it-will-defeat-in-the-end-the.html | CHASE SEES FIGHT FOR HUMAN SPIRIT; It Will Defeat in the End the Foes of Freedom, He Says at N.Y.U. Commencement URGES ALL TO AID IN CRISIS Class of 4,571 Is Graduated -- Honorary Degrees Go to 7 Distinguished Guests | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/ickes-urges-oil-load-increase.html | Ickes Urges Oil Load Increase | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/expansion-by-westinghouse.html | Expansion by Westinghouse | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/left-100000-to-study-asthma.html | Left $100,000 to Study Asthma | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/britain-gives-u1000000-to-guard-egypt-in-raids.html | Britain Gives u1,000,000 To Guard Egypt in Raids | True | Wireless to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/berlin-backs-tokyo.html | Berlin Backs Tokyo | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/canadian-will-rule-news-radio-movies-thorson-is-new-minister-of.html | CANADIAN WILL RULE NEWS, RADIO, MOVIES; Thorson Is New Minister of National War Services | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/to-direct-retail-event-five-regional-chairmen-named-for.html | TO DIRECT RETAIL EVENT; Five Regional Chairmen Named for Demonstration | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/pignatelli-title-priced-at-500000-ludovic-was-willing-to-adopt.html | PIGNATELLI TITLE PRICED AT $500,000; Ludovic Was Willing to Adopt Guido, With Choice of Ranks, for Sum, Court Is Told | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/gesell-first-in-midget-auto.html | Gesell First in Midget Auto | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/books-authors.html | Books -- Authors | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/mayors-hear-poletti-warn-of-invasion-states-cities-and-industries.html | MAYORS HEAR POLETTI WARN OF INVASION; State's Cities and Industries Would Be First, He Says | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/plane-production-was-off-55-in-may-decline-from-april-to-1334-first.html | PLANE PRODUCTION WAS OFF 55 IN MAY; Decline From April to 1334, First in 11 Months, Due in Part to Memorial Day JOUETT WARNS OF STRIKES Knudsen Appeals to Factories to Keep Every Machine at Work for Full Time | True | By W.h. Lawrencespecial To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/louis-curbs-boxing-on-plea-of-trainer-travels-4-instead-of-6-rounds.html | LOUIS CURBS BOXING ON PLEA OF TRAINER; Travels 4 Instead of 6 Rounds, Though Blackburn Urges Rest to Avoid Staleness CONN EXTENDS WORKOUT Challenger Belts Heavyweights With Jolting Left Hooks in 8-Round Session | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/charles-h-parr.html | CHARLES H. PARR | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/dorazio-gains-ring-decision.html | Dorazio Gains Ring Decision | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/reject-western-electric-offer.html | Reject Western Electric Offer | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/nazis-report-haifa-blazes-air-raid-on-palestine-port-made-from-new.html | NAZIS REPORT HAIFA BLAZES; Air Raid on Palestine Port Made From 'New' Bases, They Say | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/made-chairman-of-bank-dunham-b-sherer-succeeds-w-e-frew-in-corn.html | MADE CHAIRMAN OF BANK; Dunham B. Sherer Succeeds W. E. Frew in Corn Exchange | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/westinghouse-vote-is-ordered.html | Westinghouse Vote Is Ordered | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/andrews-incorporates-former-wage-law-official-heads-consulting.html | ANDREWS INCORPORATES; Former Wage Law Official Heads Consulting Concern | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/the-debate-over-enlarging-steel-production.html | The Debate Over Enlarging Steel Production | True | By Arthur Krock | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/two-strikes-end-in-detroit-5000-workers-go-back-today-at-bohn.html | TWO STRIKES END IN DETROIT; 5,000 Workers Go Back Today at Bohn and Steel Products | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/fourday-upturn-shown-by-cotton-period-brings-gains-of-210-to-240-a.html | FOUR-DAY UPTURN SHOWN BY COTTON; Period Brings Gains of $2.10 to $2.40 a Bale -- Rises of 16 to 21 Points Yesterday EARLY MARKET IS STRONG Bombay Found Prominent in Dealings -- Wall Street and Trade Also Active | True | | C1B 500307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/18th-century-furniture-sold.html | 18th Century Furniture Sold | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/take-out-license-to-wed.html | TAKE OUT LICENSE TO WED | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/robertson-dies-on-paris-herald-sparrow-to-thousands-of-us-travelers.html | ROBERTSON DIES; ON PARIS HERALD; ' Sparrow,' to Thousands of U.S. Travelers Who Knew the Gay Paree, Was 83 A SYNTAXLESS COLUMNIST Wrote of Sports, of Boat Train Watches and of Newcomers Who Were Always 'Old Pals' By Telephone to THE NEW YORK TIMES. | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/clergymen-assail-radio-chain-curb-fosdick-group-fears-fcc-ruling.html | CLERGYMEN ASSAIL RADIO CHAIN CURB; Fosdick Group Fears FCC Ruling Will Reduce Religious Programs on the Air COMMENTATORS CRITICIZED Senate Committee Hears Attack on Editorial Opinions Mixed With News | True | By Jack Gouldspecial To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/49-receive-degrees-from-new-york-law-lamar-hardy-sees-need-for.html | 49 RECEIVE DEGREES FROM NEW YORK LAW; Lamar Hardy Sees Need for Unity in 'Great Crisis' | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/upholds-third-ave-plan-court-rules-rail-mortgage-trustees-may.html | UPHOLDS THIRD AVE. PLAN; Court Rules Rail Mortgage Trustees May Substitute Buses | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/willkie-to-speak-today-will-appear-at-170th-anniversary-meeting-of.html | WILLKIE TO SPEAK TODAY; Will Appear at 170th Anniversary Meeting of Hospital Society | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/daughter-to-frederick-a-kugels.html | Daughter to Frederick A. Kugels | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/basic-income-tax-left-unchanged-house-committee-decides-to-seek.html | BASIC INCOME TAX LEFT UNCHANGED; House Committee Decides to Seek Additional Defense Revenue Through Surtaxes COMPROMISE IS SOUGHT Treasury Estimate of 11 Per Cent Considered Too High by Ways and Means Members | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/cleveland-rams-sold-reeves-and-levy-purchase-the-national-league.html | CLEVELAND RAMS SOLD; Reeves and Levy purchase the National League Eleven | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/railway-mens-election.html | Railway Men's Election | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/child-to-mrs-benson-blake.html | Child to Mrs. Benson Blake | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/knowlson-reelected-by-radio-producers-group-leaves-ad-standards.html | KNOWLSON RE-ELECTED BY RADIO PRODUCERS; Group Leaves Ad Standards Unchanged for FM Sets | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/dog-helps-police-get-murder-confession-suspect-talks-when-police.html | Dog Helps Police Get Murder Confession; Suspect Talks When Police Threaten His Pet | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/bronson-ring-promoter-brown-matchmaker-for-shows-at-ebbets-field.html | BRONSON RING PROMOTER; Brown Matchmaker for Shows at Ebbets Field This Summer | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/dullzell-denies-reds-lead-equity-secretary-says-10-who-quit-posts.html | DULLZELL DENIES REDS LEAD EQUITY; Secretary Says 10 Who Quit Posts Cannot Name 17 They Accuse as Sympathizers TERMS SET BY SECEDERS Demand Resignation, Pending U.S. Inquiry, of 7 Under Fire of Lambertson | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/2500-teachers-here-decry-union-ousters-at-mass-meeting-they-plan.html | 2,500 TEACHERS HERE DECRY UNION OUSTERS; At Mass Meeting They Plan Fight on Federation's Action | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/camp-life-tested-on-boys-club-roof-directors-of-summer-colonies.html | CAMP LIFE TESTED ON BOYS CLUB ROOF; Directors of Summer Colonies Prove Abilities by Grilling Steaks Over Fire | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/damascus-battle-is-fiercely-fought-invaders-near-the-outskirts.html | DAMASCUS BATTLE IS FIERCELY FOUGHT; Invaders Near the Outskirts, Vichy Says -- Allies Advance Along Entire Front COLUMN MOVES ON SAIDA Supported by Barrage From Warships -- French Report 2 British Vessels Hit | True | By G.h. Archambaultwireless To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/heads-loan-group.html | HEADS LOAN GROUP | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/chicago-transit-men-get-rise.html | Chicago Transit Men Get Rise | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/vfw-scroll-to-station-wins.html | V.F.W. Scroll to Station WINS | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/utility-seeks-bids-on-60000000-loan-philadelphia-company-to-sell.html | UTILITY SEEKS BIDS ON $60,000,000 LOAN; Philadelphia Company to Sell $48,000,000 of Bonds and $12,000,000 of Notes WILL REDEEM ISSUE OF 5s Deal Will Be Largest Yet Under Open Tender Rule -- SEC Gives Views on Operation | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/long-island-transfers-elmhurst-apartment-belle-harbor-house-in-new.html | LONG ISLAND TRANSFERS; Elmhurst Apartment, Belle Harbor House in New Hands | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/brooklyn-holdings-sold-bank-property-in-bensonhurst-and-holc-parcel.html | BROOKLYN HOLDINGS SOLD; Bank Property in Bensonhurst and HOLC Parcel Disposed Of | True | | C1B 500307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/shaking-the-common-task.html | SHAKING THE COMMON TASK | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/output-of-pig-iron-shows-rise-for-may-production-in-month-is-put-at.html | OUTPUT OF PIG IRON SHOWS RISE FOR MAY; Production in Month Is Put at 4,599,966 Net Tons | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/nazi-review-lists-big-british-losses-2235000-tons-of-shipping-said.html | NAZI REVIEW LISTS BIG BRITISH LOSSES; 2,235,000 Tons of Shipping Said to Have Been Sunk in First 4 Months of 1941 RAIDS CALLED 'REPRISALS' 441 Planes Are Said to Have Been Destroyed at Cost of Less Than Half as Many | True | By Telephone To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/abbott-and-costello-appear-in-picture-in-the-navy-at-loews.html | Abbott and Costello Appear in Picture 'In the Navy' at Loew's Criterion -- 'One Night in Lisbon' Is Offered at the Paramount | True | By Bosley Crowther | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/us-still-sets-pace-for-world-aviation-aeronautical-year-book-out.html | U.S. Still Sets Pace for World Aviation, Aeronautical Year Book, Out Here, Declares | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/mendelssohn-settlement-drawn.html | Mendelssohn Settlement Drawn | True | Wireless to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/harold-c-brind.html | HAROLD C. BRIND | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/wall-st-group-to-meet-customers-brokers-to-elect-new-president.html | WALL ST. GROUP TO MEET; Customers Brokers Is Elect New President Today | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/british-move-on-rayak.html | British Move on Rayak | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/abernethy-named-wpa-deputy.html | Abernethy Named WPA Deputy | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/wallerstein-sighs-at-metropolitan-edward-johnson-announces.html | WALLERSTEIN SIGHS AT METROPOLITAN; Edward Johnson Announces Acquisition of Former Stage Director of Vienna Opera TO HOLD SAME POST HERE Negotiations With Ex-Official of the Salzburg Festivals Began Two Years Ago | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/scots-in-syria-aid-australian-troops-fighting-and-engineering-feats.html | SCOTS IN SYRIA AID AUSTRALIAN TROOPS; Fighting and Engineering Feats Mark Crossing of River | True | Special Cable to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/nazis-reported-in-finland.html | Nazis Reported in Finland | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/heads-insurance-group-charles-f-hobbs-is-elected-by-state.html | HEADS INSURANCE GROUP; Charles F. Hobbs Is Elected by State Commissioners | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/brachugrodjesk.html | BrachuGrodjesk | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/says-indies-can-fight-netherland-diplomat-tells-hofstra-college-of.html | SAYS INDIES CAN FIGHT; Netherland Diplomat Tells Hofstra College Of Preparations | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/rites-for-mgr-j-n-grieff-i-2000-are-present-at-service-for-i-pastor.html | RITES FOR MGR. J/ N. GRIEFF; I 2,000 Are Present at Service for I Pastor of Union City Church | True | Special to THE NEW TORS TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/our-hesitant-aid-deplored.html | Our "Hesitant" Aid Deplored | True | GLADYS HUSS BOLTOM. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/sec-revokes-brokers-registry.html | SEC Revokes Broker's Registry | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/spain-sees-nazi-blow-to-african-ambitions-proposed-guarantee-to.html | SPAIN SEES NAZI BLOW TO AFRICAN AMBITIONS; Proposed Guarantee to French Empire Causes Uneasiness | True | By Telephone To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/defense-show-opens-tonight.html | Defense Show Opens Tonight | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/delayed-clipper-due-tomorrow.html | Delayed Clipper Due Tomorrow | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/dairy-products-rise-on-british-aid-deals-cheese-makes-new-high.html | DAIRY PRODUCTS RISE ON BRITISH AID DEALS; Cheese Makes New High Record as Government Buys | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/torture-is-charged-in-prison-break-case-wade-repudiates-confession.html | TORTURE IS CHARGED IN PRISON BREAK CASE; Wade Repudiates Confession, Saying Police Beat Him | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/clifford-a-gould.html | CLIFFORD A. GOULD | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/samueu-dreich.html | SAMUEU D..REICH | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/indian-troops-reach-iraq.html | Indian Troops Reach Iraq | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/italy-sees-twisting-of-mussolini-speech-war-with-us-interpretation.html | ITALY SEES 'TWISTING' OF MUSSOLINI SPEECH; ' War With U.S.' Interpretation Is Branded as 'Tendentious' | True | Special Cable to THE NEW YORK TIMES. | C1B 500307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/helvering-sets-a-record-serves-longest-as-commissioner-of-internal.html | HELVERING SETS A RECORD; Serves Longest as Commissioner of Internal Revenue | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/will-aid-defense-drive-tide-water-associated-oil-to-promote-sale-of.html | WILL AID DEFENSE DRIVE; Tide Water Associated Oil to Promote Sale of Securities | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/plans-debt-realignment-colombias-agricultural-mortgage-bank-to-act.html | PLANS DEBT REALIGNMENT; Colombia's Agricultural Mortgage Bank to Act on $25,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/germans-leaving-syria.html | Germans Leaving Syria | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/former-singer-has-big-repertoire-of-delicacies-in-a-tiny-shop-here.html | Former Singer Has Big Repertoire of Delicacies in a Tiny Shop Here | True | By Jane Holt | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/ship-made-plane-carrier.html | Ship Made Plane Carrier | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/french-somaliland-rejects-british-bid-vichy-says-wavell-demanded.html | FRENCH SOMALILAND REJECTS BRITISH BID; Vichy Says Wavell Demanded That Colony Join De Gaulle | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/the-western-pacific-asks-loan.html | The Western Pacific Asks Loan | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/big-unions-here-open-war-on-cio-left-wing-in-west-send-organizers.html | Big Unions Here Open War On C.I.O. Left Wing in West; Send Organizers to Los Angeles in Move to Depose Supporters of Plane Plant Strike by Setting Up New Council | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/poughkeepsie-star-sets-pace-with-141-billows-follows-brilliant-68.html | POUGHKEEPSIE STAR SETS PACE WITH 141; Billows Follows Brilliant 68 With a 73 in Metropolitan Golf Qualifying Test WHITE, 146, IS RUNNER-UP Ford and Cestone Return 148 to Share Next Position in Amateur at Montclair | True | By William D. Richardsonspecial To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/states-securities-to-be-sold-june-24-15000000-institution-building.html | STATES SECURITIES TO BE SOLD JUNE 24; $15,000,000 Institution Building Bonds Will Be Last Under 1937 Authorization TO MATURE IN 25 YEARS Controller Tremaine Says No Bids Will Be Accepted for Less Than Par Value | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/khayyam-volume-sold-first-edition-translation-brings-u260-in-london.html | KHAYYAM VOLUME SOLD; First Edition Translation Brings u260 in London | True | Wireless to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/to-present-ounga-negro-opera.html | To Present 'Ounga,' Negro Opera | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/weakness-in-amsterdam.html | Weakness in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/18-in-bootleg-ring-fined-3050-levied-against-minor-members-of.html | 18 IN BOOTLEG RING FINED; $3,050 Levied Against Minor Members of Alcohol Gang | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/steel-quotas-set-to-enlarge-mills-3200000-tons-to-us-steel-1800000.html | STEEL QUOTAS SET TO ENLARGE MILLS; 3,200,000 Tons to U.S. Steel, 1,800,000 to Bethlehem 1,400,000 to Republic AMOUNTS ARE TENTATIVE Leaders in the Industry, However, Are Noncommittal as to Acceptance of Program | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/ralston-postoffice-on-its-own.html | Ralston Postoffice on Its Own | True | STEPHEN G. RICH. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/signs-westchester-bill-bleakley-however-chides-board-for-opposing.html | SIGNS WESTCHESTER BILL; Bleakley, However, Chides Board for Opposing Referendum | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/russiannazi-rift-reported-in-london-germans-said-to-be-massed-on.html | RUSSIAN-NAZI 'RIFT' REPORTED IN LONDON; Germans Said to Be Massed on Soviet Frontiers -- Act Believed Aimed to Get Concessions RUSSIAN NAZI 'RIFT' IS REPORTED WIDER SIGNS POINT TO RUSSO-GERMAN FRICTION | True | By Robert P. Postspecial Cable To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/2115000-of-bonds-placed-by-albany-syndicate-headed-by-bankers-trust.html | $2,115,000 OF BONDS PLACED BY ALBANY; Syndicate Headed by Bankers Trust Gets Issue on Bid of 100.667 for 1.60s FLORIDA UNIT BORROWING Bids on $2,952,000 Lien Are Sought by Broward County -- Other Financing | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/two-ships-sunk-berlin-reports.html | Two Ships Sunk, Berlin Reports | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/bookniga-is-called-agency-of-soviet-witnesses-at-trial-of-three.html | BOOKNIGA IS CALLED AGENCY OF SOVIET; Witnesses at Trial of Three Americans Link It to Moscow Distributing Center FINANCING MOVES TOLD New Yorkers Tell of Request for Capital for Concern to Sell Printed Matter | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/to-open-canadian-plant.html | To Open Canadian Plant | True | | C1B 500307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/elizabeth-j-clark-married-in-church-becomes-bride-of-theodore.html | ELIZABETH J. CLARK MARRIED IN CHURCH; Becomes Bride of Theodore Frelinghuysen Talmage at Nuptials in St. James DR. DONECAN OFFICIATES Miss Pamela Clark Is Sister's Maid of HonoruReception at the Junior League | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/economic-activity-up-sharply-in-may-federal-reserve-board-tells-of.html | ECONOMIC ACTIVITY UP SHARPLY IN MAY; Federal Reserve Board Tells of Rise in Prices, Increase in Government Spending WHOLESALE INDEX AT 85 Heaviest Advances Made in Foods, Textiles -- Building at Best Level Since 1930 | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/art-notes.html | Art Notes | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/convoy-reported-for-army-vessel-woman-passenger-arriving-on.html | CONVOY REPORTED FOR ARMY VESSEL; Woman Passenger Arriving on Transport Republic Says U.S. Warships Protected Her MANY CHILDREN ABOARD 616 Here Include Officers' Wives -- 2 Births on Voyage From the Philippines | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/prof-owen-l-shinn-of-pennsylvania-teacher-of-applied-chemistry.html | PROF. OWEN L. SHINN OF PENNSYLVANIA; Teacher of Applied Chemistry There 48 Years Dies at 69 | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/-harry-gubner-.html | .. HARRY GUBNER ' | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/senators-debate-slap-at-strikers-seizure-vote-near-byrd-amendment.html | SENATORS DEBATE SLAP AT STRIKERS; SEIZURE VOTE NEAR; Byrd Amendment Denouncing Defense Walkouts Expected to Pass in Modified Form CONNALLY PLAN UP TODAY Heavy Majority Is Slated to Favor Plant Commandeering -- Norris Hits Labor Reds SENATORS DEBATE SLAP AT STRIKERS | True | By Turner Catledgespecial To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/schenker-to-retire-from-sec-on-june-30-director-of-a-division-will.html | SCHENKER TO RETIRE FROM SEC ON JUNE 30; Director of a Division Will Take Up Private Practice | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/i-horace-p-bump.html | I HORACE P. BUMP | True | Special to THE NEW YORK Trues. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/400-pier-workers-quit-in-protest-walk-out-in-action-against-taking.html | 400 PIER WORKERS QUIT IN PROTEST; Walk Out in Action Against Taking Over of Entire Morgan Line Fleet by U.S. MANY FACE LOSS OF JOBS Full-Fledged Strike Against Entire Coastwise Industry Threatened by Ryan | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/court-and-newspaper.html | COURT AND NEWSPAPER | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/daladiers-attorney-asks-for-dismissal-says-judges-disclosures-made.html | DALADIER'S ATTORNEY ASKS FOR DISMISSAL; Says Judges' Disclosures Made Them Unfit for Trial | True | Wifeless to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/exeducators-wife-dies-mrs-donald-henderson-is-victim-of-poison-in.html | EX-EDUCATOR'S WIFE DIES; Mrs. Donald Henderson is Victim of Poison in Chicago | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/brown-tops-harvard-51-scores-twice-in-first-inning-marsolini-hits.html | BROWN TOPS HARVARD, 5-1; Scores Twice in First Inning -- Marsolini Hits Home Run | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/information-ministry-inquiry.html | Information Ministry Inquiry | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/raymond-schraedel-architect-50-was-construction-adviser-to-housing.html | RAYMOND SCHRAEDEL; Architect, 50, Was Construction Adviser to Housing Authority | True | I uuuuuuuu I Special to THE NEW YORK TIMES. I | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/alp-to-aid-county-reform.html | A.L.P. to Aid County Reform | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/servant-problem-is-laid-to-defense-employment-agencies-report-boom.html | SERVANT 'PROBLEM' IS LAID TO DEFENSE; Employment Agencies Report 'Boom' Creates Shortage in All Domestic Help PAY UP $5 TO $15 A MONTH Girls Prefer Factory Jobs to Work in Homes -- Fewer Places for Germans Reported | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/aroused-by-pronazis-colombians-in-bucaramanga-ask-authorities-to.html | AROUSED BY PRO-NAZIS; Colombians in Bucaramanga Ask Authorities to Take Action | True | Special Cable to THE NEW YORK TIMES. | C1B 500307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/west-point-hears-stimson-warning-duty-of-meeting-worst-threat-to.html | WEST POINT HEARS STIMSON WARNING; Duty of Meeting Worst Threat to Nation 'May Fall to You,' He Tells Graduating Class COMPROMISE 'IMPOSSIBLE' Any Who Would Appease Axis 'Guilty of Wishful Thinking,' Says Secretary of War | True | By George Garrottspecial To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/synod-joins-in-attack.html | Synod Joins in Attack | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/mrsdaphneslazare-will-be-wed-june-20-troth-of-finch-alumna-to-wm-j.html | MRS.DAPHNES.LAZARE WILL BE WED JUNE 20; Troth of Finch Alumna to Wm. J. Whiteack Is Announced | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/users-plan-swap-on-essential-oils-toilet-goods-men-to-set-up.html | USERS PLAN SWAP ON ESSENTIAL OILS; Toilet Goods Men to Set Up Exchange Bureau to Ease Scarcity in Field REPORT SYNTHETICS GAIN Shipments of Natural Types Cut Sharply -- 'Profiteering by Third Parties' Noted | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/crimson-oarsmen-in-twomile-drill-harvard-varsity-shows-speed-in.html | CRIMSON OARSMEN IN TWO-MILE DRILL; Harvard Varsity Shows Speed in Race Against the Jayvee and Combination Eights CURWEN BACK AT STROKE Likely to Pace the Favored Crimson Saturday -- Yale Concludes Time Trials | True | By Robert F. Kelleyspecial To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/imperial-cabinet-open-churchill-leaves-question-of-war-group.html | IMPERIAL CABINET OPEN; Churchill Leaves Question of War Group Undecided | True | Special Cable to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/miss-roth-coffin-is-wed-in-chapel-daughter-of-union-seminary-head.html | MISS ROTH COFFIN IS WED IN CHAPEL; Daughter of Union Seminary Head Becomes the Bride of Edmund W. Nash Jr. | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/columbia-elects-captains.html | Columbia Elects Captains | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/yorkville-dwelling-sold.html | Yorkville Dwelling Sold | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/fox-paw-fur-in-new-uses-fromm-bros-shows-collection-of-silver-fox.html | FOX PAW FUR IN NEW USES; Fromm Bros. Shows Collection of Silver Fox Fashions | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/committee-for-bondholders.html | Committee for Bondholders | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/wins-in-golf-tourney-bankers-trust-quintet-first-in-athletic.html | WINS IN GOLF TOURNEY; Bankers Trust Quintet First in Athletic League's Outing | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/scrap-aluminum-goes-on-priority-zinc-also-put-under-curb-by-opm-to.html | SCRAP ALUMINUM GOES ON PRIORITY; Zinc Also Put Under Curb by OPM to Meet Shortages in Defense Materials | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/business-world.html | Business World | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/weight-problem-bothers-dionnes-quintuplets-are-going-on-a-diet.html | Weight Problem Bothers Dionnes; Quintuplets Are Going on a Diet; Visiting Newspaper Women Find Parental Influence Gaining but Mother Craves Long Hair and Curls in Vain | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/rev-frederic-j-baylis.html | REV. FREDERIC J. BAYLIS | True | Special to THE NEW YORK .TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/securities-dealer-rents-large-suite-14-rooms-in-4-east-72d-street.html | SECURITIES DEALER RENTS LARGE SUITE; 14 Rooms in 4 East 72d Street Signed For by Harold Stanley | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/republicans-pledge-aid-in-civil-defense-county-executive-group.html | REPUBLICANS PLEDGE AID IN CIVIL DEFENSE; County Executive Group Offers Cooperation to La Guardia | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/german.html | German | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/jersey-city-house-sold-by-mortgagees-savings-bank-disposes-of-three.html | JERSEY CITY HOUSE SOLD BY MORTGAGEES; Savings Bank Disposes of Three Flats in West New York | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/errickson-braves-shuts-out-reds-20-gives-only-three-safeties-in.html | ERRICKSON, BRAVES, SHUTS OUT REDS, 2-0; Gives Only Three Safeties in Contest Played in 1 Hour and 19 Minutes | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/french.html | French | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/teacher-wins-5150-verdict.html | Teacher Wins $5,150 Verdict | True | | C1B 500307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/two-large-houses-sold-in-the-bronx-buildings-covering-blockfront-on.html | TWO LARGE HOUSES SOLD IN THE BRONX; Buildings Covering Blockfront on East 149th Street Have 17 Stores, 127 Suites SALE ON GRAND CONCOURSE New Apartment of 55 Units at 2195 Bought for Cash Over $285,000 Mortgage | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/would-develop-water-power-assemblyman-wagner-advocates-definite.html | Would Develop Water Power; Assemblyman Wagner Advocates Definite Policy for State Facilities | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/press-lamp-advance-makers-ask-higher-prices-despite-buyer.html | PRESS LAMP ADVANCE; Makers Ask Higher Prices Despite Buyer Resistance | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/more-sales-in-greenwich-tract.html | More Sales in Greenwich Tract | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/the-organization-of-peace-recent-moves-toward-building-stable-world.html | The Organization of Peace; Recent Moves Toward Building Stable World Future Are Applauded | True | ADELAIDE NICHOLS BAKER. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/feller-hurls-saturday-indians-ace-to-seek-ninth-in-row-against.html | FELLER HURLS SATURDAY; Indians Ace to Seek Ninth in Row Against Yanks Here | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/april-stoker-sales-at-peak.html | April Stoker Sales at Peak | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/alexander-bsel-59-schiffcenter-rabbi-director-since-1924-of-bronx.html | ALEXANDER B^SEL, 59, SCHIFFCENTER RABBI]; Director Since 1924 of Bronx UnituCounty Jail Chaplain | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/army-and-navy-open-drive-for-air-cadets-millions-of-stamps-and.html | Army and Navy Open Drive for Air Cadets; Millions of Stamps and Posters to Be Used | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/lieut-col-g-p-wilhelm-retired-army-officer-expert-on-small-arms.html | LIEUT. COL. G. P. WILHELM; Retired Army Officer Expert on Small Arms Ballistics - | True | Special to THE NEW YORK TIMES. I | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/soviet-envoy-leaving-turkey.html | Soviet Envoy Leaving Turkey | True | Special Broadcast to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/big-guns-fired-at-tilden-16inch-rifles-shoot-14-rounds-of-oneton.html | BIG GUNS FIRED AT TILDEN; 16-Inch Rifles Shoot 14 Rounds of One-Ton Shells 25,000 Yards | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/knox-curbs-news-of-navy-actions-secretary-tells-reporters-they-must.html | KNOX CURBS NEWS OF NAVY ACTIONS; Secretary Tells Reporters They Must Check Facts With Department Officials OBJECTS TO ALL 'RUMORS' He Denounces 'Depth-Bomb' Story and Report of Priority for Expeditionary Force | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/british-punish-1500-stevedores.html | British Punish 1,500 Stevedores | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/the-presidents-leaselend-aid-letter.html | The President's Lease=Lend Aid Letter | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/defense-handling-of-negroes-scored-council-for-democracy-charges.html | DEFENSE HANDLING OF NEGROES SCORED; Council for Democracy Charges Discrimination by Industry, Army, Navy and Marines 2D CLASS' CITIZENS SEEN Pamphlet Says 'Dangerous and Stupid Policy' Is Threat to Unity of Nation | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/stimsons-address-at-west-point-an-eventful-day-for-a-west-pointer.html | Stimson's Address at West Point; AN EVENTFUL DAY FOR A WEST POINTER | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/scottys-castle-exempt-but-judge-allows-gerald-22-12-of-mining.html | SCOTTY'S CASTLE EXEMPT; But Judge Allows Gerald 22 1/2% of Mining Claims, if Any | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/sell-inland-steel-after-close.html | Sell Inland Steel After Close | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/gray-goods-scarce-for-early-shipment-prices-at-new-highs-as-buyers.html | GRAY GOODS SCARCE FOR EARLY SHIPMENT; Prices at New Highs as Buyers Bid for Supplies | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/shriners-elect-thomas-c-law.html | Shriners Elect Thomas C. Law | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/nazi-war-on-ships-veers-toward-us-trend-in-submarine-campaign-to.html | NAZI WAR ON SHIPS VEERS TOWARD U.S.; Trend in Submarine Campaign to Points Near North America Indicated in London DECLINE IN LOSSES IS SEEN Warship Escorts and Patrols by New Planes Are Factors -- Suez Route Threatened | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/says-newspaper-ink-may-run-short-here-beckett-tells-anpa-group.html | SAYS NEWSPAPER INK MAY RUN SHORT HERE; Beckett Tells A.N.P.A. Group Freight Facilities Are Taxed | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/television-is-planned-for-little-carnegie-newsreels-also-will-be.html | TELEVISION IS PLANNED FOR LITTLE CARNEGIE; Newsreels Also Will Be Shown by New Owners in September | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/recreation-association-elects-new-president.html | Recreation Association Elects New President | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/iii-man-gets-life-for-slaying.html | III Man Gets Life for Slaying | True | | C1B 500307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/record-in-alloy-steels-production-last-year-exceeded-the-previous.html | RECORD IN ALLOY STEELS; Production Last Year Exceeded the Previous Peak in 1929 | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/state-take-is-1199881-betting-revenue-at-belmont-up-sharply-over.html | STATE TAKE IS $1,199,881; Betting Revenue at Belmont Up Sharply Over 1940 | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/newsom-fans-9-wins-from-athletics-52-tiger-ace-gives-6-hits-in.html | NEWSOM FANS 9, WINS FROM ATHLETICS, 5-2; Tiger Ace Gives 6 Hits in First Full Game Since May 5 | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/miss-anne-willmer-bride-in-scarsdale-married-to-ferdinand-wright-in.html | MISS ANNE WILLMER BRIDE IN SCARSDALE; Married to Ferdinand Wright in Church of St. James the Less | True | Special to THB NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/heads-bankers-group-ostrom-endens-elected-by-the-connecticut.html | HEADS BANKERS GROUP; Ostrom Endens Elected by the Connecticut Association | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/french-deny-aleppo-was-haifaraid-base-dispute-allied-report-that.html | FRENCH DENY ALEPPO WAS HAIFA-RAID BASE; Dispute Allied Report That Nazis 'Returned' to Syrian Field | True | Wireless to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/26-us-ships-are-due-in-the-red-sea-soon-harriman-on-way-to-welcome.html | 26 U.S. Ships Are Due in the Red Sea Soon; Harriman on Way to Welcome Aid to British | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/new-town-house-sold-franklin-day-disposes-of-home-in-east-64th.html | NEW TOWN HOUSE SOLD; Franklin Day Disposes of Home in East 64th Street | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/fathers-are-honored-willkie-and-mayor-on-1941-list-as-noteworthy.html | FATHERS ARE HONORED; Willkie and Mayor on 1941 List as 'Noteworthy' Parents | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/pick-legislative-groups-heck-and-hanley-name-personnel-of-two-joint.html | PICK LEGISLATIVE GROUPS; Heck and Hanley Name Personnel of Two Joint Committees | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/4-die-in-a-bomber-seeking-lost-plane-americans-crash-in-panama.html | 4 DIE IN A BOMBER SEEKING LOST PLANE; Americans Crash in Panama Jungle While Hunting for Another Army Craft LATTER'S WRECKAGE SEEN Fate of Three on Observation Ship Missing Since Sunday Is Not Determined | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/bolivian-cabinet-resigns.html | Bolivian Cabinet Resigns | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/chilean-cabinet-revised-president-replaces-five-radicals-who-quit.html | CHILEAN CABINET REVISED; President Replaces Five Radicals, Who Quit in Crisis | True | Special Cable to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/robert-s-hall-62-an-excongressman-trial-examiner-for-the-federal.html | ROBERT S. HALL, 62, AN EX-CONGRESSMAN; Trial Examiner for the Federal Trade Commission Is Dead | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/pierce-brockton-player-returns-a-157-for-lead-in-seniors-golf-rooks.html | Pierce, Brockton Player, Returns A 157 for Lead in Seniors' Golf; Rooks Cards 158, Morris 159 in U.S. Title Tourney at Apawamis -- Second Half of Big Field to Tee Off Today | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/coates-gets-st-george-medal.html | Coates Gets St. George Medal | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/raf-raids-air-bases.html | R.A.F. Raids Air Bases | True | Wireless to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/king-cole-12-wins-by-three-lengths-phipps-colt-earns-4750-in.html | KING COLE, 1-2, WINS BY THREE LENGTHS; Phipps Colt Earns $4,750 in Shevlin Stakes at Aqueduct -- Lord Kitchener Next SHERIFF CULKIN, 7-5, FIRST Racing 6 Furlongs in 1:11, He Is Close to Track Record -- Handle Up to $739,544 | True | By Lincoln A. Werden. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/will-lend-1090000000-banks-in-101-cities-giving-aid-to-defense.html | WILL LEND $1,090,000,000; Banks in 101 Cities Giving Aid to Defense Industries | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/cold-spring-estate-bought.html | Cold Spring Estate Bought | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/dr-bonnell-on-way-home.html | Dr. Bonnell on Way Home | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/where-ruth-never-hit-a-home-run.html | Where Ruth Never Hit a Home Run | True | Reg. U.S. Pat. Off.By John Kieran | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/britain-hails-us-aid-in-orient-hopes-manila-will-cut-exports.html | Britain Hails U.S. Aid in Orient; Hopes Manila Will Cut Exports; Spokesman of Ministry of Economic Warfare Sees Our Licensing System as Big Curb on Japan -- Expects Break at Batavia | True | By David Andersonwireless To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/miss-natalie-anne-hencken-is-betrothed-to-william-stuchell-jr.html | Miss Natalie Anne Hencken Is Betrothed To William Stuchell Jr., Rutgers Alumnus | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/mrs-f-b-farnsworth.html | MRS. F. B. FARNSWORTH | True | I Special to THE NEW YORK TIMBS. I | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/mrs-atkinson-is-winner-shoots-88-to-take-gross-prize-in-womens-li.html | MRS. ATKINSON IS WINNER; Shoots 88 to Take Gross Prize in Women's L.I. Golf | True | Special to THE NEW YORK TIMES. | C1B 500307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/utility-sifting-sought-stockholders-question-deals-in-bond-and.html | UTILITY SIFTING SOUGHT; Stockholders Question Deals in Bond and Share System | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/advanced-by-railroad-ml-bluhm-will-be-new-general-solicitor-of-the.html | ADVANCED BY RAILROAD; M.L. Bluhm Will Be New General Solicitor of the Milwaukee | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/icelands-position-defined.html | Iceland's Position Defined | True | THOR THORS, Consul General of Iceland. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/army-and-navy-men-deny-censorship-aim-overseas-press-club-told-that.html | ARMY AND NAVY MEN DENY CENSORSHIP AIM; Overseas Press Club Told That Cooperation Is Desired | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/miss-florence-fox-married.html | Miss Florence Fox Married | True | Special to THE NEW TOKK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/golfer-gets-ace-then-11.html | Golfer Gets Ace, Then 11 | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/ward-heads-printers-union.html | Ward Heads Printers' Union | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/german-general-killed-possibly-related-to-former-envoy-to-us-von.html | GERMAN GENERAL KILLED; Possibly Related to Former Envoy to U.S., von Prittwitz | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/swedens-magic-carpet-passenger-plane-keeps-tie-with-british-isles.html | SWEDEN'S MAGIC CARPET; Passenger Plane Keeps Tie With British Isles Intact | True | By Telephone To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/miss-ripley-to-be-bride-today.html | Miss Ripley to Be Bride Today | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/gun-practice-for-207th-second-battalion-to-leave-camp-stewart-for.html | GUN PRACTICE FOR 207TH; Second Battalion to Leave Camp, Stewart for Fernandino | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/can-pick-draft-address-new-registrants-who-have-two-must-decide.html | CAN PICK DRAFT ADDRESS; New Registrants Who Have Two Must Decide Which Is Home | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/rosemary-cox-wed-to-leslie-t-harris-douglaston-girl-has-sister-as.html | ROSEMARY COX WED TO LESLIE T. HARRIS; Douglaston Girl Has Sister as Attendant at Nuptials Here | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/joseph-knapp-major-i.html | JOSEPH KNAPP MAJOR I | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/job-bias-is-denied-by-hospital-head-dr-davin-in-lincoln-inquiry.html | JOB BIAS IS DENIED BY HOSPITAL HEAD; Dr. Davin, in Lincoln Inquiry, Disclaims Anti-Semitic Leaning in Filling Posts ASTONISHED AT CHARGE Witness Says He Never Allowed Religion to Influence Him on Recommendations | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/williams-bechtold.html | ...'WILLIAM'S. BECHTOLD | True | Snecfal to THE NEW YORK TJMES | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/van-kleffens-honored-netherlands-foreign-minister-guest-at.html | VAN KLEFFENS HONORED; Netherlands Foreign Minister Guest at Reception Here | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/amateur-bandit-goes-on-rampage-with-2-revolvers-and-some-drinks-he.html | AMATEUR BANDIT GOES ON RAMPAGE; With 2 Revolvers and Some Drinks, He Holds Up Five Places in Three Hours AN AUTO IS HIS FIRST LOOT With Pursuers Close Behind and Shooting, He Runs Onto Sidewalk and Is Caught | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/ida-wolff-brideelect-vassar-graduate-s-betrothed-to-l-lawrence.html | IDA WOLFF BRIDE-ELECT; Vassar Graduate's Betrothed to L. Lawrence Copenhaver Jr. | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/1000-attend-rites-for-prior-nowlen-philadelphia-pastors-funeral.html | 1,000 ATTEND RITES FOR PRIOR NOWLEN; Philadelphia Pastor's Funeral Held at St. Vincent Ferrer | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/captain-heiss-sweeps-final-bouts-to-capture-national-epee-laurels.html | Captain Heiss Sweeps Final Bouts To Capture National Epee Laurels; Title Is Fourth for Officer Stationed at Governors Island -- Metzger, Columbia, Is Second -- Osis Only Casualty | True | By Louis Effrat | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/budge-sets-back-tilden-wins-by-119-63-at-brookline-in-match-for.html | BUDGE SETS BACK TILDEN; Wins by 11-9, 6-3 at Brookline in Match for British Relief | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/new-air-raid-on-chungking.html | New Air Raid on Chungking | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/art-exhibitions-open-today.html | Art Exhibitions Open Today | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/raf-strikes-hard-at-foes-in-desert-fighters-smash-at-track-convoy.html | R.A.F. STRIKES HARD AT FOES IN DESERT; Fighters Smash at Track Convoy, Bombers at Nazi Airfields | True | Wireless to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/president-is-asked-to-rule-on-rigney-draft-aide-opposing-deferment.html | PRESIDENT IS ASKED TO RULE ON RIGNEY; Draft Aide, Opposing Deferment, Seeks Guide for Baseball | True | | C1B 500307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/strikes-perturb-mediation-board-stoppages-in-defense-industry-cause.html | STRIKES PERTURB MEDIATION BOARD; Stoppages in Defense Industry Cause Canvassing of Way to Speed Advance Notices ROOSEVELT ORDER CITED Method of 'Implementing' the Suggested Exploration of Any Conflict Is Considered | True | By Luis Starkspecial To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/alexander-rutherford-first-premier-of-alberta-also-was-education.html | ALEXANDER RUTHERFORD; First Premier of Alberta Also Was Education Minister | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/mgr-edwin-cgriffen-j-pastor-of-st-marys-church-in-south-amboy-for.html | MGR. EDWIN C.GRIFFEN; j Pastor of St. Mary's Church in South Amboy for 22 Years | True | I uuuuuuuuuuu* ] Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/mrs-brunie-bows-at-manursing-net-second-ranked-player-loses-to-miss.html | MRS. BRUNIE BOWS AT MANURSING NET; Second Ranked Player Loses to Miss Arguimbeau in Semi-Finals, 8-6, 6-3 MULLER GANZENMULLER WINS Other Finalist in Singles Is Victor Over Mrs. Moore by Score of 6-4, 10-8 | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/french-stand-stiffens.html | French Stand Stiffens | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/8th-ad-leadership-sought-by-schneider-he-announces-candidacy-for.html | 8TH A.D. LEADERSHIP SOUGHT BY SCHNEIDER; He Announces Candidacy for Old Tammany Post | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/mrs-clairborne-dies-pennsylvania-police-say-gunshot-wound-was.html | MRS. CLAIRBORNE DIES; Pennsylvania Police Say Gunshot Wound Was Self-Inflicted | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/plan-seeks-to-spur-crosstown-traffic-broadway-association-will-test.html | PLAN SEEKS TO SPUR CROSSTOWN TRAFFIC; Broadway Association Will Test It With Aid of Police and Defray Costs CURB ON PARKING SOUGHT Group Also Prepares for a Fiesta to Be Called 'Father Knickerbocker Holiday' | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/japanese-to-halt-dutch-indies-talks-supreme-tokyo-leaders-adopt-a.html | JAPANESE TO HALT DUTCH INDIES TALKS; Supreme Tokyo Leaders Adopt a Plan Said to Envisage All Eventualities JAPANESE TO HALT DUTCH INDIES TALKS | True | By Otto D. Tolischuswireless To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/frances-arnolds-plans-will-become-bride-on-june-28-of-frederick-d.html | FRANCES ARNOLD'S PLANS; Will Become Bride on June 28 of Frederick D. Putnam | True | Special to THE NEW Tons: Truss. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/montreal-victor-over-newark-10-kehn-a-19yearold-rookie-hurls.html | MONTREAL VICTOR OVER NEWARK, 1-0; Kehn, a 19-Year-Old Rookie, Hurls Three-Hit Shut-Out in Night Contest ROYALS SCORE IN EIGHTH Stirnweiss's Misplay Permits Campbell to Cross Plate Against Lindell | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/city-loses-trial-request.html | City Loses Trial Request | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/mrs-evelyn-v-willing-killed.html | Mrs. Evelyn V. Willing Killed | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/calls-two-bond-issues-southern-natural-gas-to-pay-4-12s-of-5152-and.html | CALLS TWO BOND ISSUES; Southern Natural Gas to Pay 4 1/2s of '51-'52 and Adjustments of '60 | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/uso-seen-creating-a-home-frontier-if-we-believe-in-defense-we.html | USO SEEN CREATING A HOME FRONTIER; If We Believe in Defense We Should Shelter Defenders, Mrs. Morrow Tells Women ADVISES ON GETTING FUND She Urges Giving First and Belief in Cause -- Croup Raised $144,188 in Second Week | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/rev-john-j-finn-rites-1000-at-service-for-pastor-of-st-raphaels.html | REV. JOHN J. FINN RITES; 1,000 at Service for Pastor of St. Raphael's, Long Island City | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/41-of-iron-guard-sentenced.html | 41 of Iron Guard Sentenced | True | By Telephone To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/reds-aims-given-at-ackley-trial-dr-reuben-gotesky-former-party.html | RED'S AIMS GIVEN AT ACKLEY TRIAL; Dr. Reuben Gotesky, Former Party Member, Tells of Plans for Violence 13 PRAISE ACCUSED MAN Registrar at City College Is Depicted as Able, Honest and of Fine Repute | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/new-york-fund-gets-drive-report-today-300-business-leaders-to-give.html | NEW YORK FUND GETS DRIVE REPORT TODAY; 300 Business Leaders to Give Accounts of Its Progress | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/high-wind-cuts-speed-of-chaplain-oarsman-dr-knox-in-cedar-shell.html | HIGH WIND CUTS SPEED OF CHAPLAIN OARSMAN; Dr. Knox in Cedar Shell Makes Port at Grassy Point | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/school-test-advanced-court-denies-plea-to-dismiss-suit-over-lincoln.html | SCHOOL TEST ADVANCED; Court Denies Plea to Dismiss Suit Over Lincoln Merger | True | | C1B 500307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/tw-a-chairman-urges-unified-air-command-system-like-those-of.html | TW A CHAIRMAN URGES UNIFIED AIR COMMAND; System Like Those of Germany and England Is Suggested | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/das-beard.html | DAS BEARD | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/chicago-seat-down-to-500.html | Chicago Seat Down to $500 | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/philadelphia-bond-deals.html | Philadelphia Bond Deals | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/brothers-now-fathers-gg-gliddens-have-daughter-nf-gliddens-3d-a-son.html | BROTHERS NOW FATHERS; G.G. Gliddens Have Daughter, N.F. Gliddens 3d a Son | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/us-ship-survivors-at-port-in-brazil-american-consular-officers-go.html | U.S. SHIP SURVIVORS AT PORT IN BRAZIL; American Consular Officers Go Aboard Ozorio to Interview Men of the Robin Moor WASHINGTON IS WATCHFUL Awaits Word From Pernambuco to Learn Whether Vessel Was Sunk by U-Boat | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/roosevelt-urges-big-housing-plan-asks-cooperation-of-states-cities.html | ROOSEVELT URGES BIG HOUSING PLAN; Asks Cooperation of States, Cities and Towns to Help Provide for Defense Workers | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/9437000-bid-made-on-new-housing-job-brooklyn-firm-is-low-on-fort.html | $9,437,000 BID MADE ON NEW HOUSING JOB; Brooklyn Firm Is Low on Fort Greene Project | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/forecast-of-crop-sends-wheat-down-list-recovers-from-early-dip-of.html | FORECAST OF CROP SENDS WHEAT DOWN; List Recovers From Early Dip of About 1c but the End Is 1/2 c to 7/8 c Off CORN MOVES UP 1/8c TO 1/4c Soy Beans Also Develop Strength to Finish With Gains of 2 3/8 to 3 1/8c | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/morgan-stanley-take-sec-to-court-firm-appeals-decision-denying-its.html | MORGAN STANLEY TAKE SEC TO COURT; Firm Appeals Decision Denying Its Compensation in the Dayton Power Financing $90,844 FEE IN QUESTION Petition Filed in the Federal Circuit Court of Appeals Doubts Power of Agency | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/italian.html | Italian | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/export-data-cut-for-defense.html | Export Data Cut for Defense | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/cuts-in-interest-seen-for-savings-more-mutual-banks-are-likely-to.html | CUTS IN INTEREST SEEN FOR SAVINGS; More Mutual Banks Are Likely to Desert 2% Yearly Rate for Second Quarter | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/army-schedules-wool-goods-buying-to-purchase-17600000-yards-and.html | ARMY SCHEDULES WOOL GOODS BUYING; To Purchase 17,600,000 Yards and 1,500,000 Blankets on June 26 Bids DELIVERIES ARE EXTENDED Some Cloths to Be Accepted in Shipments 290 Days After the Awards | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/settling-future-strikes.html | SETTLING FUTURE STRIKES | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/wilson-shifts-to-treasury.html | Wilson Shifts to Treasury | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/hubbards-sloop-victor-on-handicap-time-allowance-enables-aria-to.html | HUBBARD'S SLOOP VICTOR ON HANDICAP; Time Allowance Enables Aria to Beat Windward, First on Indian Harbor Y.C. Run ROTHSCHILD'S AVANTI WINS Shows Way in Second Group -- Soerabaja Excels in Third -- Craft Sail 24 Miles | True | By James Robbinsspecial to The New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/guest-cards-are-taxable-court-decision-affects-nonmembers-of.html | GUEST CARDS ARE TAXABLE; Court Decision Affects Non-Members of Country Clubs | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/cardinals-down-phils-in-10th-32-padgett-double-drives-moore-home.html | CARDINALS DOWN PHILS IN 10TH, 3-2; Padgett Double Drives Moore Home With Deciding Run -- Krist Wins Night Game | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/soviet-and-japan-initial-pacts.html | Soviet and Japan Initial Pacts | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/jersey-city-on-top-32-harris-allows-only-five-blows-in-triumph-over.html | JERSEY CITY ON TOP, 3-2; Harris Allows Only Five Blows in Triumph Over Buffalo | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/not-much-abroad-but-president-tells-congress-shipments-gain-rapidly.html | NOT MUCH ABROAD; But President Tells Congress Shipments Gain Rapidly PLANE FLOW UP SHARPLY We Will Help Britain Outstrip Axis and See That the Help Gets There, He Asserts WAR AID ALLOTTED FOR $4,277,412,879 | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/catholic-theatre-group-to-meet.html | Catholic Theatre Group to Meet | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/first-lady-gives-refund-on-speech-she-will-send-her-half-of.html | FIRST LADY GIVES REFUND ON SPEECH; She Will Send Her Half of Burlington, Vt., Lecture Fee to Hospital Auxiliary | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/rail-loans-authorized-two-companies-to-issue-equipmenttrust.html | RAIL LOANS AUTHORIZED; Two Companies to Issue Equipment-Trust Certificates | True | | C1B 500307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/new-rfc-bill-signed-defense-corporations-authorized-and-lending.html | NEW RFC BILL SIGNED; ' Defense Corporations' Authorized and Lending Fund Increased | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/miss-wynfred-fox-engaged-to-marry-wellesley-alumna-to-become-bride.html | MISS WYNFRED FOX ENGAGED TO MARRY; Wellesley Alumna to Become Bride of Lieut. T. E. Greacen 2d of Army Air Corps ALSO ATTENDED MASTERS Member of Scarsdale Junior LeagueuFiance Graduate of Princeton University | True | Special to THB NEW TOEK Times. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/opm-plans-limit-in-range-of-goods-nelson-outlines-formula-backed-by.html | OPM PLANS LIMIT IN RANGE OF GOODS; Nelson Outlines Formula Backed by Roosevelt to Simplify Items for Consumers | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/miss-nichols-golf-victor.html | Miss. Nichols Golf Victor | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/eire-bans-hemingway-book.html | Eire Bans Hemingway Book | True | Special Cable to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/st-lawrence-plan-approved-by-0pm-seaway-and-power-project-part-of.html | ST. LAWRENCE PLAN APPROVED BY 0PM; Seaway and Power Project 'Part of All Out Defense Effort,' Says Knudsen HEARINGS BEGIN TUESDAY Hull, Stimson, Knox, Jones and Lehman Will Testify in Favor of the Legislation | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/manhattan-houses-quickly-resold-modernized-apartments-on-west-21st.html | MANHATTAN HOUSES QUICKLY RESOLD; Modernized Apartments on West 21st and 26th Sts. Bought by Investor W. 34TH ST. HOUSES SOLD Two 3-Story Dwellings on West 65th St. and 3 Buildings on Third Ave. Traded | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/la-guardia-field-held-bottleneck-united-air-official-asks-new-route.html | LA GUARDIA FIELD HELD BOTTLENECK; United Air Official Asks New Route From West to Points in New England | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/british.html | British | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/land-sees-president-on-taking-over-ships-no-decision-reached-on.html | LAND SEES PRESIDENT ON TAKING OVER SHIPS; No Decision Reached on Transfers to Belligerents | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/now-miss-cornell-knows-what-dilemma-really-is.html | Now Miss Cornell Knows What Dilemma Really Is | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/defense-work-cuts-movie-attendance-exhibitors-hear-boxoffice-sales.html | DEFENSE WORK CUTS MOVIE ATTENDANCE; Exhibitors Hear Box-Office Sales Are Off 33% in Some Areas | True | Special to THE NEW YORK TIMES. | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/lists-books-for-new-americans.html | Lists Books for New Americans | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/ag-chase-a-director-continental-can-names-him-to-late-oc-huffman.html | A.G. CHASE A DIRECTOR; Continental Can Names Him to Late O.C. Huffman Post | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/wedding-in-home-for-miss-clement-brooklyn-girl-is-married-to-arnold.html | WEDDING IN HOME FOR MISS CLEMENT; Brooklyn Girl Is Married to Arnold Moore Withers by . Rev. Samuel Dorrance ESCORTED BY HER UNCLE Mrs. Edward Martin Matron of . HonoruWilliam Foster Serves as Best Man | True | | C1B 500307 |
| 1941-06-12 | 1941-06-12 | https://www.nytimes.com/1941/06/12/archives/archduke-otto-sued-over-habsburg-funds-cousin-accuses-him-of.html | ARCHDUKE OTTO SUED OVER HABSBURG FUNDS; Cousin Accuses Him of Failing to Pay Due Share of Income | True | | C1B 500307 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/german.html | German | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/wl-pierson-in-cuba-for-sugar-financing-exportimport-bank-to-sign.html | W.L. PIERSON IN CUBA FOR SUGAR FINANCING; Export-Import Bank to Sign $11,000,000 Loan Contract | True | wireless to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/hershey-order-approved.html | Hershey Order Approved | True | ERNEST P. CIPRIANO. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/capital-column-quits-alsop-enters-navy-and-kintner-volunteers-for.html | CAPITAL COLUMN QUITS; Alsop Enters Navy and Kintner Volunteers for Army Service | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/vichy-sees-drives-checked-increasing-success-is-reported-in-slowing.html | VICHY SEES DRIVES CHECKED; Increasing Success Is Reported in Slowing British Gains | True | By G.h. Archambaultwireless To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/appointments-to-the-court.html | APPOINTMENTS TO THE COURT | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/dress-body-offers-emergency-rules-7point-program-seeks-to-cut.html | DRESS BODY OFFERS EMERGENCY RULES; 7-Point Program Seeks to Cut Losses in Both Buying and Selling Operations FIGHT UNFAIR PRACTICES Producers Urged to Drop Ad Allowances, Bar Speculation, Resist Undue Returns | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/demaret-heads-pga-qualifiers-he-posts-143-in-metropolitan-trials.html | DEMARET HEADS P.G.A. QUALIFIERS; He Posts 143 in Metropolitan Trials for U.S. Tourney -- Mike Turnesa Second | True | Special to THE NEW YORK TIMES. | C1B 500308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/mcarthymen-take-fifth-straight-32-dimaggios-blow-decides-for-yanks.html | M'CARTHYMEN TAKE FIFTH STRAIGHT, 3-2; DiMaggio's Blow Decides for Yanks -- Ruffing Pinch Hit in 9th Ties White Sox PLAY EVOKES A PROTEST Dykes Claims Fan Prevented Catch -- Gordon Gets Homer -- 37,102 See Night Game | True | By James P. Dawsonspecial To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/robin-moor-men-resting-in-brazil-they-are-taken-to-hotels-in.html | ROBIN MOOR MEN RESTING IN BRAZIL; They Are Taken to Hotels in Pernambuco After Being Questioned on Ship NO INTERVIEWS ARE GIVEN Survivors Look Well Despite Ordeal of 19 Days in Lifeboat Amid Heavy Seas | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/new-basis-urged-for-commissions-customers-brokers-association-would.html | NEW BASIS URGED FOR COMMISSIONS; Customers Brokers Association Would Reduce Discrimination Against Small Traders T.B.MEEK MADE PRESIDENT Other Officers and Nine Governors Are Elected at Annual Meeting-Dues Raised | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/poles-reassure-jews-cabinet-promises-equal-rights-in-the-nations.html | POLES REASSURE JEWS; Cabinet Promises Equal Rights in the Nation's Future | True | Wireless to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/circulation-down-at-the-reichsbank-drop-of-305796000-narks-is-noted.html | CIRCULATION DOWN AT THE REICHSBANK; Drop of 305,796,000 Narks Is Noted in Week Ended June 7 | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/cotton-sells-off-after-early-rise-futures-close-with-net-losses-of.html | COTTON SELLS OFF AFTER EARLY RISE; Futures Close With Net Losses of 6 to 10 Points -- Declines of 11 to 15 Previously TRADE BUYING DWINDLES Reports of Price Ceilings on Gray Goods Bring Slump in Market Support | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/shapiro-boxes-varre-tonight.html | Shapiro Boxes Varre Tonight | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/2-in-murder-ring-are-put-to-death-pittsburgh-phil-strauss-and.html | 2 IN MURDER RING ARE PUT TO DEATH; Pittsburgh Phil Strauss and Buggsy Goldstein Go to Chair for Brooklyn Slaying 83 KILLINGS LAID TO GANG Strauss Was Termed the 'Most Vicious' of Mob -- Workman Goes to Jersey Prison | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/deny-epidemic-rumors-french-call-unfounded-stories-about-swiss.html | DENY EPIDEMIC RUMORS; French Call Unfounded Stories About Swiss Border Area | True | Wireless to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/defends-school-fund-cut-city-replies-to-suit-of-townsend-harris.html | DEFENDS SCHOOL FUND CUT; City Replies to Suit of Townsend Harris Parents | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/commodity-index-continues-to-rise-wholesale-gauge-is-up-to-859.html | COMMODITY INDEX CONTINUES TO RISE; Wholesale Gauge Is Up to 85.9, Against 77.4 Year Ago | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/gouldusameth.html | GoulduSameth | True | Special to THB New TOEK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/labor-mediation-boards-urged.html | Labor Mediation Boards Urged | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/nazis-claim-bag-of-ten-british.html | Nazis Claim Bag of Ten British | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/president-pays-tribute-to-beard-mr-roosevelt-joined-by-wife-in.html | PRESIDENT PAYS TRIBUTE TO BEARD; Mr. Roosevelt Joined by Wife in Message to Son of the Dead Boy Scout Leader THOUSANDS OF TELEGRAMS They Come From All Parts of CountryuScouts as an Honor Guard Till Sunday's Rites | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/fighting-french-give-way.html | Fighting French Give Way | True | Wireless to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/murray-condemns-army-strike-move-contends-mediation-board-is.html | MURRAY CONDEMNS ARMY STRIKE MOVE; Contends 'Mediation Board' Is Attempting to Impose 'Compulsory Arbitration' ATTACKS CONGRESS BILLS Order to Draft Boards to End Deferment of All Defense Strikers Is Denounced | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/italy-had-70-air-raids-3-bombardments-in-year.html | Italy Had 70 Air Raids, 3 Bombardments in Year | True | Wireless to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/says-taxes-hamper-road-court-warns-ny-ontario-western-faces.html | SAYS TAXES HAMPER ROAD; Court Warns N.Y., Ontario & Western Faces Suspension | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/judith-alexander-army-mans-bride-married-in-st-bartholomews-to.html | JUDITH ALEXANDER ARMY MAN'S BRIDE; Married in St. Bartholomew's to Lieutenant W. T. Seawell | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/russia-is-evasive-on-syria.html | Russia Is Evasive on Syria | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/molasses-used-to-fight-locusts.html | Molasses Used to Fight Locusts | True | Special Cable to THE NEW YORK TIMES. | C1B 500308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/sunny-a-melodious-revival-at-the-music-hall-the-saints-vacation-is.html | ' Sunny,' a Melodious Revival, at the Music Hall -- 'The Saint's Vacation' Is Seen at the Rialto | True | By Bosley Crowther | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/retail-prices-rose-08-all-major-groups-in-fairchild-index-advanced.html | RETAIL PRICES ROSE 0.8%; All Major Groups in Fairchild Index Advanced in May | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/truce-is-reached-in-pipeline-fight-columbia-gas-and-mokan-agree-to.html | TRUCE IS REACHED IN PIPE-LINE FIGHT; Columbia Gas and Mokan Agree to Make Panhandle Eastern a Free Agent NEW BOARD TO BE NAMED Commonwealth and Southern Aide Will Be President -- 2 Concerns to Dissolve | True | By Thomas P. Swift | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/better-crop-news-hits-wheat-prices-losses-in-chicago-58-to-78c-with.html | BETTER CROP NEWS HITS WHEAT PRICES; Losses in Chicago 5/8 to 7/8c, With Those in Outside Markets Extending to 1 3/4c STRONGER TONE IN CORN Minor Cereal Moves Up 1/8 to 1/4c as Pressure Is Lifted -- Soy Beans Advance | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/phelps-again-is-missing-catcher-fails-to-accompany-the-dodgers-to.html | PHELPS AGAIN IS MISSING; Catcher Fails to Accompany the Dodgers to St. Louis | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/vichy-in-new-move-to-stop-syria-war-firm-note-to-london-via-spain.html | VICHY IN NEW MOVE TO STOP SYRIA WAR; Firm Note to London, Via Spain, Asks British to Realize 'Mistake' and Retire NO NAZIS THERE, THEY SAY Petain Hints Alternative Might Be Closer Collaboration With the Germans | True | Wireless to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/first-lady-at-army-post-her-visit-to-governors-island-is-closely.html | FIRST LADY AT ARMY POST; Her Visit to Governors Island Is Closely Guarded | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/red-sox-lose-94-then-win-32-game-home-run-by-williams-helps-beat.html | RED SOX LOSE, 9-4, THEN WIN 3-2 GAME; Home Run by Williams Helps Beat Browns -- Muncrief and Ryba Star in Relief Jobs | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/further-note-rise-in-bank-of-england-u1736000-increase-in-week-sets.html | FURTHER NOTE RISE IN BANK OF ENGLAND; u1,736,000 Increase in Week Sets Another Record Total of u637,168,000 WHITSUNTIDE is FACTOR Month-End Settlement Also Spurred Demand -- Reserve Ratio Off to 24.7% | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/miss-jacobs-easy-victor-beats-miss-harshaw-61-63-to-reach-tennis.html | MISS JACOBS EASY VICTOR; Beats Miss Harshaw, 6-1, 6-3, to Reach Tennis Semi-Finals | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/sidney-a-reeve-75-exengineer-dead-retired-consultant-professor-at.html | SIDNEY A. REEVE, 75, EX-ENGINEER, DEAD; Retired Consultant, Professor at Worcester Polytechnic Institute, 1896 to 1906 WROTE SEVERAL BOOKS Former Editor of Progressive Age, One-Time Lecturer at Harvard and Annapolis | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/son-to-mrs-james-albert-paul.html | Son to Mrs. James Albert Paul | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/bolivia-reports-nazi-plot-foiled-cabinet-resignation-caused-by.html | BOLIVIA REPORTS NAZI PLOT FOILED; Cabinet Resignation Caused by Information That General Strikes Were Planned ARMY BACKS GOVERNMENT Its Chief Assails Movements of 'Revolutionary Character' -- Populace to Admit Leftists | True | Special Cable to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/7000-taking-field-at-camp-stew-art-three-antiaircraft-regiments.html | 7,000 TAKING FIELD AT CAMP STEW ART; Three Anti-Aircraft Regiments Ordered Into 'Action' | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/junior-programs-plans-tour.html | Junior Programs Plans Tour | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/queens-quartets-compete.html | Queens Quartets Compete | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/i-uuuuuuuuuuuuuuuuuuu-i-miss-anne-beers-betrothed.html | I uuuuuuuuuuuuuuuuuuuu I Miss Anne Beers Betrothed | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/rome-tells-of-withdrawal.html | Rome Tells of Withdrawal | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/utility-to-refund-95584000-of-debt-alabama-power-plans-to-issue.html | UTILITY TO REFUND $95,584,000 OF DEBT; Alabama Power Plans to Issue $83,878,000 Bonds, Borrow $8,000,000 From Banks COMPETITIVE BIDS ASKED Morgan Stanley & Co. to Take Part in the Competition -- Issues to Be Called | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/duke-of-aosta-in-kenya.html | Duke of Aosta in Kenya | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/uso-club-started-for-fort-dix-men-ground-broker-for-first-of-the.html | USO CLUB STARTED FOR FORT DIX MEN; Ground Broken for First of the 300 to Be Built in Nation | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/nurses-at-bryn-mawr.html | NURSES AT BRYN MAWR, | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/british-coal-output-lags-rationing-is-reported-near-unless.html | BRITISH COAL OUTPUT LAGS; Rationing Is Reported Near Unless Production Improves | True | Special Cable to THE NEW YORK TIMES. | C1B 500308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/allies-vow-fight-till-war-is-won-churchill-tells-council-of-exiled.html | ALLIES VOW FIGHT TILL WAR IS WON; Churchill Tells Council of Exiled Regimes All Efforts of Hitler Will Be Broken ALLIES VOW FIGHT TILL WAR IS WON | True | By Craig Thompsonspecial Cable To The New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/canadians-stagsaviation-spectacle-for-group-of-american-women.html | Canadians Stage-Aviation Spectacle For Group of American Women Reporters | True | By Kathleen M'Laughlinspecial To The New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/eli-rides-crush-pmc-four-122-yale-seeking-third-straight-college.html | ELI RIDES CRUSH P.M.C. FOUR, 12-2; Yale, Seeking Third Straight College Crown, Wins Easily at Blind Brook Club PRINCETON TOPS HARVARD Sets Fast Pace to Gain 11-5 Triumph -- Finalists Will See Action Tomorrow | True | By Kingsley Childsspecial To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/to-pay-on-title-interest.html | To Pay on Title Interest | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/sees-plot-to-make-crews-quit-british-philadelphia-paper-reports.html | SEES PLOT TO MAKE CREWS QUIT BRITISH; Philadelphia Paper Reports Subversive Groups Active | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/vandal-cured-on-radio-childrens-court-judge-interviews-school.html | VANDAL CURED -- ON RADIO; Children's Court Judge Interviews School Window-Breaker | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/elizabeth-b-oakes.html | ELIZABETH B. OAKES | True | Special to THE NEW YORK TQIES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/caspian-sea-flotilla-prepared.html | Caspian Sea Flotilla "Prepared" | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/starring-role-set-for-flora-robson-she-will-play-sarah-churchill-in.html | STARRING ROLE SET FOR FLORA ROBSON; She Will Play Sarah Churchill in Fall in Miller Production of 'Anne of England' BATSON WORK PURCHASED Ruth Chatterton to Appear in 'Sorrow for Angels' -- Lunt to Stage 'Candle in Wind' | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/catherine-booth-a-bride-descendant-of-salvation-army-founder-wed-to.html | [CATHERINE BOOTH A BRIDE; Descendant of Salvation Army Founder Wed to S. B. Karlen | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/italian.html | Italian | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/batavia-pushes-draft-measure.html | Batavia Pushes Draft Measure | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/mgr-oreilly-named-st-malachy-pastor-oriental-consultor-selected-to.html | MGR. O'REILLY NAMED ST. MALACHY PASTOR; Oriental Consultor Selected to Direct 'Actors' Church' | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/reedy-wins-from-mako-scores-3set-victory-in-tennis-tournament-at-st.html | REEDY WINS FROM MAKO; Scores 3-Set Victory in Tennis Tournament at St. Louis | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/police-guard-set-on-hudson-outing-action-follows-bomb-threats.html | POLICE GUARD SET ON HUDSON OUTING; Action Follows Bomb Threats Against British Benefit | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/two-governors-veto-move-against-seaway-lehman-and-edison-reject.html | TWO GOVERNORS VETO MOVE AGAINST SEAWAY; Lehman and Edison Reject Port Authority's Resolution | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/2-offmarket-offerings-12000-shares-in-one-block-6000-in-the-other.html | 2 OFF-MARKET OFFERINGS; 12,000 Shares in One Block, 6,000 in the Other | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/byrnes-great-help-on-roosevelt-bills-chief-liaison-man-in-senate.html | BYRNES GREAT HELP ON ROOSEVELT BILLS; Chief Liaison Man in Senate for Administration, but Has Fought Some of Its Moves LONG FRIEND OF PRESIDENT New Judge Had to Quit School at 14 -- Holds Constitution Calls for 'Common Sense' | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/pulitzer-art-auctioned-property-of-various-owners-brings-11582-at.html | PULITZER ART AUCTIONED; Property of Various Owners Brings $11,582 at Sale | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/miss-berg-victor-twice-opposes-miss-jameson-today-in-western-golf.html | MISS BERG VICTOR TWICE; Opposes Miss Jameson Today in Western Golf Semi-Final | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/son-to-renzo-olivieris.html | Son to Renzo Olivieris | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/william-wwilcox-chairman-ship-chandlery-firm-exconnecticut.html | WILLIAM W. WILCOX; Chairman Ship Chandlery Firm Ex-Connecticut Representative | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/chance-for-other-survivors.html | Chance for Other Survivors | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/couple-win-mercy-in-letting-baby-die-court-holds-memories-will.html | COUPLE WIN MERCY IN LETTING BABY DIE; Court Holds 'Memories' Will Punish Parents Who Drank While Infant Froze | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/mkesson-trustee-nears-refinancing-court-approves-agreement-for.html | M'KESSON TRUSTEE NEARS REFINANCING; Court Approves Agreement for Underwriting Securities of the Drug Concern EXCHANGE AGENT NAMED Manufacturers Trust Company to Handle Stocks and Cash in Reorganization | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/twenty-in-english-derby.html | Twenty in English Derby | True | | C1B 500308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/1-edward-f-moreton.html | 1 EDWARD F. MORETON | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/opens-new-bottling-plant.html | Opens New Bottling Plant | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/two-men-in-the-dark.html | Two Men in the Dark | True | Rog. U.S. Pat. Off.By John Kieran | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/21-2d-lieutenants-wed-at-west-point-newly-graduated-officers-take.html | 21 2D LIEUTENANTS WED AT WEST POINT; Newly Graduated Officers Take Brides in Traditional Rites at Military Academy TWO CHAPELS SETTINGS Best Men and the Ushers Form 'Arches of Steel' at Most of Post Ceremonies | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/iodise-yanderbilt-married-in-church-i-wed-in-st-pauls-episcopal-in.html | IODISE YANDERBILT MARRIED IN CHURCH i; Wed in St. Paul's Episcopal in Englewood, N. J., to Lieut. Fitzhugh Quarrier | True | I Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/at-the-rialto.html | At the Rialto | True | T.S. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/nostrike-pact-backs-president.html | No-Strike Pact Backs President | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/less-profit-shown-by-oil-company-international-petroleum-of-canada.html | LESS PROFIT SHOWN BY OIL COMPANY; International Petroleum of Canada Cleared $13,629,567 After Charges in 1940 EQUAL TO 94c A SHARE Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/youngstown-sheet-to-expand.html | Youngstown Sheet to Expand | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/huge-surplus-seen-from-relief-taxes-opponents-of-sales-levy-say.html | HUGE SURPLUS SEEN FROM RELIEF TAXES; Opponents of Sales Levy Say $30,000,000 Over Needs Will Be Realized for 1941 1% REDUCTION IS URGED Budget Commission Argues for Action Before City Council — Administration Firm | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/fans-20-of-21-in-softball.html | Fans 20 of 21 in Softball | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/new-post-for-cr-miller.html | New Post for C.R. Miller | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/ceiling-talk-spurs-gray-goods-covering-inside-tip-has-the-opacs.html | CEILING TALK SPURS GRAY GOODS COVERING; ' Inside Tip' Has the OPACS Ready to Set Maximums | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/shooting-reveals-gold-money-belt-on-wounded-man-75-held-2750-in.html | SHOOTING REVEALS GOLD; Money Belt on Wounded Man, 75, Held $2,750 in Notes and Coins | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/prof-e-t-von-bruecke-member-harvard-medical-faculty-had-taught-at.html | PROF. E. T. VON BRUECKE; Member Harvard Medical Faculty Had Taught at Innsbruck | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/nazi-reassurances-to-turks-reported-reich-has-no-intent-to-ask.html | NAZI REASSURANCES TO TURKS REPORTED; Reich Has No Intent to Ask Troop Path, Ankara Hears | True | Special Broadcast to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/i-uuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-rev-joseph-p-conroy.html | I uuuuuuuuuuuu-uuuuuuuuuu. REV. JOSEPH P. CONROY | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/lady-ward-thanks-us-for-gifts-to-britain-says-most-get-through-and.html | LADY WARD THANKS U.S. FOR GIFTS TO BRITAIN; Says Most Get Through and Are of Immense Importance | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/jackson-trusted-roosevelt-aide-rose-rapidly-under-the-new-deal.html | Jackson, Trusted Roosevelt Aide, Rose Rapidly Under the New Deal; Liberal Democrat, One of the President's Younger Advisers, Has Frequently Made Sharp Attacks on 'Big Business' | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/east-end-ave-unit-of-14-rooms-taken-new-tenants-go-to-buildings-on.html | EAST END AVE. UNIT OF 14 ROOMS TAKEN; New Tenants Go to Buildings on East 55th and Three to Park Avenue BELGIAN BARON A RENTER Brazilian Treasury Official Leases Apartment at 480 Park Avenue | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/conn-will-rest-today.html | Conn Will Rest Today | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/rigney-ready-to-serve-white-sox-hurler-withdraws-his-request-for.html | RIGNEY READY TO SERVE; White Sox Hurler Withdraws His Request for Deferment | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/communist-rally-at-school-barred-court-holds-meeting-would-conflict.html | COMMUNIST RALLY AT SCHOOL BARRED; Court Holds Meeting Would Conflict With Declaration of Unlimited Emergency PUBLIC OFFICIALS SCORED Most Fear Power of 'Certain Individuals' or 'Exposure' of Their Lives, He Says | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/stewartuhurst.html | StewartuHurst | True | Special to THE NEW YORK TIMES. | C1B 500308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/11548-casualties-listed-by-berlin-2559-dead-3169-missing-and-5820.html | 11,548 CASUALTIES LISTED BY BERLIN; 2,559 Dead, 3,169 Missing and 5,820 Wounded in Crete and Balkans, Nazis Say MUCH BOOTY IS CLAIMED Reich Insists 5,000 Foes Died on Isle and 589,000 Were Seized in Both Drives | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/perjury-charge-upheld-suspended-city-college-teacher-to-be-tried-on.html | PERJURY CHARGE UPHELD; Suspended City College Teacher to Be Tried on Tuesday | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/art-aura-enfolds-pignatelli-trial-expert-testifies-that-lack-of.html | ART AURA ENFOLDS PIGNATELLI TRIAL; Expert Testifies That Lack of Hands in Van Dyck Portrait Lowered Its Value WOULD SELL IT FOR $12,000 But Counsel for Accused Prince Presses Point That Work Is Worth $150,000 | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/news-from-hollywood.html | News From Hollywood | True | By Douglas W. Churchill.special To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/thousands-at-fair-on-whitney-estate-society-breaks-its-record-at.html | THOUSANDS AT FAIR ON WHITNEY ESTATE; Society Breaks Its Record at Greentree Charity Event | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/fordham-prep-exercises-106-get-diplomas-at-ceremony-in-collins.html | FORDHAM PREP EXERCISES; 106 Get Diplomas at Ceremony in Collins Auditorium | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/other-stuyvesant-statues.html | Other Stuyvesant Statues | True | MORRISON V.R. WEYANS. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/war-exhibit-at-museum-defense-in-action-display-here-portrays.html | WAR EXHIBIT AT MUSEUM; ' Defense in Action' Display Here Portrays British Effort | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/us-at-half-peace-says-italys-press-editors-assail-undeclared-war.html | U.S. AT 'HALF PEACE' SAYS ITALY'S PRESS; Editors Assail 'Undeclared War' and Attack Roosevelt as Most Autocratic Dictator WARN OF DIRE RESULTS Turkey, Spain Will Join Axis, It Is Said, and American Shipping Will Suffer | True | Wireless to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/blockfront-sold-on-church-street-investing-company-acquires-5story.html | BLOCKFRONT SOLD ON CHURCH STREET; Investing Company Acquires 5-Story Building Extending to Murray and Warren Sts. BANK SELLS LOFT BUILDING W. 18th St. Structure Traded -- Church Buys Dwelling on East 80th Street | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/toy-sailboats-compete-school-childrens-minnow-fleet-races-in.html | TOY SAILBOATS COMPETE; School Children's 'Minnow Fleet' Races in Central Park Lake | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/beury-honored-by-temple-retiring-president-is-made-doctor-of-humane.html | BEURY HONORED BY TEMPLE; Retiring President Is Made Doctor of Humane Letters | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/building-program-in-nation-still-expanding-to-keep-pace-with.html | Building Program in Nation Still Expanding To Keep Pace With Emergency Defense Aims | True | By Lee E. Cooper | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/hitler-opens-fire.html | HITLER OPENS FIRE | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/-rationed-hunger-held-finlands-lot-consul-general-to-canada-sees.html | ' RATIONED HUNGER' HELD FINLAND'S LOT; Consul General to Canada Sees Crisis Due Next Winter | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/fears-gas-curbs-inevitable-in-east-ickes-says-shortage-impends-in.html | FEARS 'GAS' CURBS INEVITABLE IN EAST; Ickes Says Shortage Impends in Order to Assure Fuel Oil for Homes in Winter DAVIES SUPPORTS VIEW But Discloses Efforts to Ease Strain -- House Group Favors Larger Tanker Loads | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/british-find-siege-melancholy-task-wish-they-could-battle-nazis.html | BRITISH FIND SIEGE MELANCHOLY TASK; Wish They Could Battte Nazis Instead of French, Who Put Up Unwanted Fight GIVE FOE SPORTING CHANCE Amazing Forbearance Found Among Invaders, Who Look on Resistance as Misguided | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/william-j-bowles-expolice-chief-of-tarrytown-was-proponent-of.html | WILLIAM J. BOWLES '; Ex-Police Chief of Tarrytown Was Proponent of Traffic Lights | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/clay-club-outing-sunday.html | Clay Club Outing Sunday | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/laborites-endorse-mayor-for-3d-term-his-continuance-in-office-is.html | LABORITES ENDORSE MAYOR FOR 3D TERM; His Continuance in Office Is Vital, Committee Holds | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/guilty-on-bribe-charge-night-club-man-accused-in-insurance-fund.html | GUILTY ON BRIBE CHARGE; Night Club Man Accused in Insurance Fund Investigation | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/dubinsky-action-fought-cio-leaders-call-him-strikebreaker-in-guild.html | DUBINSKY ACTION FOUGHT; C.I.O. Leaders Call Him 'Strike-Breaker' in Guild Row | True | | C1B 500308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/nye-would-study-sinking-evidence-senator-says-public-will-not-be.html | NYE WOULD STUDY SINKING EVIDENCE; Senator Says Public Will Not Be Aroused if U-Boat Did Send U.S. Ship to Bottom. | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/british.html | British | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/offers-200000000-of-bills.html | Offers $200,000,000 of Bills | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/jersey-city-victor-over-montreal-50-fischer-gives-royals-three-hits.html | JERSEY CITY VICTOR OVER MONTREAL, 5-0; Fischer Gives Royals Three Hits as Winners Collect Eleven | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/miss-anne-bullitt-is-feted-in-capital-debutante-daughter-of-the.html | MISS ANNE BULLITT IS FETED IN CAPITAL; Debutante Daughter of the Ex-Envoy to France Honored by Mrs. Frederick Sterling WEARS WHITE TULLE GOWN Receives With the Hostess in Ballroom Transformed Into Rose Garden for Event | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/wins-music-clubs-prize-irene-kanelstein-recipient-of-the-fantasia.html | WINS MUSIC CLUBS' PRIZE; Irene Kanelstein Recipient of the 'Fantasia' Award | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/senators-reject-hiring-of-96-research-experts.html | Senators Reject Hiring Of 96 'Research Experts' | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/names-warren-county-judge.html | Names Warren County Judge | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/sales-executives-elect-merritt.html | Sales Executives Elect Merritt | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/mark-stuart-wins-cup-takes-the-presidents-trophy-at-security.html | MARK STUART WINS CUP; Takes the President's Trophy at Security Dealers Outing | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/derringer-of-reds-blanks-braves-10-yields-4-hits-one-less-than.html | DERRINGER OF REDS BLANKS BRAVES, 1-0; Yields 4 Hits, One Less Than Victors Get Off Johnson -- Run Scored in First | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/curb-member-is-expelled-wj-plate-charged-with-conduct-harmful-to.html | CURB MEMBER IS EXPELLED; W.J. Plate Charged With Conduct Harmful to the Exchange | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/gains-shown-in-berlin.html | Gains Shown in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/freight-loadings-increase-64-in-week-213-in-year-but-both-indices.html | Freight Loadings Increase 6.4% in Week, 21.3% in Year, but Both Indices Decline | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/miss-mary-blackiston-beers-is-married-to-tyree-dillard-jr-in-chapel.html | Miss Mary Blackiston Beers Is Married To Tyree Dillard Jr. in Chapel Ceremony uuuuuuuuu <s> uuuuuuuuuuuuuuuuuuuu | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/canadian-session-is-set-parliament-to-be-reconvened-if-congress.html | CANADIAN SESSION IS SET; Parliament to Be Reconvened if Congress Acts on Seaway | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/4751-graduated-by-nyu.html | 4,751 Graduated by N.Y.U. | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/lois-cook-married-to-army-officer-she-becomes-bride-of-lieut-edgar.html | LOIS COOK MARRIED TO ARMY OFFICER; She Becomes Bride of Lieut. Edgar Thornton Poole in Ceremony at Red Bank | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/liquidating-value-increased.html | Liquidating Value Increased | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/private-boats-for-river-patrol.html | Private Boats for River Patrol | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/runyan-in-exhibition-golf-event-is-added-to-sports-parade-card.html | RUNYAN IN EXHIBITION; Golf Event Is Added to 'Sports Parade' Card Sunday | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/hoover-plan-scored-as-blocking-defense-fight-for-freedom-inc.html | HOOVER PLAN SCORED AS BLOCKING DEFENSE; Fight for Freedom, Inc., Opposes Food Shipments | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/money-car-crews-strike-for-pay-rise-millions-of-dollars-carried-in.html | MONEY CAR CREWS STRIKE FOR PAY RISE; Millions of Dollars Carried in Cabs and Private Autos as 700 Men Walk Out POLICE PROVIDE GUARDS Little Hardship Felt by Banks -- Employers Refuse to Have the Dispute Mediated | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/procita-defeats-cosgrove.html | Procita Defeats Cosgrove | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/reserve-bank-position-range-of-important-items-in-1941-compared.html | RESERVE BANK POSITION; Range of Important Items in 1941 Compared With Preceding Years | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/mass-production-of-planes-is-begun-head-of-company-controlling.html | MASS PRODUCTION OF PLANES IS BEGUN; Head of Company Controlling Vultee Says First Conveyor System Is in Operation DUE TO QUADRUPLE OUTPUT Emanuel Tells SEC Post-War Plans for Low-Cost Private Planes and Cargo Liners | True | By John MacCormacSpecial To the New York Times. | C1B 500308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/bethlehem-agrees-to-polls.html | Bethlehem Agrees to Polls | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/union-meeting-called-on-coast.html | Union Meeting Called on Coast | True | By the United Press. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/republican-is-nominated-by-president-to-succeed-hughes-as-he-brings.html | Republican Is Nominated by President to Succeed Hughes as He Brings Court Up to Full Membership; NOMINATED AS JUSTICES OF U.S. SUPREME COURT President Names Stone as Chief Justice; Nominates Jackson and Byrnes to Court | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/axis-due-to-grow-editor-says.html | Axis Due to Grow, Editor Says | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/barbara-lee-burgess-s-wed.html | Barbara Lee Burgess 's Wed | True | Special to THE NEW YORK Tniza. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/army-adopts-new-badge-for-parachute-troops.html | Army Adopts New Badge For Parachute Troops | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/brooklyn-properties-transferred-in-deals-sixteenfamily-house-leads.html | BROOKLYN PROPERTIES TRANSFERRED IN DEALS; Sixteen-Family House Leads in Series of Sales | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/hubbell-tops-lee-in-mound-duel-20-veteran-gives-cubs-eight-hits.html | HUBBELL TOPS LEE IN MOUND DUEL, 2-0; Veteran Gives Cubs Eight Hits While Mates Make Six, but Is Superb in Pinches MATES GET RUN IN FIRST Score Again in Fourth Without a Safety -- Victors Gain Sole Hold of Third Place | True | By Arthur Daley | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/realty-mortgages-rise-in-manhattan-new-loans-for-five-months-this.html | REALTY MORTGAGES RISE IN MANHATTAN; New Loans for Five Months This Year Up to $26,342,654 | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/leadership-found-lacking-cabinet-shakeup-viewed-as-necessary-to.html | Leadership Found Lacking; Cabinet Shake-Up Viewed as Necessary to Administrative Unity | True | OSWALD GARRISON VILLARD. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/imports-of-gold-off-to-34835431-flow-in-may-smallest-for-any-month.html | IMPORTS OF GOLD OFF TO $34,835,431; Flow in May Smallest for Any Month in Recent Years | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/reports-more-survivors-attorney-tells-of-shortwave-word-on-8-from.html | REPORTS MORE SURVIVORS; Attorney Tells of Short-Wave Word on 8 From Robin Moor | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/henry-n-black-exlithographer-retired-president-of-firm-of-snyder.html | HENRY N. BLACK, EX-LITHOGRAPHER; Retired President of Firm of Snyder & Black, Founded by His Father, Dies JOINED BUSINESS IN 1879 Former Lieutenant of the 7th Regiment Here Was Active in Philanthropic Work | True | Special to THE NEW YORK Trass. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/bioff-denies-guilt-in-extortion-case-warned-we-will-be-jailed-if.html | BIOFF DENIES GUILT IN EXTORTION CASE; Warned We Will Be Jailed if Witnesses Are Molested | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/under-the-wagner-act.html | UNDER THE WAGNER ACT | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/to-see-president-thursday.html | To See President Thursday | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/mrs-hellmann-winner-cards-85-to-annex-top-prize-in.html | MRS. HELLMANN WINNER; Cards 85 to Annex Top Prize in Westchester-Fairfield Golf | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/home-run-in-ninth-topples-bears-21-rocco-connects-after-two-are-out.html | HOME RUN IN NINTH TOPPLES BEARS, 2-1; Rocco Connects After Two Are Out and Wins Opener of Series for Bisons | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/willkie-discusses-rise-of-hospitals-says-humanitarianism-of-new.html | WILLKIE DISCUSSES RISE OF HOSPITALS; Says Humanitarianism of New York Institution Is Possible Only Under Democracy CITES TIME OF FOUNDING Declares American Revolution Unleashed Man's Energies and Spurred Charities | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/books-authors.html | Books -- Authors | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/iranian-art-nets-2000-2-rare-miniatures-of-14th-century-go-on.html | IRANIAN ART NETS 2000-2; 2 Rare Miniatures of 14th Century Go on Auction Block | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/wright-dedicates-37000000-plant-american-worker-patriotic-requires.html | WRIGHT DEDICATES $37,000,000 PLANT; American Worker Patriotic, Requires No Prodding, Says Knudsen at Cincinnati PLANES NEEDED WAY OUT' Vaughan Tells How the Great Engine Factory Was Built and Under Way in Months | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/stone-a-supporter-of-new-deal-laws-once-associated-with-the-morgans.html | STONE A SUPPORTER OF NEW DEAL LAWS; Once Associated With 'The Morgans' of Wall Street, He Turned Out Liberal WAS AN EARLY DISSENTER Appointed to the Bench by Coolidge, He Wrote Opinions in Many Famous Cases | True | | C1B 500308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/dr-belknap-heads-sigma-tau.html | Dr. Belknap Heads Sigma Tau | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/milky-way-racer-pays-1490-for-2-robertss-claim-of-foul-is-allowed.html | MILKY WAY RACER PAYS $14.90 FOR $2; Roberts's Claim of Foul Is Allowed and First Money Goes to Supreme Ideal JAMES AND SKELLY STAR Each Scores Two Victories -- 1,877 Tickets Cashed on the Daily Double | True | By Bryan Field | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/joint-tax-returns-voted-for-couples-house-committee-decides-to.html | JOINT TAX RETURNS VOTED FOR COUPLES; House Committee Decides to Abandon Separate Filing by Husbands and Wives | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/600-are-graduated-by-the-red-cross-certificates-are-presented-to.html | 600 ARE GRADUATED BY THE RED CROSS; Certificates Are Presented to Women at Forest Hills | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/deportation-case-on-bridges-ended-counsel-get-sixty-days-to-file.html | DEPORTATION CASE ON BRIDGES ENDED; Counsel Get Sixty Days to File Briefs, After Which Sears Will Make Report | True | By Foster Haileyspecial To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/house-bars-moves-to-alter-wpa-fond-votes-down-amendments-to-raise.html | HOUSE BARS MOVES TO ALTER WPA FOND; Votes Down Amendments to Raise or Lower It From Figure of $875,000,000 | True | By James B. Bestonspecial To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/son-to-joseph-m-levys.html | Son to Joseph M. Levys | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/goodman-and-band-to-play-at-stadium-date-is-my-14-he-will-be.html | GOODMAN AND BAND TO PLAY AT STADIUM; Date Is My 14 -- He Will Be Soloist Also for Philharmonic | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/walt-disney-defers-dividend.html | Walt Disney Defers Dividend | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/cotton-blossom-and-awashonks-iii-are-only-starters-in-division-i.html | Cotton Blossom and Awashonks III Are Only Starters in Division I -- Nina Heads Second Group -- Wind Is Moderate | True | By John Rendelspecial To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/leaders-call-off-shipyards-strike-machinists-council-orders-union.html | LEADERS CALL OFF SHIPYARDS STRIKE; Machinists' Council Orders Union on Coast to Return and Accept Mediation LEADERS CALL OFF SHIPYARDS STRIKE | True | Special to THE NEW YORK TUIES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/william-h-isaacs.html | WILLIAM H. ISAACS | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/laval-returns-to-paris-vichy-officials-will-meet-there-today-on.html | LAVAL RETURNS TO PARIS; Vichy Officials Will Meet There Today on Economic Matters | True | Wireless to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/greenwood-spurs-us-labor-effort-churchill-cabinet-member-in-radio.html | GREENWOOD SPURS U.S. LABOR EFFORT; Churchill Cabinet Member, in Radio Message, Calls for Solidarity of Workers BRITISH REPLY TO STRIKES Eden Addresses the Southern Hemisphere, Requesting Full Devotion to Allied Cause | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/leahy-sees-petain-about-syria.html | Leahy Sees Petain About Syria | True | Wireless to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/brackets-filled-in-doubles-final-mrs-lammemrs-gray-gain-in-rye.html | BRACKETS FILLED IN DOUBLES FINAL; Mrs. Lamme-Mrs. Gray Gain in Rye Tennis -- Mrs. Raymond, Mrs. Ganzenmuller Win | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/charity-at-home-is-plea-of-farley-admits-needs-of-war-victims-but.html | CHARITY AT HOME' IS PLEA OF FARLEY; Admits Needs of War Victims, but Wants Morale Kept at a 'High Pitch' Here FUND NOW AT $4,036,915 Greater New York Campaign to Continue After June to Fill the $5,000,000 Quota | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/rabbi-a-basel-services-1000-at-rites-in-the-bronx-for-director-of.html | RABBI A. BASEL SERVICES; 1,000 at Rites in the Bronx for Director of Schiff Center | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/niesen-seen-at-loews-state.html | Niesen Seen at Loew's State | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/hamilton-captains-named.html | Hamilton Captains Named | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/gives-space-to-red-cross-charles-f-noyes-donates-27000-square-feet.html | GIVES SPACE TO RED CROSS; Charles F. Noyes Donates 27,000 Square Feet in East 34th St. | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/iissehblodget-wed-in-greenwich-christ-episcopal-church-scene-of-her.html | IISSE.H.BLODGET WED IN GREENWICH; Christ Episcopal Church Scene of Her Marriage to Fred I. Kent 2d of Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 500308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/cetrulo-captures-indoor-foil-title-salle-santelli-star-victor-in.html | CETRULO CAPTURES INDOOR FOIL TITLE; Salle Santelli Star, Victor in Four-Man Fence-Off, Is First in U.S. Tourney SCORES THRICE BY 5 TO 4 Huffman and Giolito of New York A.C. Second and Third -- Snyder Is Fourth | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/french-ship-struck-by-torpedo-in-aegean-tanker-attacked-by-british.html | FRENCH SHIP STRUCK BY TORPEDO IN AEGEAN; Tanker Attacked by British Submarine, Vichy Asserts | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/woman-will-bead-insurance-group-miss-beatrice-jones-is-elected-by.html | WOMAN WILL BEAD INSURANCE GROUP; Miss Beatrice Jones Is Elected by Life Underwriters as New President PROMISES NO CHANGES She Says at Annual Luncheon Here That She Will Follow Predecessors' Pattern | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/left-wingackley-disavows-red-link-suspended-registrar-flatty-denies.html | LEFT WING,'ACKLEY DISAVOWS RED LINK; Suspended Registrar Flatty Denies Party Affiliation As His Trial Closes EVADES DIRECT QUESTIONS Dr. Dodd, Interrupting Session 'as Member of Public,' Is Warned of Ejection | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/david-w-bowtell.html | DAVID W. BOWTELL | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/plandome-golfer-is-first-with-244-mrs-mcnaughton-posts-finalround.html | PLANDOME GOLFER IS FIRST WITH 244; Mrs. McNaughton Posts Final-Round 83 and Wins Eastern Title for First Time MISS ORCUTT IS SECOND She Beats Miss Bauer in Ten-Hole Play-Off After They Tie With 246 Totals | True | From a Staff Correspondent | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/mercury-here-fails-to-58.html | Mercury Here Fails to 58 | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/portugal-affirms-her-isles-defense-hints-further-specific-word-is.html | PORTUGAL AFFIRMS HER ISLES DEFENSE; Hints Further Specific Word Is Wanted on U.S. References to Cape Verde, Azores LEGATION GIVES OUT NOTE Protest to Which Hull Replied Says Roosevelt Failed to Cite Lisbon's Sovereignty | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/swedes-watch-tension.html | Swedes Watch "Tension" | True | By Telephone To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/0pm-gives-priority-on-steel-for-ships-24-building-companies-at-work.html | 0PM GIVES PRIORITY ON STEEL FOR SHIPS; 24 Building Companies at Work on 601 Hulls Get Delivery Rights on Materials | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/ixveusmith.html | Ix:-veuSmith | True | Special to THE NEW YOHS | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/seek-to-speed-up-defense-products-army-and-navy-adopt-policy-of.html | SEEK TO SPEED UP DEFENSE PRODUCTS; Army and Navy Adopt Policy of Re-negotiation in Effort to Obtain Quicker Deliveries DRIVE FOR TOOLS PUSHED Knudsen Says 40-Hour Week Has Increased Fixed Fee Costs, but Backs Standard | True | Special to THE NEW YORK TIMES | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/heads-jersey-odd-fellows.html | Heads Jersey Odd Fellows | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/marine-corps-put-at-total-of-52918-enlisted-men-number-40158-many.html | MARINE CORPS PUT AT TOTAL OF 52,918; Enlisted Men Number 40,158 -- Many Retired and Reserve Officers Now on Duty PLANTS TRAIN WPA MEN Courses in Defense Industries Revealed-Small Arms Munitions Plants Ordered | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/turks-to-send-ship-here-vessel-leaving-this-week-to-start-new.html | TURKS TO SEND SHIP HERE; Vessel Leaving This Week to Start New Service | True | Special Broadcast to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/democracy-held-safe-from-attack-basil-oconnor-once-presidents-law.html | DEMOCRACY HELD SAFE FROM ATTACK; Basil O'Connor, Once President's Law Partner, Sees Failure Here for Totalitarianism ST. JOHN'S HONORS 553 Law and Commerce Schools and Pharmacy College Hold Exercises During Day | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/excess-reserves-of-the-member-banks-increase-80000000-in-week-to.html | Excess Reserves of the Member Banks Increase $80,000,000 in Week to June 11 | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/elsie-h-lawson-engaged-to-wed-graduate-of-miss-porters-school-to.html | ELSIE H. LAWSON ENGAGED TO WED; Graduate of Miss Porter's School to Become the Bride of Bennett Fisher ALSO ATTENDED BREARLEY Member of the Junior League uFiance an Alumnus of Yale University and M. I. T. | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/beef-prices-drop-but-lamb-and-veal-climb-higher-on-the-weekend-list.html | Beef Prices Drop, but Lamb and Veal Climb Higher on the Week-End List | True | By Jane Holt | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/us-steel-to-build-50000000-plants-nations-expansion-program-to.html | U.S. STEEL TO BUILD $50,000,000 PLANTS; Nation's Expansion Program to Begin at Homestead and Duquesne, OPM Report Says REPUBLIC PLANS ADDITION Cleveland Mill Enlargement to Be Made -- Youngstown Sheet to Increase Output | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/randolph-e-paul-lawyer-and-tax-expert-elected-to-the-board-of.html | Randolph E. Paul, Lawyer and Tax Expert, Elected to the Board of Reserve Bank Here | True | | C1B 500308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/the-allies-speak.html | THE ALLIES SPEAK | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/upward-movement-places-stocks-in-new-high-ground-volume-holds.html | Upward Movement Places Stocks in New High Ground; Volume Holds | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/manhattan-nine-picks-mcnulty.html | Manhattan Nine Picks McNulty | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/pittsburgh-mills-speed-arming-plan-returned-correspondents-hear.html | PITTSBURGH MILLS SPEED ARMING PLAN; Returned Correspondents Hear Weir Say Steel Industry Can Outproduce Nazi Group SEE ARMOR PLATE FORGED One Plant Heaps Up Shell Cases From Endless Moving Belts -- Small-Ship Production Gains | True | By Katmonto Daniellspecial To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/favorites-routed-at-montclair-club-lynch-downs-billows-winner-of.html | FAVORITES ROUTED AT MONTCLAIR CLUB; Lynch Downs Billows, Winner of Medal, 4 and 3 -- White, Dear Bow in First Round ZIMMERMAN IS A WINNER He Upsets Whitehead, 2 and 1 -- Deetjen, Halligan, Issler Gain Surprise Triumphs | True | By William D. Richardsonspecial To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/reports-7-insurance-gain.html | Reports 7% Insurance Gain | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/polish-hunger-reported.html | Polish Hunger Reported | True | By Telephone To the New York Times | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/italians-convicted-of-sabotage.html | Italians Convicted of Sabotage | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/cripps-sees-eden-on-soviet-status-british-ambassador-on-visit-in.html | CRIPPS SEES EDEN ON SOVIET STATUS; British Ambassador on Visit in London Also Confers With Information Chief | True | Special Cable to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/no-german-rebirth-after-war-defeat-asserts-bernhard-prince-in.html | NO GERMAN REBIRTH AFTER WAR DEFEAT, ASSERTS BERNHARD; Prince in Boston Talk Says People 'Must Take What Is Coming to Them' PRAISES BRITISH MORALE He and Princess Juliana Tell of Dutch Planes, Men, Ships Fighting for Britain BERNHARD REGARDS OLD GERMANY DEAD | True | By Sidney M. Shalettspecial To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/6000000-of-bonds-sold-by-maryland-alexander-brown-sons-head-group.html | $6,000,000 OF BONDS SOLD BY MARYLAND; Alexander Brown & Sons Head Group Taking Loan at Net Interest Cost of 2.08% GOOD DEMAND FOR ISSUE Halsey, Stuart & Co. Syndicate Wins Award of $1,849,000 of Yonkers Securities | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/workman-goes-to-prison.html | Workman Goes to Prison | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/windward-is-first-in-yachting-cruise-lauder-brings-sloop-to-duck-is.html | WINDWARD IS FIRST IN YACHTING CRUISE; Lauder Brings Sloop to Duck Island Roads at Head of Class After 31-Mile Run EVENS SCORE WITH ARIA Gypsy and Soorabaja Triumph in Other Divisions Racing in Indian Harbor Event | True | By James Bobbinsspecial To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/change-in-japanese-cabinet.html | Change in Japanese Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/news-of-markets-in-european-cities-roosevelts-leaselend-report-hus.html | NEWS OF MARKETS IN EUROPEAN CITIES; Roosevelt's Lease-Lend Report Has Favorable Effect on Stocks in London CAINS SHOWN IN BERLIN List Eases After Firm Start, but the Close Is Higher -- Amsterdam Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/newspaper-man-dies-in-fall-from-window-recently-drafted-youth-had.html | NEWSPAPER MAN DIES IN FALL FROM WINDOW; Recently Drafted Youth Had Been Usher at Wedding | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/iowa-to-bar-red-candidates.html | Iowa to Bar Red Candidates | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/new-order-model-1914.html | NEW ORDER, MODEL 1914 | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/12-killed-in-tel-aviv-raid.html | 12 Killed in Tel Aviv Raid | True | Special Cable to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/new-ministers-named.html | New Ministers Named | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/texas-beats-hurricanes-victor-in-practice-polo-1510-delhi-and-great.html | TEXAS BEATS HURRICANES; Victor in Practice Polo, 15-10 -- Delhi and Great Neck Win | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/for-gasoline-ration-cards.html | For Gasoline Ration Cards | True | HORACE J. JAQUITH. | C1B 500308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/dr-robert-h-pentz.html | DR. ROBERT H. PENTZ | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/to-reply-to-opm-request-industrys-defense-committee-to-tell-of.html | TO REPLY TO OPM REQUEST; Industry's Defense Committee to Tell of Needs | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/senator-austins-mother-dies.html | Senator Austin's Mother Dies | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/catholic-schools-will-be-enlarged-archbishop-announces-plans-at.html | CATHOLIC SCHOOLS WILL BE ENLARGED; Archbishop Announces Plans at Cathedral Commencement | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/chicago-stores-adopt-advertising-code-for-installment-sales-of.html | Chicago Stores Adopt Advertising Code For Installment Sales of Major Appliances | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/british-push-gains-syrian-capital-to-yield-to-save-it-from-siege.html | BRITISH PUSH GAINS; Syrian Capital to Yield to Save It From Siege, Cairo Expects ALEPPO ALSO IS MENACED Columns Approach From Iraq -- Hard Fighting on Coast Slows Drive for Beirut BRITISH PUSH GAINS IN SYRIAN DRIVES | True | By C.L. Sulzbergerspecial Broadcast To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/102-foreign-seamen-arrive.html | 102 Foreign Seamen Arrive | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/antonescu-sees-hitler-rumania-reports-new-order-role-is-becoming.html | ANTONESCU SEES HITLER; Rumania Reports 'New Order' Role Is Becoming Clearer | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/malta-defenders-bag-10-axis-planes-renewed-attack-on-island-base.html | MALTA DEFENDERS BAG 10 AXIS PLANES; Renewed Attack on Island Base Fought Off With Success, British Report Claims | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/sells-country-home-in-brewster.html | Sells Country Home In Brewster | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/columbia-college-seen-as-slighted-1921-alamni-assert-university.html | COLUMBIA COLLEGE SEEN AS SLIGHTED; 1921 Alamni Assert University Overshadows School | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/pennsylvania-oil-prices-up.html | Pennsylvania Oil Prices Up | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/nazis-use-leaflet-in-raid-on-britain-twist-roosevelt-remarks-on.html | NAZIS USE LEAFLET IN RAID ON BRITAIN; Twist Roosevelt Remarks on Ships -- R.A.F. Blasts Rhine Cities, Strikes at Coast NAZIS USE LEAFLET IN RAID ON BRITAIN | True | By David Andersonspecial Cable To the New Yore Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/holeinone-on-the-rebound.html | Hole-in-One on the Rebound | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/business-world.html | Business World | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/parley-is-ruled-out.html | Parley" Is Ruled Out | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/us-warned-attacks-will-follow.html | U.S. Warned Attacks Will Follow | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/addition-for-republic-steel.html | Addition for Republic Steel | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/warns-of-closer-nazi-ties.html | Warns of Closer Nazi Ties | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/french-somaliland-cut-off.html | French Somaliland Cut Off | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/new-state-charters-off-sharply-in-may-total-1195-against-1523-in.html | NEW STATE CHARTERS OFF SHARPLY IN MAY; Total 1,195 Against 1,523 in 1940 -- Most of Concerns Here | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/miss-frederica-p-ripley-becomes-the-bride-of-seth-b-french-jr-in-st.html | Miss Frederica P. Ripley Becomes the Bride Of Seth B. French Jr. in St. James Church | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/iiss-morse-bride-ofjsjantsjr-wears-gown-of-ivory-satin-and-tulle.html | IISS MORSE BRIDE OF.J.S.JANTS.JR.; Wears Gown of Ivory Satin and Tulle Veil at Wedding in Princeton Chapel | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/wilson-college-engages-refugees.html | Wilson College Engages Refugees | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/the-last-of-the-big-four-becomes-chief-justice.html | The Last of the "Big Four" Becomes Chief Justice | True | By Arthur Krock | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/cotton-research-unit-set-up.html | Cotton Research Unit Set Up | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/exchange-institute-makes-awards-to-i8-exercises-mark-close-of-the.html | EXCHANGE INSTITUTE MAKES AWARDS TO I8; Exercises Mark Close of the Last Scholastic Year | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/jacob-d-fink-long-beach-public-works-aide-dies-in-hospital-here-at.html | JACOB D. FINK; Long Beach Public Works Aide Dies in Hospital Here at 51 | True | | C1B 500308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/hubbarduberger.html | HubbarduBerger | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/thomas-clarke-brady.html | THOMAS CLARKE BRADY | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond B. Camp | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/text-of-resolution-to-fight-until-victory-by-great-britain-and.html | Text of Resolution to Fight 'Until Victory' By Great Britain and Exiled Governments | True | By the United Press. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/banks-clearings-drop-837356000-despite-decline-from-previous-period.html | BANKS' CLEARINGS DROP $837,356,000; Despite Decline From Previous Period, Gain Over Last Year Is 37 Per Cent TOTAL IS $6,045,230,000 Exchanges Here Are $3,271,948,000 -- Aggregate Elsewhere Is $2,773,282,000 | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/air-associates-set-dividend.html | Air Associates Set Dividend | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/senate-approves-seizure-senate-approves-seizure-of-struck-plants-in.html | Senate Approves Seizure; Senate Approves Seizure of Struck Plants In Bill Setting 28 as Draft Age Maximum | True | By Turner Catledgespecial To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/nancy-hutchinson-makes-debut.html | Nancy Hutchinson Makes Debut | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/lowry-heads-merchants-reelected-president-voorhees-named-vice.html | LOWRY HEADS MERCHANTS; Re-elected President -- Voorhees Named Vice President | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/seized-ships-to-go-on-australian-run-first-of-foreign-craft-taken.html | SEIZED SHIPS TO GO ON AUSTRALIAN RUN; First of Foreign Craft Taken Under New Legislation to Be Put Into Anzac Service 3 FREIGHTERS AFFECTED British Vessels Formerly on Route Will Carry Supplies From Canada to Britain | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/club-women-plan-defense-rollcall-250000-members-of-croups-in-city-a.html | CLUB WOMEN PLAN DEFENSE ROLL-CALL; 250.000 Members of Croups in City Area to Be Registered by Ability, Not Age 150 LEADERS AT MEETING Civilian Safety Methods in Bombing Raids Explained by a Fireman | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/uboat-hailed-ship-captain-spoke-to-officer-and-gave-half-hour-for-a.html | U-BOAT HAILED SHIP; Captain Spoke to Officer and Gave Half Hour for Abandoning Vessel PRESIDENT DROPS REQUEST Withdraws Plea to Withhold Judgment -- Protest to Nazis May Follow Full Report Nazis 'Undoubtedly' Sank the Robin Moor, Aware She Was a U.S. Ship, Consul Says | True | By Bertram D. Hulenspecial To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/tokyo-envisages-huge-peace-bloc-axis-said-to-plan-group-that-would.html | TOKYO ENVISAGES HUGE PEACE BLOC; Axis Said to Plan Group That Would Stretch From the Atlantic to the Pacific RUSSIA THE KEY COUNTRY Japanese Acclaim Trade Pact With Her -- Nanking Urged to Join Triple Alliance | True | By Otto D. Tolischuswireless To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/detroit-to-reduce-debt.html | Detroit to Reduce Debt | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/army-flier-killed-in-takeoff.html | Army Flier Killed in Take-Off | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/named-aircraft-director-retired-naval-officer-elected-by-luscombe.html | NAMED AIRCRAFT DIRECTOR; Retired Naval Officer Elected by Luscombe Corporation | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/american-food-reaches-spain.html | American Food Reaches Spain | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/says-management-holds-defense-key-dodd-reelected-to-head-group.html | SAYS MANAGEMENT HOLDS DEFENSE KEY; Dodd, Re-elected to Head Group, Holds Guidance Can Put U.S. First in Production LISTS 4 MAJOR HANDICAPS Conservation, Shortage of Men and Equipment, Labor Rifts Must Be Overcome | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/plot-for-nine-houses-bought-in-the-bronx-builders-to-erect.html | PLOT FOR NINE HOUSES BOUGHT IN THE BRONX; Builders to Erect One-Family Homes in Pelham Park Area | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/i-i-elsa-marie-becker-a-bride.html | I i Elsa Marie Becker a Bride | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/tugwell-quits-san-juan-will-report-to-lckes-on-study-of-islands.html | TUGWELL QUITS SAN JUAN; Will Report to Ickes on Study of Island's Land Problems | True | Special Cable to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/trade-loans-rise-28000000-here-seventh-weekly-lncrease-in-row.html | TRADE LOANS RISE $28,000,000 HERE; Seventh Weekly Increase in Row Reported by Member Banks, Largest Since March 12 OUTSTANDING CREDIT OFF $82,000,000 Decline in Investments Causes Drop of $63,000,000 | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/loss-of-2-british-ships-noted.html | Loss of 2 British Ships Noted | True | | C1B 500308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/burton-j-mgee.html | BURTON J. M'GEE | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/sympathy-for-labor-shows-sharp-drop-it-has-fewer-friends-than-in-5.html | SYMPATHY FOR LABOR SHOWS SHARP DROP; It Has Fewer Friends Than in 5 Years, Gallup Survey Finds | True | By George Gallup Director American Institute of Public Opinion | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/harvard-favored-to-sweep-regatta-varsity-rowing-at-43-beat-moves.html | HARVARD FAVORED TO SWEEP REGATTA; Varsity, Rowing at 43 Beat, Moves Smoothly in Closing Drill for Yale Race GURWEN AT STROKE OAR Pillsbury Will Be in Yale's Boat Tomorrow -- Combination Crews to Meet Today | True | By Robert F. Kelleyspecial To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/cedarhurst-dentist-is-suicide.html | Cedarhurst Dentist Is Suicide | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/mayor-to-get-tin-hat-morrison-in-twoway-radio-talk-tells-british.html | MAYOR TO GET 'TIN HAT'; Morrison, in Two-Way Radio Talk, Tells British Defense Methods | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/police-higherups-on-call-as-patrolmen-take-tests.html | Police Higher-Ups on Call As Patrolmen Take Tests | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/reports-new-nazi-demands.html | Reports New Nazi Demands | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/usurpation-by-fcc-seen-by-2-members-craven-tells-radio-hearing-he.html | USURPATION BY FCC SEEN BY 2 MEMBERS; Craven Tells Radio Hearing He and Case Regard Monopoly Report as 'Destructive' CALLS MATTER JURIDICAL Weber of Mutual Chain Hints to Senators That NBC Gets Ready to Drop Blue Net | True | By Jack Gouldspecial To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/janet-parsons-wed-to-s-wainwright-2d-former-hew-york-girl-bride-of.html | JANET PARSONS WED TO S. WAINWRIGHT 2D; Former Hew York Girl Bride of Jay Gonld's Descendant | True | Special to THE NEW TORS TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/scholltorgerson-best-score-69-low-gross-in-amateur-bestball-golf.html | SCHOLL-TORGERSON BEST; Score 69, Low Gross, in Amateur Best-Ball Golf Competition | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/presentation-of-award-for-service-to-blind.html | PRESENTATION OF AWARD FOR SERVICE TO BLIND | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/1000-evening-school-students-from-17-to-81-will-receive-their.html | 1,000 Evening School Students, From 17 to 81, Will Receive Their Diplomas Tomorrow | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/ryan-59-years-old-scores-a-74-to-lead-us-senior-golf-section-wadley.html | Ryan, 59 Years Old, Scores a 74 To Lead U.S. Senior Golf Section; Wadley Two Strokes Back as Second Group Finishes First Round -- Lee and Jennings Shoot 77s -- Faber, 82, Posts 126 | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/how-funds-will-be-used.html | How Funds Will Be Used | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/capital-weighing-plan-to-fire-reds-defense-workers-found-to-be.html | CAPITAL WEIGHING PLAN TO FIRE REDS; Defense Workers Found to Be Subversive Would Be Put on Industrial Blacklist NEW JUSTICE UNIT URGED It Would Name Dangerous Men for Dismissal, Making Any Appeal to NLRB Futile | True | By Louis Starksspecial To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/maltas-value-ended-nazis-say.html | Malta's Value Ended, Nazis Say | True | By Telephone To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/refuses-first-ladys-refund.html | Refuses First Lady's Refund | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/south-wins-at-lacrosse-tops-north-76-on-a-late-score-by-lazenby-of.html | SOUTH WINS AT LACROSSE; Tops North, 7-6, on a Late Score by Lazenby of Navy | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/lumber-output-rises-contraseasonally-shipments-and-orders-also-gain.html | Lumber Output Rises Contraseasonally; Shipments and Orders Also Gain in Week | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/food-stamp-frauds-charged-in-inquiry-dewey-aide-puts-misuse-in-city.html | FOOD STAMP FRAUDS CHARGED IN INQUIRY; Dewey Aide Puts Misuse in City at $150,000 a Month, U.S. Man Says It Is Less TWO GROCERS ARRESTED Several WPA Workers Also Are Seized and Are Aiding in the Investigation | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/messages-go-to-french-troops.html | Messages Go to French Troops | True | Wireless to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/ratifies-niagara-accord-senate-backs-terms-with-canada-on-diverting.html | RATIFIES NIAGARA ACCORD; Senate Backs Terms With Canada on Diverting More Water | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/biddle-mentioned-for-jackson-post-solicitor-general-believed-a.html | BIDDLE MENTIONED FOR JACKSON POST; Solicitor General Believed a Favorite for Attorney Generalship | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/peter-a-grimes.html | PETER A. GRIMES | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/syrians-help-british-flier.html | Syrians Help British Flier | True | Wireless to THE NEW YORK TIMES. | C1B 500308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/russia-reported-fortifying.html | Russia Reported Fortifying | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/sterling-set-as-base-pay-american-soldiers-and-workers-in-bermuda.html | STERLING SET AS BASE PAY; American Soldiers and Workers in Bermuda to Get British Money | True | Special Cable to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/school-has-air-raid-drill-test-is-made-in-queens-tags-are-worn-by.html | SCHOOL HAS AIR RAID DRILL; Test Is Made in Queens -- Tags Are Worn by Youngest | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/athletics-homer-downs-tigers-53-brancatos-threerun-shot-in-ninth.html | ATHLETICS' HOMER DOWNS TIGERS, 5-3; Brancato's Three-Run Shot in Ninth Gives Mackmen First Triumph Over Detroit BENTON VICTIM OF DRIVE Ace Relief Hurler Comes in With 2 Out and 2 On in the Final Frame | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/will-quit-three-offices-sutro-brothers-in-deal-with-merrill-lynch.html | WILL QUIT THREE OFFICES; Sutro Brothers in Deal With Merrill Lynch | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/audrey-butler-a-bride-she-is-wed-to-warren-pearl-in-church-of.html | AUDREY BUTLER A BRIDE; She Is Wed to Warren Pearl in Church of Heavenly Rest | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/cleveland-strike-chiefs-tagged-red-3-die-casters-named-as-party.html | CLEVELAND STRIKE CHIEFS TAGGED RED; 3 Die Casters Named as Party Members and Two as Former Convicts | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/major-heinzinger-transferred.html | Major Heinzinger Transferred | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/500-begin-naval-course-threemonth-training-on-the-prairie-state.html | 500 BEGIN NAVAL COURSE; Three-Month Training on the Prairie State Under Way | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/95-in-st-elizabeth-class-girls-college-in-new-jersey-holds-39th.html | 95 IN ST. ELIZABETH CLASS; Girls' College in New Jersey Holds 39th Commencement | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/germany-is-investigating-nothing-known-it-is-said-about-sinking-of.html | GERMANY IS INVESTIGATING; Nothing Known, It Is Said, About Sinking of American Ship | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/amsterdam-is-irregular.html | Amsterdam Is Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/link-housing-plan-to-postwar-era-committee-on-emergency-and-vice.html | LINK HOUSING PLAN TO POST-WAR ERA; Committee on Emergency and Vice President Stress Needs | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/80-in-france-seen-set-against-vichy-two-survivors-of-the-zamzam.html | 80% IN FRANCE SEEN SET AGAINST VICHY; Two Survivors of the Zamzam Report Anger at Regime That 'Sold Them Out' | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/british-take-assab-on-eritrean-coast-forces-landed-from-the-sea.html | BRITISH TAKE ASSAB ON ERITREAN COAST; Forces Landed From the Sea Occupy Last Shore Point in Italian Colony ETHIOPIAN TOWN FALLS Native Forces Capture Point 170 Miles West of Capital -- Jimma Gains Continue | True | Wireless to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/miss-bankhead-to-sue-actress-expected-to-begin-action-in-reno-today.html | MISS BANKHEAD TO SUE; Actress Expected to Begin Action in Reno Today | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/utility-ruling-appealed-chicago-banker-continues-fight-for-control.html | UTILITY RULING APPEALED; Chicago Banker Continues Fight for Control of Two Concerns | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/smirnoff-soviet-envoy-to-iran.html | Smirnoff Soviet Envoy to Iran | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/rival-roads-agree-on-wabash-issue-pennsylvania-proposes-trust-for.html | RIVAL ROADS AGREE ON WABASH ISSUE; Pennsylvania Proposes Trust for Certain Holdings -- New York Central Consents | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/store-sales-up-7-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 7% FOR WEEK IN NATION; Volume for Four-Week Period Increased 14%, Reserve Board Reports NEW YORK TRADE OFF 2% Total for 4 Cities in This Area Unchanged -- Specialty Shops Had 4% Drop | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/hartman-gains-in-net-play.html | Hartman Gains in Net Play | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/27family-house-traded-in-yonkers-eight-acres-and-residence-at.html | 27-FAMILY HOUSE TRADED IN YONKERS; Eight Acres and Residence at Montrose Acquired by Retired Policeman | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/mullens-on-stand-denies-he-took-bribe-exstate-official-calls-walsey.html | MULLENS ON STAND DENIES HE TOOK BRIBE; Ex-State Official Calls Walsey Story a 'Falsehood' | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/dr-howard-d-taylor.html | DR. HOWARD D. TAYLOR | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/income-tax-returns-reach-7638683-total.html | Income Tax Returns Reach 7,638,683 Total | True | Special to THE NEW YORK TIMES. | C1B 500308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/louis-has-power-in-4round-drill-trainer-cuts-time-to-save-last-two.html | LOUIS HAS POWER IN 4-ROUND DRILL; Trainer Cuts Time to Save Last Two Spar-Mates From Severe Punishment CONN HITS BEST STRIDE Heavyweight Title Challenger Has Higgs Close to Knockout in Speedy Session | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/gibraltar-guns-rout-warplane-squadron-craft-drop-five-bombs-on.html | GIBRALTAR GUNS ROUT WARPLANE SQUADRON; Craft Drop Five Bombs on Fortress Then Flee | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/the-atlantic-struggle.html | The Atlantic Struggle | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/fights-halt-meeting-of-service-union-men-3-candidates-named-to.html | FIGHTS HALT MEETING OF SERVICE UNION MEN; 3 Candidates Named to Succeed Bambrick Amid Disorder | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/equity-seceders-refuse-to-return-insist-seven-other-councilors.html | EQUITY SECEDERS REFUSE TO RETURN; Insist Seven Other Councilors Accused as Reds Resign Pending a U.S. Inquiry LYTELL APPEALS IN VAIN He Will Co to Capital Tuesday to Seek an Investigation by the Dies Committee | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/john-jard1ne-thompson-realty-leader-and-banker-was-extrustee-of.html | JOHN JARD1NE THOMPSON; Realty Leader and Banker Was Ex-Trustee of White Plains | True | Sneela.1 to THE NEW TOKK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/text-of-consuls-report-on-robin-moor.html | Text of Consul's Report on Robin Moor | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/britishthailand-amity-strong.html | British-Thailand Amity Strong | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/teacher-51-years-to-retire-june-25-miss-doris-korbett-70-art.html | TEACHER 51 YEARS TO RETIRE JUNE 25; Miss Doris Korbett, 70, Art Instructor at P.S. 59, Has Taught 35,000 Pupils SPURNS TALK OF THE PAST Plans to Travel After Quitting -- Colleagues and Students Join in Praising Her | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/clarifies-speech-on-reds-coudert-denies-inference-that-parents-unit.html | CLARIFIES SPEECH ON REDS; Coudert Denies Inference That Parents' Unit Is Communistic | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/bennett-honor-is-unsung-mackenzie-king-opposes-idea-of.html | BENNETT HONOR IS UNSUNG; Mackenzie King Opposes Idea of Congratulations by House | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/utility-president-criticized-by-sec-pm-chandler-held-delinquent-in.html | UTILITY PRESIDENT CRITICIZED BY SEC; P.M. Chandler Held Delinquent in Duties to Stockholders of International Utilities UTILITY PRESIDENT CRITICIZED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/disavows-guild-action-members-group-refuses-to-endorse-protest-on.html | DISAVOWS GUILD ACTION; Members' Group Refuses to Endorse Protest on Use of Troops | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/nazis-report-tobruk-shelling.html | Nazis Report Tobruk Shelling | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/ellis-questions-kern-3-hours.html | Ellis Questions Kern 3 Hours | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/matthew-g-tooran-nra-counsel-for-undergarment-leagueudies-in.html | MATTHEW G. TOORAN; NRA Counsel for Undergarment LeagueuDies in Hospital Here | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/general-foods-changes-new-officials-chosen-by-the-diamond-crystal.html | GENERAL FOODS CHANGES; New Officials Chosen by the Diamond Crystal Salt Unit | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/arabs-expect-surrender.html | Arabs Expect Surrender | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/income-tax-deadline-is-midnight-of-monday.html | Income Tax Deadline Is Midnight of Monday | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/dodgers-recall-catcher-franks.html | Dodgers Recall Catcher Franks | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/guy-de-pourtales-57-novelist-biographer-winner-of-french-italian.html | GUY DE POURTALES, 57, NOVELIST, BIOGRAPHER; Winner of French, Italian and English Prizes in 1937 Dies | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/salica-fight-postponed-match-with-forte-put-off-until-monday.html | SALICA FIGHT POSTPONED; Match With Forte Put Off Until Monday Because of Rain | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/french.html | French | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/heads-jewish-appeal-division.html | Heads Jewish Appeal Division | True | | C1B 500308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/asks-ban-on-nazi-movie.html | Asks Ban on Nazi Movie | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/to-redistrict-county-westchester-board-named-to-act-under.html | TO REDISTRICT COUNTY; Westchester Board Named to Act Under Referendum Plan | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/stone-voices-surprise-over-his-appointment.html | Stone Voices Surprise Over His Appointment | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/british-push-sales-for-dollars-here-need-100000000-annually-to-pay.html | BRITISH PUSH SALES FOR DOLLARS HERE; Need $100,000,000 Annually to Pay Charges Not Covered by Lease-Lend Act U.S. FIRST ON EXPORT LIST Argentina Gets Second Call to Provide Pesos to Pay for Meat and Cereals | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/murray-is-backed-by-cio-left-wing-leaders-here-pledge-support-in.html | MURRAY IS BACKED BY C.I.O. LEFT WING; Leaders Here Pledge Support in Fight for 'Fundamental' Trade Union Rights RIVALS HAIL PRESIDENT Clothing Workers' Head Calls on 'Top Leadership' of Union to Oust Agents of Axis | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/lutherans-leave-war-to-conscience-new-york-united-synod-sidetracs.html | LUTHERANS LEAVE WAR TO CONSCIENCE; New York United Synod Sidetracs Censure of 'Sin' | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/mcgoldrick-told-to-rule.html | McGoldrick Told to Rule | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/syndicate-buys-25-realty-parcels-pays-cash-for-bank-holdings-of.html | SYNDICATE BUYS 25 REALTY PARCELS; Pays Cash for Bank Holdings of Land, Apartments and Loft in a Large Deal | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/sister-m-carmelita.html | SISTER M. CARMELITA | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/miss-camilla-edge-makes-debut.html | Miss Camilla Edge Makes Debut | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/british-foreign-service.html | BRITISH FOREIGN SERVICE | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/import-increase-shown-for-april-valuation-of-288000000-put-above.html | IMPORT INCREASE SHOWN FOR APRIL; Valuation of $288,000,000 Put Above That of Any Month Since March, 1937 EXPORTS RISE 13 PER CENT Shipments of $364,000,000 Up to Peak Monthly Total Since January, 1940 | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/refugee-ship-suggested-vichy-asks-us-other-nations-send-vessel-to.html | REFUGEE SHIP SUGGESTED; Vichy Asks U.S., Other Nations Send Vessel to Casablanca | True | Wireless to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/henderson-asks-five-auto-makers-to-cancel-recent-price-increases.html | Henderson Asks Five Auto Makers To Cancel Recent Price Increases; ASKS AUTO MAKERS TO CUT PRICE RISES | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/col-willis-w-stover.html | COL. WILLIS W. STOVER | True | | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 500308 |
| 1941-06-13 | 1941-06-13 | https://www.nytimes.com/1941/06/13/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 500308 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/gang-dunn-leaves-opm-steel-consultant-had-surveyed-industry-for.html | GANG DUNN LEAVES OPM; Steel Consultant Had Surveyed Industry for President | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/dipnq-miflp-nieq-dlku-o-uullih-ulllo-i7y-rnwtrai-i-fir-7q.html | DipnQ miflp niEQ* DlKU o. uULLiH Ulllo, I7Y mWTRAI I fiR 7Q i!A-uUriIKULLliK,/o; First to Hold Office in Greater City Was Leading Political Figure for 4 Decades | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/tobruk-still-stands.html | TOBRUK STILL STANDS | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/noted-rector-66-is-dead-in-london-rev-w-penningtonbickford-was-the.html | NOTED RECTOR, 66, IS DEAD IN LONDON; Rev. W. Pennington-Bickford Was the Head of St. Clement Danes Parish 30 Years | True | Wireless to THE W1/2w YORK Taat | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/city-to-observe-flag-day-today-impressive-and-widespread-observance.html | CITY TO OBSERVE FLAG DAY TODAY; Impressive and Widespread Observance Anticipated Under Stress of War | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/bridgeport-bank-held-up.html | Bridgeport Bank Held Up | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/british-get-more-cheese-weekly-ration-to-be-doubled-but-butter-will.html | BRITISH GET MORE CHEESE; Weekly Ration to Be Doubled, but Butter Will Be Cut | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/london-awaits-capt-roosevelt.html | London Awaits Capt. Roosevelt | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/parmelee-back-at-toledo.html | Parmelee Back at Toledo | True | | C1B 500482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/prof-jl-gerig-honored-columbia-teacher-gets-degree-from-university.html | PROF. J.L. GERIG HONORED; Columbia Teacher Gets Degree From University of Missouri | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/elizabeth-crai6-fiancee-lansdovme-girl-will-be-bride-of-leonard.html | ELIZABETH CRAI6 FIANCEE; Lansdovme Girl Will Be Bride of Leonard Carlton Harris | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/bergfeldupalmer.html | BergfelduPalmer | True | Special to THE NEW TOES TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/berlin-indicates-ruhr-damage.html | Berlin Indicates Ruhr Damage | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/game-today-gives-yanks-big-chance-setback-of-feller-and-indians-on.html | GAME TODAY GIVES YANKS BIG CHANCE; Setback of Feller and Indians on Return to Stadium Seen as Boost to Flag Hopes | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/build-five-new-air-schools.html | Build Five New Air Schools | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/house-passes-bill-cutting-wpa-fund-to-record-level-875000000.html | HOUSE PASSES BILL CUTTING WPA FUND TO RECORD LEVEL; $875,000,000 Measure Drops 18-Month Clause Despite Minority's Warnings | True | By James B. Reston | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/procita-defeats-lee-4038.html | Procita Defeats Lee, 40-38 | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/german-diplomat-robbed-legation-documents-taken-in-holdup-outside.html | GERMAN DIPLOMAT ROBBED; Legation Documents Taken in Hold-Up Outside Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/french-send-help-to-jibuti-by-air-transport-planes-fly-through.html | FRENCH SEND HELP TO JIBUTI BY AIR; Transport Planes Fly Through British Blockade With Mail, Supplies and Orders | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/british-organize-ferry-command-air-marshal-bowhill-heads-unit-to.html | BRITISH ORGANIZE 'FERRY COMMAND'; Air Marshal Bowhill Heads Unit to Take Over Flying Delivery of U.S. Planes | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/tennis-activity-delayed-pro-events-at-rye-and-manursing-play-to.html | TENNIS ACTIVITY DELAYED; Pro Events at Rye and Manursing Play to Resume Today | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/antiwar-pamphlets-ready.html | Anti-War Pamphlets Ready | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/state-banking-rulings-macys-bank-would-open-branch-in-parkchester.html | STATE BANKING RULINGS; Macy's Bank Would Open Branch in Parkchester Section | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/to-auction-glen-cove-estate.html | To Auction Glen Cove Estate | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/gains-made-in-amsterdam.html | Gains Made in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/3d-pay-rise-by-endicott-johnson.html | 3d Pay Rise by Endicott Johnson | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/thailand-to-get-gasoline.html | Thailand to Get Gasoline | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/ethridge-says-fcc-aided-jesse-jones-former-head-of-broadcasters.html | ETHRIDGE SAYS FCC AIDED JESSE JONES; Former Head of Broadcasters Accuses Board of Violating Principles It Laid Down | True | By Jack Gould | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/foreign-dictionaries-for-army.html | Foreign Dictionaries for Army | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/a-firm-dissolves.html | A FIRM DISSOLVES | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/hunt-ball-is-held-at-the-piping-rock-500-club-members-and-their.html | HUNT BALL IS HELD AT THE PIPING ROCK; 500 Club Members and Their Guests at Brilliant Fete Marking Racing Revival | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/golf-final-gained-by-cestone-issler-montclair-mailman-tops-lynch.html | GOLF FINAL GAINED BY CESTONE, ISSLER; Montclair Mailman Tops Lynch and Ford in Metropolitan Amateur Tournament HALLIGAN LOSES, 3 AND 2 Issler Also Beats Zimmerman to Qualify for 36-Hole Title Encounter | True | By William D. Richardsonspecial to The New York Times. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/ascap-to-sue-2-chains-asks-triple-damages-on-songs-banned-by-nbc.html | ASCAP TO SUE 2 CHAINS; Asks Triple Damages on Songs 'Banned' by NBC and CBS | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/arthur-andersen-treasurer-of-national-carbide-corp-dies-in.html | ARTHUR ANDERSEN; Treasurer of National Carbide Corp. Dies in Louisville | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/miss-alice-marie-fleitmann-is-betrothed-to-robert-bosworth-silleck.html | Miss Alice Marie Fleitmann Is Betrothed To Robert Bosworth Silleck, Yale Alumnus | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/daily-cottonmill-rate-off-against-trend-cloth-trade-active-business.html | Daily Cotton-Mill Rate Off Against Trend; Cloth Trade Active; Business Index Dips | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/houghs-yacht-victor-awashonks-captures-race-from-rye-to-new-london.html | HOUGH'S YACHT VICTOR; Awashonks Captures Race From Rye to New London | True | Special to THE NEW YORK TIMES. | C1B 500482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/fort-meade-maryland.html | FORT MEADE; MARYLAND | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/weeks-new-bonds-drop-to-25311403-only-two-major-types-listed-with.html | WEEK'S NEW BONDS DROP TO $25,311,403; Only Two Major Types Listed, With Tax-Exempts Leading With $16,126,403 | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/vessel-chartered-by-swiss-goes-down-unnamed-ship-with-general-cargo.html | VESSEL CHARTERED BY SWISS GOES DOWN; Unnamed Ship With General Cargo Believed Mine Victim | True | By Telephone To the New York Times. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/new-england-area-extends-covering-purchasers-report-sharp-rise-in.html | NEW ENGLAND AREA EXTENDS COVERING; Purchasers Report Sharp Rise in Companies Buying More Than 6 Months Ahead INVENTORIES LEVELING OFF Stocks Were Higher for 45%, Unchanged for 42%, Lower for 13% at End of May | True | Special Cable to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/ethiopian-mop-up-continues.html | Ethiopian Mop-up Continues | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/honor-scout-girl-dies.html | Honor Scout Girl Dies | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/dr-robert-goldberg.html | DR. ROBERT GOLDBERG | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/justice-holmess-opinion.html | Justice Holmes's Opinion | True | MAXWELL STEINHARDT. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/mullens-continues-denials-of-bribes-insists-he-got-none-of-money.html | MULLENS CONTINUES DENIALS OF BRIBES; Insists He Got None of Money Alleged to Have Been Passed | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/mass-for-ireland-at-st-patricks-special-service-tomorrow-to-be.html | MASS FOR IRELAND AT ST. PATRICK'S; Special Service Tomorrow to Be Preceded by Parade of Irish Groups to Cathedral | True | By Rachel K. McDowell | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/deaf-group-aids-war-relief.html | Deaf Group Aids War Relief | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/us-defers-finns-debt-payment.html | U.S. Defers Finns' Debt Payment | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/111-strikers-face-draft-call.html | 111 Strikers Face Draft Call | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/german.html | German | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/new-home-colony-financed.html | New Home Colony Financed | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/powell-suggests-rough-road-tests-general-intimates-summer-training.html | POWELL SUGGESTS ROUGH ROAD TESTS; General Intimates Summer Training of 44th May Be Polished Off in Virginia 2,500 MEN ON FURLOUGH 15% of Fort Dix Personnel Begins Holiday Delayed by Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/new-atlantic-air-service-us-built-bombers-to-be-used-in.html | NEW ATLANTIC AIR SERVICE; U.S. Built Bombers to be Used in British-Canadian Hops | True | Wireless to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/airmail-stamp-on-sale-aug-15.html | Air-Mail Stamp on Sale Aug. 15 | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/max-cohen.html | MAX COHEN | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/couple-wed-60-years-james-ridge-ways-to-mark-the-i-event-with.html | COUPLE WED 60 YEARS; James Ridge ways to Mark the I Event With Dinner Today | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/effect-of-first-germanmade-incident.html | Effect of First German-Made 'Incident' | True | By Anne O'Hare McCormick | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/damascus-an-open-city.html | Damascus an Open City | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/america-first-rally-barred-by-macphail-row-over-use-of-ebbetts.html | AMERICA FIRST RALLY BARRED BY MACPHAIL; Row Over Use of Ebbets Field Revealed in Letter | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/delays-nazi-film-ruling-albany-court-reserves-decision-on-banning.html | DELAYS NAZI FILM RULING; Albany Court Reserves Decision on Banning 'Victory in the West' | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/trade-commission-cases-ftc-drops-a-complaint-accepts-three.html | TRADE COMMISSION CASES; FTC Drops a Complaint, Accepts Three Stipulations | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/dr-henry-m-mdonald.html | DR. HENRY M. M'DONALD | True | Sectal to THE Naw Tonic Trwrs. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/women-defense-workers-uniforms-shown-mrs-roosevelt-views-city-hall.html | Women Defense Workers' Uniforms Shown; Mrs. Roosevelt Views City Hall Exhibition | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/texts-of-notes.html | TEXTS OF NOTES | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/airraid-training-for-firemen-police-50-picked-men-from-40-cities-in.html | AIR-RAID TRAINING FOR FIREMEN, POLICE; 50 Picked Men From 40 Cities in East Will Take 2-Week Army Chemical Course | True | Special to THE NEW YORK TIMES. | C1B 500482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/aluminum-drive-to-start-in-nation-20000000-pounds-sought-for.html | ALUMINUM DRIVE TO START IN NATION; 20,000,000 Pounds Sought for Airplanes -- State Defense Aides Press Program | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/small-business-seen-endangered-thurman-w-arnold-warns-that-big.html | SMALL BUSINESS SEEN ENDANGERED; Thurman W. Arnold Warns That Big Business and Labor Constitute Real Menace | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/ambrose-mmanus-51-jersey-civic-leader-union-county-park-commission.html | AMBROSE M'MANUS, 51, JERSEY CIVIC LEADER; Union County Park Commission MemberuServed Trade Board | True | Special to-Tat NEW YORK T.JJJES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/an-athlete-says-adieu-sanford-goldberg-star-runner-bids-goodbye-to.html | AN ATHLETE SAYS ADIEU; Sanford Goldberg, Star Runner, Bids Good-bye to Track | True | SANFORD GOLDBERG. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/aid-of-greeks-asked-exiled-government-pledges-fight-until-victory.html | AID OF GREEKS ASKED; Exiled Government Pledges Fight Until Victory Is Achieved | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/st-louis-bank-changes-shifts-are-announced-by-head-of.html | ST. LOUIS BANK CHANGES; Shifts Are Announced by Head of Mercantile-Commerce | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/news-and-comment-analyzed-mr-ickess-criticism-of-cudahy-article.html | News and Comment Analyzed; Mr. Ickes's Criticism of Cudahy Article Held to Ignore Basic Difference | True | MICHAEL T. FLORINSKY. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/blockfront-sold-on-west-187th-st-site-from-amsterdam-ave-to-laurel.html | BLOCKFRONT SOLD ON WEST 187TH ST.; Site From Amsterdam Ave. to Laurel Hill Terrace Bought for Two Apartments | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/bernard-j-orourke-excornell-athlete-once-was-football-coach-there.html | BERNARD J. O'ROURKE, EX-CORNELL ATHLETE; Once Was Football Coach There uPostmaster at Norristown, Pa. | True | Special to THS NEW YORK TIMSB. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/armitage-retains-us-saber-laurels-champion-drops-only-one-match-in.html | ARMITAGE RETAINS U.S. SABER LAURELS; Champion Drops Only One Match in Victory at New York A.C. | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/mount-kisco-estate-bought.html | Mount Kisco Estate Bought | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/bookings-are-heavy-at-chicago-market-midseason-showing-is-declared-an.html | BOOKINGS ARE HEAVY AT CHICAGO MARKET; Midseason Showing Is Declared an Unqualified Success | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/windward-takes-last-cruise-run-lauders-sloop-racing-class-winner-as.html | WINDWARD TAKES LAST CRUISE RUN; Lauder's Sloop Racing Class Winner as Indian Harbor Club Contest Ends | True | By James Robbins | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/3-panama-islands-militarized.html | 3 Panama Islands Militarized | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/martinugermond.html | MartinuGermond | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Business Man Will Take Post as Unitarian Pastor | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/cotton-moves-up-on-trade-demand-closing-quotations-show-net-gains.html | COTTON MOVES UP ON TRADE DEMAND; Closing Quotations Show Net Gains of 12 to 15 Points -- May and January Lead | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/gets-consumer-credit-post.html | Gets Consumer Credit Post | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/gehrig-memorial-at-cooperstown-taps-blown-at-baseball-shrine-before.html | GEHRIG MEMORIAL AT COOPERSTOWN; Taps Blown at Baseball Shrine Before Big Leaguers Meet -- Indians Top Reds, 2-1 5,000 SIT THROUGH RAIN Managers Call Halt After Six Innings -- Slippery Ball and Field Cause Errors | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/axis-aides-in-syria-cross-line-to-turkey-departure-held-sign-that.html | AXIS AIDES IN SYRIA CROSS LINE TO TURKEY; Departure Held Sign That Cause There Is Considered Lost | True | Special Broadcast to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/nye-withdraws-comment-says-evidence-now-shows-that-nazis-sank-robin.html | NYE WITHDRAWS COMMENT; Says Evidence Now Shows That Nazis Sank Robin Moor | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/bolivian-cabinet-sworn-represents-an-innovation-in-coalition.html | BOLIVIAN CABINET SWORN; Represents an Innovation in Coalition Governments | True | Special Cable to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/changes-in-mission-dry-corp.html | Changes in Mission Dry Corp. | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/farmer-strikes-old-gold-spaniard-unearths-treasure-believed-taken.html | FARMER STRIKES OLD GOLD; Spaniard Unearths Treasure Believed Taken to Europe in 1704 | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/fingerprinting-ordered-in-us-civil-service.html | Fingerprinting Ordered In U.S. Civil Service | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/honor-for-wedgwood-jewish-institute-of-religion-to-confer-degrees.html | HONOR FOR WEDGWOOD; Jewish Institute of Religion to Confer Degrees Tomorrow | True | | C1B 500482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/president-attacks-inter-union-raids-sets-federal-vigil-as-tobin.html | PRESIDENT ATTACKS INTER-UNION RAIDS; Sets Federal Vigil as Tobin Reports Bundists and Reds War on Patriotic Groups | True | By Louis Stark | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/konoye-stresses-prices-he-reaffirms-japans-policy-of-keeping-them.html | KONOYE STRESSES PRICES; He Reaffirms Japan's Policy of Keeping Them Low | True | Wireless to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/museum-explorer-back-tells-of-seeing-black-tern-least-petrel-and.html | Museum Explorer, Back, Tells of Seeing Black Tern, Least Petrel and Sabine's Gull Off Colombia -- Water Warmest in World | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/shirley-spaulding-hewitt-classes-alumna-will-be-married-to.html | Shirley Spaulding, Hewitt Classes Alumna, Will Be Married to Rutherfurd L Hatch | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/senatorial-politics.html | SENATORIAL POLITICS | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/ocean-liners-get-new-navy-names-america-becomes-west-point.html | OCEAN LINERS GET NEW NAVY NAMES; America Becomes West Point, Washington the Mt. Vernon, Manhattan the Wakefield | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/netherland-crown-princess-receives-honorary-degree.html | NETHERLAND CROWN PRINCESS RECEIVES HONORARY DEGREE | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/court-forbids-truck-strike.html | Court Forbids Truck Strike | True | By the United Press. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/lax-school-heads-are-urged-to-quit-brooklyn-court-holds-failure-to.html | LAX' SCHOOL HEADS ARE URGED TO QUIT; Brooklyn Court Holds Failure to Act on Reds Should Lead to Resignations SEES 'SHOCKING' SITUATION Injunction Restraining Board From Suspending Accused Teachers Is Denied | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/french-marketing-habits-curbed-in-food-shortage.html | French Marketing Habits Curbed in Food Shortage | True | Wireless to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/the-statement-by-hull.html | The Statement by Hull | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/london-bars-men-on-leave.html | London Bars Men on Leave | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/sworn-in-for-school-post.html | Sworn In for School Post | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/detroit-concerns-surprised.html | Detroit Concerns Surprised | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/printers-protest-awards-by-state-association-charges-officials-of.html | PRINTERS PROTEST AWARDS BY STATE; Association Charges Officials of Barred Concern Are Now Active in Ex-Subsidiary | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/business-world.html | Business World | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/financial-notes-104294019.html | FINANCIAL NOTES | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/new-town-near-wilhelmshaven.html | New Town Near Wilhelmshaven | True | By Telephone To the New York Times. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/-eleanor-philler-engaged-to-wed.html | ; Eleanor Philler Engaged to Wed | True | jl Special to THE NEW TORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/wool-cloth-trade-slow-mills-await-army-invitation-to-bid-on-large.html | WOOL CLOTH TRADE SLOW; Mills Await Army Invitation to Bid on Large Quantities | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/british-court-learns-why-belgium-gave-up-defense-weakened-and.html | BRITISH COURT LEARNS WHY BELGIUM GAVE UP; Defense Weakened and People Suffering, Officer Reveals | True | Special Cable to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/denies-dictatorship-aim-chilean-minister-of-interior-says-goal-is.html | DENIES DICTATORSHIP AIM; Chilean Minister of Interior Says Goal Is to End Agitation | True | Special Cable to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/scouts-to-see-polo-game.html | Scouts to See Polo Game | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/brokers-registration-revoked.html | Broker's Registration Revoked | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/354432-in-lutheran-fund.html | $354,432 in Lutheran Fund | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/us-sees-violation-of-pact-in-the-robin-moor-sinking-welles-stresses.html | U.S. Sees Violation of Pact In the Robin Moor Sinking; Welles Stresses Germany Signed Accord Assuring Safety of Passengers and Crew of Ships Destroyed by Submarines | True | By Frank L. Kluckhohn | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/portugal-queries-again-minister-seeks-clarification-of-hulls.html | PORTUGAL QUERIES AGAIN; Minister Seeks Clarification of Hull's Assurance About Isles | True | Special to THE NEW YORK TIMES. | C1B 500482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/field-gives-uso-50000-three-10000-gifts-reported-2597-localities.html | FIELD GIVES USO $50,000; Three $10,000 Gifts Reported -- 2,597 Localities Aid Drive | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/vichy-gives-peedge-to-limit-conflict-london-makes-public-notes.html | VICHY GIVES PEEDGE TO LIMIT CONFLICT; London Makes Public Notes Exchanged in Connection With Invasion of Syria AID OF GERMANS IS DENIED British Say the Responsibility for Result of 'Collaboration' Rests With Petain | True | Special Cable to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/committee-spars-to-ease-surtaxes-excess-profits-phase-is-the-first.html | Committee Spars to Ease Surtaxes; Excess Profits Phase Is the First on List | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/miss-doris-ebling-married-in-chapel-becomes-bride-of-john-neikirk.html | MISS DORIS EBLING MARRIED IN CHAPEL; Becomes Bride of John Neikirk in Ceremony Performed at Christ Church Here | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/power-rise-voted-to-rush-bombers-house-approves-40000000-for-tva.html | POWER RISE VOTED TO RUSH BOMBERS; House Approves $40,000,000 for TVA Addition of 117,000 Kilowatt Hours | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/raising-added-revenue.html | Raising Added Revenue | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/knox-rows-to-west-point-defies-weather-on-fourth-day-of-his-trip-to.html | KNOX ROWS TO WEST POINT; Defies Weather on Fourth Day of His Trip to Poughkeepsie | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/draft-of-women-topic-at-parley-mrs-roosevelt-renews-her-suggestion.html | DRAFT OF WOMEN TOPIC AT PARLEY; Mrs. Roosevelt Renews Her Suggestion That They Serve Communities for Year | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/detroit-edison-to-cut-rate.html | Detroit Edison to Cut Rate | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/shawnee-will-go-into-cuba-service-company-announces-liner-will.html | SHAWNEE WILL GO INTO CUBA SERVICE; Company Announces Liner Will Replace Oriente, Recently Taken Over by U.S. | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/wesleyan-triumphs-20.html | WESLEYAN TRIUMPHS, 2-0 | True | Downs Amherst as Hickey and Kay Excel Before Alumni | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/three-register-67s-in-mahoning-tourney-hogan-nelson-and-little-top.html | THREE REGISTER 67S IN MAHONING TOURNEY; Hogan, Nelson and Little Top Field -- Wood Cards a 72 | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/fort-bragg-north-carolina.html | FORT BRAGG; NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/mrs-henry-hanford.html | MRS. HENRY HANFORD | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/new-zealand-asks-news-secrecy-over-war-effort-is-debated-by-leaders.html | NEW ZEALAND ASKS NEWS; Secrecy Over War Effort Is Debated by Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/colombias-1942-budget-total-is-expected-to-amount-to-about-72000000.html | COLOMBIA'S 1942 BUDGET; Total Is Expected to Amount to About 72,000,000 Pesos | True | Special Cable to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/nazis-jeer-churchill-call-his-speech-a-death-dance-and-swan-song.html | NAZIS JEER CHURCHILL; Call His Speech a 'Death Dance' and 'Swan Song' | True | By Telephone To the New York Times. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/screen-news-here-and-in-hollywood-metro-abandons-yearling-2000000.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Abandons 'Yearling,' $2,000,000 Tracy Vehicle -- Anthologies Planned NEW FILM DUE AT GLOBE 'Broadway Limited,' the Final Feature Length Picture by Hal Roach, Here Today | True | By Douglas W. Churchillspecial To the New York Times. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/rising-italian-prices-force-new-family-aid-mussolini-doubles.html | RISING ITALIAN PRICES FORCE NEW FAMILY AID; Mussolini Doubles Allowances and Orders Wage Bonus | True | Wireless to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/zivics-bout-with-davis-put-off-until-july-1.html | Zivic's Bout With Davis Put Off Until July 1 | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/opms-steel-plan-called-excessive-10000000ton-expansion-is-more-than.html | OPM'S STEEL PLAN CALLED EXCESSIVE; 10,000,000-Ton Expansion Is More Than Needed, Executives Hold -- Willing to Cooperate | True | By Kenneth L. Austin | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/238-on-seized-ship-arrive-in-port-capture-of-french-craft-by-a.html | 238 ON SEIZED SHIP ARRIVE IN PORT; Capture of French Craft by a Dutch Gunboat Described by Group Here on Evangeline 2 GERMAN WOMEN ABOARD Viennese Lawyer Says Seamen Aboard Winnipeg Boasted That They Were Nazis | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/free-pound-rises-here-goes-above-official-rate-canadian-dollar-also.html | FREE POUND RISES HERE; Goes Above Official Rate -- Canadian Dollar Also Advances | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/langley-field-virginia.html | LANGLEY FIELD; VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/stock-trade-ends-today-san-diego-gas-common-gets-standard-gas.html | STOCK TRADE ENDS TODAY; San Diego Gas Common Gets Standard Gas Debentures | True | | C1B 500482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/louis-appears-dull-in-4round-workout-champion-is-already-at-peak.html | LOUIS APPEARS DULL IN 4-ROUND WORKOUT; Champion Is Already at Peak, Handlers Say -- Conn on Edge | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/wisconsin-cheese-quotations.html | Wisconsin Cheese Quotations | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/weeks-trade-runs-1518-above-1940-one-of-best-early-june-showings.html | WEEK'S TRADE RUNS 15-18% ABOVE 1940; One of Best Early June Showings Since 1929 Reported by Dun & Bradstreet STORES COVER FOR FALL Advance Buying Begins Much Earlier Than Usual -- More Price Rises Noted | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/german-leaves-suspended.html | German Leaves Suspended | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/protests-increase-over-guild-action-266-members-here-already-reject.html | PROTESTS INCREASE OVER GUILD ACTION; 266 Members Here Already Reject Resolution on Troops That Got 163-30 Vote | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/title-meet-today-test-for-nyac-team-sure-of-metropolitan-crown-but.html | TITLE MEET TODAY TEST FOR N.Y.A.C.; Team Sure of Metropolitan Crown but Eager to Gauge Strength for Nationals | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/spain-asks-justs-extradition.html | Spain Asks Just's Extradition | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/soviet-denies-rift-over-nazi-troops-says-they-are-moving-into.html | SOVIET DENIES RIFT OVER NAZI TROOPS; Says They Are Moving Into Eastern, Northeastern Reich, but Professes Calm | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/british.html | British | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/exeter-awards-1500-prizes-in-books-and-cash-are-given-at-phillips.html | EXETER AWARDS $1,500; Prizes in Books and Cash Are Given at Phillips Academy | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/recreation-plans-for-trainees-set-committee-organized-to-care-for.html | RECREATION PLANS FOR TRAINEES SET; Committee Organized to Care for Service Men Within 60 Miles of City AIMS OUTLINED BY MAYOR World Fair Housing Bureau to Help -- Free Admission to Theatres Will Be Asked | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/british-blast-bengazi-harbor.html | British Blast Bengazi Harbor | True | Special Cable to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/katonah-dog-show-today-2117-entries-representing-88-breeds-will-be.html | KATONAH DOG SHOW TODAY; 2,117 Entries, Representing 88 Breeds, Will Be on Benches | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/dr-hopkins-hailed-on-25year-regime-roosevelt-and-other-leaders.html | DR. HOPKINS HAILED ON 25-YEAR REGIME; Roosevelt and Other Leaders Congratulate Dartmouth President on Anniversary | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/jewish-plot-is-charged.html | Jewish Plot Is Charged | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/miss-bankhead-wins-suit-actress-gets-reno-divorce-from-john-emery.html | MISS BANKHEAD WINS SUIT; Actress Gets Reno Divorce From John Emery on Cruelty Charge | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/extortion-charge-denied-by-gibson-swears-he-did-not-try-to-force.html | EXTORTION CHARGE DENIED BY GIBSON; Swears He Did Not Try to Force Money From Princess | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/italys-canners-get-new-rules.html | Italy's Canners Get New Rules | True | Wireless to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/raf-bombs-rhodes-hits-ship-in-convoy-claims-9-axis-planes-over.html | R.A.F. BOMBS RHODES, HITS SHIP IN CONVOY; Claims 9 Axis Planes Over Malta -- Italy Lists 8 Hurricanes | True | Special Cable to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/pierce-annexes-us-senior-title-big-field-fails-to-equal-his-157.html | Pierce Annexes U.S. Senior Title; Big Field Fails to Equal His 157; Rooks, Another Who Finished 36 Holes on Wednesday, Is Second -- Wadley, Playing on Soggy Links, Ties Morris at 159 | True | By Lincoln A. Werden | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/italy-hears-of-assabs-fall.html | Italy Hears of Assab's Fall | True | Wireless to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/jules-henry-rites-in-ankara.html | Jules Henry Rites in Ankara | True | Special Broadcast to Tax NEW-YORE TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/news-of-markets-in-european-cities-most-stocks-are-quiet-and-steady.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Stocks Are Quiet and Steady in London, With High-Grade Issues Strong | True | Wireless to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/charles-w-mkean.html | CHARLES W. M'KEAN | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/vacation-funds-needed.html | Vacation Funds Needed | True | H. LEONARD ROTHSCHILD, President. Grand Street Settlement. | C1B 500482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/captain-is-blamed-in-air-liner-crash-cab-says-probable-cause-of.html | CAPTAIN IS BLAMED IN AIR LINER CRASH; CAB Says Probable Cause of Fatal Georgia Accident Was Failure to Check Altimeters COMPANY ALSO CRITICIZED It Has Not Established Uniform Requirements for Landings, Board Holds | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/miss-alice-wyeth-becomes-a-bride-she-is-married-to-henry-n.html | MISS ALICE WYETH BECOMES A BRIDE; She Is Married to Henry N. Barkhausen at Ceremony in Chicago Chapel | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/camp-forest-tennessee.html | CAMP FOREST; TENNESSEE | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/puerto-rico-bank-sold-by-national-city-of-ny.html | Puerto Rico Bank Sold By National City of N.Y. | True | Special Cable to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/defense-contracts-at-15597421028-california-took-lead-in-last-half.html | DEFENSE CONTRACTS AT $15,597,421,028; California Took Lead in Last Half of May for Total of $1,735,691,632 | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/refugees-keep-faith-in-alsacelorraine-representatives-meet-in.html | REFUGEES KEEP FAITH IN ALSACE-LORRAINE; Representatives Meet in France and Reaffirm Their Hopes | True | Wireless to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/rev-e-crossland-bronx-minister-63-pastor-of-the-home-street.html | REV. E. CROSSLAND, BRONX MINISTER, 63; Pastor of the Home Street- Woodstock Presbyterian Church Dies in Hospital DIRECTED BIG BROTHERS Known for Aid to Negroes and Puerto RicansuFinanced Chapels in South Africa | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/return-of-subsidies-for-coat-ads-fought-recovery-board-reports.html | RETURN OF SUBSIDIES FOR COAT ADS FOUGHT; Recovery Board Reports Efforts by Buyers to Revive Practice | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/trading-cost-put-lower-in-chicago-head-of-exchange-there-says.html | TRADING COST PUT LOWER IN CHICAGO; Head of Exchange There Says Mailing Charges and New York Tax Are Avoided | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/friedrich-roselius.html | FRIEDRICH ROSELIUS | True | Wireless to THE NEW YOBK TIMES. I | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/cyprus-extends-precautions.html | Cyprus Extends Precautions | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/postwar-alliance-is-urged-by-casey-australian-minister-says-in.html | POST-WAR ALLIANCE IS URGED BY CASEY; Australian Minister Says in California Britain and U.S. Must Solve Labor Problem EQUAL TO THE NAZI PERIL He Predicts Hopeless Labor Chaos After Hitler Defeat Unless Unemployment Ends | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/carstensen-marks-his-90th-birthday-rector-emeritus-of-holyrood.html | CARSTENSEN MARKS HIS 90TH BIRTHDAY; Rector Emeritus of Holyrood Church Noted as Pedestrian | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/trickery-in-baseball.html | Trickery in Baseball | True | CARL PETERSON. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/railway-tax-plan-in-jersey-offered-governor-proposes-four-bills.html | RAILWAY TAX PLAN IN JERSEY OFFERED; Governor Proposes Four Bills Reducing Roads' Debts in State to $34,000,000 | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/ge-picks-250-graduates-number-recruited-largest-since-training.html | G-E PICKS 250 GRADUATES; Number Recruited Largest Since Training Course Started | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/assured-on-gasless-sundays.html | Assured on 'Gasless' Sundays | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/presidents-throat-sore-physician-says-it-is-nothing-serious-but.html | PRESIDENT'S THROAT SORE; Physician Says It Is Nothing Serious, but Orders Day of Rest | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/copper-stocks-off-2319-tons-in-may-refined-total-down-3221-to.html | COPPER STOCKS OFF 2,319 TONS IN MAY; Refined Total Down 3,221 to Lowest Level in Years | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/col-celestino-baizan-exgovernor-of-havana-founder-of-nationalist.html | COL. CELESTINO BAIZAN; Ex-Governor of Havana, Founder of Nationalist Party, Dies at 68 | True | ^Wireless to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/man-hunt-another-exciting-melodrama-about-an-englishman-versus-nazi.html | ' Man Hunt,' Another Exciting Melodrama About an Englishman Versus Nazi Agents, at the Roxy | True | By Bosley Crowther | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/long-attack-fires-reich-war-plants-raf-bomber-pilots-dive-on-ruhr.html | LONG ATTACK FIRES REICH WAR PLANTS; R.A.F. Bomber Pilots Dive on Ruhr Factories -- Fighters Stop Nazis Over Channel LONG ATTACK FIRES REICH WAR PLANTS | True | By James MacDonaldspecial Cable To the New York Times. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/bench-show-prize-to-moor-of-arden-milbank-retriever-is-ruled-best.html | BENCH SHOW PRIZE TO MOOR OF ARDEN; Milbank Retriever Is Ruled Best in Labrador Club's Specialty Exhibition | True | By Kingsley Childs | C1B 500482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/court-action-stays-rko-restrained-from-voting-stock-for-plan-until.html | COURT ACTION STAYS RKO; Restrained From Voting Stock for Plan Until Hearing | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/wagner-jr-proposed-for-isaacss-position-assemblymans-friends-start.html | WAGNER JR. PROPOSED FOR ISAACS'S POSITION; Assemblyman's Friends Start Move in Two Parties | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/oil-sent-by-barge-canal-shippers-seek-to-forestall-shortage-of.html | OIL SENT BY BARGE CANAL; Shippers Seek to Forestall Shortage of Ocean Tankers | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/cornell-elects-ziegler.html | Cornell Elects Ziegler | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/article-1-no-title-german-warship-is-hit.html | Article 1 -- No Title; GERMAN WARSHIP IS HIT | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/mrs-j-wesley-dunn.html | MRS. J. WESLEY DUNN | True | Special to THE Nsw YORK TJMIS. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/the-wheat-estimate.html | THE WHEAT ESTIMATE | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/bars-use-of-name-frigid-air.html | Bars Use of Name 'Frigid Air' | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/50-cut-in-auto-production-asked-for-defense-needs-army-urges.html | 50% Cut in Auto Production Asked for Defense Needs; Army Urges Shifting Men and Materials to Planes, Tanks, Weapons -- Knudsen Aides Warn of Dislocation 50% CUT IS ASKED IN AUTO OUTPUT | True | By W.h. Lawrencespecial To the New York Times. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/charles-may-served-mechanical-department-of-the-times-for-15-years.html | CHARLES MAY; Served Mechanical Department of The Times for 15 Years | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/thousands-to-see-new-london-races-no-more-than-fighting-chance-is.html | THOUSANDS TO SEE NEW LONDON RACES; No More Than Fighting Chance Is Granted Yale Varsity in Four-Mile Contest BOATINGS ARE UNCHANGED Harvard's Combination Eight Triumphs in Preliminary to 79th Regatta | True | By Robert F. Kelleyspecial To the New York Times. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/camp-will-be-opened-for-underprivileged-vacation-spot-for-children.html | CAMP WILL BE OPENED FOR UNDERPRIVILEGED; Vacation Spot for Children to Be Dedicated in Berkshires | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/most-voters-critical-of-labor-leaders-union-heads-blamed-in-defense.html | MOST VOTERS CRITICAL OF LABOR LEADERS; Union Heads Blamed in Defense Lag, Gallup Survey Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/aged-man-found-dead-hitrun-driver-believed-to-have-dragged-him-to.html | AGED MAN FOUND DEAD; Hit-Run Driver Believed to Have Dragged Him to Meadow to Die | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/bank-has-5000000-in-life-policies-out-new-york-savings-reports-6400.html | BANK HAS $5,000,000 IN LIFE POLICIES OUT; New York Savings Reports 6,400 Persons Are Insured | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/at-odds-on-the-horses.html | At Odds on the Horses | True | Reg. U.S. Pat. Off. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/kathryn-valdes-to-wed-betrothal-of-ithan-pa-girl-to-chester-baum-jr.html | KATHRYN VALDES TO WED; Betrothal of Ithan, Pa., Girl to Chester Baum Jr. Announced | True | I Special to THE NEW TOBK TIMES. I | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/daughter-to-grenville-k-walkers.html | Daughter to Grenville K. Walkers | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/finland-curbs-observations.html | Finland Curbs Observations | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/turks-rumanians-in-oil-pact.html | Turks, Rumanians in Oil Pact | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/shortage-of-copper-delays-defense-work-connecticut-factories-are.html | SHORTAGE OF COPPER DELAYS DEFENSE WORK; Connecticut Factories Are Having Brief Shutdowns | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/sarazen-in-golf-test-will-compete-on-sports-card-at-polo-grounds.html | SARAZEN IN GOLF TEST; Will Compete on Sports Card at Polo Grounds Tomorrow | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/railway-to-repay-1000000.html | Railway to Repay $1,000,000 | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/cornell-nine-tops-dartmouth-7-to-1-sickles-allows-four-hits-as.html | CORNELL NINE TOPS DARTMOUTH, 7 TO 1; Sickles Allows Four Hits as Mates Gain Tie for Lead With Princeton | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/anthony-derrenbacher.html | ANTHONY DERRENBACHER | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/italian.html | Italian | True | | C1B 500482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/hitlers-challenge.html | HITLER'S CHALLENGE | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/more-fuel-for-the-fire.html | More Fuel for the Fire | True | NORTON MACNAUGHTON. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/stalin-saw-unions-as-tools-of-reds-bookniga-jury-is-told-how-he.html | STALIN SAW UNIONS AS TOOLS OF REDS; Bookniga Jury Is Told How He Fixed Fundamental Task in Overthrow of Capitalism | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/warns-the-middleman-opm-official-says-no-commissions-need-be-paid.html | WARNS THE MIDDLEMAN; OPM Official Says No Commissions Need Be Paid for Contracts | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/lanier-outpitches-wyatt-to-win-10-each-side-held-to-four-hits.html | LANIER OUTPITCHES WYATT TO WIN, 1-0; Each Side Held to Four Hits, Dodger Hurler Making Two -- Cards Score in Third | True | By Roscoe McGowen | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/general-von-der-planitz.html | GENERAL VON DER PLANITZ | True | Wireless to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/heavy-pressure-resisted.html | Heavy Pressure Resisted | True | Wireless to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/dakar-plot-sentences-death-in-absentia-for-one-two-get-life-terms.html | DAKAR PLOT SENTENCES; 'Death in Absentia' for One -- Two Get Life Terms | True | Wireless to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/masonite-to-expand-output.html | Masonite to Expand Output | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/chadwick-quits-isolationism.html | Chadwick Quits Isolationism | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/lc-ledyards-divorced-former-evelyn-thayer-gets-decree-in-idaho.html | L.C. LEDYARDS DIVORCED; Former Evelyn Thayer Gets Decree in Idaho | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/confesses-mail-fraud-former-fugitive-to-be-sentenced-after-trial-of.html | CONFESSES MAIL FRAUD; Former Fugitive to Be Sentenced After Trial of Forty Others | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/burns-fatal-to-jersey-chemist.html | Burns Fatal to Jersey Chemist | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/la-guardia-calls-creative-art-vital-work-must-not-be-retarded-in.html | LA GUARDIA CALLS CREATIVE ART VITAL; Work Must Not Be Retarded in War Crisis, He Says at School He Sponsored | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/french-closing-office-in-egypt.html | French Closing Office in Egypt | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/restaurant-sales-rose-may-gain-of-12-twentyfifth-in-row-is-biggest.html | RESTAURANT SALES ROSE; May Gain of 12%, Twenty-fifth in Row, Is Biggest of Period | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/rain-prevents-night-trots.html | Rain Prevents Night Trots | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/dial-face-stays-white-westinghouse-makes-coating-that-will-not.html | DIAL FACE STAYS WHITE; Westinghouse Makes Coating That Will Not Discolor | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/farmers-warned-on-price-demands-wallace-asks-caution-in-need-of.html | FARMERS WARNED ON PRICE DEMANDS; Wallace Asks Caution in Need of United America to Defeat Hitler and His Agents | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/new-world-order-outlined-by-funk-reichsbank-head-describes.html | NEW WORLD ORDER OUTLINED BY FUNK; Reichsbank Head Describes 'Partnership' of Nations to End Economic Cycles | True | By Telephone To the New York Times. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/oconnell-scores-147-leads-new-jersey-qualifiers-for-national-pga.html | O'CONNELL SCORES 147; Leads New Jersey Qualifiers for National P.G.A. Tourney | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/negroes-protest-on-byrnes.html | Negroes Protest on Byrnes | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/miss-frida-von-unwerth-exassociate-german-professor-at-hunter-on.html | MISS FRIDA VON UNWERTH; Ex-Associate German Professor at Hunter, on Faculty 25 Years | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/16-tickets-gets-62-days-unlicensed-driver-accumulates-summonses-for.html | 16 TICKETS, GETS 62 DAYS; Unlicensed Driver Accumulates Summonses for Year | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/charles-nordhoff-weds-coauthor-of-mutiny-on-the-bounty-marries.html | CHARLES NORDHOFF WEDS; Co-Author of 'Mutiny on the Bounty' Marries Laura Whiley | True | Special to THE NEW YORK TIMES. | C1B 500482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/ivy-and-jeffra-matched.html | Ivy and Jeffra Matched | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/lindbergh-drive-no-longer.html | Lindbergh Drive No Longer | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/golf-today-aids-britain-600-clubs-will-conduct-tourneys-for-war.html | GOLF TODAY AIDS BRITAIN; 600 Clubs Will Conduct Tourneys for War Relief Society | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/devine-team-wins-ball-game.html | Devine Team Wins Ball Game | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/western-college-drops-barnes.html | Western College Drops Barnes | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/speed-and-gasoline.html | SPEED AND GASOLINE | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/nazi-uboat-insignia-like-that-of-robin-moors-nemesis.html | NAZI U-BOAT INSIGNIA LIKE THAT OF ROBIN MOOR'S NEMESIS | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/dr-william-b-robinson.html | DR. WILLIAM B. ROBINSON | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/french-hold-saida-in-fierce-fighting-australians-driven-back-after.html | FRENCH HOLD SAIDA IN FIERCE FIGHTING; Australians Driven Back After Entering Port's Outskirts, Vichy Command Reports BRITISH SHELLING COAST Allied Advance on Beirut and Damascus Strongly Checked by Dentz's Forces | True | By the United Press. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/protests-moving-of-icc-house-committee-opposes-plan-of-the-budget.html | PROTESTS MOVING OF I.C.C.; House Committee Opposes Plan of the Budget Bureau | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/concentrated-banana-flakes-perfected-to-meet-sudden-demands-on.html | Concentrated Banana Flakes Perfected To Meet Sudden Demands on Housewife | True | By Jane Holt | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/end-of-an-empire.html | END OF AN EMPIRE | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/hitlers-warning-cited.html | Hitler's Warning Cited | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/results-of-other-attacks-hidden-raf-torpedoes-pocket-battleship.html | Results of Other Attacks Hidden; R.A.F. TORPEDOES POCKET BATTLESHIP | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/colsmann-murder-laid-to-vengeance-manager-of-stevedore-concern-here.html | COLSMANN MURDER LAID TO VENGEANCE; Manager of Stevedore Concern Here Believed Shot by a Discharged Employee | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/batting-order-changes-frischs-one-a-minute-would-take-756-days-fan.html | BATTING ORDER CHANGES; Frisch's 'One a Minute' Would Take 756 Days, Fan Shows | True | CHARLEY MAGEE. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/racings-big-mistake-treatment-of-public-at-new-york-tracks-is-hit.html | RACING'S BIG MISTAKE; Treatment of Public at New York Tracks Is Hit | True | FRANK L. RYAN. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/rising-food-costs-alarm-federal-establishment-of-ceilings-for.html | Rising Food Costs Alarm; Federal Establishment of Ceilings for Prices Held Necessary | True | JOHN C. KALISH. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/japan-is-cautious-in-indies-deadlock-germanrussian-situation-is.html | JAPAN IS CAUTIOUS IN INDIES DEADLOCK; German-Russian Situation Is Believed to Be Causing the Delay in Next Step | True | By Otto D. Tolischus | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/germans-defiant-warn-of-sinkings.html | GERMANS, DEFIANT, WARN OF SINKINGS | True | Wireless to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/margarets-west-wed-at-west-point-honolulu-girl-bride-of-lieut.html | MARGARETS. WEST WED AT WEST POINT; Honolulu Girl Bride of Lieut. . Richard P. Scott, a Recent Graduate of Academy . WEARS WHITE SATIN, LACE o I aaaaaaaaaauuuuuu Miss Lavinia Payne Is Maid of HonoruGeorge H. Scott Jr. t Best Man for Brother | True | 1 Special to THE NEW YORK TIMES | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/ring-is-lost-in-refuse-police-hunt-fails-after-woman-sweeps-diamond.html | RING IS LOST IN REFUSE; Police Hunt Fails After Woman Sweeps Diamond Into Can | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/ny-central-financing-road-plans-to-sell-15000000-of-equipment.html | N.Y. CENTRAL FINANCING; Road Plans to Sell $15,000,000 of Equipment Certificates | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/miss-berg-wins-at-21st-hole.html | Miss Berg Wins at 21st Hole | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/kapneks-dog-excels-boxer-gains-utility-degree-in-tracking-test-at.html | KAPNEK'S DOG EXCELS; Boxer Gains Utility Degree in Tracking Test at Katonah | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/henderson-widens-pricelevel-plea-calls-on-all-industrialists-to.html | HENDERSON WIDENS PRICE-LEVEL PLEA; Calls on All Industrialists to Help Maintain Stability by Refraining From Rises | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/large-stores-led-1940-sales-gains-ahead-8-against-tradewide-rise-of.html | LARGE STORES LED 1940 SALES GAINS; Ahead 8%, Against Trade-Wide Rise of 6% -- Small Shops Also Had 8% Increase | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/machines-idle-in-connecticut.html | Machines Idle in Connecticut | True | | C1B 500482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/freedom-group-stirred-urges-firing-on-uboats-direct-challenge-seen.html | FREEDOM GROUP STIRRED; Urges Firing on U-Boats -- Direct Challenge Seen | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/union-blacklists-mickey-mouse.html | Union Blacklists Mickey Mouse | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/joseph-oppenheimer.html | JOSEPH OPPENHEIMER | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/camp-stewart-georgia.html | CAMP STEWART; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/junkers-bombers-routed.html | Junkers Bombers Routed | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/berlin-suppresses-goebbels-article-nazi-propaganda-ministers.html | BERLIN SUPPRESSES GOEBBELS ARTICLE; Nazi Propaganda Minister's Analysis of Techniques of Invasion Is Confiscated HE PUTS STRESS ON CRETE New Methods Will Beat Old, He Says, Likening British Defense to French | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/robin-moor-cargo-analyzed-by-line-company-head-says-there-was-not.html | ROBIN MOOR CARGO ANALYZED BY LINE; Company Head Says There Was Not an Item to Which the Reich Could Rightfully Object RAILS ARE ON MANIFEST A.R. Lewis Jr. Says Goods on Vessel Were Same Kind as Carried Before the War | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/boxing-shows-postponed.html | Boxing Shows Postponed | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/banks-are-urged-to-retain-profits-crowley-suggests-conservative.html | BANKS ARE URGED TO RETAIN PROFITS; Crowley Suggests Conservative Dividend Policy to Build Up Reserve Account | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/major-david-b-weden-i.html | MAJOR DAVID B. WEDEN I | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/fort-devens-massachusetts.html | FORT DEVENS; MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/king-cole-favored-in-feature-today-faces-four-others-in-10000.html | KING COLE FAVORED IN FEATURE TODAY; Faces Four Others in $10,000 Carter Handicap -- Astoria Stakes Also on Program | True | By Bryan Field | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/mneill-in-semifinals-tops-olewine-in-triple-a-tennis-parker-mulloy.html | M'NEILL IN SEMI-FINALS; Tops Olewine in Triple A Tennis -- Parker, Mulloy Advance | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/to-hold-annual-outing-today.html | To Hold Annual Outing Today | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/new-magazine-on-defense-publisher-says-the-national-is-for-all.html | NEW MAGAZINE ON DEFENSE; Publisher Says The National Is For All Doing Their Part | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/fort-du-pont-delaware.html | FORT DU PONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/french-fall-back-quitting-syrian-capital-as-allies-approach-on.html | FRENCH FALL BACK; Quitting Syrian Capital as Allies Approach on Three Sides BUT HOLD LINE AT SAIDA Australians' Drive on Beirut Is Checked -- Nazi Planes Routed as They Attack Fleet FRENCH FALL BACK FROM DAMASCUS | True | By C.l. Sulzbergerspecial Broadcast To the New York Times. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/auto-output-at-peak-totals-134682-units-in-week-highest-since-may.html | AUTO OUTPUT AT PEAK; Totals 134,682 Units in Week, Highest Since May, 1937 | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/princeton-alumni-to-reunite-today-3000-old-grads-expected-to-be.html | PRINCETON ALUMNI TO REUNITE TODAY; 3,000 'Old Grads' Expected to Be Present as Prelude to Commencement Tuesday | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/early-selling-brings-reaction-in-stock-values-but-list-hardens-at.html | Early Selling Brings Reaction in Stock Values but List Hardens at Close, With Trading Lighter | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/miss-ruth-morgan-wed-daughter-of-noted-preacher-is-bride-in-london.html | MISS RUTH MORGAN WED; Daughter of Noted Preacher Is Bride in London of Bryan Shute | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/field-of-12-listed-in-piping-rock-cup-mrs-whites-bay-dean-draws-top.html | FIELD OF 12 LISTED IN PIPING ROCK CUP; Mrs. White's Bay Dean Draws Top Weight in United Hunts Feature Event Today EIGHT RACES ON PROGRAM 87 Entries Named for Locust Valley Meeting -- La Touche in Streett Steeplechase | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/la-guardia-delays-moving.html | La Guardia Delays Moving | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/our-envoy-active-in-spain-weddell-renews-request-for-talks-on-world.html | OUR ENVOY ACTIVE IN SPAIN; Weddell Renews Request for Talks on World Crisis | True | By Telephone To Tee New York Times. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/700-concerns-in-130-cities-in-20-states-aid-chrysler-corporation-in.html | 700 Concerns in 130 Cities in 20 States Aid Chrysler Corporation in Making Army Tanks | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/dies-equity-inquiry-is-urged-by-lytell-unit-split-wide-open-by-red.html | DIES EQUITY INQUIRY IS URGED BY LYTELL; Unit 'Split Wide Open' by Red Flare-Up, Actors' Head Says | True | | C1B 500482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/british-honor-conferred-on-telephone-engineer.html | British Honor Conferred On Telephone Engineer | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/bronze-concern-buys-brooklyn-building-banker-street-structure-will.html | BRONZE CONCERN BUYS BROOKLYN BUILDING; Banker Street Structure Will Be Made Into Foundry | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/camp-shelby-mississippi.html | CAMP SHELBY; MISSISSIPPI | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/scott-paper-expands-plant.html | Scott Paper Expands Plant | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/hull-warns-vichy-on-fight-in-syria-at-hitlers-bidding-he-accuses.html | HULL WARNS VICHY ON FIGHT IN SYRIA AT HITLER'S BIDDING; He Accuses the Laval-Darlan Group of Getting France Into War Against Britain | True | By Hallett Abend | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/egypt-closing-italian-schools.html | Egypt Closing Italian Schools | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/cantor-ccny-captain.html | Cantor C.C.N.Y. Captain | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/house-4-acres-sold-in-suffolk-county-flushing-ozone-park-and-west.html | HOUSE, 4 ACRES SOLD IN SUFFOLK COUNTY; Flushing, Ozone Park and West Hempstead Parcels Traded | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/library-rules-protested.html | Library Rules Protested | True | JOHN W. ROBINSON. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/blitzkrieg-pictures-shown.html | Blitzkrieg Pictures Shown | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/c-harold-isbell.html | C. HAROLD ISBELL | True | Special to THE NEW YORK: Tmue | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/arthur-j-hall.html | ARTHUR J. HALL | True | Special to THS NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/sec-calls-for-cut-in-utility-system-united-and-power-gets.html | SEC CALLS FOR CUT IN UTILITY SYSTEM; United Light and Power Gets Advisory Opinion on Action Under Holding Company Act | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/camp-wheeler-georgia.html | CAMP WHEELER; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/soviet-envoy-going-home.html | Soviet Envoy Going Home | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/nfdc-sees-that-pops-and-shops-profit-by-such-helpful-gift-hints-as.html | N.F.D.C. Sees That Pops (and Shops) Profit By Such Helpful Gift Hints as a Toupee | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/cross-urges-us-speed-new-ships-british-high-commissioner-to.html | CROSS URGES U.S. SPEED NEW SHIPS; British High Commissioner to Australia, on Way to Post, Calls This 'Crucial Year' | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/john-j-clarpv.html | JOHN J. CLARPV | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/mayor-emphasizes-need-of-discipline-civil-defense-demands-more.html | MAYOR EMPHASIZES NEED OF DISCIPLINE; Civil Defense Demands More Soldiers, Fewer Generals, He Tells Women Leaders | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/offerings-next-week-fall-to-16909313-local-housing-authorities-to.html | OFFERINGS NEXT WEEK FALL TO $16,909,313; Local Housing Authorities to Market $7,855,000 | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/camp-pendleton-virginia.html | CAMP PENDLETON; VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/us-groups-at-lisbon-paris-embassy-staff-and-members-of-families-on.html | U.S. GROUPS AT LISBON; Paris Embassy Staff and Members of Families on Way Home | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/labor-courts-suggested-precedents-found-for-tribunals-to-act-to.html | Labor Courts Suggested; Precedents Found for Tribunals to Act to Prevent Strikes | True | JACOB KRISEL. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/fort-ethan-allen-vermont.html | FORT ETHAN ALLEN; VERMONT | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/raf-torpedoes-pocket-battleship-missile-explodes-amidships-vessel.html | R.A.F. TORPEDOES POCKET BATTLESHIP; Missile Explodes Amidships -- Vessel With Destroyers Attacked Off Norway | True | Special Cable to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/more-phones-in-cincinnati-area.html | More Phones in Cincinnati Area | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/mrs-connor-links-victor.html | Mrs. Connor Links Victor | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/john-roosevelt-to-enter-navy.html | John Roosevelt to Enter Navy | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/large-suite-leased-in-1050-park-avenue-sixroom-3bath-unit-rented-in.html | LARGE SUITE LEASED IN 1050 PARK AVENUE; Six-Room, 3-Bath Unit Rented in 114 East 90th Street | True | | C1B 500482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/wang-chingwei-goes-to-tokyo.html | Wang Ching-wei Goes to Tokyo | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/nazis-in-finland-berlin-says.html | Nazis in Finland Berlin Says | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/profit-increased-by-steel-concern-pittsburgh-screw-and-bolt-cleared.html | PROFIT INCREASED BY STEEL CONCERN; Pittsburgh Screw and Bolt Cleared $372,226 in Quarter, Against $155,198 in 1940 | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/6story-buildings-in-bronx-trading-202room-structure-in-mount-hope.html | 6-STORY BUILDINGS IN BRONX TRADING; 202-Room Structure in Mount Hope Place Passes to New Ownership | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/nazifinnish-pact-rumored-stockholm-hears-quasimilitary-treaty-is.html | NAZI-FINNISH PACT RUMORED; Stockholm Hears Quasi-Military Treaty Is Likely Soon | True | By Telephone To the New York Times. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/brooklyn-catcher-insists-he-is-ill-phelps-refuses-to-make-trip-with.html | BROOKLYN CATCHER INSISTS HE IS ILL; Phelps Refuses to Make Trip With Club -- Pilot Declares He Is Through as Dodger | True | From a Staff Correspondent | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/fha-aide-joins-bank-will-handle-housing-collateral-for.html | FHA AIDE JOINS BANK; Will Handle Housing Collateral for Manufacturers Trust | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/irene-franklin-ill-former-star-suffers-a-cerebral-hemorrhage-on.html | IRENE FRANKLIN ILL; Former Star Suffers a Cerebral Hemorrhage on 57th Birthday | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/taft-school-gives-prizes-rev-dr-ga-buttrick-delivers-the.html | TAFT SCHOOL GIVES PRIZES; Rev. Dr. G.A. Buttrick Delivers the Commencement Address | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/4-broadway-shows-will-close-tonight-lady-in-the-dark-it-happens-on.html | 4 BROADWAY SHOWS WILL CLOSE TONIGHT; ' Lady in the Dark,' It Happens on Ice,' However, to Resume -- 'Louisiana Purchase' to Tour | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/friday-the-13th-so-what-appended-is-usual-report-on-marriage.html | FRIDAY THE 13TH; SO WHAT?; Appended Is Usual Report on Marriage Licenses for Day | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/girl-slain-in-auto-youth-found-stabbed-in-car-is-charged-with.html | GIRL SLAIN IN AUTO; Youth, Found Stabbed in Car, Is Charged With Homicide | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/new-curb-on-jews-ordered-by-vichy-law-effective-today-links-french.html | NEW CURB ON JEWS ORDERED BY VICHY; Law, Effective Today, Links French Restrictions to Those Existing in Germany | True | By G.h. Archambault | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/rigney-case-withdrawn-draft-official-asks-washington-not-to.html | RIGNEY CASE WITHDRAWN; Draft Official Asks Washington Not to Consider Appeal | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/australian-troops-assured-of-air-aid-war-council-is-told-of.html | AUSTRALIAN TROOPS ASSURED OF AIR AID; War Council Is Told of Squadrons Formed for Protection | True | Wireless to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/joseph-f-coughlin.html | JOSEPH F. COUGHLIN | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/nazis-ban-nazi-papers-from-readers-in-reich.html | Nazis Ban Nazi Papers From Readers in Reich | True | By Telephone To the New York Times. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/note-issues-sold-by-municipalities-boston-bank-takes-400000-of.html | NOTE ISSUES SOLD BY MUNICIPALITIES; Boston Bank Takes $400,000 of Short-Term Obligations of Worcester, Mass. | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/darlan-demands-support-for-vichy-prefects-told-to-rally-friends-of.html | DARLAN DEMANDS SUPPORT FOR VICHY; Prefects Told to Rally Friends of Regime and Act Firmly to Repress Opposition | True | Wireless to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/sixfamily-buildings-sold-in-new-jersey-woman-investor-buys-property.html | SIX-FAMILY BUILDING SOLD IN NEW JERSEY; Woman Investor Buys Property in West New York | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/margaret-lewerth-engaged-to-marry-smith-alumna-will-be-bride-of-dr.html | MARGARET LEWERTH ENGAGED TO MARRY; Smith Alumna Will Be Bride of Dr. Winfield E. Stampf | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/zoo-head-seeks-pension-cheynestout-once-ousted-wants-to-retire-as.html | ZOO HEAD SEEKS PENSION; Cheyne-Stout, Once Ousted, Wants to Retire as Disabled | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/cio-plane-union-starts-purge-of-reds-10-leaders-suspended-newark.html | C.I.O. Plane Union Starts Purge Of Reds; 10 Leaders Suspended; Newark Mass Meeting in Stormy Session Rejects Their Plea to Be Allowed to Stay on Job Pending Formal Trial | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/canada-expects-roosevelt-soon-mackenzie-king-indicates-no-date-has.html | CANADA EXPECTS ROOSEVELT SOON; Mackenzie King Indicates No Date Has Been Set, but He Looks to Early Visit | True | By Kathleen McLaughlin | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/bars-testimony-on-pennroad-link-carroll-miller-of-icc-ends-hearing.html | BARS TESTIMONY ON PENNROAD LINK; Carroll Miller of I.C.C. Ends Hearing on Wabash Move by the Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 500482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/new-york-women-keep-griscom-cup-they-win-from-philadelphia-6-to-5.html | NEW YORK WOMEN KEEP GRISCOM CUP; They Win From Philadelphia, 6 to 5, and Boston, 9 to 2, and Retain Golf Trophy | True | From a Staff Correspondent | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/miss-virginia-f-kip-prospective-bride-alanna-of-miss-beards-school.html | MISS VIRGINIA F. KIP PROSPECTIVE BRIDE; Alanna of Miss Beard's School Fiancee of Philip Caroto Jr. | True | Special to THE NEW YOHK TIMES. I | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/news-of-commodity-markets-wheat-is-higher-after-weak-start.html | News of Commodity Markets; WHEAT IS HIGHER AFTER WEAK START | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/urges-50year-plan-at-phillips-andover-lafayette-head-defines-role.html | URGES 50-YEAR PLAN AT PHILLIPS ANDOVER; Lafayette Head Defines Role of Education in Abiding Peace | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/nuptials-are-held-for-mary-pardee-princeton-girl-becomes-bride-of.html | NUPTIALS ARE HELD FOR MARY PARDEE; Princeton Girl Becomes Bride of John Alexander in the Home There of Parents .. HER UNCLE OFFICIATES I She Has Eight Attendantsu Jeremy Colpitts and Nicholas i Cowenhoven Best Men | True | I Special to THE Nzw TOBK TIMES. j | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/newsprint-output-off-may-total-404405-tons-gain-shown-for-five.html | NEWSPRINT OUTPUT OFF; May Total 404,405 Tons -- Gain Shown for Five Months | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/mayor-asked-to-shun-democratic-primary-city-affairs-group-says-it.html | MAYOR ASKED TO SHUN DEMOCRATIC PRIMARY; City Affairs Group Says It Would Defeat Fusion Aides | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/a-square-deal-for-medwick.html | A Square Deal for Medwick | True | JAMES E. BEYER. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/faces-navy-court-in-san-juan.html | Faces Navy Court in San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/finds-price-curbs-balked-heimann-says-wage-other-cost-rises-bar.html | FINDS PRICE CURBS BALKED; Heimann Says Wage, Other Cost Rises Bar Stabilization | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/205-police-cited-in-general-orders-6-get-honorable-mention-66.html | 205 POLICE CITED IN GENERAL ORDERS; 6 Get Honorable Mention, 66 Commendations and 133 Are Named for Excellent Duty AWARDS COUNT IN TESTS Will Add to Rating of Honor Men in Examinations Today for Rises to Sergeant | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/charles-w-schmitt.html | CHARLES W. SCHMITT | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/sailors-join-free-french-men-on-ships-in-alexandria-go-with-de.html | SAILORS JOIN FREE FRENCH; Men on Ships in Alexandria Go With de Gaulle Forces | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/books-authors.html | Books -- Authors | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/two-gallant-ships.html | TWO GALLANT SHIPS | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/lear-asserts-army-is-making-strides-tennessee-manoeuvres-head-says.html | LEAR ASSERTS ARMY IS MAKING STRIDES; Tennessee Manoeuvres Head Says Training Is Far Ahead of Program Late in 1917 | True | By Hilton H. Railey | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/jim-she-goes-free-bronx-zoo-in-role-of-cupid-will-release-misnamed.html | JIM, SHE GOES FREE; Bronx Zoo, in Role of Cupid, Will Release Misnamed Crow | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/natale-l1nton-engaged-chappaqua-girl-is-betrothed-to-john-willcox.html | NATALE LINTON ENGAGED; Chappaqua Girl Is Betrothed to John Willcox Brown | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/impeachment-of-coakley-voted.html | Impeachment of Coakley Voted | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/roosevelt-renews-pledge-to-britain-tells-king-of-determination-of.html | ROOSEVELT RENEWS PLEDGE TO BRITAIN; Tells King of Determination of U.S. to Carry Out 'Full Material Assistance' GREETS MONARCH ON FETE Capital Officials Observing With Interest Developments Centering on Russia | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/survivors-to-sail-tomorrow.html | Survivors to Sail Tomorrow | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/paul-winkler-loses-french-citizenship-exhungarian-now-here-acted.html | PAUL WINKLER LOSES FRENCH CITIZENSHIP; Ex-Hungarian, Now Here, Acted for King Features | True | Wireless to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/gas-rate-hearing-recessed.html | Gas Rate Hearing Recessed | True | | C1B 500482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/albert-stern-long-in-brokerage-field-special-partner-in-stern.html | ALBERT STERN, LONG IN BROKERAGE FIELD; Special Partner in Stern, Latter & Co., 36 Years on Exchange | True | Special to THK NKW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/fordham-seniors-dance-1200-persons-at-annual-prom-ending.html | FORDHAM SENIORS DANCE; 1,200 Persons At Annual Prom, Ending Commencement Week | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/nazis-list-losses-of-latins-is-trade-berlin-institute-insists-that.html | NAZIS LIST LOSSES OF LATINS IS TRADE; Berlin Institute Insists That Our Buying Cannot Offset Declines Due to Blockade | True | By Telephone To the New York Times. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/patricia-leopold-a-brideelect.html | Patricia Leopold a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/wallabout-closes-today-navy-yard-head-and-extenants-to-aid-markets.html | WALLABOUT CLOSES TODAY; Navy Yard Head and Ex-Tenants to Aid Market's Observance | True | | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/house-group-acts-on-defense-halts-approves-seizure-of-factory-when.html | HOUSE GROUP ACTS ON DEFENSE HALTS; Approves Seizure of Factory When Management Balks at Use of Mediation | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/attention-of-the-mayor.html | Attention of the Mayor | True | JAMES WILSON. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/prize-day-at-st-marks-new-yorker-is-valedictorian-as-school.html | PRIZE DAY AT ST. MARK'S; New Yorker Is Valedictorian as School Graduates 29 | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/schram-may-take-new-post-july-1-selection-of-successor-as-rfc-chief.html | SCHRAM MAY TAKE NEW POST JULY 1; Selection of Successor as RFC Chief, Still Undecided, May Cause Slight Delay | True | Special to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/advances-straighten-line.html | Advances Straighten Line | True | Special Cable to THE NEW YORK TIMES. | C1B 500482 |
| 1941-06-14 | 1941-06-14 | https://www.nytimes.com/1941/06/14/archives/french.html | French | True | | C1B 500482 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/britain-studying-lessons-of-crete-it-is-stressed-that-england-is-be.html | BRITAIN STUDYING LESSONS OF CRETE; It Is Stressed That England Is Better Prepared and Invasion Would Be Difficult NAZI COMMAND HOLDS KEY If It Thinks Cost in Men Is Worth It, It May Try, the British Believe | True | By Craig Thompsonwireless To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/p-rade-features-prlnceton-reunion-every-conceivable-shade-of-orange.html | P – RADE FEATURES PRINCETON REUNION; Every Conceivable Shade of Orange and Black Used in Picturesque Costumes 16 HEADS THE PROCESSION 3,000 Alumni Return for Day -- Dr. W.H. Vail, Sole Survivor, Represents Class of '65 | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/newark-soldier-dies-of-injuries.html | Newark Soldier Dies of Injuries | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/experts-devise-a-program-with-due-regard-for-comfort-and-health.html | Experts Devise a Program With Due Regard for Comfort and Health | True | By Gertrude Sterling | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/engineers-working-to-lift-production-simplify-field-maintenance.html | Engineers Working to Lift Production, Simplify Field Maintenance | True | By Reginald M. Cleveland | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/olds-elected-to-aid-blind.html | Olds Elected to Aid Blind | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/brooklyn-specialty-victor.html | Brooklyn Specialty Victor | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/at-lake-tarleton.html | AT LAKE TARLETON | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/caribbean-attack-is-scouted.html | Caribbean Attack Is Scouted | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/mr-zero.html | Mr. Zero" | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/scouts-in.html | SCOUTS IN | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/jersey-realty-heads-to-meet.html | Jersey Realty Heads to Meet | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/bringers-of-gifts.html | BRINGERS OF GIFTS | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/high-court-made-over-during-new-deal-years-with-a-change-of.html | HIGH COURT MADE OVER DURING NEW DEAL YEARS; With a Change of Personnel Has Come A Reversal in Many Legal Theories | True | By Lewis Wood | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/submarines-sink-seven-axis-ships-british-admiralty-reveals-the.html | SUBMARINES SINK SEVEN AXIS SHIPS; British Admiralty Reveals the Mediterranean Successes -- Raids Made in Harbors BISMARCK SCORE ADDED TO Seventh Supply Ship Caught — Reich Claims Sinking of Big Merchant Craft | True | Special Cable to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/museum-plans-rural-life-show.html | Museum Plans Rural Life Show | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/william-n-eckhardt-former-director-chicago-board-of-trade-entered.html | WILLIAM N. ECKHARDT; Former Director Chicago Board of Trade Entered Field in 1874 | True | Special to THE NEW YORK TIMES. | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/desmond-says-homes-must-be-well-built-legislation-bring-considered.html | DESMOND SAYS HOMES MUST BE WELL BUILT; Legislation Bring Considered to Insure Competent Work | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/sesquicentennial-in-vermont.html | Sesquicentennial in Vermont | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/lake-katonah-offering-je-breuer-to-sell-holdings-in-restricted.html | LAKE KATONAH OFFERING; J.E. Breuer to Sell Holdings in Restricted Community | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/free-syria-pledge-winning-the-arabs-popular-support-for-british-and.html | FREE SYRIA PLEDGE WINNING THE ARABS; Popular Support for British and French Allies Found in Villages Occupied  TRADE FACILITIES SPEEDED Palestine Administration Acts in Wake of Advance to Ease Food Shortage | True | Wireless to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/invaders-held-french-say-planes-and-warships-declared-to-have.html | INVADERS HELD, FRENCH SAY; Planes and Warships Declared to Have Attacked British Fleet | True | Wireless to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/miss-hardenbergh-to-wed-she-will-become-the-bride-of-john-milton.html | Miss Hardenbergh to Wed; She Will Become the Bride of John Milton Dillon 2d | True | Special to THB New TORS Tuns. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/gel-dries-engine-cargo.html | GEL' DRIES ENGINE CARGO | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/in-re-johnny-belinda-the-case-of-johnny-belinda.html | IN RE 'JOHNNY BELINDA'; THE CASE OF 'JOHNNY BELINDA' | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/engine-lathe-standard-issued.html | Engine Lathe Standard Issued | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/campbells-star-yacht-rascal-beaten-for-first-time-on-sound-new.html | Campbell's Star Yacht Rascal Beaten for First Time on Sound; New Craft Places Second to Ogilvy's Spirit in Manhasset Bay Club's Title Regatta -- Shields Leader of Internationals | True | By John Rendelspecial To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/republican-women-meet-june-24.html | Republican Women Meet June 24 | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/a-popularized-view-of-the-contemporary-scene-in-japan-honorable.html | A Popularized View of the Contemporary Scene in Japan; HONORABLE ENEMY. By Ern- est O. Hauser. 268 pp. New York: Duell, Sloan & Pearce. $2.50. In "Honorable Enemy" Ernest Hauser Conveys a Wide Variety of Information | True | By William Henry Chamberlin | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/museum-exhibits-recent-acquisitions-europeans-at-buchholz-vollard.html | Museum Exhibits Recent Acquisitions -- Europeans at Buchholz -- Vollard | True | By Edward Alden Jewell | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/no-barriers-in-quebec.html | NO BARRIERS IN QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/season-in-sun-valley.html | SEASON IN SUN VALLEY | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/dinner-to-honor-mackenzie-king-british-and-us-officials-to-greet.html | DINNER TO HONOR MACKENZIE KING; British and U.S. Officials to Greet Canadian Prime Minister | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/livingston-trout-derby.html | LIVINGSTON TROUT DERBY | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/canada-gives-250000-yearly-to-red-men-while-the-sun-shines-and.html | Canada Gives $250,000 Yearly to Red Men 'While the Sun Shines and Rivers Run' | True | By James Montagnes | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/william-a-coyle-exhead-of-state-civil-service-group-a-yonkers.html | WILLIAM A. COYLE; Ex-Head of State Civil Service Group a Yonkers Leader | True | Special to THE NETT YOEK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/admiral-toveys-record.html | Admiral Tovey's Record | True | W.G. PETERKIN. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/aleppo-raided-by-raf.html | Aleppo Raided by R.A.F. | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/miss-morgan-to-bow-at-dance-tomorrow-she-and-cousin-fanny-curtis.html | Miss Morgan to Bow At Dance Tomorrow; She and Cousin, Fanny Curtis, Will Make Debuts at Dance | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/tanker-launched-at-baltimore.html | Tanker Launched at Baltimore | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/yonkers-league-asks-city-manager-ouster-resolutions-repudiate-the.html | YONKERS LEAGUE ASKS CITY MANAGER OUSTER; Resolutions Repudiate the Rule of Raymond J. Whitney | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/fccs-lookout-for-illicit-broadcasting-is-spurred-by-defense-needs.html | FCC's Lookout for Illicit Broadcasting Is Spurred by Defense Needs | True | By R. W. Stewart | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/snags-develop-in-openbid-test-sharp-differences-arise-on.html | SNAGS DEVELOP IN OPEN-BID TEST; Sharp Differences of Opinion Arise on Submission of Ten- ders for Utility Loan ALL OR NONE' EXCLUDED N.Y. State Electric and Gas Is Seen Harmed by Action of SEC on Method | True | By Howard W. Calkins | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/informative-survey-of-canada-heres-to-canada-by-dor-othy-duncan.html | Informative Survey of Canada; HERE'S TO CANADA. By Dor- othy Duncan. With photographs and maps. 334 pp. New York: Harper & Brothers. $3. | True | K.W. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/navy-planes-hit-all-on-board-saved-five-leap-to-safety-in-hawaii.html | NAVY PLANES HIT; ALL ON BOARD SAVED; Five Leap to Safety In Hawaii, Sixth Lands One Craft | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/that-is-promise-in-patent-of-dr-alexandersons-system-to-guide-plane.html | That Is Promise in Patent of Dr. Alexanderson's System to Guide Plane Pilots | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/freedom-and-fun-afield-insured-by-care-in-preparing-for-the-trek.html | Freedom and Fun Afield Insured by Care In Preparing for the Trek | True | By Robert T. Oliver | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/where-hex-is-a-force.html | WHERE 'HEX' IS A FORCE | True | By Robert T. Oliver | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/garden-party-to-aid-war-relief-of-british.html | Garden Party to Aid War Relief of British | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/coast-guard-saves-british-ship-crew-tresillian-is-lost-1000-miles.html | COAST GUARD SAVES BRITISH SHIP CREW; Tresillian Is Lost 1,000 Miles East of Nova Scotia | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/art-students-to-pick-best-works-in-show-begin-voting-to-choose.html | ART STUDENTS TO PICK BEST WORKS IN SHOW; Begin Voting to Choose Three Winners in School Exhibition | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/miss-jane-moore-is-married.html | Miss Jane Moore Is Married | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/anniversary-events-on-the-program.html | Anniversary Events On the Program | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/ten-kindergarten-pupils-receive-degrees-wear-red-academic-gowns-at.html | Ten Kindergarten Pupils Receive 'Degrees'; Wear Red Academic Gowns at Commencement | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/jewish-seminary-to-ordain-12-today-governor-lehman-will-speak-at.html | JEWISH SEMINARY TO ORDAIN 12 TODAY; Governor Lehman Will Speak at Ceremony at Which 36 Awards Will Be Given BRUTE FORCE' ASSAILED Dr. I.M. Goldman in Bacca- laureate Urges Graduates to Hold Aloft 'Light of the Spirit' | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/golf-at-greensboro.html | GOLF AT GREENSBORO | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/grand-circuit-set-for-opening-meet-leading-harness-horses-will.html | GRAND CIRCUIT SET FOR OPENING MEET; Leading Harness Horses Will Start Two-Week Session at Westbury Tomorrow | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/lutheran-convention-set.html | Lutheran Convention Set | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/death-of-late-president-kallio-of-finland-commemorated.html | Death of Late President Kallio of Finland Commemorated | True | By la Rue Applegate | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/plan-big-project-at-new-hyde-park-long-island-builders-to-erect-550.html | PLAN BIG PROJECT AT NEW HYDE PARK; Long Island Builders to Erect 550 Homes on 101 Acres | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/letters-to-the-editor.html | Letters to the Editor | True | JOHN J. HONIGMANN. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/long-preparation-is-laid-to-syria-concealed-fortifications-and.html | LONG PREPARATION IS LAID TO SYRIA; Concealed Fortifications and September Order to Troops Cited by the British MAGAZINES TELL PARADOX French Apparently Enjoyed Cartoons of Hitler, Whose Foe They Are Now Fighting | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/mrs-van-siclen-married-i-_____-bride-of-george-markham-at-her.html | Mrs. van Siclen Married i _____; Bride of George Markham at Her Home in Little Silvei, N. J. | True | I Special to THB NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/shell-explodes-in-plane-but-pilot-lands-safely.html | Shell Explodes in Plane, But Pilot Lands Safely | True | Special Cable to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/madeline-blake-married-bride-of-howard-chine-cusack-in-ceremony-at.html | Madeline Blake Married; Bride of Howard Chine Cusack in Ceremony at St. Patrick's | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/chief-justice.html | CHIEF JUSTICE | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/nazis-ask-bolivias-view-envoy-requests-statement-of-ideas.html | NAZIS ASK BOLIVIA'S VIEW; Envoy Requests Statement of Ideas Concerning Axis | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/new-antitank-weapon-reported.html | New Anti-Tank Weapon Reported | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/vichy-urges-british-withdrawal.html | Vichy Urges British Withdrawal | True | Wireless to THE NEW YORK TIMES. | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/neutrality-act-is-severely-tried-its-provisions-have-not-worked-out.html | NEUTRALITY ACT IS SEVERELY TRIED; Its Provisions Have Not Worked Out as Was Expected | True | By Bertram D. Hulen | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/tobacco-shortage-in-france.html | Tobacco Shortage in France | True | Wireless to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/second-air-unit-at-cornell.html | Second Air Unit at Cornell | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/vichy-raises-wages-of-small-earners-aims-to-give-vital-minimum-to.html | VICHY RAISES WAGES OF SMALL EARNERS; Aims to Give 'Vital Minimum' to Workers of the Country | True | Wireless to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/house-plan-help-at-city-college-unofficial-social-center-to-mark.html | House Plan Help At City College; Unofficial Social Center to Mark Five Years of Suc- cessful Work | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/best-promotions-in-week-meyerboth-notes-good-response-to-fathers.html | BEST PROMOTIONS IN WEEK; Meyer-Both Notes Good Response to Father's Day Copy | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/nature-lavish-in-things-she-provides-for-the-modern-vacationist.html | Nature Lavish in Things She Provides for the Modern Vacationist | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/miss-edith-derby-is-bride-in-church-wears-mothers-gown-or-lac12-at.html | Miss Edith Derby Is Bride in Church; wears Mother's Gown or Lac1/2 At Her Marriage to Andrew Murray .Williams Jr. | True | Special to THIS NEW YORK Tores. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/bluff-point-plans.html | BLUFF POINT PLANS | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/plan-to-restore-blighted-areas-private-capital-aid-advised-in.html | PLAN TO RESTORE BLIGHTED AREAS; Private Capital Aid Advised in Rebuilding Deserted Urban Properties FEDERAL HELP SUGGESTED Architects' Committee Urges Long-Range Program for Civic Improvements | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/miss-katherine-henry-has-church-wedding-bride-of-ensign-chandler.html | Miss Katherine Henry Has Church Wedding; Bride of Ensign Chandler Ruel Cowles at St. Vincent Ferrer | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/straightening-the-front.html | Straightening the Front | True | Special Cable to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/with-ni-sangre-ni-arena-cantinflas-emerges-as-a-buffoon-of-first.html | With 'Ni Sangre, Ni Arena' Cantinflas Emerges as a Buffoon of First Rank | True | By Betty Kirk | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/sales-rose-sharply-in-great-neck-area-1170359-total-in-the-first.html | SALES ROSE SHARPLY IN GREAT NECK AREA; $1,170,359 Total in the First Quarter Is 66% Over 1940 | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/syrian-press-hits-british-cites-palestine-problem-and-questions.html | SYRIAN PRESS HITS BRITISH; Cites Palestine Problem and Questions Invasion Motive | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/the-old-and-the-new-in-williamsburg-williamsburg-old-and-new-by.html | The Old and the New in Williamsburg. WILLIAMSBURG, OLD AND NEW. By Hildegarde Hawthorne. Illustrated, by E.H. Suydam. 284 pp. New York: D. Appleton-Century Company. $4. | True | H.I. BROCK. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/major-vj-coffey-dies-at-fort-dix-first-officer-of-44th-division.html | MAJOR V.J. COFFEY DIES AT FORT DIX; First Officer of 44th Division Stricken Since Unit Joined Federal Service Last Fall GIVEN MILITARY ESCORT Newburgh Resident, Member of National Guard 13 Years, Was Supervising Teacher | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/fiesta-in-arkansas.html | FIESTA IN ARKANSAS | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/white-mountains-make-ready-for-season-dixville-notch-and-other.html | White Mountains Make Ready for Season -- Dixville Notch and Other Regions | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-21 | https://www.nytimes.com/1941/06/15/archives/cleveland-victor-162-sets-back-washington-nine-and-reaches-psal.html | CLEVELAND VICTOR, 16-2; Sets Back Washington Nine and Reaches P.S.A.L. Final | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/thanks-us-for-aid-in-iraq.html | Thanks U.S. for Aid in Iraq | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/mrs-arthur-d-orr.html | MRS. ARTHUR D. ORR | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/ruthenburgabonn.html | RuthenburgaBonn | True | Special to TEE NSW TTOBK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/shields-and-hall-triumph-on-court-beat-spalding-and-herndon-in-3.html | SHIELDS AND HALL TRIUMPH ON COURT; Beat Spalding and Herndon in 3 Sets -- Wood and Hecht Top Russell and Backe MARTIN TWINS ADVANCE Hoiman and Ganzenmuller Win at Rockaway -- Muspratt and McAuliffe Are Upset | True | By Louis Effratspecial To the New Yorks Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/pope-is-criticized-by-italian-editor-farinacci-says-he-urged-poles.html | POPE IS CRITICIZED BY ITALIAN EDITOR; Farinacci Says He Urged Poles to Resist Nazi Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/strikers-help-the-navy-metal-door-workers-load-trucks-to-prevent.html | STRIKERS HELP THE NAVY; Metal Door Workers Load Trucks to Prevent Defense Tie-Up | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/list-frohman-memorial-benefit.html | List Frohman Memorial Benefit | True | | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/italian.html | Italian | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/despite-the-army-and-navy-activities-the-islands-are-still-a.html | Despite the Army and Navy Activities the Islands Are Still a Tourist Resort | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/a-londoner-sketches-the-production-race.html | A LONDONER SKETCHES 'THE PRODUCTION RACE' | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/dutch-defense-minister-resigns.html | Dutch Defense Minister Resigns | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/records-from-bali-an-album-of-works-prepared-by-colon-mepheeother.html | RECORDS: FROM BALI; An Album of Works Prepared by Colon McPhee-Other Recent Releases | True | By Boss Paementer | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/this-realm-this-england-this-realm-this-england-etchings.html | This Realm, This England"; THIS REALM, THIS ENGLAND. Etchings, photographs, draw- ings, wood engravings and lith- ographs. Edited by Samuel Chamberlain, with introduction by Donald Mofflat. 180 pp. New York: Hastings House. $3.75. | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/food-makers-join-attack-on-chains-producers-back-wholesalers-and.html | FOOD MAKERS JOIN ATTACK ON CHAINS; Producers Back Wholesalers and Retailers in Fight Against Private Brands FOOD MAKERS JOIN ATTACK ON CHAINS | True | By Charles E. Egan | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/home-sweet-home-some-thoughts-on-the-ideal-bedroom.html | HOME, SWEET HOME; Some Thoughts on the Ideal Bedroom | True | By Susan Sheridan | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/vehanens-portrait-of-marian-anderson-marian-andbrson-a-por-trait-by.html | Vehanen's Portrait of Marian Anderson; MARIAN ANDBRSON: A Por- trait. By Kosti Vehanen. Illus- trated. 27O pp. New York: Whittlesey House, McGraw-Hill Book Company. $2.50. | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/nazis-report-third-attack.html | Nazis Report Third Attack | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/research-reports.html | Research Reports | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/remodel-west-side-house.html | Remodel West Side House | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/11-owners-called-in-probe-of-turf-california-racing-board-will.html | 11 OWNERS CALLED IN PROBE OF TURF; California Racing Board Will Conduct an Investigation of Stimulation Reports | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/presented-to-society.html | PRESENTED TO SOCIETY | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/42-days-of-rain-in-bilbao.html | 42 Days of Rain in Bilbao | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/jdreilly-named-to-shipping-post-selected-chairman-for-2-years-of.html | J.D.REILLY NAMED TO SHIPPING POST; Selected Chairman for 2 Years of American Committee of Lloyd's Register | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/central-adirondacks.html | CENTRAL ADIRONDACKS | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/residents-are-arranging-initial-plans-for-the-parks-annual-autumn.html | Residents Are Arranging Initial Plans For the Park's Annual Autumn Ball | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/brief-comment-by-readers-on-various-subjects.html | Brief Comment by Readers on Various Subjects | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/along-the-worlds-farflung-airways-plane-raid-protection-bomb.html | ALONG THE WORLD'S FAR-FLUNG AIRWAYS; PLANE RAID PROTECTION Bomb Shelter That Serves As Peacetime Garage Planned at N.Y.U. | True | By Jack Raymond | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/the-literary-scene-in-australia-new-books-in-australia.html | The Literary Scene In Australia; New Books in Australia | True | By George Farwell | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/mrs-childs-is-wed-to-ralph-0-easton.html | Mrs. Childs Is Wed To Ralph 0. Easton | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/windsors-birthdays.html | WINDSORS' BIRTHDAYS | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/renting-at-forest-hills-.html | Renting at Forest Hills | | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/old-faithful-in-eruptions.html | OLD FAITHFUL IN ERUPTIONS | True | | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/over-the-world-in-search-of-gems-the-jeweled-trail-by-louis.html | Over the World in Search of Gems; THE JEWELED TRAIL. By Louis Kornitzer. Illustrated. 280 pp. New York: Sheridan House. $2.75. | True | HERBERT P. WHITLOCK. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/new-army-service-certificates-aim-to-aid-return-to-job-when.html | New Army Service Certificates Aim to Aid Return to Job When Training Is Completed | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/saves-her-baby-in-well-mississippi-mother-cant-swim-but-braves-deep.html | SAVES HER BABY IN WELL; Mississippi Mother Can't Swim but Braves Deep Water | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/james-mmahon-dies-jersey-realty-man-founded-union-city-company-40.html | JAMES M'MAHON DIES; JERSEY REALTY MAN; Founded Union City Company -- 40 Years in County Politics | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/mr-pasternaks-farewell-to-universal-short-feature-production-begins.html | Mr. Pasternak's Farewell to Universal -- Short Feature Production Begins | True | By Douglas W. Churchill | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/poetry-called-best-aid-to-good-speech-hunter-instructor-finishes.html | Poetry Called Best Aid to Good Speech; Hunter Instructor Finishes Study of 100 Students | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/british.html | British | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/to-shift-plane-assembly-bell-aircraft-will-use-new-plant-for-army.html | TO SHIFT PLANE ASSEMBLY; Bell Aircraft Will Use New Plant for Army , Old for British | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/o7-mussolini-challenge-america.html | o7. MUSSOLINI, CHALLENGE AMERICA!" | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/an-excellent-portrait-of-catherine-of-aragon-mr-mattingly-shows.html | An Excellent Portrait of Catherine of Aragon; Mr. Mattingly Shows That She Was Much More Than The First Wife of Henry VIII CATHERINE OF ARAGON. By Garrett Haltingly. 477 pp. Boston. Little, Brown & Co. $3.50. The Life of Catherine of Aragon | True | By Herbert Gorman | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/new-york.html | New York | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/monticello-festival.html | MONTICELLO FESTIVAL | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/some-war-captives-free-germans-release-frenchmen-in-two-categories.html | SOME WAR CAPTIVES FREE; Germans Release Frenchmen in Two Categories | True | Wireless to THE NEW YOBK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/asks-us-research-to-match-reichs-holland-says-we-are-only-now.html | ASKS U.S. RESEARCH TO MATCH REICH'S; Holland Says We Are Only Now Entering 'Ersatz' Phase, 20 Years Behind Germany | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/new-restrictions-on-entry-loom-for-1942-westminster-dog-show-limit.html | New Restrictions on Entry Loom For 1942 Westminster Dog Show; Limit of 2,000 at Annual Garden Exhibition Suggested -- Innovations Found Popular -- Event Netted Red Cross $5,000 | True | By Henry R. Ilsley | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/primitive-and-modern-make-for-colorful-incidents-to-please-the.html | Primitive and Modern Make for Colorful Incidents to Please the Tourist | True | By Grace Ernestine Ray | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/new-priest-to-celebrate-mass.html | New Priest to Celebrate Mass | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/bomber-prepared-for-keen-contest-louis-to-pit-punching-power.html | BOMBER PREPARED FOR KEEN CONTEST; Louis to Pit Punching Power Against Conn's Speed and Skill at Polo Grounds CHAMPION IS FAVORITE Rated 1-3 in 18th Defense of Crown -- Will Outweigh Rival 200 to 180 Pounds | True | By Joseph C. Nichols | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/an-iowa-country-preachers-wife-preachers-wife-by-ethel-hueston-with.html | An Iowa Country Preacher's Wife; PREACHER'S WIFE. By Ethel Hueston. With photograph. 308 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/things-a-girl-needs-when-she-sticks-to-the-rule-of-nothing.html | Things a Girl Needs When She Sticks to the Rule of Nothing Superfluous | True | By Charlotte Hughes | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/extent-of-advance-on-cars-now-puzzles-industry-sales-at-peak.html | Extent of Advance on Cars Now Puzzles Industry -- Sales at Peak | True | By Bernard J. Wernhoff | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/canadas-war-record.html | CANADA'S WAR RECORD | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/guild-protests-mount-100-in-journalamerican-unit-disavow-resolution.html | GUILD PROTESTS MOUNT; 100 in Journal-American Unit Disavow Resolution on Strike | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/crews-elect-captains-harvard-picks-lyman-and-yale-oarsmen-name.html | CREWS ELECT CAPTAINS; Harvard Picks Lyman and Yale Oarsmen Name Wallace | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/miss-adeline-b-cook-is-bride-in-wilmington-daughter-of-late-bishop.html | Miss ^Adeline B. Cook Is Bride in Wilmington; Daughter of Late Bishop Wed To Dr. T. B. Strange | True | Special to T.OH NEW YORK Truss. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/dean-william-ladd-of-yale-iii.html | Dean William Ladd of Yale III | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/bronx-river-project-is-nearly-half-done-improvement-for-navigation.html | BRONX RIVER PROJECT IS NEARLY HALF DONE; Improvement for Navigation to Be Finished by July 4 | True | | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/we-should-it-is-held-take-action-to-avert-trouble.html | We Should, It Is Held, Take Action to Avert Trouble | True | F. BARNARD O'CONNOR. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/nazis-claim-merchant-ship.html | Nazis Claim Merchant Ship | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/each-college-year-valued-at-18000-yardstick-at-columbia-is-offered.html | Each College Year Valued at $18,000; ' Yardstick' at Columbia Is Offered as Guide to the High School Student | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/republicans-to-meet-westchester-leaders-to-act-on-candidates.html | REPUBLICANS TO MEET; Westchester Leaders to Act on Candidates Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/tell-nazi-terms-for-iraq-jerusalem-circles-note-cause-of-rashid.html | TELL NAZI TERMS FOR IRAQ; Jerusalem Circles Note Cause of Rashid Ali's Collapse | True | Special Cable to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/japan-extends-blackade-waters-near-swatow-to-be-closed-beginning.html | JAPAN EXTENDS BLACKADE; Waters Near Swatow to Be Closed Beginning Tomorrow | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/a-pacifism-for-1941.html | A PACIFISM FOR 1941 | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/morris-sonatine-named.html | MORRIS SONATINE NAMED | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/hopkins-of-dartmouth-and-of-defense-a-college-president-in.html | HOPKINS Of Dartmouth -- and -- of Defense; A college president in government service thinks we could well forego for a time some democratic rights. ERNEST MARTIN HOPKINS | True | By van Buren Thorne Jr. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/williams-annexes-little-three-title-subdues-wesleyan-6-to-2-as.html | WILLIAMS ANNEXES LITTLE THREE TITLE; Subdues Wesleyan, 6 to 2, as Spaulding Gives Five Hits and Strikes Out Nine | True | special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/an-attempt-to-hold-composer-responsible-for-some-of-the-isms.html | An Attempt to Hold Composer Responsible For Some of the 'Isms' | True | By Olin Downes | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/a-new-teaching-approach.html | A NEW TEACHING APPROACH | True | RAT PIERRE. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/shelling-reported-by-nazis.html | Shelling Reported by Nazis | True | By Telephone To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/delays-retirement-in-a-crisis-of-state-welles-aide-70-keeps-london.html | DELAYS RETIREMENT IN A CRISIS OF STATE; Welles Aide, 70, Keeps London and Tokyo Envoys Apart | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/dartmouth-to-honor-willkie-and-knox-ss-larmon-is-elected-head-of.html | DARTMOUTH TO HONOR WILLKIE AND KNOX; S.S. Larmon Is Elected Head of the Alumni Council | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/javas-sugar-export-off.html | Java's Sugar Export Off | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/block-island-fishing.html | BLOCK ISLAND FISHING | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/airmail-series.html | Air-Mail Series | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/princeton-downs-yale-takes-title-talcott-hurls-12th-victory-53-as.html | PRINCETON DOWNS YALE, TAKES TITLE; Talcott Hurls 12th Victory, 5-3, as Tigers Triumph in League for First Time PRINCETON DOWNS YALE, TAKES TITLE | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/gains-in-sales-cut-by-higher-level-of-costs-with-taxes-up-in.html | Gains in Sales Cut by Higher Level of Costs, With Taxes Up in Consumer-Goods Industry; SALES RISE OFFSET BY COST INCREASE | True | By Kenneth L. Austin | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/dancing-in-the-garden.html | DANCING IN THE GARDEN | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/aliens-employed-by-americans-will-be-paid-under-restrictions-they.html | Aliens Employed by Americans Will Be Paid Under Restrictions; They May Draw No More Than $500 a Month From Blocked Funds and the Treasury Will Hold Them to Account for Use | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/us-lifts-recognition-of-danes.html | U.S. Lifts Recognition of Danes | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/conreyuvan-buskirk.html | ConreyuVan Buskirk | True | Special to THE Kaw TOES | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/mrs-frank-g-wren-widow-of-educator-founder-of-tufts-college-womens.html | MRS. FRANK G. WREN; Widow of Educator Founder of Tufts College Women's Club | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/cool-lakes-and-picturesque-scenery-are-awaiting-the-united-states.html | Cool Lakes and Picturesque Scenery Are Awaiting the United States Visitor | True | By Kathleen McLaughlin | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/quogue-season.html | QUOGUE SEASON | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/100-attend-funeral-of-bird-sim-coler-rites-for-first-controller-of.html | 100 ATTEND FUNERAL OF BIRD SIM COLER; Rites for First Controller of Greater City Held in Brooklyn | True | | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/keeping-posted-on-the-american-battlefront.html | KEEPING ^POSTED ON THE AMERICAN BATTLEFRONT | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/fishing-feat-by-ny-woman.html | Fishing Feat by N.Y. Woman | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/scouts-price-rise-for-bread-in-city-washington-says-ingredients.html | SCOUTS PRICE RISE FOR BREAD IN CITY; Washington Says Ingredients Cost Very Little More | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/coast-guard-posts-opening-up-rapidly-recruiting-office-sees-initial.html | COAST GUARD POSTS OPENING UP RAPIDLY; Recruiting Office Sees Initial Vacancies Filling Soon | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/band-summer-school.html | BAND SUMMER SCHOOL | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/wpa-artists-picket-city-hall.html | WPA Artists Picket City Hall | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/cancels-gold-cup-races-detroit-board-finds-boatmen-too-busy-in.html | CANCELS GOLD CUP RACES; Detroit Board Finds Boatmen Too Busy in Defense Work | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/uruguay-will-aid-if-us-enters-war-formula-being-drafted-to-keep-her.html | URUGUAY WILL AID IF U.S. ENTERS WAR; Formula Being Drafted to Keep Her Ports and Bases Open to American Nations FOR HEMISPHERE DEFENSE Action to Modify Neutrality at Montevideo Follows Sink- ing of Robin Moor | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/on-the-lakes-and-streams-this-summer-many-shippers-will-handle.html | On the Lakes and Streams This Summer Many Shippers Will Handle Canoes, Trim Sails and Putter About Engines | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/urban-financing-gains-first-four-months-showed-17-per-cent-increase.html | URBAN FINANCING GAINS; First Four Months Showed 17 Per Cent Increase Over 1940 | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/bishop-gf-mosher-in-hospital.html | Bishop G.F. Mosher in Hospital | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/shooting-at-warrenton.html | SHOOTING AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/dog-show-on-june-28-to-aid-social-work.html | Dog Show on June 28 To Aid Social Work | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/mrs-adrian-f-bouton.html | MRS. ADRIAN F. BOUTON | True | Snecial to THE P*EW YORK TQIES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/annual-retreat-begins-tuesday.html | Annual Retreat Begins Tuesday | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/says-budget-needs-fix-realty-taxes-mersereau-claims-city-ignores.html | SAYS BUDGET NEEDS FIX REALTY TAXES; Mersereau Claims City Ignores Value of Properties | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/yales-new-medical-library-will-be-dedicated-today-building-will.html | Yale's New Medical Library Will Be Dedicated Today; Building Will House One of the Greatest Collections Of Books on Science in the World | True | By Arturo Castiglioni, M.d. Yale University School of Medicine | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/new-milk-vote-here-ordered-by-wickard-proposal-is-to-set-aside.html | NEW MILK VOTE HERE ORDERED BY WICKARD; Proposal Is to Set Aside Prices Based on Butter Costs | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/labors-communist-issues-brought-into-open-leaders-have-moved-to.html | LABOR'S COMMUNIST ISSUES BROUGHT INTO OPEN; Leaders Have Moved to Take Action Against Subversive Union Elements | True | By Louis Stark | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/st-petersburg-sailing.html | ST. PETERSBURG SAILING | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/back-st-lawrence-project.html | Back St. Lawrence Project | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/mens-garden-clubs-annual-convention.html | Men's Garden Clubs Annual Convention | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/speak-of-the-devil-by-elizabeth-sanxay-holding-281-pp-new-york.html | SPEAK OF THE DEVIL. By Elizabeth Sanxay Holding. 281 pp. New York: Duell, Sloan & Pearce. S2. | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/fairbanks-leaves-chile-press-praises-work-done-toward-better.html | FAIRBANKS LEAVES CHILE; Press Praises Work Done Toward Better Relationships | True | Special Cable to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/commodity-index-rose-advanced-11-in-week-to-1460-new-high-since-war.html | COMMODITY INDEX ROSE; Advanced 1.1% in Week to 146.0, New High Since War Outbreak | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/lillian-hill-bride-of-e-snowdon-she-is-married-in-the-chapel-of-e.html | Lillian Hill Bride Of E. Snowdon; She Is Married in the Chapel Of Crescent Ave. Presbyterian Church in Plainfield | True | Special to TBZ NEW YORK TIMES.' | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/prof-meyer-bodansky-taught-pathology-and-chemistry-at-the.html | PROF. MEYER BODANSKY; Taught Pathology and Chemistry at the University of Texas | True | | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/goodrich-on-7day-schedule.html | Goodrich on 7-Day Schedule | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/hitler-can-be-defeated-but-a-total-effort-is-required-hitler-can-be.html | HITLER CAN BE DEFEATED; But a Total Effort Is Required HITLER CAN BE DEFEATED Offensive operations which the British might carry out. HITLER CAN BE DEFEATED | True | By Hanson W. Baldwin | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/sisters-are-wed-to-army-men-randebrock-sisters-are-brides-of-two.html | Sisters Are Wed To Army Men; Randebrock Sisters Are Brides Of Two West Point Graduates | True | SpacialtoTHBNBWYoHKT,,O,.I | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/plans-parachutist-unit-nicaraguas-president-also-aims-at-larger-air.html | PLANS PARACHUTIST UNIT; Nicaragua's President Also Aims at Larger Air Force | True | Special Cable to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/university-develops-zincplating-method.html | University Develops Zinc-Plating Method | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/wisconsin-lake-area.html | WISCONSIN LAKE AREA | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/two-train-anniversaries-twentieth-century-and-broad-way-limited-39.html | TWO TRAIN ANNIVERSARIES; Twentieth Century and Broad- way Limited 39 Years Old | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/fortyacre-tract-opened-for-homes-jersey-builders-preparing-to-erect.html | FORTY-ACRE TRACT OPENED FOR HOMES; Jersey Builders Preparing to Erect 250 Houses in the Fairlawn Section FORTY-ACRE TRACT OPENED FOR HOMES | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/stocks-end-second-upward-week-with-slightly-easier-prices-bonds.html | Stocks End Second Upward Week With Slightly Easier Prices; Bonds Firm and Mixed | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/house-of-david-victor-61.html | House of David Victor, 6-1 | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/home-decoration-settings-for-plants-growing-indoors-the-modern.html | Home Decoration: Settings For Plants Growing Indoors; The Modern Designer Has Worked Out Arrangements To Produce an Outdoor Effect, Employing Sun Lamps for Miniature Conservatories | True | By Walter Rendell Storey | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/brown-church-in-the-vale.html | BROWN CHURCH IN THE VALE | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/secrecy-evident-in-berlin.html | Secrecy Evident in Berlin | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/shuler-ties-for-cue-lead.html | Shuler Ties for Cue Lead | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/stresses-value-of-sound-homes-james-twohy-points-out-need-of.html | STRESSES VALUE OF SOUND HOMES; James Twohy Points Out Need of Maintaining Highest Building Standards AMPLE LOAN FACILITIES Benefits to Owner Are Cited in Financing Under the Loan Bank System | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/auto-cooperation-set-germanitalianfrench-plan-is-drafted-at-berlin.html | AUTO 'COOPERATION' SET; German-Italian-French Plan Is Drafted at Berlin Meeting | True | By Telephone To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/puerto-ricos-lures-students-and-pleasure-seekers-find-much-to.html | PUERTO RICO'S LURES; Students and Pleasure Seekers Find Much to Delight Them | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/palestine-circulates-a-threefold-coinage.html | PALESTINE CIRCULATES A THREEFOLD COINAGE | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/mortgage-market-called-favorable-opportunity-for-investment-is-best.html | MORTGAGE MARKET CALLED FAVORABLE; Opportunity for Investment Is Best in Twenty Years, Says W.A. Davis HEDGE ON INFLATION URGED Stoppage of Building and De- mand for Space of All Kinds Predicted | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/facilities-improved-at-the-resorts.html | Facilities Improved At the Resorts | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/ira-aricson.html | IRA ARICSON | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/at-virginia-beach.html | AT VIRGINIA BEACH | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/lewisohn-stadium-and-goldman-band-begin-their-twentyfourth-seasons.html | Lewisohn Stadium and Goldman Band Begin Their Twenty-fourth Seasons | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/japanese-decision-is-sent-to-batavia-publication-of-tokyos-reply-to.html | JAPANESE DECISION IS SENT TO BATAVIA; Publication of Tokyo's Reply to Netherlands Indies Is Expected Today FETE WILL WELCOME WANG Every House and Building Will Fly Flags of Japan and China on Visit Wednesday | True | Wireless to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/festival-at-asheville.html | FESTIVAL AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/special-pacifist-bonds-canada-issues-series-to-meet-religious.html | SPECIAL 'PACIFIST' BONDS; Canada Issues Series to Meet Religious Objectors | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/to-open-bronx-river-for-shipping-july-4-army-engineers-have.html | TO OPEN BRONX RIVER FOR SHIPPING JULY 4; Army Engineers Have Completed Half of Widening Work | True | | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/full-summer-round-of-events-planned-special-to-the-new-york-times.html | Full Summer Round Of Events Planned; Special to THE NEW YORK TIMES. | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/canadian-raf-unit-formed.html | Canadian R.A.F. Unit Formed | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/kluxenuwrightson.html | KluxenuWrightson | True | Special to THE UEW Toss TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/jean-sobotta-becomes-bride.html | Jean Sobotta Becomes Bride | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/the-dance-honor-roll-some-artists-of-less-than-stellar-rank-who.html | THE DANCE: HONOR ROLL; Some Artists of Less Than Stellar Rank Who Belong Among Season's Assets | True | By John Martin | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/amherst-hears-challenge-of-day-morgenthau-tells-alumni-the-choice.html | AMHERST HEARS CHALLENGE OF DAY; Morgenthau Tells Alumni the Choice Is to 'Die on Our Feet or Live on Our Knees' DOUGLAS BACKS BRITAIN Calls Support 'Corollary to Own Defense' -- Class of 195 to Be Graduated Today | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/r-chatfieldtaylor-wedding-is-held-ouuuuuuuuuuu-j-chatfieldtaylor.html | r * Chatfield-Taylor Wedding Is Held; > ouuuuuuuuuuu j Chatfield-Taylor Wedding Is Held | True | I Special to THE NEW Ycmir TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/nbc-sale-not-rushed-fcc-votes-time-for-orderly-disposal-of-network.html | NBC SALE NOT RUSHED; FCC Votes Time for Orderly Disposal of Network | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/uscash-lavished-on-nazis-in-canada-sums-sent-to-war-prisoners-by.html | U.S.CASH LAVISHED ON NAZIS IN CANADA; Sums Sent to War Prisoners by Sympathizers on This Side Called 'Incredible' GIFTS OF GREAT VARIETY Col. Stethem, in Charge of the Camps, Tells of Troubles to Balk Escape Plots | True | From a Staff Correspondent | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/care-of-storage-tanks-watchfulness-of-temperature-and-pressure-held.html | CARE OF STORAGE TANKS; Watchfulness of Temperature and Pressure Held Important | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/vincent-aderente.html | VINCENT ADERENTE | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/razing-old-structure-kean-building-gives-way-for-new-woolworth.html | RAZING OLD STRUCTURE; Kean Building Gives Way for New Woolworth Store | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/policy-is-its-own-vichy-answers-us-hull-told-unofficially-that.html | POLICY IS ITS OWN, VICHY ANSWERS US; Hull Told Unofficially That Collaboration With Nazis Is French Choice U.S. AID CALLED TOO LATE German Spokesman in Paris Insists Britain Cannot Hold Syrian Gains After War | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/loss-in-fha-loans-is-less-than-2-12-administrator-reports-only-128.html | LOSS IN FHA LOANS IS LESS THAN 2 1/2%; Administrator Reports Only 128 Claims Met So Far on Defaulted Notes $32,000,000 TOTAL PAID In Seven-Year Period Agency Has Collected $11,000,000 on Repossessed Parcels | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/random-report-of-a-member-of-committees.html | Random Report of a Member of Committees | True | Reg. U.S. Pat. Off.By John Kieran | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/churchil-ot-get-rochester-degree-he-will-accept-lld-honor-in-radio.html | CHURCHIL OT GET ROCHESTER DEGREE; He Will Accept LL.D. Honor in Radio Talk From London to Commencement Throng HIS MOTHER BORN IN CITY University HeadWarns Trustees $51,000,000 Endowment Is Not Ample With Present Yield | True | special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/goal-of-56000-planes-set-for-army-and-navy-aircraft-industry-is.html | GOAL OF 56,000 PLANES SET FOR ARMY AND NAVY; Aircraft Industry Is Turning Them Out At the Rate of About 1,600 a Month | True | By Frederick Graham | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/philatelys-first-likeness-of-moncada-will-recall-centenary-of-his.html | Philately's First Likeness of Moncada Will Recall Centenary of His Birth | True | R. HART PHILLIPS. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/germans-looking-east-for-new-war-supplies-need-control-of.html | GERMANS LOOKING EAST FOR NEW WAR SUPPLIES; Need Control of Mediterranean as Well As Access to Russia's Food and Oil | True | By C.I. Sulzbergerwireless To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/in-a-war-year-california-offers-some-of-the-beauties-of-europes.html | In a War Year California Offers Some of The Beauties of Europe's Resorts | True | By Tom White | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/citys-motor-boats-inspected-for-safety.html | CITY'S MOTOR BOATS INSPECTED FOR SAFETY | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/fleet-is-trebled-in-navigation-test-entry-of-1940-far-surpassed-for.html | FLEET IS TREBLED IN NAVIGATION TEST; Entry of 1940 Far Surpassed for Predicted-Log Cruise on Hudson Next Sunday ENGLEWOOD CLUB HOST Race to Iona Island Buoy and Back Now Seen as Largest on Atlantic Seaboard | True | By Clarence E. Lovejoy | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/bowden-in-tennis-final-beats-paul-to-keep-pace-with-fishbach-on.html | BOWDEN IN TENNIS FINAL; Beats Paul to Keep Pace With Fishbach on Hoboken Courts | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/unit-of-canal-locks-to-be-huge-drydock-admiral-sadler-reveals-new.html | UNIT OF CANAL LOCKS TO BE HUGE DRYDOCK; Admiral Sadler Reveals New Repair Base for Fleet | True | | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/baltic-states-day.html | BALTIC STATES DAY | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/mrs-daniel-h-donovan.html | MRS. DANIEL H. DONOVAN | True | Special to IBS NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/at-dixville-notch.html | AT DIXVILLE NOTCH | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/ask-us-to-stop-gangsters.html | Ask U.S. to 'Stop Gangsters' | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/church-to-mark-40th-year.html | Church to Mark 40th Year | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/saranac-inn-season.html | SARANAC INN SEASON | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/21-more-ccc-units-sent-to-aid-army-they-are-assigned-to-nine-new.html | 21 MORE CCC UNITS SENT TO AID ARMY; They Are Assigned to Nine New General Hospitals and Twelve Replacement Centers 12,500 YOUTHS ON DEFENSE While on Duty With the Military Branch They Will Continue Vocational and Other Studies | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/consumption-curb-is-studied-by-opm-experts-will-use-slack-in-cur.html | CONSUMPTION CURB IS STUDIED BY OPM; Experts Will Use Slack in Cur- tailed Industries to Speed Defense, Says D.M. Nelson BRITISH EXAMPLE IS A HELP Pressure Here Is Caused Now by Lack of Supplies, Forcing Plants to Limit Output | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/brazilians-are-uneasy-nazi-declaration-on-sinkings-applies-also-to.html | BRAZILIANS ARE UNEASY; Nazi Declaration on Sinkings Applies Also to Them | True | Special Cable to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/roads-reported-mined.html | Roads Reported Mined | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/major-sports-results.html | Major Sports Results | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/to-continue-noon-services.html | To Continue Noon Services | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/wages-rise-faster-than-living-costs-figures-by-labor-department.html | WAGES RISE FASTER THAN LIVING COSTS; Figures by Labor Department Show Gains Up to 17.9% in the Year to April INCREASES WIDESPREAD Went to 800,000 in 2 Months -- General Price Level Rose 2.4% in Year | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/ship-sinking-highlights-naziamerican-clash-national-policies-rather.html | SHIP SINKING HIGHLIGHTS NAZI-AMERICAN CLASH; National Policies Rather Than Strict Reading of International Law Are Expected to Determine Outcome REICH UNLIKELY TO GIVE IN | True | By Arthur Krock | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/bronx-filings-up-may-building-projects-and-al-terations-exceed-1940.html | BRONX FILINGS UP; May Building Projects and Al- terations Exceed 1940 | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/army-men-to-get-light-dress-today-fort-dix-men-will-don-summer.html | ARMY MEN TO GET LIGHT DRESS TODAY; Fort Dix Men Will Don Summer Suntan Cotton Uniforms at Reveille This Morning | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/family-building-colony-of-homes-on-10000-acres-wechslers-use.html | FAMILY BUILDING COLONY OF HOMES ON 10,000 ACRES; Wechslers Use Redwood and Native Stone in Houses in Sullivan County PLAN BY EUGENE SCHOEN Lake Provides the Setting for, First Five Units of Vast Summer Retreat BUILDING HOMES ON 10,000 ACRES | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/series-d-payments-announced.html | Series D Payments Announced | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/propaganda-minister.html | PROPAGANDA MINISTER | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/misskrubicam-becomes-bride-she-is-married-to-john-d-j7itten-in.html | MissK.Rubicam Becomes Bride; She Is Married to John D., ^J7itten in Ceremony Held at Heavenly Rest Chapel i _____ i | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/court-transfer-to-begin-general-sessions-records-to-go-to-new.html | COURT TRANSFER TO BEGIN; General Sessions Records to Go to New Building July 1 | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/the-pro-has-em-too-when-it-comes-to-jitters-in-hardfought-golf.html | THE PRO HAS 'EM, TOO; When it comes to jitters in hard-fought golf matches the amateur has-no monopoly, a champion confesses. | True | By Craig Wood | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/westhampton-beach.html | WESTHAMPTON BEACH | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/church-being-beautified-transfiguration-losing-its-paint-to-restore.html | CHURCH BEING BEAUTIFIED; Transfiguration Losing Its Paint to Restore Natural Brick | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/the-brontes-web-of-childhood-by-fannie-eliza-beth-ratchford-with.html | THE BRONTES WEB OF CHILDHOOD. By Fannie Eliza- beth Ratchford. With illustra- tions, xx + 293 pp. New York: Columbia University Press. S3.50. | True | By Edward Wagenknecht | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/brazil-to-buy-french-air-base.html | Brazil to Buy French Air Base | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/aquarium-fee-likely-moses-plans-selfpaying-unit-at-coney-vogel.html | AQUARIUM FEE LIKELY; Moses Plans Self-Paying Unit at Coney, Vogel Declares | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/study-is-begun-of-world-affairs-as-postwar-aid-new-school-starts.html | Study Is Begun Of World Affairs As Post-War Aid; New School Starts Research to Find Definite Guide for America | True | By Benjamin Fine | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/report-on-a-miracle.html | REPORT ON A MIRACLE | True | By Theodore Strauss | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/flag-day-speeches-marked-by-gravity-concern-expressed-over.html | FLAG DAY SPEECHES MARKED BY GRAVITY; Concern Expressed Over Labor-Capital Disputes and Pleas Made for Unity 5,000 CHILDREN PARADE Another Colorful Ceremony Is Held at the Liberty Pole in City Hall Park | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/budge-and-perry-advance-at-rye-gain-semifinals-of-eastern-pro.html | BUDGE AND PERRY ADVANCE AT RYE; Gain Semi-Finals of Eastern Pro Tennis -- Tilden Is Beaten by Barnes BUDGE AND PERRY ADVANCE AT RYE | True | By Allison Danzigspecial To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/reporting-on-trade-conditions.html | REPORTING ON TRADE CONDITIONS | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/light-on-invasion.html | LIGHT ON INVASION | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/nazis-mine-norse-coast-seize-farms-for-air-base.html | Nazis Mine Norse Coast; Seize Farms for Air Base | True | By the United Press. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/wiggin-art-given-to-boston-library-2000000-collection-called-finest.html | WIGGIN ART GIVEN TO BOSTON LIBRARY; $2,000,000 Collection, Called Finest of Its Kind, Presented by New York Financier INCLUDES MOSTLY PRINTS Emphasis Is on 20th Century, but Rembrandt and Other Old Masters Are There | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/greeting-from-president-his-message-to-brith-abraham-asks-us-to-be.html | GREETING FROM PRESIDENT; His Message to Brith Abraham Asks Us to Be True to Founders | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/axis-planes-raid-tobruk.html | Axis Planes Raid Tobruk | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/a-candid-memoir-picturing-a-vanished-world-mrs-william-allan.html | A Candid Memoir Picturing a Vanished World; Mrs. William Allan Neilson's Recollections of Youth in a Liberal German Household of the Past THE HOUSE I KNEW: Memories of Youth. By Elisabeth Neilson. 338 pp. Boston: Houghton Mifflin Company. $8. A Candid Memoir of Childhood | True | By Katherine Woods | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/40hour-week-defended-inefficiency-charges-denied-by-new-zealand.html | 40-HOUR WEEK DEFENDED; Inefficiency Charges Denied by New Zealand Union Group | True | Wireless to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/nuptials-of-mary-lewis-she-is-wed-to-john-w-knowles-at-her-home-in.html | Nuptials of Mary Lewis; She Is Wed to John W. Knowles At Her Home in Virginia | True | uuuuuuuuuuu I Special to THH NBW TORS TIMES. ! | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/varsity-far-ahead-harvard-beats-yale-by-3-lengths-leads-in-crew.html | VARSITY FAR AHEAD; Harvard Beats Yale by 3 Lengths -- Leads in Crew Series, 40-39 JAYVEES IN CLOSE BATTLE Crimson Pulls to Front Near, the End to Win by Length -- Cubs Triumph Easily HARVARD SWEEPS RACES WITH YALE | True | By Robert F. Kelleyspecial To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/defense-courses-offered.html | Defense Courses Offered | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/washington-rows-today-meets-wisconsin-crew-in-mile-race-at-chicago.html | WASHINGTON ROWS TODAY; Meets Wisconsin Crew in Mile Race at Chicago | True | | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/sink-uboats-at-sight-philadelphians-urge-group-asks-neutrality.html | SINK U-BOATS AT SIGHT, PHILADELPHIANS URGE; Group Asks Neutrality Repeal and Atlantic Islands' Seizure | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/covers-all-europe-executive-order-allows-licenses-for-funds-to.html | COVERS ALL EUROPE; Executive Order Allows Licenses for Funds to Russia and 5 Others JAPAN IS NOT RESTRICTED Edict Is Aimed at Subversive Moves -- Census to Be Made of All Foreign Holdings AXIS FUNDS FROZEN BY THE PRESIDENT | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/chilean-volcano-active-ashes-from-llaima-are-raining-on-argentine.html | CHILEAN VOLCANO ACTIVE; Ashes From Llaima Are Raining on Argentine Territory | True | Special Cable to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/camp-upton-sees-show-mobile-theatrical-troupe-gives-performance.html | CAMP UPTON SEES SHOW; Mobile Theatrical Troupe Gives Performance Before 1,000 | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/cape-cod-victor-as-25000-look-on-runs-six-furlongs-in-110-best-time.html | CAPE COD VICTOR AS 25,000 LOOK ON; Runs Six Furlongs in 1:10, Best Time of New England Season, to Win Handicap PAY-OFF IS $15.20 FOR $2 Little Beans Is Second and Blue Pair Third in $5,000 Added Race at Boston | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/miss-virginia-wells-becomes-engaged-chesham-n-h-girl-will-be-bride.html | Miss Virginia Wells Becomes Engaged; Chesham, N. H., Girl Will Be Bride of Gardner Clyde Turner | True | special to TTTS NEW TOEK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/250-compete-in-oneday-golf.html | 250 Compete in One-Day Golf | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/installment-sales-held-due-for-peak-volume-of-16-12-billion-likely.html | INSTALLMENT SALES HELD DUE FOR PEAK; Volume of 16 1/2 Billion Likely Unless U.S. Imposes Curbs, Hagios Predicts GAIN LAST YEAR WAS 12.2% Cash Trade Rose Only 4.7% and Charge, 7% -- Trend to Tighter Terms Noted | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/an-interview-with-frank-o-hough-who-describes-the-life-of-a-toiling.html | An Interview With Frank O. Hough; Who Describes the Life of a Toiling Writer of Historical Fiction With a Solemn but Thoroughly Engaging Humor Frank O. Hough | True | By Robert van Gelder | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/swedes-see-action-soon.html | Swedes See Action Soon | True | By Telephone To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/the-vacationer-can-now-have-luxury-out-in-the-open-spaces-or-really.html | The Vacationer Can Now Have Luxury Out in the Open Spaces, Or Really Rough It, or Try a Combination of the Two | True | By Helen Woodbtury | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/a-nazl-c1.html | A NAZI c1**^^^^ | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/builders-report-heavy-june-sales-long-island-developers-find-demand.html | BUILDERS REPORT HEAVY JUNE SALES; Long Island Developers Find Demand Increasing for Small Dwellings MANY NEW UNITS STARTED Home Sales in Forest Hills, Port Washington, Elmont and Baldwin | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/axis-planes-bomb-cyprus.html | Axis Planes Bomb Cyprus | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/bars-gas-rate-increase-federal-power-board-denies-plea-of.html | BARS GAS RATE INCREASE; Federal Power Board Denies Plea of Binghamton, N.Y., Company | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/the-black-curtain-by-cor-nell-woolrich-305-pp-new-york-simon.html | THE BLACK CURTAIN. By Cor- nell Woolrich. 305 pp. New York: Simon & Schuster. $2. | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/miss-coyne-wed-in-capita.html | Miss Coyne Wed in Capita] | True | Snecial to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/miss-barbara-elder-engaged-to-marry-she-will-become-the-bride-of.html | Miss Barbara Elder Engaged to Marry; She Will Become the Bride of William Ferguson | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/striken-playing-ball.html | Striken Playing Ball | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/adirondacks-gateway.html | ADIRONDACKS GATEWAY | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/millions-of-phone-calls-made-annually-aid-in-ranking-microphone.html | Millions of Phone Calls Made Annually Aid in Ranking Microphone Stars | True | By T. R. Kennedy Jr. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/bud-abbott-and-lou-costello-join-the-ranks-of-the-screens-more.html | Bud Abbott and Lou Costello Join the Ranks of the Screen's More Memorable Comedians -- Humor on Another Plane | True | By Bosley Crowther | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/rift-in-soviet-reported.html | Rift in Soviet Reported | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/convoy-sentiment-seen-rising-after-roosevelt-emergency-talk-55-now.html | Convoy Sentiment Seen Rising After Roosevelt Emergency Talk; 55% Now Favor Use of Our Navy to Guard Ships to Britain, Gallup Survey Finds -- Middle West Is Shifting Opinion | True | By Dr. George Gallup Director, American Institute of Public Opinion | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/reactions-varied-on-ci0-red-drive-head-of-the-state-industrial.html | REACTIONS VARIED ON C.I.O. RED DRIVE; Head of the State Industrial Council Sees 'Emancipation' of Unions From Moscow CURRAN GROUP CRITICAL.' Baiting' Move Is Charged -- Ousted Brewster Workers Face NLRB Rebuff | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/building-owners-meet-in-chicago-defense-will-be-main-topic-of.html | BUILDING OWNERS MEET IN CHICAGO; Defense Will Be Main Topic of National Convention Opening Tomorrow NEW YORKERS TAKE PART B.H. Belknap and J.C. Cush- man Are Among Speakers for Managers' Sessions BUILDING OWNERS MEET IN CHICAGO TO ADDRESS BUILDING OWNERS' MEETING | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/leaselend-report.html | Lease-Lend Report | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/garden-party-and-entertainment-june-22-to-aid-british-war-relief.html | Garden Party and Entertainment June 22 To Aid British War Relief Society Fund | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/hotpot-harriboy-heads-2106-dogs-welsh-terrier-champion-wins-in.html | HOTPOT HARRIBOY HEADS 2,106 DOGS; Welsh Terrier Champion Wins in North Westchester Show for Halcyon Kennels DESERT DEPUTY TRIUMPHS Whites' Smooth Foxterrier Is American-Bred Victor -- Peke Che Le Best in Group | True | By Kingsley Childsspecial To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/to-mr-shumlin.html | To Mr. Shumlin | True | A.R. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/raf-auxiliary-scoring-britains-militia-fighter-pilots-have-bagged.html | R.A.F. AUXILIARY SCORING; Britain's Militia Fighter Pilots Have Bagged 900 Raiders | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/defense-fails-to-absorb-all-idle-plans-are-made-to-carry-on-reduced.html | DEFENSE FAILS TO ABSORB ALL IDLE; Plans Are Made to Carry On Reduced WPA Program | True | By Henry N. Dorris | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/use-of-cotton-up-imports-doubled-918902-bales-consumed-in-may.html | USE OF COTTON UP, IMPORTS DOUBLED; 918,902 Bales Consumed in May, Against 641,636 a Year Before OFF SLIGHTLY FROM APRIL Domestic Mills Took 7,914,140 Bales in 10 Months, Com- pared With 6,591,195 | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/to-open-huntington-tract.html | To Open Huntington Tract | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/kromerubreakey.html | KromeruBreakey | True | Special to THE NEW YORK TIMES. I | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/holy-cross-star-married.html | Holy Cross Star Married | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/trips-to-vermont-state-parks.html | TRIPS TO VERMONT STATE PARKS | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/harriet-s-davison-a-bride.html | Harriet S. Davison a Bride | True | Special to THE NEW YORK THEB. I | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/2-fleets-in-action-in-lebanon-battle-british-shell-road-to.html | 2 FLEETS IN ACTION IN LEBANON BATTLE; British Shell Road to Saida--French Ships and Aircraft Carry Out Assaults 2 FLEETS IN ACTION IN LEBANON BATTLE | True | By Ray Brockspecial Broadcast To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/treasury-to-hunt-hidden-axis-funds-order-for-inventory-of-all.html | TREASURY TO HUNT HIDDEN AXIS FUNDS; Order for Inventory of All Foreign Assets Opens Way to Vast Detective Job CONCEALMENT INDICATED Switzerland's $1,500,000,000 Holdings a Mystery -- Reich Interest Is Suspected | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/add-2-destroyers-and-begin-2-more-navy-sends-forrest-and-fitch-down.html | ADD 2 DESTROYERS AND BEGIN 2 MORE; Navy Sends Forrest and Fitch Down Charlestown Ways Within 30 Minutes KEELS SWING IN POSITION Work Starts at Once on New Vessels -- Speed Is Hailed as a Service Record | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/stella-t-morton-a-bride-she-is-married-in-brunswick-ga-to-irvfng.html | Stella T. Morton a Bride-; She Is Married in Brunswick, Ga., To Irvfng Alfred Harned | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/paul-baron-laments-the-obscurity-of-the-arrangers-who-fix-tunes-for.html | Paul Baron Laments the Obscurity of the Arrangers Who 'Fix' Tunes for Radio | True | By Irving Spiegel | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/plymouths-program.html | PLYMOUTH'S PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/tie-for-jersey-bond-club-prize.html | Tie for Jersey Bond Club Prize | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/balancing-the-diet.html | BALANCING THE DIET | True | By Jane Holt | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/drive-breaks-political-lines.html | Drive Breaks Political Lines | True | Special to THE NEW YORK TIMES. | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/chungking-again-raided-casualties-light-japanese-tell-of-mastery-of.html | CHUNGKING AGAIN RAIDED; Casualties Light -- Japanese Tell of 'Mastery of the Air' | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/to-reply-to-equity-appeal.html | To Reply to Equity Appeal | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/matsuoka-backs-duce-against-us-tokyo-foreign-minister-states.html | MATSUOKA BACKS DUCE AGAINST U.S.; Tokyo Foreign Minister States Approval of Mussolini's Warning to America TEXT PUBLISHED IN ORIENT Axis Partners Said to Take Stand on Basis of Close Mutual Collaboration | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/survivors-of-ship-sunk-by-nazis-here-26-of-38-who-made-1523mile.html | SURVIVORS OF SHIP SUNK BY NAZIS HERE; 26 of 38 Who Made 1,523-Mile Trip From the Britannia to Brazil Arrive in Brooklyn SAILED LIFEBOAT 23 DAYS 44 Men Died During Voyage Held More Feasible Than 600-Mile Sail to Dakar | | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/named-as-typical-us-family.html | Named as Typical U.S. Family | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/a-travel-miscellany-outdoor-opera-at-st-louis-fast-train-to-maines.html | A TRAVEL MISCELLANY; Outdoor Opera at St. Louis -- Fast Train to Maine's Woods | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/miss-meade-gains-championship-in-horsemanship-at-scarsdale-title.html | Miss Meade Gains Championship In Horsemanship at Scarsdale; Title Follows Series of Riding Successes -- Stove Polish Annexes Jumper Triple -- Good Hands Cup to Miss Penney | True | By William J. Briordyspecial to The New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/roberts-demands-sacrifice-by-all-justice-at-independence-hall-warns.html | ROBERTS DEMANDS SACRIFICE BY ALL; Justice, at Independence Hall, Warns Capital and Labor on Selfishness in Emergency | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/a-national-airport.html | A NATIONAL AIRPORT | True | By John Crider | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/navy-calls-golf-champion.html | Navy Calls Golf Champion | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/golf-outing-for-builders.html | Golf Outing for Builders | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/informality-and-diverting-scenes-mark-the-fourday-journey-to-the.html | Informality and Diverting Scenes Mark the Four-Day Journey to the Coast | True | By R.l. Lee | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/not-all-can-afford-to-work-for-dollar-a-year.html | Not All Can Afford to Work for Dollar a Year | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/gets-life-term-as-red-french-workman-is-sentenced-for-communist.html | GETS LIFE TERM AS RED; French Workman Is Sentenced for Communist Activities | True | Wireless to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/piping-rock-club-is-scene-of-parties-the-revival-of-racing-there.html | Piping Rock Club Is Scene of Parties; The Revival of Racing There Attracts Society -- Edward Cavanaghs Jr. Hosts | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/callawayufountain.html | CallawayuFountain | True | Special to THE New YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/1200-to-honor-tj-curran.html | 1,200 to Honor T.J. Curran | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/amsterdam-signs-passabet.html | Amsterdam Signs Passabet | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/syria.html | SYRIA | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/murray-bay-season-to-open.html | MURRAY BAY SEASON TO OPEN | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/oil-tanker-caroni-wrecked-in-blast-five-hurt-after-venezuelan-ships.html | OIL TANKER CARONI WRECKED IN BLAST; Five Hurt After Venezuelan Ship's Cargo Is Removed at Philadelphia Pier BOW LIFTED FROM WATER 3-Ton Winch Is Hurled in Air -- Smashed Light Bulb Is Thought to Be Cause | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/craiinucowles.html | CraiinuCowles | True | Special to THE NEW YOBK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/groping-in-the-fog-.html | GROPING IN THE FOG", | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/tobruk-garrison-pierces-axis-lines-betters-its-position-in-attack.html | TOBRUK GARRISON PIERCES AXIS LINES; Betters Its Position in Attack in Outer Defenses -- Patrols Strike Truck Convoy WRECK 12 AXIS VEHICLES Fleet Air Arm and the R.A.F. Raid in Libya -- Tripoli and Bengazi Are Pounded | True | Special Cable to THE NEW YORK TIMES. | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/new-opportunities-in-business-seen-result-of-unsettled-conditions.html | NEW OPPORTUNITIES IN BUSINESS SEEN; Result of Unsettled Conditions, Major F.W. Nichol Reports at Commencement Exercises NEW OPPORTUNITIES IN BUSINESS SEEN | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/old-backboard-favored-change-to-fan-shape-is-opposed-by-basketball.html | OLD BACKBOARD FAVORED; Change to Fan Shape Is Opposed by Basketball Coaches in East | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/jewish-palestine-parley-ends.html | Jewish Palestine Parley Ends | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/miss-jacobs-gains-final-defeats-mrs-ribbany-in-title-tennis-miss.html | MISS JACOBS GAINS FINAL; Defeats Mrs. Ribbany in Title Tennis -- Miss Knowles Wins | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/nuptials-held-ofmisslehrfeld-bride-of-dr-john-henry-born-in.html | Nuptials Held OfMisslehrfeld; Bride of Dr. John Henry Born In Ceremony in Holy Trinity i Lutheran Church | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/ban-hits-vichy-colonies.html | Ban Hits Vichy Colonies | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/floridas-history-florida-land-of-change-by-kathryn-trimmer-abbey.html | Florida's History; FLORIDA, LAND OF CHANGE. By Kathryn Trimmer Abbey. 426 pp. Illustrations, maps, appendices, bibliography and index. Chapel Hill: The Univer- sity of North Carolina Press. $3.50. | True | By A.j. Hanna | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/labor-parley-june-26-our-defense-of-freedom-topic-of-tamiment.html | LABOR PARLEY JUNE 26; ' Our Defense of Freedom' Topic of Tamiment Conference | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/private-capital-aiding-in-defense-to-grace-says-builders-in-state.html | PRIVATE CAPITAL AIDING IN DEFENSE; T.C. Grace Says Builders in State Are Planning Many Housing Projects ACTIVITY IS WIDESPREAD Local Operations Started in Farmingdale and Bay Ridge Sections | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/priscilla-lane-to-wed.html | Priscilla Lane to Wed | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/vital-lumber-output-falls-american-defense-program-and-the-british.html | VITAL LUMBER OUTPUT FALLS; American Defense Program and the British Shipbuilders Need Northwest's Supplies | True | By Richard L. Neuberger | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/a-census-of-jews-ordered-by-vichy-law-calls-for-declaration-of.html | A CENSUS OF JEWS ORDERED BY VICHY; Law Calls for Declaration of Identity and 'Nature of Possessions' PENALTIES ARE SET FORTH New Status Defined -- Chief Difference From 1940 Law Is in Barred Professions | True | Wireless to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/ascap-waives-rights-to-treasury-song-by-berlin.html | ASCAP WAIVES RIGHTS TO TREASURY SONG BY BERLIN | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/1000-adults-get-school-diplomas-number-is-record-for-evening.html | 1,000 ADULTS GET SCHOOL DIPLOMAS; Number Is Record for Evening Elementary Course in City -- Many Are Refugees OPPORTUNITY IS PRAISED Foreign-Born Are Thankful for Help -- Woman, 81, Ends 33 Years at Classes | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/authorizes-rail-loan-lcc-permits-the-southern-to-sell-11150000-at.html | AUTHORIZES RAIL LOAN; I.C.C. Permits the Southern to Sell $11,150,000 at 100.1779 | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/meeting-at-cape-may.html | MEETING AT CAPE MAY | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/homers-by-pirates-subdue-braves-82-dimaggio-and-lopez-hit-pair-for.html | HOMERS BY PIRATES SUBDUE BRAVES, 8-2; DiMaggio and Lopez Hit Pair for Five Runs -- Dahlgren and Miller Also Connect | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/heads-onehitter-beats-jersey-city-annexes-nightcap-10-after-royals.html | HEAD'S ONE-HITTER BEATS JERSEY CITY; Annexes Nightcap, 1-0, After Royals Take Opener, 2-1 | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/may-milk-at-11year-high-farmers-to-get-183-a-hundredweight-from.html | MAY MILK AT 11-YEAR HIGH; Farmers to Get $1.83 a Hundred-weight From $12,811,429 Pool | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/oleska-reaches-golf-final.html | Oleska Reaches Golf Final | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/new-ships-to-get-latesttype-radio-radiomarine-corp-receives-orders.html | NEW SHIPS TO GET LATEST-TYPE RADIO; Radiomarine Corp. Receives Orders to Equip Nearly 100 U.S. Flag Vessels | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/tilden-high-wins-title-beats-clinton-32-for-psal-handball.html | TILDEN HIGH WINS TITLE; Beats Clinton, 3-2, for P.S.A.L. Handball Championship | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/first-us-physician-in-britain.html | First' U.S. Physician in Britain | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/union-busting-charged-transport-workers-see-action-against-leader.html | UNION BUSTING' CHARGED; Transport Workers See Action Against Leader 'Trumped Up' | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/watch-hill-opening.html | WATCH HILL OPENING | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/arctic-bound.html | ARCTIC BOUND | True | | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/sec-makes-effective-utility-system-deal-acts-on-stock-sale-by-unit.html | SEC MAKES EFFECTIVE UTILITY SYSTEM DEAL; Acts on Stock Sale by Unit to Parent -- Other Rulings | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/allstars-camp-chosen-eastern-college-eleven-to-drill-at-military.html | ALL-STARS' CAMP CHOSEN; Eastern College Eleven to Drill at Military Academy Again | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/the-camera-by-the-sea-planning-produces-fine-group-and-action.html | THE CAMERA BY THE SEA; Planning Produces Fine Group and Action Photographs | True | By Robert W. Brown | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/national-run-to-gregory-millrose-ace-wins-20kilometer-race-in-11913.html | NATIONAL RUN TO GREGORY; Millrose Ace Wins 20-Kilometer Race in 1:19:13 at Endicott | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/stamford-ny-plans.html | STAMFORD (N.Y.) PLANS | True | Special to THE NEW YORE TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/assets-in-germany-put-at-475000000-this-is-apart-from-government.html | ASSETS IN GERMANY PUT AT $475,000,000; This Is Apart From Government Debt to Us Recently Reported to Be $517,786,000 BULK OF EARNINGS HELD UP General Motors, Ford, I.T.&T. and Oil Companies List Heavy Holdings in Axis Plants | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/leaders-of-the-movement-see-it-aiding-the-program-of-national.html | Leaders of the Movement See It Aiding the Program of National Defense | True | By Haydn S. Pearson | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/a-punch-album-of-hitler-outofcharacter-r.html | A PUNCH ALBUM OF HITLER OUT-OF-CHARACTER r | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/promotion-goods-scarce-in-mens-wear-market.html | Promotion Goods Scarce In Men's Wear Market | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/tufts-subdues-harvard-triumphs-5-to-4-in-fourteen-innings-at.html | TUFTS SUBDUES HARVARD; Triumphs, 5 to 4, in Fourteen Innings at Medford | True | Soecial to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/statements-and-pictures-on-way.html | Statements and Pictures on Way | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/ban-on-chaplin-lifted-buenos-aires-now-allowed-to-see-the-great.html | BAN ON CHAPLIN LIFTED; Buenos Aires Now Allowed to See 'The Great Dictator' | True | Special Cable to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/a-new-light-on-the-brontes-miss-ratchfords-study-of-their-childhood.html | A New Light on the Brontes; Miss Ratchford's Study of Their Childhood Writing Is the Most Important Book About Them Since Mrs. Gaskell's The Brontes | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/from-atlantic-swells-to-brooks-between-lakes-the-range-of-sport-is.html | From Atlantic Swells to Brooks Between Lakes, the Range of Sport Is Great | True | Special to THE NEW YORK'S TIMES.RICE GAITHER. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/shelter-island-sports.html | SHELTER ISLAND SPORTS | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/mechanized-columns-fight-fantastic-battles-over-a-vast-trackless.html | Mechanized columns fight fantastic battles over a vast, trackless desert.; WIND, SAND -- AND WAR | True | By Harold Denny | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/golf-at-aiken.html | GOLF AT AIKEN | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/census-characterizes-the-average-father-as-32000000-have-their-day.html | Census Characterizes the Average Father As 32,000,000 Have Their Day in Nation | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/clash-is-expected-soon-germans-are-expected-to-attack-soviet-first.html | CLASH IS EXPECTED SOON; Germans Are Expected to Attack Soviet First in Poland | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/flotilla-pervaded-by-air-of-grimness-yaleharvard-regatta-attracts.html | FLOTILLA PERVADED BY AIR OF GRIMNESS; Yale-Harvard Regatta Attracts Fleet of About 130 Craft -- Some in Past Had 600 CRUISE GROUPS PAY VISIT Yachts From Three Clubs Swell Gathering -- Chappell Resigns as Chairman of Races | True | By James Robbinsspecial to the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/reports-gain-in-shipments.html | Reports Gain in Shipments | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/wedding-in-riverdale-for-constance-conboy-daughter-of-martin-conboy.html | Wedding in Riverdale For Constance Conboy; Daughter of Martin Conboys Bride of John Kelley Jr. | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/hide-prices-fixed-to-cut-shoe-costs-henderson-notes-rejection-of.html | HIDE PRICES FIXED TO CUT SHOE COSTS; Henderson Notes Rejection of Bids by Army and Need of Protecting the Public | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/trinidads-playgrounds-voyage-through-dragons-mouth-opens-new-roads.html | TRINIDAD'S PLAYGROUNDS; Voyage Through Dragon's Mouth Opens New Roads to Pleasure | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/name-preserved-accented-on-the-second-syllable.html | Name 'Preserved' Accented On the Second Syllable | True | HILDEGARD WILSON. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/indian-fountain-at-lebanon-spa.html | INDIAN FOUNTAIN AT LEBANON SPA | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/benson-ford-rejected-army-doctors-turn-down-the-son-of-motor.html | BENSON FORD REJECTED; Army Doctors Turn Down the Son of Motor Company Head | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/early-season-start-by-the-colony.html | Early Season Start By the Colony | True | Special to THE NEW YORK TIMES. | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/moses-katz-77-dead-author-playwright-exeditor-of-the-jewish-world.html | MOSES KATZ, 77, DEAD, AUTHOR, PLAYWRIGHT; Ex-Editor of The Jewish World, Philadelphia, Once on Forward | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/two-on-sailboat-missing-youths-left-here-april-24-for-miami-search.html | TWO ON SAILBOAT MISSING; Youths Left Here April 24 for Miami -- Search Begun | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/steel-output-record-set-nearly-all-classes-of-products-at-new-peaks.html | STEEL OUTPUT RECORD SET; Nearly All Classes of Products at New Peaks This Year | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/killed-by-fall-in-school.html | Killed by Fall in School | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/alabama-tourist-boom.html | ALABAMA TOURIST BOOM | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/berlin-cuts-off-news-communications-blackout-by-reich-lasts-until.html | BERLIN CUTS OFF NEWS; Communications 'Blackout' by Reich Lasts Until Morning | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/builder-acquires-forty-lots-in-brooklyn-for-erection-of-new-group.html | Builder Acquires Forty Lots in Brooklyn For Erection of New Group of Dwellings | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/books-and-authors.html | Books and Authors | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/asbury-park-beaches.html | ASBURY PARK BEACHES | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/britain-buys-peruvian-cotton.html | Britain Buys Peruvian Cotton | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/james-g-dern-weds-caroline-e-wickett-bride-of-son-of-the-late.html | JAMES G. DERN WEDS; Caroline E. Wickett Bride of Son of the Late Secretary of War | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/ruth-alexander-wed-to-officer-bride-of-lieut-b-j-smith-2d-in-a.html | Ruth Alexander Wed to Officer; Bride of Lieut. B. J. Smith 2d In a Ceremony Held in Cadet Chapel at West Point | True | Special to THE NEW YORK TIME*. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/home-builders-institute-aids.html | Home Builders Institute Aids | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/us-ship-output-equals-1918-peak-maritime-commission-reveals-we-have.html | U.S. SHIP OUTPUT EQUALS 1918 PEAK; Maritime Commission Reveals We Have Surpassed Former Mark in Some Respects HIGH POINT DUE IN MARCH Forecast for Total Volume in 3 Years Ending in 1943 Is Over 9,000,000 Tons | True | By George F. Horne | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/summer-vacations-america-is-again-on-the-move-to-cool-hills-and.html | SUMMER VACATIONS; America Is Again on the Move to Cool Hills and Sunny Beaches to Trout Streams and Golf Links | True | By Meyek Berger | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/decline-in-wheat-leads-grains-off-better-weather-prospects-leave.html | DECLINE IN WHEAT LEADS GRAINS OFF; Better Weather Prospects Leave Major Cereal With Losses of 1 5/8 to 2 Cents RANGE IS NARROW IN CORN Prices Off 1/8 to 1/4c in Small Turnover -- Soy Beans Down After Early Gains | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/the-lively-art-of-cooking.html | THE LIVELY ART OF COOKING | True | By Henry Noble Hall | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/green-ends-drive-with-32-triumph-kreter-walked-in-9th-tallies.html | GREEN ENDS DRIVE WITH 3-2 TRIUMPH; Kreter, Walked in 9th, Tallies Deciding Run for Dartmouth With Pinch Hitters' Aid SEXTON VICTOR ON MOUND Sickles Fails in Relief Role for Cornell, Which Finishes in 2d Place in League | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/bars-live-ammunition-gen-de-witt-condemns-sugges-tion-by-other-army.html | BARS 'LIVE AMMUNITION; Gen De Witt Condemns Sugges- tion by Other Army Officers | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/sanitation-worker-drowns.html | Sanitation Worker Drowns | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/shipyard-compact-for-east-drafted-opm-sends-text-to-55-plants-and.html | SHIPYARD COMPACT FOR EAST DRAFTED; OPM Sends Text to 55 Plants and Asks Ratification at Conference Friday MATCHES PACIFIC ACCORD Would Run Two Years and Bar Work Halts -- Bethlehem Recommendations Near | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/100-study-in-camp-of-cooper-union-engineering-group-lives-works-on.html | 100 Study in Camp Of Cooper Union; Engineering Group Lives, Works on Gift Tract in Ramapo Mountains | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/about-.html | ABOUT -- | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/hicks-street-widening-to-be-pushed-section-to-form-true-link-to.html | HICKS STREET WIDENING TO BE PUSHED; Section to Form True Link To Gowanus Parkway -- A Tunnel Approach | True | By Charles G. Bennett | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/beatrice-bishop-a-bride-married-to-edmund-m-ashe-jr-illustrator-in.html | Beatrice Bishop a Bride; Married to Edmund M. Ashe Jr., Illustrator, in Smithtown, L. I. | True | Special to THE NEW Tons TIMES. | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/programs-of-outdoor-sports-social-diversion-and-cultural-activities.html | Programs of Outdoor Sports, Social Diversion and Cultural Activities Prepared for the Coming Vacation Throngs | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/eagles-mere-blossoms.html | EAGLES MERE BLOSSOMS | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/cambrelengusnow.html | CambrelengusSnow | True | Special to THE NEW YOHK Trues. I | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/program-for-fun-west-of-hudson-designed-to-please-visitors-of-many.html | Program for Fun West of Hudson Designed to Please Visitors of Many Interests | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/newark-victor-83-after-32-setback-bears-12-blows-beat-buffalo.html | NEWARK VICTOR, 8-3, AFTER 3-2 SETBACK; Bears' 12 Blows Beat Buffalo -- Visitors Take Opener on Carnegie's Homer BOROWY YIELDS SIX HITS Stops Bisons in Nightcap to Record Sixth Triumph -- Kelleher Gets No. 21 | True |  | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/the-deadly-truth-by-helen-mcoloy-278-pp-new-york-william-morrow-co.html | THE DEADLY TRUTH. By Helen McOloy. 278 pp. New York: William Morrow and Co. $2. | True | By Kay Irvin | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/battle-over-peace-rally-at-ebbets-field-spreads.html | Battle Over Peace Rally At Ebbets Field Spreads | True |  | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/parade-of-sports-to-be-held-today-nine-fields-to-be-represented-in.html | PARADE OF SPORTS TO BE HELD TODAY; Nine Fields to Be Represented in Father's Day Exhibition at the Polo Grounds MISS MARBLE WILL PLAY Rice, Luckman, Mulcahy, Nova and Runyan Among Others Who Will Show Skill | True |  | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/bequests-for-churches-mrs-gibbs-will-disposes-of-45000-for.html | BEQUESTS FOR CHURCHES; Mrs. Gibb's Will Disposes of $45,000 for Charities | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/celebrates-anniversary-today.html | Celebrates Anniversary Today | True |  | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/italians-bomb-rock-again-hits-claimed-on-gibraltar-in-second-attack.html | ITALIANS BOMB ROCK AGAIN; Hits Claimed on Gibraltar in Second Attack in Eight Days | True | Wireless to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/dr-romig-returns-from-synod.html | Dr. Romig Returns From Synod | True |  | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/bout-set-for-july-28-ziviccochrane-title-fight-is-postponed-third.html | BOUT SET FOR JULY 28; Zivic-Cochrane Title Fight Is Postponed Third Time | True |  | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/notes.html | NOTES | True |  | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/the-active-enemies-of-the-june-garden-from-aphids-onward-runs-the.html | The Active Enemies Of the June Garden; From Aphids Onward Runs the List of the Current Pests | True | CYNTHIA WESTCOTT. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/power-engineers-ask-us-licensing-state-association-sees-aid-to.html | POWER ENGINEERS ASK U.S. LICENSING; State Association Sees Aid to Defense if Only Loyal Men Hold Key Jobs PLANT DISPERSAL URGED Utilities Criticized for Their Alleged Opposition to a Scattering of Facilities | True |  | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/regardless-of-political-commitments-presidents-duty-it-is-declared.html | Regardless of Political Commitments, President's Duty, It Is Declared, Is to Uphold Our Rights, Using the Country's Armed Forces if Necessary | True | GEORGE L. RIDGEWAY. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/washington-support-for-radio-project-is-sought.html | WASHINGTON SUPPORT FOR RADIO PROJECT IS SOUGHT | True |  | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/nazis-call-hull-remarks-paradox.html | Nazis Call Hull Remarks 'Paradox' | True |  | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/defense-securities-sales.html | Defense Securities Sales | True |  | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/strip-flooring-defined.html | Strip Flooring Defined | True |  | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/dr-church-assailed-for-stand-on-french-maurice-lean-decries.html | DR. CHURCH ASSAILED FOR STAND ON FRENCH; Maurice Lean Decries Dropping Legion of Honor Membership | True |  | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/nazis-move-to-finland.html | Nazis Move to Finland | True |  | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/to-discuss-economics-industrial-democracy-league-to-hold-threeday.html | TO DISCUSS ECONOMICS; Industrial Democracy League to Hold Three-Day Conference | True |  | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/newschool-for-social-research-reviews-progress.html | NewSchool for Social Research Reviews Progress | True |  | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/the-wide-world-which-poetry-opens-to-children.html | The Wide World Which Poetry Opens to Children | True | By Anne T. Eaton | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/wrightuthomsen.html | WrightuThomsen | True | I Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/girl-20-honor-student-too-young-for-bar-tests.html | Girl, 20, Honor Student, Too Young for Bar Tests | True |  | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/westchester-club-fete-opening-program-friday-is-being-arranged-by.html | Westchester Club Fete; Opening Program Friday Is Being Arranged by Susan Stepherson | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/cruise-ships-still-drop-anchor-in-ports-of-scenic-grandeur-in.html | Cruise Ships Still Drop Anchor in Ports of Scenic Grandeur in Mexico, Caribbean Islands and the Fiords of Alaska | True | By Diana Rice | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/holloway-first-in-shoot-his-94-wins-new-jersey-doubles-title-third.html | HOLLOWAY FIRST IN SHOOT; His 94 Wins New Jersey Doubles Title Third Year in Row | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/thomas-j-nickerson.html | THOMAS J. NICKERSON | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/offer-realty-courses-neighborhoods-and-appraising-to-be-studied-at.html | OFFER REALTY COURSES; Neighborhoods and Appraising to Be Studied at Columbia | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/denies-us-tankers-carry-oil-to-japan-maritime-commission-spikes.html | DENIES U.S. TANKERS CARRY OIL TO JAPAN; Maritime Commission Spikes Reports of Such Trade | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/hess-threatens-closer-tie-to-sovietdollan-declares.html | Hess Threatens Closer Tie To Soviet,Dollan Declares | True | By the United Press. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/us-hit-for-nonrecognition.html | U.S. Hit for Non-Recognition | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/news-of-motor-boating-yacht-clubs-and-cruising.html | News of Motor Boating, Yacht Clubs and Cruising | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/quits-vichy-post-here-herve-alphand-disagrees-with-general-policy.html | QUITS VICHY POST HERE; Herve Alphand Disagrees With 'General Policy of Government' | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/miss-binon-plans-bridal.html | Miss Binon Plans Bridal | True | special to THE NEW TOHK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/haweustanley.html | HaweuStanley | True | special to TSE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/a-british-artist-pictures-germanys-chances-of-winning-the-war.html | \A BRITISH ARTIST PICTURES GERMANY'S CHANCES OF WINNING THE WAR | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/lady-astor-irks-furniture-men.html | Lady Astor Irks Furniture Men | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/psal-semifinal-put-off.html | P.S.A.L. Semi-Final Put Off | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/music-authority-preaches-today.html | Music Authority Preaches Today | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/for-debs-doing-military-duty.html | For debs doing military duty | True | By Virginia Pope | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/bridge-mixed-pairs-event-today-a-south-shore-memorial-award-two.html | BRIDGE: MIXED PAIRS EVENT TODAY; A South Shore Memorial Award -- Two Hands | True | By Albert H. Morehead | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/george-sa-pickel.html | GEORGE S.A. PICKEL | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/painted-veil-wins-stake-defeats-favored-augury-before-31000-at.html | PAINTED VEIL WINS STAKE; Defeats Favored Augury Before 31,000 at Hollywood Park | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/belgian-building-of-worlds-fair-being-erected-on-negro-campus.html | Belgian Building of World's Fair Being Erected on Negro Campus | True | By Dr. William J. Clark, President, Virginia Union University | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/800-walk-out-in-cocacold-strike-here-supply-of-1000000-bottles-a.html | 800 Walk Out in Coca-Cold Strike Here; Supply of 1,000,000 Bottles a Day Cut | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/military-flavor-to-seasons-plans.html | Military Flavor to Season's Plans | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/roses-on-display-in-650-varieties-botanical-gardens-showing-this.html | Roses on Display In 650 Varieties; Botanical Garden's Showing This Year Is Said to Be Best It Has Ever Had | True | By T.h. Everett | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/california-to-bar-new-whisky.html | California to Bar New Whisky | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/childuaustin.html | ChilduAustin | True | Special to THB NEW'YOBS Tnraa. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/libyan-objectives-bombed.html | Libyan Objectives Bombed | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/faculty-at-princeton-plans-a-conference-other-colleges-to-join-2day.html | Faculty at Princeton Plans a Conference; Other Colleges to Join 2-Day Democracy Session | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/no-oil-shortage-in-britain-is-seen-standard-official-here-on.html | NO OIL SHORTAGE IN BRITAIN IS SEEN; Standard Official, Here on Clipper, Asserts Reserves Are 'Big and Healthy' SAYS 100% BACK CHURCHILL 44 Arrive, Including Lillian Harvey, After Delay Due to Inclement Weather | True | | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/german-peoples-auto-found-useful-in-africa.html | German 'People's Auto' Found Useful in Africa | True | By Telephone To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/to-mix-all-registrants-officials-will-put-prospective-trainees-with.html | TO MIX ALL REGISTRANTS; Officials Will Put Prospective Trainees With Those Listed | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/in-the-great-smokies.html | IN THE GREAT SMOKIES | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/schools-meet-despite-air-raids.html | Schools Meet Despite Air Raids | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/warrensburg-theatre.html | WARRENSBURG THEATRE | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/argentine-fruit-for-us-788000-cases-shipped-during-late-winter-and.html | ARGENTINE FRUIT FOR U.S.; 788,000 Cases Shipped During Late Winter and Spring | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/london-markets-for-commodities-new-price-control-bill-due-to.html | LONDON MARKETS FOR COMMODITIES; New Price Control Bill Due to Criticism of Government After 50% Rise During War DETAILS OF RUBBER PACT U.S. Agreement Seen Making a Concession to International Committee, on Deliveries | True | By Henry Heymanwireless To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/cotton-futures-resume-advance-overnight-accumulation-of-orders.html | COTTON FUTURES RESUME ADVANCE; Overnight Accumulation of Orders Causes Early Dip, but List Recovers GAINS ARE 6 TO 9 POINTS Mills and the Trade Are Active Bidders -- Short-Covering Also an Upside Impetus | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/finger-lakes-sailing.html | FINGER LAKES SAILING | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/chaplain-knox-near-goal-rowing-veteran-reaches-chelsea-on-way-to.html | CHAPLAIN KNOX NEAR GOAL; Rowing Veteran Reaches Chelsea on Way to Poughkeepsie | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/davenportudommerich.html | DavenportuDommerich | True | I Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/the-armys-civilian-army.html | THE ARMY'S 'CIVILIAN ARMY' | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/britain-registers-women-of-23.html | Britain Registers Women of 23 | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/more-defense-housing-2420-new-units-being-erected-in-five-important.html | MORE DEFENSE HOUSING; 2,420 New Units Being Erected in Five Important Areas | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/cestone-captures-golf-title-9-and-8-jersey-mailman-routs-issler-in.html | CESTONE CAPTURES GOLF TITLE, 9 AND 8; Jersey Mailman Routs Issler in Metropolitan Amateur Final -- 5 Up After 18 CESTONE CAPTURES GOLF TITLE, 9 AND 8 PRESENTATION OF THE METROPOLITAN AMATEUR TROPHY | True | By William D. Richardsonspecial To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/miss-patricia-grew-bows-introduced-at-dance-in-her-home-on.html | Miss Patricia Grew Bows; Introduced at Dance in Her Home On Longshore Club Grounds | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/music-and-festivals-in-adirondacks.html | Music and Festivals In Adirondacks | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/silk-dyers-pay-raised-to-highest-on-record.html | Silk Dyers' Pay Raised To Highest on Record | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/deny-french-fleet-move-vichy-officials-in-contradiction-of.html | DENY FRENCH FLEET MOVE; Vichy Officials in Contradiction of Nazi-Inspired Report | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/mackay-mansion-being-remodeled-house-with-marble-stairway-at-3-east.html | MACKAY MANSION BEING REMODELED; House With Marble Stairway at 3 East 75th Street to Provide 23 Suites MACKAY MANSION BEING REMODELED | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/green-asked-to-back-fight-on-union-reds-candidate-in-pointers.html | GREEN ASKED TO BACK FIGHT ON UNION REDS; Candidate in Pointers' Council Assails Weinstock Regime | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/japanese-threat-hangs-over-indies-swift-action-might-follow-a.html | JAPANESE THREAT HANGS OVER INDIES; Swift Action Might Follow a Change In War Outlook | True | By Hallett Abend | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/guilty-in-theatre-fraud-newark-operator-admits-plot-against-stanley.html | GUILTY IN THEATRE FRAUD; Newark Operator Admits Plot Against Stanley Company | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/church-posts-summer-services.html | Church Posts Summer Services | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/diebolt-wins-440-in-a-record-0469-time-is-best-ever-credited-to-an.html | DIEBOLT WINS 440 IN A RECORD 0:46.9; Time Is Best Ever Credited to an Easterner -- N.Y.A.C. Dominates Local Games DIEBOLT WINS 440 IN A RECORD 0:46.9 AT THE FIFTEENTH ANNUAL METROPOLITAN A.A.U. TRACK AND FIELD CHAMPIONSHIPS YESTERDAY | True | By Arthur Daley | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/time-factor-in-syria.html | Time Factor in Syria | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/events-of-interest-in-shipping-world-reports-that-collier-owners.html | EVENTS OF INTEREST IN SHIPPING WORLD; Reports That Collier Owners Will Be Asked to Turn Over Craft to U.S. Doubted MOVE HELD IMPRACTICAL West Coast to Be Represented at Maritime Union Meeting in Cleveland in July | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/offer-to-lift-trade-bars-viewed-as-one-way-out.html | Offer to Lift Trade Bars Viewed as One Way Out | True | FRANK CIST. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/no-red-cross-food-leaks-davis-insists-all-shipments-have-stayed-in.html | NO RED CROSS FOOD 'LEAKS'; Davis Insists All Shipments Have Stayed in Unoccupied France | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/a-border-or-a-whole-plot-can-be-filled-next-year-with-plants-from.html | A Border or a Whole Plot Can Be Filled Next Year With Plants From This Year's Sowing | True | By Martha Pratt Haislip | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/syphilis-and-defense.html | Syphilis and Defense | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/3720-used-newark-airport.html | 3,720 Used Newark Airport | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/atlantic-city-contests.html | ATLANTIC CITY CONTESTS | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/morris-smith-i.html | MORRIS SMITH I | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/death-is-late-to-lunch-by-theodore-dubois-217-pp-boston-houghton.html | DEATH IS LATE TO LUNCH. By Theodore DuBois. 217 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/town-reported-seized.html | Town Reported Seized | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/ethiopian-drive-goes-on.html | Ethiopian Drive Goes On | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/apparel-men-set-for-20-sales-rise-stores-worried-on-deliveries-due.html | APPAREL MEN SET FOR 20% SALES RISE; Stores, Worried on Deliveries, Due to Begin Fall Buying Three Weeks Early APPAREL TRADE SET FOR 20% SALES RISE | True | By Thomas F. Conroy | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/nazi-secret-radio-in-colombia.html | Nazi Secret Radio in Colombia | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/walsh-will-speak-to-state-brokers-new-york-official-to-make-chief.html | WALSH WILL SPEAK TO STATE BROKERS; New York Official to Make Chief Address at Lake George Convention SESSIONS OPEN JUNE 25 Model Certiorari Trial Will Be Conducted by State Appraisal Society | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/sports-and-social-programs-get-under-way-in-lake-placid-and.html | Sports and Social Programs Get Under Way in Lake Placid and Neighboring Communities High in the Mountains | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/banking-courses-start-tomorrow-600-to-assemble-at-rutgers-for.html | BANKING COURSES START TOMORROW; 600 to Assemble at Rutgers for Annual Resident Session of Graduate School NEW SUBJECT THIS YEAR Study of Link With Government to Be Directed by Dr. P.F. Cadman and Others | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/folk-arts-revived-in-canada-by-war-women-reporters-visit-exhibit-at.html | FOLK ARTS REVIVED IN CANADA BY WAR; Women Reporters Visit Exhibit at Barnum House, Gem of Early 1800 Architecture GUESTS AT AIRFIELD MESS Receive Unprecedented Honor and See Training at One of World's Busiest Bases | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/ruling-aims-to-bar-dollar-credit-use-axis-has-been-free-to-handle.html | RULING AIMS TO BAR DOLLAR CREDIT USE; Axis Has Been Free to Handle Heavy Accrual of Patent Fees and Dividends on Securities RETALIATION IS HINTED Wall Street House Stresses Excess of Our Investments in Germany and Italy | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/the-corpse-came-calling-by-clinton-bestor-256-pp-new-york-phoenix.html | THE CORPSE CAME CALLING. By Clinton Bestor. 256 pp. New York: Phoenix Press. $2. | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/mrs-de-gersdorff-dies-at-her-home-wife-of-noted-attorney-here-long.html | MRS. DE GERSDORFF DIES AT HER HOME; Wife of Noted Attorney Here Long Was Prominent in Garden Club Activities LEADER IN THE BERKSHIRES Daughter of the Late Frederic Crowninshield, Artist, and Sister of Frank, Editor | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/indians-lead-cut-donald-gives-3-hits-as-yanks-with-6-in-row-go-3.html | INDIANS' LEAD CUT; Donald Gives 3 Hits as Yanks, With 6 in Row, Go 3 Games Off Pace HENRICH SMASHES HOMER Helps Snap Feller's Streak at 8 Victories -- Hemsley Counters With 4-Bagger Yankees Triumph Over Feller, 4-1, To Cut Indians' Lead to 3 Games SCORING FOR THE YANKEES IN THE FIFTH INNING AT STADIUM | True | By James P. Dawson | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/two-young-stars-in-chess-tourney-mengarini-and-durkin-to-make.html | TWO YOUNG STARS IN CHESS TOURNEY; Mengarini and Durkin to Make Debuts in National Play at Ventnor City | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/waging-war-on-plant-pests-in-the-home-vegetable-patch-prompt-and.html | Waging War on Plant Pests In the Home Vegetable Patch; Prompt and Regular Use of a Dusting Preparation Will Repel Most of the Diseases and Insects That Attack the Crops of Kitchen Gardeners | True | By Dr. Louis Pyenson | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/sacandaga-convention.html | SACANDAGA CONVENTION | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/norwegians-reach-hong-kong.html | Norwegians Reach Hong Kong | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/american-eagle-club-to-gain-by-luncheon.html | American Eagle Club To Gain by Luncheon | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/old-point-comfort.html | OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/-the-captain-from-connecticut-is-a-rousing-tale-of-the-war-of-1812-.html | "The Captain From Connecticut" Is a Rousing Tale of the War of 1812; THE CAPTAIN FROM CONNECTICUT. By C.S. Forester. 344 pp. Boston: Little, Brown & Co. $2.50 | True | DRAKE DE KAY. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/season-begins-in-rio.html | SEASON BEGINS IN RIO | True | LISA M. PEPPERCORN. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/tokyo-is-cautious-in-robin-moor-case-press-says-us-does-not-view-it.html | TOKYO IS CAUTIOUS IN ROBIN MOOR CASE; Press Says U.S. Does Not View It as Another Lusitania -- Contends Act Was Justified ITALIAN APPLAUDS SINKING Lone Commentator Declares Ship Was in British Service, Regardless of Our Flag | True | Wireless to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/britain-applies-a-squeeze-to-vichy-welcomes-our-aid-in-handling.html | BRITAIN APPLIES A SQUEEZE TO VICHY; Welcomes Our Aid in Handling Problems Darlan Presents | True | By David Andersonwireless To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/notes-on-the-film-scene.html | NOTES ON THE FILM SCENE | True | By Thomas M. Pryor | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/in-meeting-with-horthy-nazi-foreign-office-secretary-on-holiday-in.html | IN MEETING WITH HORTHY; Nazi Foreign Office Secretary on 'Holiday' in Hungary | True | By Telephone To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/fishing-boating-top-activities-in-great-lakes-area-indiana-and.html | Fishing, Boating Top Activities in Great Lakes Area -- Indiana and Missouri | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/talking-to-the-child-parent-and-child.html | TALKING TO THE CHILD; PARENT AND CHILD | True | By Catherine MacKenzie | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/princess-juliana-to-pass-through.html | Princess Juliana to Pass Through | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/federal-series-nears-completion-after-six-years-of-joint-enterprise.html | Federal Series Nears Completion After Six Years of Joint Enterprise | True | By H. Austin Stevens | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/house-group-votes-tax-bill-secrecy-ways-and-means-committee-decides.html | HOUSE GROUP VOTES TAX BILL SECRECY; Ways and Means Committee Decides to Stop Day-to-Day Reports on Its Discussions TIME FOR 'WORRY LATER' Ample Period Will Be Allowed for Public Expressions on the Provisions, Members Say | | Special to THE NEW YORK TIMES. | |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/british-goad-italians-at-malta.html | British Goad Italians at Malta | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/japanese-attack-feared-shanghai-expects-seizure-if-drive-is-made-at.html | JAPANESE ATTACK FEARED; Shanghai Expects Seizure if Drive Is Made at Indies | True | Wireless to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/japanese-envoy-sees-welles.html | Japanese Envoy Sees Welles | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/civilians-get-raid-rules-new-zealanders-preparing-for-possible.html | CIVILIANS GET RAID RULES; New Zealanders Preparing for Possible Hit-and-Run Foe | True | Wireless to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/new-seaplane-base-in-indochina.html | New Seaplane Base in Indo-China | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/russelluweed.html | RusselluWeed | True | Special to THE NEW Tons TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/resort-notes-far-and-near.html | RESORT NOTES FAR AND NEAR | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/democrats-report-336514-received-republican-committee-says-it.html | DEMOCRATS REPORT $336,514 RECEIVED; Republican Committee Says It Collected $47,150 Since Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/more-troops-mass-both-nazis-and-russians-have-now-completed-huge.html | MORE TROOPS MASS; Both Nazis and Russians Have Now Completed Huge Concentrations ROADS TO RUMANIA MINED Helsinki Hears Generals in Moscow Oppose Further Concessions by Stalin RUSSIA AND REICH SEEN NEAR CLASH | True | By C. L. Sulzbergerspecial Broadcast To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/sloan-of-general-motors-adventures-of-a-white-collar-man-by-alfred.html | Sloan of General Motors; ADVENTURES OF A WHITE COLLAR MAN. By Alfred P. Sloan Jr., in collaboration with Boyden Sparkes. New York. Doubleday, Doran & Co., Inc. $2. | True | HENRY JAMES. FORMAN. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/wisconsin-trout-tourney.html | WISCONSIN TROUT TOURNEY | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/blight-injures-cities-hu-nelson-sees-need-for-wise-rebuilding.html | BLIGHT INJURES CITIES; H.U. Nelson Sees Need for Wise Rebuilding Program | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/baccalaureate-set-for-today-at-hunter-service-to-be-separate-from.html | BACCALAUREATE SET FOR TODAY AT HUNTER; Service to Be Separate From Commencement First Time | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/an-adlon-joins-the-army.html | An Adlon Joins the Army | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/listing-rooms-to-rent-national-registry-being-made-for-defense.html | LISTING ROOMS TO RENT; National Registry Being Made for Defense Workers | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/increased-sailings-from-mainland-will-transport-crowds-during-the.html | Increased Sailings From Mainland Will Transport Crowds During the Season | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/home-sales-rise-in-westchester-many-large-deals-closed-at-rye-home.html | Home Sales Rise in Westchester; Many Large Deals Closed at Rye; HOME SALES RISE IN WESTCHESTER | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/reich-is-prepared-to-see-us-in-war-nazi-propaganda-machine-has.html | REICH IS PREPARED TO SEE U.S. IN WAR; Nazi Propaganda Machine Has Stressed Possibility -- Tells People We Covet Empire ROOSEVELT THE 'ARCH FOE' | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/haifa-raided-for-4-hours.html | Haifa Raided for 4 Hours | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/apartment-group-in-gracie-sq-area-to-cost-2000000-gardens-facing.html | APARTMENT GROUP IN GRACIE SQ. AREA TO COST $2,000,000; Gardens Facing the East River Will Be a Feature of 280- Family Project TO BE OCCUPIED IN FALL Land at Ninetieth Street Was Site of Nine-Gun Fort in Revolutionary Times | True | By Lee E. Cooper | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/reich-lacks-confirmation.html | Reich Lacks Confirmation | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/ends-suit-to-recover-cost-of-labor-policy-miss-zara-du-pont-says.html | ENDS SUIT TO RECOVER COST OF LABOR POLICY; Miss Zara du Pont Says Beth- lehem Now Satisfies Her | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/care-needed-to-avoid-mistakes-of-league-of-nations.html | Care Needed to Avoid Mistakes of League of Nations | True | SMITH SIMPSON. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/funeral-held-for-dr-norcross.html | Funeral Held for Dr. Norcross | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/welles-retorts-to-nazi-threats-says-such-talk-never-awes-us.html | WELLES RETORTS TO NAZI 'THREATS'; Says Such Talk Never Awes U. S. -- Merchant Ships' Arming Is Predicted WELLES RETORTS TO NAZI 'THREATS' | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/a-prizewinner-is-indifferent.html | A PRIZE-WINNER IS INDIFFERENT | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/finnish-ship-is-sunk-daphne-1939ton-freighter-was-41st-lost-by.html | FINNISH SHIP IS SUNK; Daphne, 1,939-Ton Freighter, Was 41st Lost by Helsinki | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/polo-game-next-sunday-at-bostwick-field-will-be-held-to-aid-boys.html | Polo Game Next Sunday at Bostwick Field Will Be Held to Aid Boys Club of New York | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/browns-conquer-athletics-by-72-auker-pitches-scoreless-ball-until.html | BROWNS CONQUER ATHLETICS BY 7-2; Auker Pitches Scoreless Ball Until Johnson Hits 2-Run Homer in Ninth Frame | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/hull-sees-vichy-doing-job-for-hitler-in-syria-secretary-of-state.html | HULL SEES VICHY DOING JOB FOR HITLER IN SYRIA; Secretary of State Assails 'Scheme Of Darlan-Laval Element' to Turn Over France to Nazi Control LEAHY MAY COME TO REPORT | True | By Edwin L. James | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/new-york-city-too-is-a-summer-resort-the-old-sights-and-many-new.html | NEW YORK CITY, TOO, IS A SUMMER RESORT; The Old Sights and Many New Ones Keep The Crowds Coming, and Liking It | True | By John Markland | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/girl-again-is-elected-city-junior-mayor-boys-are-swept-into.html | Girl Again Is Elected City Junior 'Mayor,' Boys Are Swept Into Political Obscurity | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/charles-l-sharpless-philadelphia-coal-firm-official-succumbs-to.html | CHARLES L. SHARPLESS; Philadelphia Coal Firm Official Succumbs to Auto Injuries | True | Special to THE NEW YORK TIMES. | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/says-oil-men-seek-to-frighten-buyers-heating-group-head-sees-plan.html | SAYS OIL MEN SEEK TO FRIGHTEN BUYERS; Heating Group Head Sees Plan to Get Trust Law Immunity During Emergency REFINERS DENY CHARGE Cite Effect of Tanker Shortage, Call Stocks Small -- Burner Unit to Map Program | True | By Prince M. Carlisle | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/new-squibb-building-gave-many-problems-engineers-surmounted.html | NEW SQUIBB BUILDING GAVE MANY PROBLEMS; Engineers Surmounted Difficul- ties in Big Brooklyn Plant | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/la-salle-takes-chsaa-final-triumphs-52-over-favored-mount-st.html | LA SALLE TAKES C.H.S.A.A. FINAL; Triumphs, 5-2, Over Favored Mount St. Michael Nine on Fordham Diamond THORNTON IN FINE FORM Notches 10th Victory of Year -- Winners Clinch Game With Three Runs in First | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/build-white-plains-taxpayer.html | Build White Plains Taxpayer | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/foreign-markets-equities-are-strong-in-berlin.html | FOREIGN MARKETS; Equities are Strong in Berlin | True | Wireless to THE NEW YORK | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/shortwave-news-from-overseas.html | SHORT-WAVE NEWS FROM OVERSEAS | True | By W. T. Arms | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/headon-auto-crash-kills-1-injures-4-el-patterson-prominent-in-south.html | HEAD-ON AUTO CRASH KILLS 1, INJURES 4; E.L. Patterson, Prominent in South Norwalk, Is Victim | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/reference-to-present-war-seen-in-biblical-prophecy.html | Reference to Present War Seen in Biblical Prophecy | True | Mrs. JOHN DOWNES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/gilbert-hunt-beats-dunn.html | Gilbert Hunt Beats Dunn | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/italian-writer-applauds-sinking.html | Italian Writer Applauds Sinking | True | Wireless to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/the-states-nearness-to-new-york-makes-it-a-favorite-other-centers.html | The State's Nearness to New York Makes It a Favorite -- Other Centers | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/fdr-hits-at-them.html | F.D.R. Hits at Them | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/army-will-mine-waters-near-sandy-hook-light.html | Army Will Mine Waters Near Sandy Hook Light | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/missmltaylor-engaged-to-wed-alumna-of-brearley-school-will-become.html | Miss M.L.Taylor Engaged to Wed; Alumna of Brearley School Will Become the Bride of Joseph Henry Baker | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/the-experienced-traveler-selects-the-kit-as-multum-in-parvo.html | The Experienced Traveler Selects the Kit as Multum in Parvo | True | By Joseph Wechsberg | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/miss-mary-v-ranck-bride-in-pennsylvania.html | Miss Mary V. Ranck , Bride in Pennsylvania | True | Special to THE NEV? YOBK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/nantucket-activities.html | NANTUCKET ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/cape-cod-preparations.html | CAPE COD PREPARATIONS | True | Special to THE NEW YORK TIMES.JACK JOHNSON. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/british-pound-the-coast.html | British Pound the Coast | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/arming-of-ships-predicted.html | Arming of Ships Predicted | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/vichy-exporting-spanish-internees-croups-are-reported-being-sent-to.html | VICHY 'EXPORTING' SPANISH INTERNEES; Croups Are Reported Being Sent to North Africa for Construction Work CAMP MELEES DESCRIBED Parties of 50 to 100 Are Said to Be Going Regularly -- First Left March 24 | True | By Telephone To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/fleet-reported-attacked.html | Fleet Reported Attacked | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/british-send-food-to-syria.html | British Send Food to Syria | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/blows-in-the-ruhr-kept-up-by-r-a-f-british-also-bomb-brest-for.html | BLOWS IN THE RUHR KEPT UP BY R. A. F.; British Also Bomb Brest for Fourth Night--Fighters Harry Foe in Raids and Defense BLOWS IN THE RUHR KEPT UP BY R. A. F. | True | Special Cable to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/parasang-takes-carter-handicap-in-record-time-in-aqueduct-mud.html | Parasang Takes Carter Handicap In Record Time in Aqueduct Mud; Defeats Harvard Square in $9,000 Stake -- Flying Indian and Home Wolf Tie Track Marks -- 21,428 Wager $1,163,294 PARASANG BREAKS AQUEDUCT RECORD | True | By Bryan Field | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/cincinnati-downpour-prevents-giant-game-series-with-reds-cat-to.html | CINCINNATI DOWNPOUR PREVENTS GIANT GAME; Series With Reds Cat to Three -- Doable Bill On Today | True | Special to THE NEW YORK TIMES. | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/spellman-to-ordain-18-as-mission-priests-he-will-preside-at.html | SPELLMAN TO ORDAIN 18 AS MISSION PRIESTS; He Will Preside at Maryknoll Ceremonies Next Sunday | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/export-licenses-issued-state-dept-permits-sale-of-certain-goods-to.html | EXPORT LICENSES ISSUED; State Dept. Permits Sale of Certain Goods to Britain | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/ickes-calls-oil-parley-asks-all-branches-of-industry-to-meet-in.html | ICKES CALLS OIL PARLEY; Asks All Branches of Industry to Meet in Capital Thursday | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/the-war-of-1812-who-fought-and-bled-by-ralph-beebe-329-pp-new-york.html | The War of 1812; WHO FOUGHT AND BLED. By Ralph Beebe. 329 pp., New York: Coward-McCann, Inc. $2.50. Recent Fiction | True | D. DE K. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/yale-four-beats-princeton-13-to-1-captures-college-title-for-third.html | YALE FOUR BEATS PRINCETON, 13 TO 1; Captures College Title for Third Year in Row -- Mead and Wilhelm Excel YALE FOUR BEATS PRINCETON, 13 TO 1 WINNERS OF THE INTERCOLLEGIATE POLO CHAMPIONSHIP AT BLIND BROOK | True | By Lewis B. Funkespecial To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/missouri-playground.html | MISSOURI PLAYGROUND | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/to-sponsor-freighter-wife-of-export-line-official-and-daughter-2.html | TO SPONSOR FREIGHTER; Wife of Export Line Official and Daughter, 2, Chosen | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/ardsley-golf-this-week-memberguest-tourney-to-begin-at-historic.html | ARDSLEY GOLF THIS WEEK; Member-Guest Tourney to Begin at Historic Club on Friday | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/the-news-of-the-week-in-review-uboat-challenge.html | THE NEWS OF THE WEEK IN REVIEW; U-Boat Challenge | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/with-the-countrys-orchestras.html | WITH THE COUNTRY'S ORCHESTRAS | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/administration-seeks-further-strike-curbs-it-looks-to-congress-for.html | ADMINISTRATION SEEKS FURTHER STRIKE CURBS; It Looks to Congress for Means to End Heavy Damage to Defense | True | By Turner Catledge | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/cubs-behind-olsen-gain-3to0-victory-pitcher-holds-phils-to-3-hits.html | CUBS, BEHIND OLSEN, GAIN 3-TO-0 VICTORY; Pitcher Holds Phils to 3 Hits for His 2d Shut-Out in Row | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/croatia-expected-to-join-axis-today-ceremonies-at-venice-attract.html | CROATIA EXPECTED TO JOIN AXIS TODAY; Ceremonies at Venice Attract Von Ribbentrop, Ciano and Envoy From Japan ITALIAN TO TAKE THRONE Tripartite Alliance Will Acquire Its Fifth Junior Partner -- Gayda Blasts U.S. | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/king-boris-may-attend.html | King Boris May Attend | True | By Telephone To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/service-entertainment.html | Service Entertainment | True | SYDNET MULQUEEN. Entertainment Chairman, Active Service Canteen, | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/1687351-is-cost-of-reorganization-utilities-power-and-light-case.html | $1,687,351 IS COST OF REORGANIZATION; Utilities Power and Light Case, Settled Early in 1940, Ends as Court Fixes Fees MASTER MADE MANY CUTS Atlas Corporation's Claim for $1,170,894 Almost Halved -- Concern Now Ogden Corp. $1,687,351 IS COST OF REORGANIZATION | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/murray-clears-up-big-logger-strike-12000-to-go-back-cio-president.html | MURRAY CLEARS UP BIG LOGGER STRIKE; 12,000 TO GO BACK; C.I.O. President Induces Lum- ber Union Head to Let Men Work Under Mediation Plan ADMINISTRATION ATTACKED Lewis's League Protests Over Labor's 'Blackest Week' -- 0PM Offers Shipyard Pact MURRAY CLEARS UP BIG LUMBER STRIKE | True | By W.h. Lawrencespecial To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/mneill-parker-gain-reach-final-round-in-triple-a-tennis-at-st-louis.html | M'NEILL, PARKER GAIN; Reach Final Round in Triple A Tennis at St. Louis | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/americans-get-swiss-degrees.html | Americans Get Swiss Degrees | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/virginias-scenic-mountain-road-may-set-a-recordthe-tidewater-area.html | Virginia's Scenic Mountain Road May Set A Record-The Tidewater Area | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/theatre-by-the-thames.html | THEATRE BY THE THAMES | True | Wireless to THE NEW YORK TIMES.W.A. DARLINGTON. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/bishop-cannon-takes-issue-with-mr-stimson.html | Bishop Cannon Takes Issue With Mr. Stimson | True | JAMES CANNON Jr. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/cable-rate-cut-asked-communications-with-colombia-subject-of-plea.html | CABLE RATE CUT ASKED; Communications With Colombia Subject of Plea to F.C.C. | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/bolton-landing-events.html | BOLTON LANDING EVENTS | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/would-end-differential.html | Would End Differential | True | | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/raf-over-europe.html | R.A.F. Over Europe | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/for-a-thrill-they-never-can-explain-the-nine-crews-training-for-the.html | For a thrill they never can explain the nine crews training for the Poughkeepsie pay in special coin. | True | By Lewis Befunke | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/miss-goudges-stories-the-golden-skylark-by-elizabeth-goudge-337-pp.html | Miss Goudge's Stories THE GOLDEN SKYLARK. By Elizabeth Goudge. 337 pp. New York: Coward-McCann. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/united-hunts-race-to-brother-jones-talbott-jumper-takes-piping-rock.html | UNITED HUNTS RACE TO BROTHER JONES; Talbott Jumper Takes Piping Rock Cup-Firelight First in New Streett Chase UNITED HUNTS RACE TO BROTHER JONES OVER A JUMP IN THE FIRST RACE AT THE UNITED HUNTS MEETING | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/ny-leads-in-wholesaling-with-234-of-us-total.html | N.Y. Leads in Wholesaling With 23.4% of U.S. Total | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/sea-island-riding.html | SEA ISLAND RIDING | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/concert-and-opera-new-group-organizes-to-promote-works-by-american.html | CONCERT AND OPERA; New Group Organizes to Promote Works By American Composers Mrs. Charles S. Guggenheimer, Stadium head, confers with Charlie Ouzelot, responsible, under Julian Olney, for work on the field. | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/freedom-of-the-seas.html | FREEDOM OF THE SEAS?" | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/argentine-course-linked-with-ortiz-closer-ties-with-u-s-seen-if-he.html | ARGENTINE COURSE LINKED WITH ORTIZ; Closer Ties With U. S. Seen if He Recovers Health and Resumes Presidency HIS RETURN IS MAIN TOPIC Government Now on Fence Amid Signs of Reluctance to Support Roosevelt | True | By Harold Callenderby Air Mail To the New York Times | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/home-costs-in-april-showed-slight-advance.html | Home Costs in April Showed Slight Advance | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/new-things-in-the-city-shops-dramatic-accessories-for-evening-bags.html | New Things in the City Shops: Dramatic Accessories for Evening; Bags Made of Bright Red Straw -- Lucite Jewelry in Great Variety -- Luggage for a Motor Trip | True | By Charlotte Hughes | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/predicts-480000-homes-chicago-publication-sees-medium-types-in.html | PREDICTS 480,000 HOMES; Chicago Publication Sees Medium Types in Chief Demand | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/footnotes-on-the-citys-complex-problem-of-architecture-after-slum.html | Footnotes on the City's Complex Problem Of Architecture After Slum Clearance | True | By Geoffrey Baker | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/big-game-fishing-off-florida.html | BIG GAME FISHING OFF FLORIDA | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/in-frontier-davs-ann-carmeny-by-hoffman-birney-423-pp-new-york-gp.html | In Frontier Davs; ANN CARMENY. By Hoffman Birney. 423 pp. New York: G.P. Putnam's Sons. $2.50. | True | MARGARET WALLACE. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/industrial-slump-troubling-japan-food-serious-issue-rise-in-working.html | INDUSTRIAL SLUMP TROUBLING JAPAN; FOOD SERIOUS ISSUE; Rise In Working Hours Above Present Twelve a Day Is Urged by Two Ministers LIVING COST IS PROBLEM Despite Low Wages, Workers Are Expected to Invest in Huge Government Loan INDUSTRIAL SLUMP IS TROUBLING JAPAN | True | By Otto D. Tolischuswireless To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/rgevesisdead-english-painter-official-war-artist-protege-of-sargent.html | R.G.EVESISDEAD; ENGLISH PAINTER; Official War Artist, Protege of Sargent, Was Noted for Studies of Thomas Hardy ROYALTY AMONG SUBJECTS His Use of Photo Materials for Background in Portraits Led to 'Exposure' in 1931 | True | Wireless to THE NEW Ybas TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/uncle-sam-chef-his-job-is-to-provide-and-prepare-the-five-pounds-of.html | UNCLE SAM, CHEF; His job is to provide and prepare the five pounds of food each man in his new army consumes daily. UNCLE SAM, CHEF | True | By Meyer Berger | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/jones-will-play-match-aiding-uso-golf-contest-is-arranged-by-pros.html | JONES WILL PLAY MATCH AIDING USO; Golf Contest is Arranged by Pros -- Bobby to Lead Side Against Ryder Cup Squad STAR WILL PICK PLAYERS Wood Likely Choice for Place -- Proceeds Will Go Toward Service Men's Recreation | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/qaaiti-and-kathiri-in-arabian-desert-get-a-new-privilege.html | Qa'aiti and Kathiri, in Arabian Desert, Get A New Privilege | True | By Kent B. Stiles | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/wide-spread-is-reported-on-installment-terms.html | Wide Spread Is Reported On Installment Terms | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/will-spend-billion-for-bomber-plants-jones-will-rash-construction.html | WILL SPEND BILLION FOR BOMBER PLANTS; Jones Will Rash Construction to Build 500 a Month | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/three-packets-carrying-passengers-down-ohio-and-mississippi.html | Three Packets Carrying Passengers Down Ohio And Mississippi | True | By Elinor Wendy | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/historic-reminders-and-great-areas-of-natural-beauty-await-visitors.html | Historic Reminders and Great Areas of Natural Beauty Await Visitors | True | Special to THE NEW YORK TIMES.JOHN MARKLAND. | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/directs-defense-work-of-the-colonial-dames.html | Directs Defense Work Of the Colonial Dames | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/a-flag-day-moral-drawn-in-sermons-resolute-defense-of-our-ideals.html | A FLAG DAY MORAL DRAWN IN SERMONS; Resolute Defense of Our Ideals Against Dictators' Attack Urged on Citizens ROOSEVELT MOVE PRAISED ' He Chose to Do His Duty' When Government Took Over North American Plane Plant | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/german.html | German | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/varied-activity-in-poconos.html | VARIED ACTIVITY IN POCONOS | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/rising-trend-seen-for-resort-cabins-putnam-lake-manager-pre-dicts.html | RISING TREND SEEN FOR RESORT CABINS; Putnam Lake Manager Pre-dicts Biggest Vacation Season This Summer HIAWATHA COTTAGES SOLD Building Continues Active at Parsippany and in the Mount Laurel Area | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/musicians-reelect-petrillo.html | Musicians Re-elect Petrillo | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/max-schmeling-in-athens-hospital.html | MAX SCHMELING IN ATHENS HOSPITAL | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/america-faces-pinch-in-fuel-transportation-may-be-inadequate-to.html | AMERICA FACES PINCH IN FUEL; Transportation May Be Inadequate to Supply Defense and Public Fully | True | By Frederick R. Barkley | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/camping-in-indiana.html | CAMPING IN INDIANA | True | Special to THE NEW YORK TIMES | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/wesleyan-practice-set-football-team-loses-3-regulars-langhurst-to.html | WESLEYAN PRACTICE SET; Football Team Loses 3 Regulars -- Langhurst to Coach Cubs | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/ships-of-war-take-shape-at-norfolk-seven-escort-carriers-will-soon.html | SHIPS OF WAR TAKE SHAPE AT NORFOLK; Seven 'Escort Carriers' Will Soon Be Ready to Aid Air and Undersea Foes of Convoys LINERS TURN TRANSPORTS West Point, Ex-America, 'Sail- ing Today, Can Carry 5,000 -- Yards Are Ahead of Schedule | True | By Raymond DaniellSpecial To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/2636775-raised-by-bundles-unit-report-for-six-months-shows-91-cents.html | $2,636,775 RAISED BY BUNDLES UNIT; Report for Six Months Shows 91 Cents Out of Each Dollar Went to British Aid RECEIPTS IN MAY $496,123 1,000 Vitamin B Capsules Will Be Started Abroad Tomorrow on Bermuda Clipper | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/urges-tax-limitation-ca-nutter-advises-2-per-cent-base-for-new.html | URGES TAX LIMITATION; C.A. Nutter Advises 2 Per Cent Base for New Jersey | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/golf-at-hague.html | GOLF AT HAGUE | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/roosevelt-is-still-ill-sore-throat-and-temperature-keep-him-in.html | ROOSEVELT IS STILL ILL; Sore Throat and Temperature Keep Him in Personal Quarters | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/lily-field-day-to-be-held-at-geneva-and-ithaca.html | Lily Field Day to Be Held At Geneva and Ithaca | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/steamer-voyages-to-latin-america-along-the-coast-and-on-great-lakes.html | Steamer Voyages to Latin America, Along The Coast and on Great Lakes Listed | True | By Barron C. Watson | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/latin-pacts-linked-to-freer-exchange-exporters-want-discrimination.html | LATIN PACTS LINKED TO FREER EXCHANGE; Exporters Want Discrimination Ended in Argentine and Uruguayan Controls SOME RELIEF OBTAINED But Traders Hold Our Goods Get No Allotments or Face High Purchase Rates | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/typical-bronx-father-gets-watch-as-prize-fears-he-wont-be-able-to.html | TYPICAL BRONX FATHER GETS WATCH AS PRIZE; Fears He Won't Be Able to Keep It From Typical Sons | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/charles-f-brusie-founder-principal-of-litchfield-school-for-young.html | CHARLES F. BRUSIE; Founder, Principal of Litchfield School for Young Boys, Was 76 | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/banksugreenwood.html | BanksuGreenwood | True | Special to TSB NEW TOBK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/cuba-chided-on-defense-senator-accuses-batista-of-secrecy-on-policy.html | CUBA CHIDED ON DEFENSE; Senator Accuses Batista of Secrecy on Policy | True | Wireless to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/french-reported-shifting-belgian-gold-to-germans.html | French Reported Shifting Belgian Gold to Germans | True | | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/-they-are-the-mountains-in-our-range-of-letters-mr-matthiessens.html | " They Are the Mountains in Our Range of Letters"; Mr. Matthiessen's Monumental Survey of Creative America in the Age of Emerson and Whitman AMERICAN RENAISSANCE: ART AND EXPRESSION IN THE AGE OF EMERSON AND WHITMAN. By F.O. Matthiessen. 678 pp. New York: Oxford University Press. $5. | True | By George S. Hellman | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/the-republic-that-was-vermont-mr-van-de-waters-lively-record-of-her.html | THE REPUBLIC THAT WAS VERMONT; Mr. Van de Water's Lively Record of Her Independent History THE RELUCTANT REPUBLIC. Vermont, 1724-1791. By Frederic F. Van de Water. Illustrated. 344 pp. New York: The John Day Company. $3. Independent Vermont | True | By R.l. Duffus | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/netherlands-indies.html | Netherlands Indies | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/c-o-president.html | C. /. O. PRESIDENT. | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/oil-cans-of-the-seas-oil-cans-of-the-seas.html | OIL CANS" OF THE SEAS; OIL CANS" OF THE SEAS | True | By Russell Owen | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/rossetti-to-state-policy-chiles-new-foreign-minister-meets-with.html | ROSSETTI TO STATE POLICY; Chile's New Foreign Minister Meets With Senate Tuesday | True | Special Cable to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/at-fort-ticonderoga.html | AT FORT TICONDEROGA | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/five-of-raf-downed-berlin-says.html | Five of R.A.F. Downed, Berlin Says | True | By Telephone To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/rome-expected-order-reduced-funds-here-many-italians-see-new-step.html | ROME EXPECTED ORDER, REDUCED FUNDS HERE; Many Italians See New Step to War and Talk Retaliation | True | Wireless to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/bombing-ruins-hebrew-relics.html | Bombing Ruins Hebrew Relics | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/takes-new-white-plains-office.html | Takes New White Plains Office | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/31round-golf-marathon.html | 31-Round Golf Marathon | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/bias-on-negroes-charged-council-of-churches-asks-end-of.html | BIAS ON NEGROES CHARGED; Council of Churches Asks End of Discrimination in Defense | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/in-lake-areas-of-new-jersey.html | IN LAKE AREAS OF NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/state-motorists-urged-to-save-on-gasoline-use.html | State Motorists Urged To Save on Gasoline Use | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/gebhartub-ennett.html | GebhartuB ennett | True | Special to TaE Nrw 'Ybsaz TEUES. j | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/air-corps-will-add-34-flying-schools-army-expects-to-train-pilots-a.html | AIR CORPS WILL ADD 34 FLYING SCHOOLS; Army Expects to Train Pilots at 12,000 a Year by Autumn and 30,000 Eventually 46,000 TECHNICIANS A YEAR Supplies Are Bought to Guard Against Poison Gas -- Army to Protect Bombs on Trains | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/new-hampshire-fair.html | NEW HAMPSHIRE FAIR | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/music-winners-chosen-selected-in-contests-of-national-federation-of.html | MUSIC WINNERS CHOSEN; Selected in Contests of National Federation of Clubs | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/french-in-jobs-in-reich-51000-including-6000-women-reported-working.html | FRENCH IN JOBS IN REICH; 51,000, Including 6,000 Women, Reported Working There | True | By Telephone to the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/brief-comment-on-some-of-the-new-group-and-oneman-shows-in-the.html | Brief Comment on Some of the New Group And One-Man Shows in the Galleries | True | By Howard Devree | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/sense-of-humor.html | SENSE OF HUMOR | True | By Brooks Atkinson | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/french.html | French | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/tours-out-of-sharon-springs.html | TOURS OUT OF SHARON SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/tourists-in-new-mexico.html | TOURISTS IN NEW MEXICO | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/article-6-no-title-modern-institution-observes-tenth-year-of.html | Article 6 -- No Title; Modern Institution Observes Tenth "Year of Traveling Displays -- Art Sales | True | By Thomas C. Linn | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/vocational-books-for-the-young-vocational-books-for-the-young.html | Vocational Books for the Young; Vocational Books for the Young | True | By Ellen Lewis Buell | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/gifts-for-auction-at-toronto.html | GIFTS FOR AUCTION AT TORONTO | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/the-sharkskin-book-by-harry-stephen-keeler-287-pp-new-york-ep.html | THE SHARKSKIN BOOK. By Harry Stephen Keeler. 287 pp. New York: E.P. Dutton & Co. $2. | True | I.A. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/vichy-crowd-hums-tune-of-1870-defying-germans.html | Vichy Crowd Hums Tune Of 1870 Defying Germans | True | By Telephone To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/concrete-walls-going-up-quietly-in-22story-house-din-of-riveting-is.html | CONCRETE WALLS GOING UP QUIETLY IN 22-STORY HOUSE; Din of Riveting Is Absent on Tall Apartment Project Facing Central Park FLOOR 'POURED' IN A DAY New Building on Old Dalhousie Site Will Contain 150 Modern Suites CONCRETE WALLS GOING UP QUIETLY | True | By James J. Nagle | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/hundreds-attend-ceremonies-marking-end-of-old-brooklyn-market-where.html | Hundreds Attend Ceremonies Marking End of Old Brooklyn Market Where 58,000- Ton Warships Will Be Constructed Soon | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/a-ground-test-for-airplane-supercharger-compressors.html | A GROUND TEST FOR AIRPLANE SUPERCHARGER COMPRESSORS | True | By Waldemar Kaempffert | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/dance-on-saturday-aids-stony-wold-greenwich-auxiliary-to-hold-sixth.html | Dance on Saturday Aids Stony Wold; Greenwich Auxiliary to Hold Sixth Annual Supper Event At Indian Harbor Club | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/hayden-fund-gives-50000-to-the-uso-foundation-violates-practice-to.html | HAYDEN FUND GIVES $50,000 TO THE USO; Foundation Violates Practice to Be 'Among First to Bring Happiness' to Defenders SPECIAL GIFTS UNIT SET UP John M. Schiff, Vice President of Organization, Is Head of the New Committee | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/old-bill-fights-again-old-bill-son-by-bruce-bairnsfather-and-lan.html | Old Bill Fights Again; OLD BILL & SON. By Bruce Bairnsfather and Ian Dalrym- ple. 269 pp. Philadelphia: David McKay Company. $2. Latest Works of Fiction | True | BEATRICE SHERMAN. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/peterborough-laurel.html | PETERBOROUGH LAUREL | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/lake-george-meeting.html | LAKE GEORGE MEETING | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/unanimity-takes-chase-hd-clarks-jumper-victor-at-rochester-horse.html | UNANIMITY TAKES CHASE; H.D. Clark's Jumper Victor at Rochester Horse Show | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/caroline-sherman-is-married-in-utica-becomes-bride-of-george-a.html | Caroline Sherman Is Married in Utica; Becomes Bride of George A. Howell in Calvary Churchu Sister Is Attendant" | True | Special to THB NEW YORK TIMES. I | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/wholesale-markets-await-buyer-influx-retailers-to-start-to-cover.html | WHOLESALE MARKETS AWAIT BUYER INFLUX; Retailers to Start to Cover Fall Fashion Needs | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/program-at-montauk.html | PROGRAM AT MONTAUK | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/predict-priorities-on-far-wider-scale-purchasing-agents-see-most-of.html | PREDICT PRIORITIES ON FAR WIDER SCALE; Purchasing Agents See Most of 300 Items on Critical List Affected FULL CONTROL ON EIGHT Bulk of Six Other Materials Go to Defense -- Remaining Lines Subject to Order PREDICT PRIORITIES ON FAR WIDER SCALE | True | By William J. Enright | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/sore-feet-brains-plague-our-finest-police-officers-quit-desks-to.html | SORE FEET, BRAINS PLAGUE OUR FINEST; Police Officers Quit Desks to Pound Beats as Patrolmen Toil at Promotion Tests | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/latin-america-center-of-study-summer-schools-of-country-plan-wide.html | Latin America Center of Study; Summer Schools of Country Plan Wide Programs to Aid Relations | True | By Bess Goodykoontz Assistant Commissioner of Educa- Tion, U.s. Office of Education | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/worlds-fair-lives-on-in-fragments-many-exhibits-are-still-in-city.html | WORLD'S FAIR LIVES ON -- IN FRAGMENTS; Many Exhibits Are Still in City | True | By Charles Phelps Cushing | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/west-virginia-vacations-special-to-the-new-york-times.html | WEST VIRGINIA VACATIONS; Special to THE NEW YORK TIMES. | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/leafs-release-selway.html | Leafs Release Selway | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/jefferson-memorial-site-is-beside-mississippi-on-historic-area.html | Jefferson Memorial Site Is Beside Mississippi On Historic Area | True | By C.c. Burford | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/farms-are-flooded-by-missouri-river-much-land-along-the-kaw-river.html | FARMS ARE FLOODED BY MISSOURI RIVER; Much Land Along the Kaw River Is Also Under Water | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/asks-french-unity-in-us-de-sieyes-calls-for-support-of-de-gaulle-to.html | ASKS FRENCH UNITY IN U.S.; De Sieyes Calls for Support of de Gaulle to Free Nation | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/named-woodwards-assistant.html | Named Woodward's Assistant | True | | C1B 500452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/loggers-union-votes-return.html | Loggers Union Votes Return | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/along-wall-street.html | ALONG WALL STREET | True | By Thomas P. Swift | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/antiaxis-unity-sought-in-parley-american-and-foreign-liberals-meet.html | ANTI-AXIS UNITY SOUGHT IN PARLEY; American and Foreign Liberals Meet at Capital Today to Map World Movement WOULD RALLY NEUTRALS Campaign Envisaged to Re- store International Law and Collective Security | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/miss-mwhorther-wins-sets-freestyle-pool-mark-in-defeating-miss.html | MISS M'WHORTHER WINS; Sets Free-Style Pool Mark in Defeating Miss Fischer | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/ottawa-criticized-on-recruiting-lag-session-adjourns-following.html | OTTAWA CRITICIZED ON RECRUITING LAG; Session Adjourns Following Debate in Which Volunteer Plan Is Called a Failure DRAFT PLEA IS RENEWED Opposition Rejects Fear of Dividing Country -- Hopes Step Won't Come Too Late | True | By P.j. Philip.special To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/brooklyn-scores-7-runs-in-sixth-routing-gumbert-in-125-victory.html | Brooklyn Scores 7 Runs in Sixth, Routing Gumbert in 12-5 Victory; Camilli Strikes Homer With Two On in Big Drive -- Reiser Connects Later -- Cards' Lead Cut by Dodgers to 2 Games DODGERS TOP CARDS WITH 7 RUNS IN 6TH | True | By Roscoe McGowenspecial To the New York Times. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/mrs-samuel-m-fox-j.html | MRS. SAMUEL M. FOX j | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/summer-in-quebec.html | SUMMER IN QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/claims-running-record.html | CLAIMS RUNNING RECORD | True | Argentine Athlete Is Clocked in 1:03:33.2 for 20 Kilometers | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/bowery-bank-makes-fha-loans.html | Bowery Bank Makes FHA Loans | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/flags-given-at-fiesta-5-schools-in-this-area-rewarded-for-promoting.html | FLAGS GIVEN AT FIESTA; 5 Schools in This Area Rewarded for Promoting Pan-Americanism | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | R.W.B. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/to-view-art-collections.html | To View Art Collections | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/amherst-victor-in-ninth-downs-brown-2-to-1-on-dudans-successful.html | AMHERST VICTOR IN NINTH; Downs Brown, 2 to 1, on Dudan's Successful Bunt With 2 Out | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/pope-to-address-eucharistic-congress-other-items-from-the-studios.html | Pope to Address Eucharistic Congress; Other Items From the Studios | True | By George A. Mooney | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/deny-priorities-in-trucking-space-icc-and-ralph-budd-reply-to.html | DENY PRIORITIES IN TRUCKING SPACE; ICC and Ralph Budd Reply to Rumors That Early Federal Action Is Impending BUT TALKS ARE ADMITTED Although No Serious Pinch Is Seen at Present, Plans for Vehicular Pool Are Weighed | True | Special to THE NEW YORK TIMES. | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/paperboard-output-off-against-trend-carloadings-and-cotton-mill.html | Paperboard Output Off Against Trend; Carloadings and Cotton Mill Series Also Lower; Four Components Advance | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/homage-to-greece-and-her-people-this-is-greece-photographs-by-75.html | Homage to Greece and Her People; THIS IS GREECE. Photographs by 75 members and friends of the American School of Classi- cal Studies at Athens. 128 pp. New York: Hastings House. $2.50. | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/two-to-join-st-georges-church.html | Two to Join St. George's Church | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/mitchell-hope-in-coast-mile-run-to-face-leibowitz-old-new-york.html | MITCHELL HOPE IN COAST MILE RUN; To Face Leibowitz, Old New York Schoolboy Rival, in U.S. Collegiate Meet CINN ANOTHER CONTENDER Peters Also to Start Against N.Y.U. Runner at Palo Alto This Week-End | True | | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 500452 |
| 1941-06-15 | 1941-06-15 | https://www.nytimes.com/1941/06/15/archives/city-college-year-to-end-wednesday-degrees-will-be-conferred-on.html | CITY COLLEGE YEAR TO END WEDNESDAY; Degrees Will Be Conferred on 2,400 at Commencement at Lewisohn Stadium 18,000 DUE TO ATTEND For First Time Students in Division of Public Training Will Be in the Class | True | | C1B 500452 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 500453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/dr-frances-wick-yassar-professor-uu-w-head-of-college-department-of.html | DR. FRANCES WICK, YASSAR PROFESSOR; uu w Head of College Department of Physics Since '39, Who Joined Faculty 31 Years Ago, Dies NOTED FOR RESEARCHES Worked in U. S. Signal Corps During World War and on Gun-Sight Development | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/aid-for-children-projected.html | Aid for Children Projected | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/warren-in-tennis-final.html | Warren in Tennis Final | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/berlin-stock-index-up.html | Berlin Stock Index Up | True | By Telephone To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/dividend-warning-depresses-berlin-stocks-off-2-to-5-points-as-funk.html | DIVIDEND WARNING DEPRESSES BERLIN; Stocks Off 2 to 5 Points as Funk Reaffirms Plan to Bar Payments Above 6% | True | By Telephone To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/bigelow-sanford-victor-32.html | Bigelow Sanford Victor, 3-2 | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/antired-action-urged-baltic-freedom-rally-asks-us-to-end-soviet.html | ANTI-RED ACTION URGED; Baltic Freedom Rally Asks U.S. to End Soviet Relations | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/junior-league-offers-course.html | Junior League Offers Course | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/stadium-concert-by-philharmonic-4000-despite-threat-of-rain-attend.html | STADIUM CONCERT BY PHILHARMONIC; 4,000, Despite Threat of Rain, Attend Pre-Season Benefit for the 'Underprivileged' | True | R.P. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/red-sox-overcome-white-sox-86-64-grove-facing-lyons-again-is-struck.html | RED SOX OVERCOME WHITE SOX, 8-6, 6-4; Grove, Facing Lyons Again, Is Struck by Ball on Pitching Arm -- 34,500 at Twin Bill RYBA, RELIEF HURLER, WINS Heber Newsome Is Victor in 2d Game -- Williams and Doerr Hit for Circuit | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/gold-receipts-at-record.html | Gold Receipts at Record | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/banks-here-vital-to-freezing-plan-washington-relying-them-to-see.html | BANKS HERE VITAL TO 'FREEZING' PLAN; Washington Relying Them to See That No Suspected Axis Funds Evade Order WILL BLOCK BUND MONEY Edict, It Is Indicated, Covers This -- Government to Back Banks in Firm Attitude | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/20-yachts-start-171mile-contest-eastern-clubs-seventh-annual-race.html | 20 YACHTS START 171-MILE CONTEST; Eastern Club's Seventh Annual Race Begins in Rain and Fog at New London LAMBERT PRIZE AT STAKE Awards Also Will Go to the Three Class Winners -- Nine Sloops Compete | True | By James Robbinsspecial To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/langdon-b-wood-i-uuuu-investment-banker-a-new-york-stock-exchange.html | LANGDON B. WOOD I uuuu; Investment Banker a New York Stock Exchange Member | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/harbor-mine-laying-to-be-started-today-coast-artillery-at-fort.html | HARBOR MINE LAYING TO BE STARTED TODAY; Coast Artillery at Fort Hancock to Conduct 3 1/2-Month Drill | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/war-at-double-crisis.html | War at Double Crisis | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/reds-halt-terrymen-52-and-63-to-take-third-place-from-them-otts.html | Reds Halt Terrymen, 5-2 and 6-3, To Take Third Place From Them; Ott's 16th Homer Spares Giants Shut-Out in Opener -- One by Werber in Four-Run Rally Helps Walters Win Nightcap | True | By John Drebingerspecial To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/economic-defense.html | ECONOMIC DEFENSE | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/record-predicted-in-shoe-industry-450000000-pairs-looked-for-from.html | RECORD PREDICTED IN SHOE INDUSTRY; 450,000,000 Pairs Looked For From Factories This Year | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/14-are-killed-in-autos-as-toll-of-3-crashes-6-of-victims-are.html | 14 ARE KILLED IN AUTOS AS TOLL OF 3 CRASHES; 6 of Victims Are Up-Staters -- 4 Die in Kentucky, 4 in Iowa | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/nazi-oil-drive-laid-to-new-order-needs-enough-on-hand-for-war.html | NAZI OIL DRIVE LAID TO 'NEW ORDER' NEEDS; Enough on Hand for War, Foreign Policy Survey Discloses | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 500453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/col-louis-a-carter-retired-chaplain-65-served-with-4-negro.html | COL. LOUIS A. CARTER, RETIRED CHAPLAIN. 65; Served With 4 Negro Regiments uTwice on Duty in Philippines | True | Special to THE NEW YORK THIES | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/bears-annex-pair-from-jersey-city-triumph-by-93-and-30-to-gain.html | BEARS ANNEX PAIR FROM JERSEY CITY; Triumph by 9-3 and 3-0 to Gain Firmer Grip on Lead in the International MACK GETS TWO HOMERS Connects With Two On Each Time in Opener -- Byrne Victor in Nightcap | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/central-americas-agree-five-republics-to-tell-germany-they-back.html | CENTRAL AMERICAS AGREE; Five Republics to Tell Germany They Back Roosevelt | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/marytiachtman-engaged-to-marry-oj-her-troth-to-peter-m-soutter.html | MARYTIACHTMAN ENGAGED TO MARRY; oJ Her Troth to Peter M. Soutter Announced on Parents' 35th Wedding Anniversary ROSEMARY HALL ALUMNA Fiance, Who Attended Pomfret and Andover, Studied Also at Harvard University | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/troops-to-leave-air-plant.html | Troops to Leave Air Plant | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/prince-bernhard-criticized-his-condemnation-of-all-german-people.html | Prince Bernhard Criticized; His Condemnation of All German People Viewed as Too Sweeping | True | HANS SCHMIDT. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/audience-reaction-reported.html | Audience Reaction Reported | True | GLADYS HUSS. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/miss-hench-brideelect-east-orange-girl-will-be-wed-to-edwin-clement.html | MISS HENCH BRIDE-ELECT; East Orange Girl Will Be Wed to Edwin Clement Ray on July 5 | True | Special to THE NEW YORK Tmes. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/germans-report-attacks.html | Germans Report Attacks | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/likens-closed-shop-to-trade-monopoly-dr-wilbur-says-both-are-mile.html | LIKENS CLOSED SHOP TO TRADE MONOPOLY; Dr. Wilbur Says Both Are Mile-stones on Way to Tyranny | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/new-music-fellowships-juilliard-graduate-school-to-attract-south.html | NEW MUSIC FELLOWSHIPS; Juilliard Graduate School to Attract South Americans | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/banks-sell-holdings-excelsior-and-the-central-sav-ings-dispose-of.html | BANKS SELL HOLDINGS; Excelsior and the Central Sav- ings Dispose of East Side Parcels | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/nazis-reported-pressing-soviet-to-turn-over-warships-to-japan.html | Nazis Reported Pressing Soviet To Turn Over Warships to Japan; Axis-Inspired 'Lend-Lease' Scheme Would Virtually Disarm Russia in Pacific -- Germany Would Get Raiders | True | By Hallett Abendspecial To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/all-soviet-troops-reported-called-but-russians-deny-a-general.html | ALL SOVIET TROOPS REPORTED CALLED; But Russians Deny a General Mobilization -- Nazi Forces Have Left Balkans ALL SOVIET TROOPS REPORTED CALLED | True | By C.l. Sulzbergerspecial Broadcast To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/tigers-win-by-42-after-75-setback-trout-beats-senators-with-aid-of.html | TIGERS WIN BY 4-2 AFTER 7-5 SETBACK; Trout Beats Senators With Aid of Campbell's Homer in Six-Inning Nightcap | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/resident-offices-report-on-trade-apparel-market-has-seasonal-lull.html | RESIDENT OFFICES REPORT ON TRADE; Apparel Market Has Seasonal Lull as Producers Wait Fall Buying Start COTTONS HOLD THEIR LEAD Reordering Is Found Difficult on Beachwear -- New Coats and Suits Shopped | | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/gets-many-queries-on-porcelain-uses-institute-studies-inquiries-on.html | GETS MANY QUERIES ON PORCELAIN USES; Institute Studies Inquiries on the Material's Value as Substitute for Metals MANY IDEAS IMPOSSIBLE But Adaptability Is Found for Auto, Oil Pipe Line and Utensil Needs | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/old-guns-of-west-indies-provide-iron-for-britain.html | Old Guns of West Indies Provide Iron for Britain | True | Wireless to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/swedish-ship-damaged-by-mine.html | Swedish Ship Damaged by Mine | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/leadership-is-stressed-its-importance-for-youth-is-seen-by-girls.html | LEADERSHIP IS STRESSED; Its Importance for Youth Is Seen by Girls League | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/nazism-showdown-is-seen-by-shuster-hunter-head-in-baccalaureate.html | NAZISM SHOWDOWN IS SEEN BY SHUSTER; Hunter Head, in Baccalaureate Address, Says It May Come as a Bomb or as an Idea OUR VICTORY PREDICTED Service Separate From Usual Commencement Held for First Time in College's History | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/upstate-marriage-record-set.html | Up-State Marriage Record Set | True | Special to THE NEW YORK TIMES. | C1B 500453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/city-workers-strike-begun-in-mkeesport-cio-union-threatens-tieup-of.html | CITY WORKERS' STRIKE BEGUN IN M'KEESPORT; C.I.O. Union Threatens Tie-Up of Municipal Services | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/former-champion-bows-62-46-63-budge-falls-before-skeens-brilliant.html | FORMER CHAMPION BOWS, 6-2, 4-6, 6-3; Budge Falls Before Skeen's Brilliant Performance in Eastern Semi-Finals PERRY SETS BACK BARNES Displays Faultless Condition to Gain 6-1, 6-1 Triumph -- Tilden-Richards Win | True | By Allison Danzigspecial To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/philadelphia-bond-trade.html | Philadelphia Bond Trade | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/parker-upsets-mneill-routs-national-champion-in-st-louis-tennis.html | PARKER UPSETS M'NEILL; Routs National Champion in St. Louis Tennis Final | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/education-is-vital-amherst-men-hear-saltonstall-says-its-absence-is.html | EDUCATION IS VITAL, AMHERST MEN HEAR; Saltonstall Says Its Absence Is Cause of Trouble Today | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/nine-hurt-in-crash-of-plane-and-boat-seaplane-taking-off-on-hudson.html | NINE HURT IN CRASH OF PLANE AND BOAT; Seaplane Taking Off on Hudson River Base at Dobbs Ferry Collides With Yacht TWO INJURED AT ARMONK Plane Plunges Into a Parking Field There, Pilot and Young Woman Hurled Out | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/ileus-f-pilcher-architect-was-70-excommissionerofsites-here-who.html | ILEUS F. PILCHER, ARCHITECT, WAS 70; Ex-Commissionerof Sites Here, Who Taught at Penn State, Dies in Philadelphia Home MODERNIZED SING SING Former Vice Dean at U. of P. ou Served Veterans Bureau and War Department | True | Special to TEE NKW YORK Tons. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/warns-of-sins-of-omission.html | Warns of 'Sins of Omission' | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/harry-j-kelly-manager-of-lit-brothers-store-in-philadelphia-dies.html | HARRY J. KELLY; Manager of Lit Brothers Store in Philadelphia Dies | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/profit-increased-by-film-company-warner-bros-pictures-inc-earns.html | PROFIT INCREASED BY FILM COMPANY; Warner Bros. Pictures, Inc., Earns $2,782,544 in 26 Weeks, or 70c a Share | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/myth-leads-internationals-home-as-80-craft-race-on-foggy-sound.html | Myth Leads Internationals Home As 80 Craft Race on Foggy Sound; Corwin's Atlantic Class Yacht Rosie and Granbery's Anita Among Other Victors in Horseshoe Harbor Club Regatta | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/crawforduaBoak.html | CrawforduaBoak | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/soy-beans-are-strong-on-us-price-decision-1-a-bushel-farm-price.html | SOY BEANS ARE STRONG ON U.S. PRICE DECISION; $1 a Bushel Farm Price Sends Market Up in Chicago | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/panama-seeks-airline-service-domestically-owned-and-operated-called.html | PANAMA SEEKS AIRLINE; Service Domestically Owned and Operated Called the Goal | True | Wireless to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/265-theatres-at-army-posts-seat-204000-101-are-projected-to-make-to.html | 265 Theatres at Army Posts Seat 204,000; 101 Are Projected to Make Total 300,000 | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/albert-e-morris.html | ALBERT E. MORRIS | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/antired-teachers-lining-up-quickly-way-cleared-by-federation-as.html | ANTI-RED TEACHERS LINING UP QUICKLY; Way Cleared by Federation as College Group Follows Guild in Charter Application APPROVAL THIS WEEK SEEN Executive Council's Committee Is Expected to Authorize Organizing Under A.F.L. | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/fishbach-beats-bowden-wins-castle-point-tennis-title-for-fourth.html | FISHBACH BEATS BOWDEN; Wins Castle Point Tennis Title for Fourth Time in Row | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/first-war-prisoners-returned-to-france-nazis-free-700-fathers-of-4.html | FIRST WAR PRISONERS RETURNED TO FRANCE; Nazis Free 700 Fathers of 4 -- Others to Be Released | True | Wireless to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/reich-expected-to-act-soon.html | Reich Expected to Act Soon | True | Wireless to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/appeal-for-dogs-life-thousands-in-san-francisco-fight-will-of.html | APPEAL FOR DOG'S LIFE; Thousands in San Francisco Fight Will of Mistress | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/settlement-house-fete-hudson-guild-alumni-mark-25th-anniversary-of.html | SETTLEMENT HOUSE FETE; Hudson Guild Alumni Mark 25th Anniversary of Farm in Jersey | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/franking-abuses-scored-fight-for-freedom-inc-warns-of-use-by.html | FRANKING ABUSES SCORED; Fight for Freedom, Inc., Warns of Use by Pro-Nazis | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/president-is-backed-by-99-labor-leaders-go-forward-boldly-against.html | PRESIDENT IS BACKED BY 99 LABOR LEADERS; 'Go Forward Boldly' Against Tyranny, Says Statement | True | Special to THE NEW YORK TIMES. | C1B 500453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/food-for-conquered-sough.html | Food for Conquered Sough | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/herbert-lymah-a-textile-leader-bostonian-dies-in-chapel-while.html | HERBERT LYMAH, A TEXTILE LEADER; Bostonian Dies in Chapel While Awaiting Princess Juliana for the Service INTERESTS OF WIDE RANGE New England Conservatory of Music Trustee, Director of Bank and Manufacturer | True | Special to THE NEW YOHK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/1000-us-clergymen-sign-antiwar-pledge-protestant-ministers-deplore.html | 1,000 U.S. CLERGYMEN SIGN ANTI-WAR PLEDGE; Protestant Ministers Deplore 'Threatened Belligerency' | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/new-life-insurance-increases-in-year-figures-for-last-month-were-55.html | NEW LIFE INSURANCE INCREASES IN YEAR; Figures for Last Month Were 5.5% Over May, 1940 | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/moses-asks-funds-for-belt-road-link-will-submit-to-mayor-today-plan.html | MOSES ASKS FUNDS FOR BELT ROAD LINK; Will Submit to Mayor Today Plan for Widening Conduit Blvd. at $2,200,000 Cost A POTENTIAL BOTTLENECK Commissioner Wants Job Done at Same Time as Atlantic Avenue Improvement | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/nazis-say-economy-has-place-in-world-writers-taking-cue-from-funk.html | NAZIS SAY ECONOMY HAS PLACE IN WORLD; Writers, Taking Cue From Funk; Hold System Can Co- Exist With Other Regimes NAZIS SAY ECONOMY HAS PLACE IN WORLD | True | Wireless to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/blozis-sets-marks-at-polo-grounds-breaks-2-shotputting-records.html | BLOZIS SETS MARKS AT POLO GROUNDS; Breaks 2 Shot-Putting Records -- Activity in Nine Sports on Benefit Program CAMP UPTON NINE VICTOR All-Stars Triumph in Football, Miss Hardwick in Tennis -- Leonard, Tendler Box | True | By Louis Effrat | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/barbara-ward-nye-student-at-wells-college-becomes-affianced-to.html | Barbara Ward Nye, Student at Wells College, Becomes Affianced to Norman de Planque uuuuuuuuuuuuuuuuu <?>uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu | True | N Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/draft-appellants-win-roosevelt-aid-of-107-pleas-made-to-president.html | DRAFT APPELLANTS WIN ROOSEVELT AID; Of 107 Pleas Made to President, 63 Have Resulted in Granting of Deferred Ratings MANY HERE ARE NOT TAKEN Report for City Shows That 63% of Men Classified Were Found to Have Dependents | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/bodies-of-italians-found-washed-ashore-in-tunisia-convoy-loss.html | BODIES OF ITALIANS FOUND; Washed Ashore in Tunisia -- Convoy Loss Indicated | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/priceceiling-plan-ignored-by-corn-governments-proposal-to-hold.html | PRICE-CEILING PLAN IGNORED BY CORN; Government's Proposal to Hold Grain on Loans at 69 to 75c Has Little Effect | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/vichy-extending-funds-for-farms-longterm-credits-to-owners-from.html | VICHY EXTENDING FUNDS FOR FARMS; Long-Term Credits to Owners From National Fund Continue State's Social Program NEW PAYMENTS TO LABOR Extra Allocations Go to Workers Eligible for Insurance -- Belin Explains Policies | True | By Fernand Maroniwireless To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/ration-power-to-aid-defense-industries-utilities-cut-other-uses-a.html | RATION POWER TO AID DEFENSE INDUSTRIES; Utilities Cut Other Uses a Third Today in Southeast | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/jay-de-los-rowe.html | JAY DE LOS ROWE | True | Special to THE KEW Yor.K TliSES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/battle-for-a-decent-social-order-urged-by-houck-as-the-task-of.html | Battle for a Decent Social Order Urged By Houck as the Task of Religion Today | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/study-to-be-made-of-nazi-red-life-rockefeller-foundation-grants.html | STUDY TO BE MADE OF NAZI, RED LIFE; Rockefeller Foundation Grants $40,000 to New School for an Economic Investigation INTEREST IN 'NEW ORDER' Germans and Russians Here to Inquire Into Labor, Social Conditions of 2 Nations | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/croat-state-joins-the-axis-alliance-pavelitch-signs-protocol-with.html | CROAT STATE JOINS THE AXIS ALLIANCE; Pavelitch Signs Protocol With Ciano, von Ribbentrop and Japan's Envoy at Venice MONTENEGRO LIKELY NEXT Venetians, Missing the Tourist Throngs Because of War, Make Most of Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/overtime-pay-suspended.html | Overtime Pay Suspended | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/bernice-w-rubel-wed-at-home.html | Bernice W. Rubel Wed at Home | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/marshall-applauds-new-armys-example-general-at-trinity-appeals-for.html | MARSHALL APPLAUDS NEW ARMY'S EXAMPLE; General, at Trinity, Appeals for an End of Bickering | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/air-field-in-the-nations-capital-opened-early-today.html | AIR FIELD IN THE NATION'S CAPITAL OPENED EARLY TODAY | True | | C1B 500453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/helen-crowther-engaged-to-wed-alumna-of-rosemont-college-will.html | HELEN CROWTHER ENGAGED TO WED; Alumna of Rosemont College Will Become Bride of Lieut. Thomas A. O'Callaghan | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/french.html | French | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/mrs-raymond-w-beach.html | MRS. RAYMOND W. BEACH | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/london-sees-nazi-trick.html | London Sees Nazi Trick | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/asked-to-back-president-jews-urgd-to-support-aims-at-brith-abraham.html | ASKED TO BACK PRESIDENT; Jews Urged to Support Aims at Brith Abraham Convention | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/commerce-bureau-widens-research-names-12-business-consult-ants-to.html | COMMERCE BUREAU WIDENS RESEARCH; Names 12 Business Consult- ants to Serve at Its Offices in the Reserve Cities DEFENSE AID IS EXPECTED Appointees Will Take 11-Week Course of Training Before Going to Their Posts | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/1093000000-lent-to-arms-makers-opm-gives-bank-figures-cov-ering.html | $1,093,000,000 LENT TO ARMS MAKERS; OPM Gives Bank Figures Cov- ering Advances to National Defense Contractors FOR PLANTS AND CAPITAL Loans Represent 8 Per Cent of the Total Outstanding With 321 Banks | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/francescahall-married-i-escorted-by-father-at-wedding-to-parmelee.html | FRANCESCAHALL MARRIED I; Escorted by Father at Wedding to Parmelee Cleveland Hill | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/casting-tourney-ends-winners-picked-in-meet-held-by-park-commission.html | CASTING TOURNEY ENDS; Winners Picked in Meet Held by Park Commission | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/slocum-memorial-held-sponsors-of-cemetery-plot-ask-public-to-share.html | SLOCUM MEMORIAL HELD; Sponsors of Cemetery Plot Ask Public to Share Maintenance | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/mclevy-socialist-gets-degree-from-wesleyan-for-his-work-bridgeports.html | McLevy, Socialist, Gets Degree From Wesleyan for His Work; Bridgeport's Mayor Since 1933 Receives Honor -- VanZeeland and Others Are Recipients -- Class Hears of Task Ahead | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/nazis-report-cruiser-hit.html | Nazis Report Cruiser Hit | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/monmouth-pet-show-is-attended-by-1500-crowd-braves-rain-for-benefit.html | MONMOUTH PET SHOW IS ATTENDED BY 1,500; Crowd Braves Rain for Benefit of Child Welfare Fund | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/us-groups-aid-canada-contribute-to-victory-loan-despite-neutrality.html | U.S. GROUPS AID CANADA; Contribute to Victory Loan Despite Neutrality Act | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/miss-jacobs-retains-title.html | Miss Jacobs Retains Title | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/frenchrussian-oil-talks-due-vichy-france-june-15.html | French-Russian Oil Talks Due; VICHY, France, June 15 | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/further-rise-in-stocks-on-us-intervention-in-plane-strike.html | Further Rise in Stocks, on U.S. Intervention in Plane Strike -- Industrial Activity Increases | True | By Alexander D. Noyes | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/realty-financing.html | REALTY FINANCING | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/berlin-reports-on-coastal-attacks.html | Berlin Reports on Coastal Attacks | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/cadets-at-fort-benning-378-in-west-point-class-reach-post-for.html | CADETS AT FORT BENNING; 378 in West Point Class Reach Post for Five-Day Stay | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/uruguay-forcing-defense-decision-showdown-in-south-america-seen-in.html | URUGUAY FORCING DEFENSE DECISION; Showdown in South America Seen in Apparent Intent to Aid a Warring U.S. Navy CONSULTATION IS PLANNED Argentina Expected to Follow Lead and Join Collective Action in Own Interests | True | Special Cable to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/fa-pearsons-give-berkshire-reception-entertain-for-mary-schick-and.html | F.A. PEARSONS GIVE BERKSHIRE RECEPTION; Entertain for Mary Schick and Fiance -- Other Events in Hills | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/uso-to-report-on-drive-progress-of-campaign-here-to-be-made-known.html | USO TO REPORT ON DRIVE; Progress of Campaign Here to Be Made Known on Wednesday | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/boxing-drills-held-by-louis-and-c0nn-joe-goes-4-rounds-with-shifty.html | BOXING DRILLS HELD BY LOUIS AND CONN; Joe Goes 4 Rounds With Shifty Partners as 4,000 Look On -- Weighs 202 Pounds BILLY DISPLAYS TOP SPEED Phelan, Brown See Challenger Spar 6 Sessions -- He Then Tips the Scale at 180 | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/colleges-called-faith-destroyers-dr-mccomb-declares-much-socalled.html | COLLEGES CALLED FAITH DESTROYERS; Dr. McComb Declares Much 'So-Called' Higher Education Only Bewilders Youth | True | | C1B 500453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/bars-bias-in-defense-work-poletti-says-state-council-will-not.html | BARS BIAS IN DEFENSE WORK; Poletti Says State Council Will Not Tolerate It | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/netherlands-indies-spends-more-to-arm-outlay-of-250000000-estimated.html | NETHERLANDS INDIES SPENDS MORE TO ARM; Outlay of $250,000,000 Estimated for 1941-42 Year | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/gayda-applauds-japans-stand.html | Gayda Applauds Japan's Stand | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/plans-large-force-to-combat-bombs-la-guardias-civilian-defense-body.html | PLANS LARGE FORCE TO COMBAT BOMBS; La Guardia's Civilian Defense Body Would Use Volunteers to Guard Eastern Cities BUCKETS FOR EVERY BLOCK Cost for New York Is Put at $14,000,000 -- Fund Is Asked to Work Out the Details | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/vassars-oldest-alumna-alice-dinsmoor-91-a-member-of-o-class-of-1872.html | VASSAR'S OLDEST ALUMNA; Alice Dinsmoor, 91, a Member of o Class of 1872, Dies in Teaneck o | True | I Special to THE NEW YORK TIMES. * | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/nazi-admiral-assails-our-atlantic-patrol-says-trailing-of.html | NAZI ADMIRAL ASSAILS OUR ATLANTIC PATROL; Laetzow Says Trailing of Raiders Is 'Treacherous and Cowardly' | True | By Telephone To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/whippet-annexes-allbreed-honors-judge-quickly-picks-flornell.html | WHIPPET ANNEXES ALL-BREED HONORS; Judge Quickly Picks Flornell Glamorous for Top Honors at Westport, Conn. KINVARRA KERMIT SCORES Irish Setter Champion Is Best American-Bred -- Austin Dogs Victors in Two Groups | True | By Kingsley Childsspecial To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/woodhecht-triumph-beat-shieldshall-in-rockaway-hunt-tennis-final.html | WOOD-HECHT TRIUMPH; Beat Shields-Hall in Rockaway Hunt Tennis Final | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/theatre-parley-starts-catholic-group-begins-sessions-on-fordham.html | THEATRE PARLEY STARTS; Catholic Group Begins Sessions on Fordham Campus | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/beardslee-sheridan-named.html | Beardslee, Sheridan Named | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/army-names-council-of-realty-advisers-real-estate-leaders-will.html | ARMY NAMES COUNCIL OF REALTY ADVISERS; Real Estate Leaders Will Assist in Land Acquisition | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/adversity-is-seen-necessary-to-life-dr-sizoo-asserts-the-north-wind.html | ADVERSITY IS SEEN NECESSARY TO LIFE; Dr. Sizoo Asserts the 'North Wind' Must Blow to Harden Us in Troubled World | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/le-gentilhomme-wounded-with-free-french-in-syria.html | Le Gentilhomme Wounded With Free French in Syria | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/stocks-gain-in-london-financial-newss-index-last-week-was-712.html | STOCKS GAIN IN LONDON; Financial News's Index Last Week Was 71.2 Against Previous 70.1 | True | Wireless to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/diplomatic-break-hinted-at.html | Diplomatic Break Hinted At | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/brown-ready-to-go-to-scene.html | Brown Ready to Go to Scene | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/lyman-a-cousens.html | LYMAN A. COUSENS | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/shipworkers-vote-2year-strike-ban-in-eastern-yards-pact-proposed-by.html | SHIPWORKERS VOTE 2-YEAR STRIKE BAN IN EASTERN YARDS; Pact Proposed by OPM Ratified by Representatives of 50,000 Members of C.I.O. Union 55 PLANTS ARE AFFECTED Wage Increases of About 12% Provided -- Bethlehem Steel Agrees to Negotiations SHIPWORKERS VOTE A NO-STRIKE PACT | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/italians-raid-alexandria.html | Italians Raid Alexandria | True | Wireless to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/pablo-suarezes-to-entertain.html | Pablo Suarezes to Entertain | True | | C1B 500453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/italian.html | Italian | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/lindsey-best-dies-68-plainfield-educator-retired-principal-of-the.html | LINDSEY BEST DIES, 68; PLAINFIELD EDUCATOR; Retired Principal of the High School Was There 33 Years | True | Special to TBB NEW TORE TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/harvard-41-told-to-look-past-war-cad-to-defense-conant-says.html | HARVARD '41 TOLD TO LOOK PAST WAR; Cad to Defense, Conant Says, Necessitates Planning Lives for 'the Long Years Ahead' ACE OF 'DOUBT' DECRIED President, Laying Cynicism to Phrase-Makers, Holds Nation Is Proving Its Idealism | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/plans-laid-by-city-for-transit-strike-detailed-preparations-made-to.html | PLANS LAID BY CITY FOR TRANSIT STRIKE; Detailed Preparations Made to Move Passengers in Case of a Walkout CONTRACT DEADLINE NEAR Old Ones Expire in 2 Weeks and Court Ruling Is Not Likely Before Then | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/cotton-futures-go-to-4year-peaks-active-contracts-on-exchange-here.html | COTTON FUTURES GO TO 4-YEAR PEAKS; Active Contracts on Exchange Here Improve 53 to 62 Points in Week STRONG DEMAND BY MILLS Trade Sources Also Are Per- sistent Bidders -- Loan Rate Outlook an Impetus | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/at-the-globe.html | At the Globe | True | T.S. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/10000-parade-in-newark-clarence-chamberlin-makes-plea-for-unity-on.html | 10,000 PARADE IN NEWARK; Clarence Chamberlin Makes Plea for Unity on Defense | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/t-was-fathers-day-for-boys-of-aef-and-at-exercises-on-mall-they.html | T WAS FATHER'S DAY FOR BOYS OF A.E.F.; And at Exercises on Mall They Heard Their Sons Pledged to Defend the Nation | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/miss-emily-v-collins-a-prospective-bride-brookline-girl-alamna-of.html | MISS EMILY V. COLLINS A PROSPECTIVE BRIDE; Brookline Girl, Alamna of Smith, Fiancee of Christopher Nagent | True | Special to THE NEW YORE TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/wireless-for-lifeboats-suggested.html | Wireless for Lifeboats Suggested | True | HERMAN H. DINSMORE. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/allout-or-halfway.html | ALL-OUT, OR HALFWAY? | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/posedel-of-braves-downs-pirates-51-limits-pittsburgh-to-five-hits.html | POSEDEL OF BRAVES DOWNS PIRATES, 5-1; Limits Pittsburg to Five Hits -- Rain Halts Second Game | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/need-for-stronger-price-control-in-britain-seen-in-new-powers-asked.html | Need for Stronger Price Control in Britain Seen in New Powers Asked by Trade Board | True | Wireless to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/athletics-late-drive-checks-browns-104-johnsons-13th-home-run-marks.html | ATHLETICS' LATE DRIVE CHECKS BROWNS, 10-4; Johnson's 13th Home Run Marks Rally -- 2d Game Off | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/milk-ballots-to-go-out-farmers-to-vote-this-week-on-plan-to.html | MILK BALLOTS TO GO OUT; Farmers to Vote This Week on Plan to Increase Price | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/1675-songs-offered-winner-of-patriotic-contest-will-be-chosen-this.html | 1,675 SONGS OFFERED; Winner of Patriotic Contest Will Be Chosen This Afternoon | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/i-francis-a-ratigan-rites-i.html | I Francis A. Ratigan Rites i | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/us-bread-given-again-french-who-did-not-receive-free-ration-share.html | U.S. BREAD GIVEN AGAIN; French Who Did Not Receive Free Ration Share Gift | True | Wireless to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/oldfashioned-cookie-jars-give-shop-rural-tone-that-marks-its-wares.html | Old-Fashioned Cookie Jars Give Shop Rural Tone That Marks Its Wares | True | By Jane Holt | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/drowns-at-nudist-colony.html | Drowns at Nudist Colony | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/arthur-corlies-65-on-change-38-years-son-of-banker-if-ale-97-served.html | ARTHUR CORLIES, 65, ON 'CHANGE 38 YEARS; Son of Banker, If ale '97, Served in Squadron A, 1897-1907 | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/shark-bites-bait-and-then-the-fisherman-coast-guard-plane-rushes.html | Shark Bites Bait and Then the Fisherman; Coast Guard Plane Rushes Victim Ashore | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/evelyn-cox-becomes-a-bride.html | Evelyn Cox Becomes a Bride | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/british-destroyer-claimed.html | British Destroyer Claimed | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/mrs-ganzenmuller-wins-sets-back-miss-argiimbeau-in-manursing-tennis.html | MRS. GANZENMULLER WINS; Sets Back Miss Argaimbeau in Manursing Tennis Final | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/millers-win-on-hours-fleming-allows-56hour-week-for-14-weeks-at.html | MILLERS WIN ON HOURS; Fleming Allows 56-Hour Week for 14 Weeks at Grain Elevators | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/dodds-sees-fear-causing-disunion-courage-built-through-self.html | DODDS SEES FEAR CAUSING DISUNION; Courage Built Through Self- Knowledge Is Antidote, He Says at Baccalaureate | True | Special to THE NEW YORK TIMES. | C1B 500453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/geo-mneffi-dead-manufacturer-81-board-chairman-of-mohawk-carpet.html | GEO. M'NEffi DEAD; MANUFACTURER, 81; Board Chairman of Mohawk Carpet Mills Is Stricken in Amsterdam Summer Home STARTED AS A PAGE AT 10 in Both Houses of Congress 6 Years, Then Studied Lawu Regent of Georgetown | True | Special to THE NEW TO2K THIES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/pelham-manor-home-is-sold.html | Pelham Manor Home Is Sold | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/books-authors.html | Books -- Authors | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/british-encircling-jimma-in-ethiopia-raf-batters-at-axis-bases-in.html | BRITISH ENCIRCLING JIMMA IN ETHIOPIA; R.A.F. Batters at Axis Bases in Libya and on Rhodes to Prevent Nazi Attacks BENGAZI A TARGET AGAIN Italians Accuse Imperial Force of Using Dumdum Bullets in the Fighting at Tobruk | True | Special Cable to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/japanese-warships-seen-on-move.html | Japanese Warships Seen on Move | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/west-point-graduate-is-killed-i.html | West Point Graduate Is Killed I | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/troth-announced-of-frances-moss-orlando-fla-girl-alumna-of-smith.html | TROTH ANNOUNCED OF FRANCES MOSS; Orlando, Fla., Girl, Alumna of Smith College, Engaged to Charles P. Carroll Jr. | True | uuuuuuuuuuuu Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/experts-to-study-new-vitamin-ideas-they-will-discuss-value-of.html | EXPERTS TO STUDY NEW VITAMIN IDEAS; They Will Discuss Value of Enriching Foods as Has Been Done With Bread LOSSES BY COOKING CITED Dr. S.C. Prescott Says Home-Makers Must Be Trained to Preserve Natural Content | True | By Margot Murphyspecial To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/prof-david-dfetch-leib-dies-at-daughters-graduation-at-connecticut.html | PROF. DAVID DfETCH LEIB; Dies at Daughter's Graduation at Connecticut College | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/henry-j-woodlock.html | HENRY J. WOODLOCK | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/chartres-open-again-nazi-soldiers-principal-visitors-to-french.html | CHARTRES OPEN AGAIN; Nazi Soldiers Principal Visitors to French Cathedral | True | Special Correspondence. THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/actress-tries-suicide-francesca-lenni-leaps-in-front-of-subway.html | ACTRESS TRIES SUICIDE; Francesca Lenni Leaps in Front of Subway Train | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/invaders-push-on-naval-shells-help-force-french-back-below-lebanese.html | INVADERS PUSH ON; Naval Shells Help Force French Back Below Lebanese Capital ALLIES PASS EL KESWEH Two Columns in Inland Thrust Now Threaten Damascus -- Nazi Raiders Repulsed ALLIES TAKE SAIDA; BEIRUT EVACUATED | True | By G.h. Archambaultwireless To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/french-confer-in-turkey.html | French Confer in Turkey | True | Special Broadcast to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/scouts-officiate-at-beard-funeral-repeat-their-oath-at-grave-of-man.html | SCOUTS OFFICIATE AT BEARD FUNERAL; Repeat Their Oath at Grave of Man Who Founded the Organization in U.S. CORTEGE ATTRACTS 2,000 Society of Friends Holds a Simple Service in Home and Clergyman at Cemetery | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/warehouse-parley-today-strikers-and-employers-to-meet-with-state.html | WAREHOUSE PARLEY TODAY; Strikers and Employers to meet With State Mediation Board | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/talley-denounces-mayor-on-red-issue-charges-la-guardia-let-nazis.html | TALLEY DENOUNCES MAYOR ON RED ISSUE; Charges La Guardia Let Nazis and Communists Get Posts | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/braves-sell-dahlgren-veteran-first-baseman-exyank-is-purchased-by.html | BRAVES SELL DAHLGREN; Veteran First Baseman, Ex-Yank, Is Purchased by Cubs | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/woman-aged-100-dies-of-fall.html | Woman Aged 100 Dies of Fall | True | 1 Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/roscoe-warren-lucy.html | ROSCOE WARREN LUCY | True | I Special to TBE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/london-hails-american-move.html | London Hails American Move | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/british.html | British | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/will-rush-passage-of-appropriations-congress-to-devote-week-to-all.html | WILL RUSH PASSAGE OF APPROPRIATIONS; Congress to Devote Week to All Such Bills Left as the July 1 Deadline Nears DEFENSE ROADS UP TODAY Senate Will Get $125,000,000 Measure While House Votes Funds for the Capital | True | Special to THE NEW YORK TIMES. | C1B 500453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/aknusti-wins-98-poloist-is-injured-john-armstrong-of-the-victors.html | AKNUSTI WINS, 9-8; POLOIST IS INJURED; John Armstrong of the Victors Breaks Arm -- Bostwick Field Beaten in Overtime TEXAS DOWNS GREAT NECK Smith Leads Team to Triumph by 8-7 Over Iglehart Side in Meadow Brook Game | True | By Robert F. KelleySpecial To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/other-corporate-reports-profit-increased-by-film-company.html | OTHER CORPORATE REPORTS; PROFIT INCREASED BY FILM COMPANY | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/mrs-lola-f-bell.html | MRS. LOLA F. BELL | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/former-lehman-employe-goes-to-schlater-gardner.html | Former Lehman Employe Goes to Schlater, Gardner | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/drop-in-westchester-foreclosures.html | Drop in Westchester Foreclosures | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/mother-2-children-die-wife-turns-on-gas-after-an-argument-with.html | MOTHER, 2 CHILDREN DIE; Wife Turns On Gas After an Argument With Husband | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/12foot-soldier-molded-clay-club-goes-to-staten-island-for-material.html | 12-FOOT SOLDIER MOLDED; Clay Club Goes to Staten Island for Material for Statue | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/watch-for-onions-in-chicago.html | Watch for Onions in Chicago | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/financing-in-germany-private-emissions-show-a-further-recession-in.html | FINANCING IN GERMANY; Private Emissions Show a Further Recession in May | True | By Telephone To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/chats-with-children-across-sea-thrill-navy-dads-on-their-day-us.html | Chats With Children Across Sea Thrill Navy Dads on Their Day; U.S. Officers in London Pretty Nervous in Two-Way Broadcast on Spinach, School, Vacations, Dogs and Vaccination | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/drama-group-elects-miss-carol-field-derby-new-head-of-westchester.html | DRAMA GROUP ELECTS; Miss Carol Field Derby New Head of Westchester Association | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/swift-rome-reply-census-of-all-american-property-gives-concern-to.html | SWIFT ROME REPLY; Census of All American Property Gives Concern to Our Nationals BERLIN MOVE IS EXPECTED Similar Action There Is Said to Have Been Planned Long in Advance SWIFT ROME REPLY FREEZES U.S. ASSETS | True | By Herbert L. Matthewswireless To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/eristavis-wed-in-church-uuuu-second-ceremony-for-prince-and.html | ERISTAVIS WED IN CHURCH uuuu; Second Ceremony for Prince and PrincessuCivil One in Miami | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/villard-argument-opposed-defense-of-lindbergh-call-for-a-new.html | Villard Argument Opposed; Defense of Lindbergh Call for a "New Leadership" Regarded as Inept | True | JACOB FISHMAN. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/john-s-ogden.html | JOHN .S. OGDEN | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/loyalty-stressed-in-yale-address-dr-seymour-cites-threat-to-our.html | LOYALTY STRESSED IN YALE ADDRESS; Dr. Seymour Cites Threat to Our Ideals and Qualities Needed to Defend Them DR. GUSHING IS EULOGIZED C.E. Brinley Tells Alumni the Nation's Fiber Is Softened, Warns of Loss of Liberty | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/store-on-broadway-taken-by-clothiers-howards-leases-large-space-at.html | STORE ON BROADWAY TAKEN BY CLOTHIERS; Howard's Leases Large Space at Forty-eighth Street | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/president-expects-to-go-to-harvard-will-keep-alumni-engagement.html | PRESIDENT EXPECTS TO GO TO HARVARD; Will Keep Alumni Engagement Thursday if Health Lets Him -- Due at Desk Today HIS SORE THROAT IS GONE Study of Robin Moor Facts Will Have Ended by Time of Anglo-American Rally | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/heads-womens-committee-of-institute-of-banking.html | Heads Women's Committee Of Institute of Banking | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/german.html | German | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/acts-on-contingencies-hat-corporation-studying-re-serves-from.html | ACTS ON CONTINGENCIES; Hat Corporation Studying Re- serves From Earnings | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/engines-freed-for-war-planes.html | Engines Freed for War Planes | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/fund-rally-thursday-municipal-employes-to-present-their-gifts-on.html | FUND RALLY THURSDAY; Municipal Employes to Present Their Gifts on City Hall Steps | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/frankensteen-backs-troops.html | Frankensteen Backs Troops | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/packet-sinks-112-saved-mississippi-skipper-holds-craft-agin-bank.html | PACKET SINKS, 112 SAVED; Mississippi Skipper Holds Craft 'Agin Bank' -- Boy Killed | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/safe-flight-training.html | SAFE FLIGHT TRAINING | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/promoted-by-the-lackawanna.html | Promoted by the Lackawanna | True | | C1B 500453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/grimm-named-adviser-on-defense-projects.html | Grimm Named Adviser On Defense Projects | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/woman-bookkeeper-arrested.html | Woman Bookkeeper Arrested | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/gain-in-air-express-forwardings-of-defense-items-are-up-108-in-year.html | GAIN IN AIR EXPRESS; Forwardings of Defense Items Are Up 108% in Year | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/nazis-report-sinking-300000-tons-in-june-list-30-ships-in-convoy.html | NAZIS REPORT SINKING 300,000 TONS IN JUNE; List 30 Ships in Convoy -- Claim Tonnage Loss of 12,000,000 | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/one-of-britains-newest-destroyers-goes-to-the-bottom.html | ONE OF BRITAIN'S NEWEST DESTROYERS GOES TO THE BOTTOM | True | Wireless to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/oats-and-rye-decline-trading-in-the-former-was-slim-in-chicago-last.html | OATS AND RYE DECLINE; Trading in the Former Was Slim in Chicago Last Week | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/five-miles-from-damascus.html | Five Miles From Damascus | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/johnny-belinda-closes-saturday-harris-play-will-end-after-321.html | JOHNNY BELINDA' CLOSES SATURDAY; Harris Play Will End After 321 Performances -- 'Doctor's Dilemma' Also to Halt AP' WILL BE SPECTACLE Serlin Plans to Change the Final Scene Each Night to Conform With the News | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/us-warship-damaged-by-a-japanese-bomb-chungking-office-of-our.html | U.S. WARSHIP DAMAGED BY A JAPANESE BOMB; Chungking Office of Our Military Attache Wrecked in Big Raid | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/cricket-results.html | Cricket Results | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/44th-begins-today-dry-firing-tests-the-preliminary-marksmanship.html | 44TH BEGINS TODAY 'DRY FIRING' TESTS; The Preliminary Marksmanship Course Will Last Until Men Are Sent to the Range ALL WEAPONS TO BE USED Trench Mortar Squads Are to Undergo Intensive Training Before Using Live Shells | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/nazisoviet-pact-reported.html | Nazi-Soviet Pact Reported | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/heads-industrialists-group.html | Heads Industrialists' Group | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/university-of-pittsburgh-will-open-syrian-room.html | University of Pittsburgh Will Open Syrian Room | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/big-war-coup-soon-seen-by-japanese-gen-yamashitas-prediction-is.html | BIG WAR COUP SOON SEEN BY JAPANESE; Gen. Yamashita's Prediction Is Linked to Goebbels's Article on Invasion of Britain SAYS AXIS BACKS TOKYO But Some Still Doubt That Aims of Japan, Germany and Italy Are Alike | True | By Otto D. Tolischuswireless To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/clay-court-play-delayed.html | Clay Court Play Delayed | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/nancy-campbell-a-bride-ti-_____f-married-to-herbert-f-dalton-in.html | NANCY CAMPBELL A BRIDE ti _____ f; Married to Herbert F. Dalton in Canastota Presbyterian Church | True | Special to THE NEW TORS TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/foresees-turn-in-war-australian-official-expects-no-help-from.html | FORESEES TURN IN WAR; Australian Official Expects No Help From Russia | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/lehman-outlaws-compromise-talk-says-at-jewish-theological-seminary.html | LEHMAN OUTLAWS COMPROMISE TALK; Says at Jewish Theological Seminary We Must Protect Democracy at Any Cost RECEIVES HONORARY LL.D. Memorial Tablets to Cyrus Adler and F.M. Warburg Unveiled -- 12 Ordained | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/nazi-radio-in-salvador-station-that-was-link-to-ger-many-is.html | NAZI RADIO IN SALVADOR; Station That Was Link to Ger- many Is Confiscated | True | Special Cable to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/yale-bulldogs-win-64-top-blind-brook-knights-at-polo-as-wilhelm.html | YALE BULLDOGS WIN, 6-4; Top Blind Brook Knights at Polo as Wilhelm, Mead Star | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/o-coleuclark.html | o ColeuClark | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/big-armored-unit-ready-to-attack-in-first-such-army-manoeuvre.html | Big Armored Unit Ready to Attack In First Such Army Manoeuvre; Division of 11,000 Men, Equipped With Hun- dreds of Vehicles, Rolls Onto Field of Chick- amauga -- Will Test 'Secret' Weapon | True | By Hilton H. Raileyspecial To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/flower-show-thursday-rumson-garden-club-will-hold-event-on-the.html | FLOWER SHOW THURSDAY; Rumson Garden Club Will Hold Event on the Borden Estate | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/senator-harrison-to-be-operated-on-mississippian-enters-emergency.html | SENATOR HARRISON TO BE OPERATED ON; Mississippian Enters Emergency Hospital in Washington | True | Special to THE NEW YORK TIMES. | C1B 500453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/7000-in-pilgrimage-to-anthony-shrine-padua-saint-honored-at-allday.html | 7,000 IN PILGRIMAGE TO ANTHONY SHRINE; Padua Saint Honored at All-Day Services in Nanuet, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/recalling-lessons-of-1918.html | Recalling Lessons of 1918 | True | FRANCIS KINGSLEY. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/einstein-at-zionist-farm-hopes-hechalutz-organization-at-hightstown.html | EINSTEIN AT ZIONIST FARM; Hopes Hechalutz Organization at Hightstown Will Be Success | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/geneva-college-will-reopen.html | Geneva College Will Reopen | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/screen-news-here-and-in-hollywood-gwangi-is-placed-on-august.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Gwangi' Is Placed on August Production List at RKO -- John Speaks Producer FIVE PICTURES TO OPEN ' Tight Shoes' on Wednesday at Rialto -- Capitol, Music Hall, Strand Get New Films | True | By Douglas W. Churchillspecial To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/lumbermen-back-board-reported-accepting-proposal-of-mediators-by-30.html | LUMBERMEN BACK BOARD; Reported Accepting Proposal of Mediators by 30 to 1 | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/storage-crude-oil-off.html | Storage Crude Oil Off | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/jane-van-raalte-karelsen-wed.html | Jane Van Raalte Karelsen Wed | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/defense-strikes-assailed-at-tufts-dr-vannevar-bush-declares-nation.html | DEFENSE STRIKES ASSAILED AT TUFTS; Dr. Vannevar Bush Declares Nation 'Disquieted but Not Yet Roused' to Danger CANADA'S PART RECOUNTED J.P. Moffat, at Commence- ment, Urges Closer Cultural Ties With the Dominion | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/washingtons-crew-outrows-wisconsin-takes-exhibition-mile-race-at.html | WASHINGTON'S CREW OUTROWS WISCONSIN; Takes Exhibition Mile Race at Chicago by Half Length | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/getting-ready-for-a-big-fight.html | Getting Ready for a Big Fight | True | Reg. U.S. Pat. Off.By John Kieran | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/sees-pixies-upsets-boat-reveler-on-luna-ride-is-beset-by-wee-folk-7.html | SEES PIXIES, UPSETS BOAT; Reveler on Luna Ride Is Beset by Wee Folk -- 7 Get Wet | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/man-victim-of-gadgets.html | Man Victim of 'Gadgets' | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/westchester-seeks-recruits.html | Westchester Seeks Recruits | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/schedules-stiffen-for-civilian-steel-closer-control-of-available.html | SCHEDULES STIFFEN FOR CIVILIAN STEEL; Closer Control of Available Supplies Seen as Defense Orders Pour In FREIGHT-CAR SHOPS AIDED Preferential Treatment Due on Rail Equipment -- Field of Pig Iron Constricted SCHEDULES STIFFEN FOR CIVILIAN STEEL | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/supplies-sent-to-egypt-medical-and-surgical-relief-group-reports-on.html | SUPPLIES SENT TO EGYPT; Medical and Surgical Relief Group Reports on Gifts | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/commodity-price-index-rose-in-britain-in-may.html | Commodity Price Index Rose in Britain in May | True | Wireless to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/petain-to-broadcast-tomorrow.html | Petain to Broadcast Tomorrow | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/wheat-in-chicago-reflects-weather-selloff-early-last-week-gave-way.html | WHEAT IN CHICAGO REFLECTS WEATHER; Sell-Off Early Last Week Gave Way to Stronger Levels on Forecast of Showers PIT SENTIMENT IS DIVIDED Ferment Revolves About Pos- sible Damage and Final Grading of Crops | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/grand-circuit-races-will-start-tonight-meeting-to-open-on-roosevelt.html | GRAND CIRCUIT RACES WILL START TONIGHT; Meeting to Open on Roosevelt Raceway in Westbury | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/william-d-mjunkin.html | WILLIAM D. M'JUNKIN | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/cubs-stop-phils-then-lose-by-84-passeau-pitches-steadily-in-60.html | CUBS STOP PHILS, THEN LOSE BY 8-4; Passeau Pitches Steadily in 6-0 Triumph -- Eight Runs in Sixth Decide Nightcap | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/hubbarduleadbetter.html | HubbarduLeadbetter | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/finnish-reservists-called.html | Finnish Reservists Called | True | By Telephone To the New York Times. | C1B 500453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/alp-groups-join-in-antiwar-ticket-progressive-faction-and-the.html | A.L.P. GROUPS JOIN IN ANTI-WAR TICKET; Progressive Faction and the County Committee Call for City-Wide Convention SCORE HILLMAN, DUBINSKY Conclave to Be Held June 27 and 28 to Pick Candidates for Municipal Offices | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/queens-site-sold-for-11-dwellings-corner-plot-in-elmhurst-is-bought.html | QUEENS SITE SOLD FOR 11 DWELLINGS; Corner Plot in Elmhurst Is Bought for Improvement With 2-Family Homes DEAL AT FAR ROCKAWAY. Two Flats are Purchased by Investor -- Taxpayer in Jamaica Changes Hands | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/young-to-box-mancini-meet-in-dexter-park-tonight-belloise-at.html | YOUNG TO BOX MANCINI; Meet in Dexter Park Tonight -- Belloise at Coliseum | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/dr-durkee-chides-pacifist-groups-in-last-sermon-at-plymouth-church.html | DR. DURKEE CHIDES PACIFIST GROUPS; In Last Sermon at Plymouth Church in Brooklyn He Gives Praise to Roosevelt Policy WORLD FEDERATION SEEN Relations of Canada and U.S. Called an Example for All Nations to Follow | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/would-lift-pay-of-army-men.html | Would Lift Pay of Army Men | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/miss-anne-g-hawks-becomes-engaged-graduate-of-bryn-mawr-college.html | MISS ANNE G. HAWKS BECOMES ENGAGED; Graduate of Bryn Mawr College Will Be Bride of George Vaax | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/government-maturities-2280592400-in-year.html | Government Maturities $2,280,592,400 in Year | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/brooklyn-defeats-cardinals-81-then-is-blanked-30-with-2-hits-whites.html | Brooklyn Defeats Cardinals, 8-1, Then Is Blanked, 3-0, With 2 Hits; White's Pitching Restores Two-Game Lead to St. Louis -- Reiser Sprains Ankle -- Hopp Banished -- 34,543 See Battles | True | By Roscoe McGowenspecial To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/transit-facts-sought.html | Transit Facts Sought | True | R.C. NESTOR. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/cathedral-filled-for-irish-service-crowd-hears-spellman-praise.html | CATHEDRAL FILLED FOR IRISH SERVICE; Crowd Hears Spellman Praise Nation for Its Gift of 'Faith, Hope and Love' WISH FOR PEACE STRESSED Colorful Parade Down Avenue Includes Representatives of All 32 Counties | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/actors-fund-gains-lady-in-the-dark-brings-in-nearly-4500-at-benefit.html | ACTORS FUND GAINS; ' Lady in the Dark' Brings In Nearly $4,500 at Benefit | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/juliana-at-princeton-she-and-prince-are-guests-of-dodds-to-go-to.html | JULIANA AT PRINCETON; She and Prince Are Guests of Dodds -- To Go to Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/elected-as-president-of-lithography-company.html | Elected as President Of Lithography Company | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/reichs-circulation-off.html | Reich's Circulation Off | True | By Telephone To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/commodity-average-goes-still-higher-farm-products-and-textiles-once.html | COMMODITY AVERAGE GOES STILL HIGHER; Farm Products and Textiles Once More in the Lead | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/planetarium-gets-time-capsule.html | Planetarium Gets Time Capsule | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/reichstag-call-rumored-berne-hears-talk-of-hitler-sum-mons-early.html | REICHSTAG CALL RUMORED; Berne Hears Talk of Hitler Sum-mons Early This Week | True | By Telephone To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/winter-wheat-in-new-york.html | Winter Wheat in New York | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/plan-store-building-on-site-in-jersey-builders-buy-new-brunswick.html | PLAN STORE BUILDING ON SITE IN JERSEY; Builders Buy New Brunswick Plot for a Taxpayer | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/meat-ban-in-us-irks-argentina-trade-issue-more-a-talking-point-than.html | MEAT 'BAN' IN U.S. IRKS ARGENTINA; Trade Issue, More a Talking Point Than Actual, Might Be Resolved by Treaty IT CURBS DEFENSE ACTION Our Steel Shipments Improving Relations, Though Germans in Country Gain by Them | True | By Harold Callenderby Air Mail To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/washington-anticipated-step.html | Washington Anticipated Step | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/steinkraus-captures-two-blues-for-horsemanship-at-tuckahoe-westport.html | Steinkraus Captures Two Blues For Horsemanship at Tuckahoe; Westport Youth Wins Aboard Evening Star in Bronxville Show -- Luckenbach Saddle Mounts Triumph in Four Events | True | By Frank Elkinsspecial To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/gun-practice-damages-homes.html | Gun Practice Damages Homes | True | | C1B 500453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/4500-visit-chinese-junk.html | 4,500 Visit Chinese Junk | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/views-god-as-compass-dr-leonard-peale-sees-desire-for-understanding.html | VIEWS GOD AS COMPASS; Dr. Leonard Peale Sees Desire for Understanding Universal | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/dr-blaine-moore-expert-on-taxes-aide-in-finance-department-of-u-s.html | DR. BLAINE MOORE, EXPERT ON TAXES; Aide in Finance Department of U. S. Chamber of Commerce for Last 20 Years Dies | True | Special to THE NEW YORK TIDIES. I | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/43962-see-dimaggio-star-in-32-victory-his-13th-homer-halts-indians.html | 43,962 SEE DIMAGGIO STAR IN 3-2 VICTORY; His 13th Homer Halts Indians for Yanks -- Extends Hitting Run to 28 Games in Row BAGBY ROUTED IN FOURTH Ruffing Staggers Through on Mound -- Victors Now Trail Tribe by Two Lengths | True | By Arthur Daley | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/raf-bombs-fire-cologne-factories-enemy-convoy-is-attacked-in.html | R.A.F. BOMBS FIRE COLOGNE FACTORIES; Enemy Convoy Is Attacked in Daylight Between Continued Night Raids Into Reich ONE NAZI SHIP TORPEDOED Lone German Plane Strikes at East Anglian Town, Leaving a Child Injured There | True | By James MacDonaldSpecial Cable To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/miriam-riordan-married-has-six-attendants-at-wedding-to-william-f.html | MIRIAM RIORDAN MARRIED; Has Six Attendants at Wedding to William F. Bleakley Jr. | True | Special to THE NEW TOHK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/soviet-increases-crop-acreage.html | Soviet Increases Crop Acreage | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/oleska-wins-golf-trophy.html | Oleska Wins Golf Trophy | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/coast-guard-lands-survivors.html | Coast Guard Lands Survivors | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/new-convalescent-home-begun.html | New Convalescent Home Begun | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/vote-income-interest-payment.html | Vote Income Interest Payment | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/army-drivers.html | ARMY DRIVERS | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/james-c-lukens.html | JAMES C. LUKENS | True | Snecial to Cos NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/grocers-see-rise-in-prices-orderly-moderate-advance-sure-offi-cials.html | GROCERS SEE RISE IN PRICES ORDERLY; Moderate Advance Sure, Offi- cials of Association Declare on Eve of Convention 5,000 AT CHICAGO MEETING Retailers Expected From All States for Gathering Today -- Thurman Arnold Criticized | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/british-women-win-army-rank-in-service-more-pay-accompanies-drive.html | BRITISH WOMEN WIN ARMY RANK IN SERVICE; More Pay Accompanies Drive for Auxiliary Territorials | True | Special Cable to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/criticism-on-crete-ebbs-churchills-opponents-see-defeat-in-light-of.html | CRITICISM ON CRETE EBBS; Churchill's Opponents See Defeat in Light of Larger Operations | True | Wireless to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/evacuation-is-ordered.html | Evacuation Is Ordered | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/german-camp-fugitive-caught.html | German Camp Fugitive Caught | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/french-are-accused-of-oppressing-syria-lebanese-says-they-caused.html | FRENCH ARE ACCUSED OF OPPRESSING SYRIA; Lebanese Says They Caused Riots in Which 78 Were Slain | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/colombia-lists-gold-output.html | Colombia Lists Gold Output | True | Special Cable to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/marjorie-guinzburg-is-married.html | Marjorie Guinzburg Is Married | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/keep-alert-is-warning-rev-er-palen-asks-congrega-tion-to-watch.html | KEEP ALERT,' IS WARNING; Rev. E.R. Palen Asks Congrega- tion to Watch Defense Needs | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/katharine-e-white-wed-elizabeth-girl-becomes-bride-of-richard-m.html | KATHARINE E. WHITE WED; Elizabeth Girl Becomes Bride of Richard M. Boyd in Church | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/demand-continues-for-apartments-agents-issue-of-new-rentals-in.html | DEMAND CONTINUES FOR APARTMENTS; Agents Issue of New Rentals in Buildings in Scattered Sections VILLAGE' AREA IS ACTIVE London Terrace Development Also Attracts Tenants -- Park Ave. Leases | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 500453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/air-corps-creating-big-unit-to-ferry-bombers-to-ports-command.html | AIR CORPS CREATING BIG UNIT TO FERRY BOMBERS TO PORTS; Command Headed by Col. Olds Also Plans to Run Assembly Plants to Speed Up Aid PILOT TRAINING TO BENEFIT And System Will Free Civilian Experts for Task of Flying Planes Over Atlantic AIR CORPS CREATING BIG FERRY SERVICE | True | By Charles Hurdspecial To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/prof-george-mf-mkie-member-english-department-at-north-carolina-41.html | PROF. GEORGE MF. M'KIE; Member English Department at North Carolina 41 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/requests-shippers-to-help-railroads-department-of-commerce-urges.html | REQUESTS SHIPPERS TO HELP RAILROADS; Department of Commerce Urges Freight Car Economies | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/forte-choice-to-lift-title.html | Forte Choice to Lift Title | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/stalin-at-white-house-gates.html | Stalin' at White House Gates | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/bullet-fells-suspect-prisoner-in-critical-condition-is-charged-as.html | BULLET FELLS SUSPECT; Prisoner, in Critical Condition, Is Charged as Burglar | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/man-killing-time-is-honor-student-senior-at-city-college-44-who.html | MAN 'KILLING TIME' IS HONOR STUDENT; Senior at City College, 44, Who Began Courses in 1929, to Get Degree Wednesday B.S. MAGNA CUM LAUDE Linguist Among 30 Elected to Phi Beta Kappa, Speaks 12 Languages Fluently | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/men-of-16-nations-seek-a-free-world-former-foreign-leaders-found.html | MEN OF 16 NATIONS SEEK A FREE WORLD; Former Foreign Leaders Found Association in Washington for Collective Security OPPOSE ANY PEACE NOW Count Sforza of Italy Cites Need to Keep Europe's Hope for Deliverance Alive | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/army-of-spies-at-work-in-france-in-secret-campaign-to-beat-nazis.html | Army of Spies at Work in France In Secret Campaign to Beat Nazis; British in German Uniforms, and French Loyal to Democracy, Guide R.A.F. in Raids and Gather Vital Information | True | By Gitta Serenynorth American Newspaper Alliance. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/crosscurrents-converging-on-washington.html | Cross-Currents Converging on Washington | True | By Anne O'Hare McCormick | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/casale-gezin-occupied.html | Casale Gezin Occupied | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/allies-capture-el-kesweh-draw-near-to-damascus-german-raid-on-fleet.html | ALLIES CAPTURE EL KESWEH; Draw Near to Damascus -- German Raid on Fleet Repulsed | True | Special Cable to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/alumnae-of-smith-honor-mrs-morrow-washington-woman-chosen-head-41.html | ALUMNAE OF SMITH HONOR MRS. MORROW; Washington Woman Chosen Head -- '41 at Baccalaureate | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/good-results-in-holland-but-business-reports-show-change-in-nations.html | GOOD RESULTS IN HOLLAND; But Business Reports Show Change in Nation's Commerce | True | Wireless to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/new-fund-impetus-is-felt-in-london-giltedge-list-rises-on.html | NEW FUND IMPETUS IS FELT IN LONDON; Gilt-Edge List Rises on Investment of Government's Release of June Payments INDUSTRIALS ALSO HELPED Rumors of Loan-Conversion Operations Stimulate the Sentiment in the City | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/odleemdonell-to-become-bride-alumna-of-greenwood-school-ruxton-md.html | ODLEEM'DONELL TO BECOME BRIDE; Alumna of Greenwood School, Ruxton, Md., Is Affianced to Sheldon Jackson EX-RESIDENT OF ST. PAUL Bridegroom-Elect, Student at Harvard, Studied Also at Milton, Mass., Academy ? | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/exiles-in-arms.html | EXILES IN ARMS | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/demands-defense-work-west-side-trade-group-in-survey-sees-local.html | DEMANDS DEFENSE WORK; West Side Trade Group in Survey Sees Local Shops Ignored | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/jewish-values-held-ignored-by-leaders-dr-sachar-speaks-at-institute.html | JEWISH VALUES HELD IGNORED BY LEADERS; Dr. Sachar Speaks at Institute of Religion Commencement | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/auto-output-agiin-up-against-the-trend-week-established-new.html | Auto Output Again Up Against the Trend; Week Established New Four-Year Record | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/french-form-new-line.html | French Form New Line | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/magna-carta-day-held-at-st-johns-special-prayers-mark-726th.html | MAGNA CARTA DAY HELD AT ST. JOHNS; Special Prayers Mark 726th Anniversary of Sealing of 'Cornerstone' of Liberty | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/johnsonujackes.html | JohnsonuJackes | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/cork-celtic-takes-cup.html | Cork Celtic Takes Cup | True | | C1B 500453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/market-strong-in-south.html | MARKET STRONG IN SOUTH | True | New Orleans Sets New High Prices in Futures for SeasonSpecial to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/list-officers-for-year-fire-underwriters-choose-per-sonnel-of.html | LIST OFFICERS FOR YEAR; Fire Underwriters Choose Per- sonnel of Standing Committees | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/cuban-railways-report.html | Cuban Railways Report | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/dartmouth-head-extols-willkie-hopkins-calls-him-greater-force-for.html | DARTMOUTH HEAD EXTOLS WILLKIE; Hopkins Calls Him 'Greater Force for Unity' Since His 'Political Defeat' KNOX ALSO IS HONORED President, in Valedictory to Graduates, Says 'a Theory of Change' Must Be Accepted | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/more-stores-put-under-wages-law-75-per-cent-instead-of-50-per-cent.html | MORE STORES PUT UNDER WAGES LAW; 75 Per Cent Instead of 50 Per Cent of the Sales Must Be Retail for Exemption MORE STORES PUT UNDER WAGES LAW | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/bessie-stella-in-recital.html | Bessie Stella in Recital | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/1500-get-pay-increase-simmons-company-employes-ac-cept-offer-avert.html | 1,500 GET PAY INCREASE; Simmons Company Employes Ac- cept Offer, Avert Strike | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/acts-in-cocacola-strike-state-mediation-board-seeks-union-company.html | ACTS IN COCA-COLA STRIKE; State Mediation Board Seeks Union, Company Talk Today | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/hess-motive-reported-outlaw-radio-tells-of-peace-group-within.html | HESS MOTIVE REPORTED; Outlaw Radio Tells of Peace Group Within Germany | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/brazil-base-deal-reported.html | Brazil Base Deal Reported | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/pact-defines-croatias-part.html | Pact Defines Croatia's Part | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/us-to-take-6-ships-of-denmark-today-maritime-commission-will-act.html | U.S. TO TAKE 6 SHIPS OF DENMARK TODAY; Maritime Commission Will Act for First Time Under Seizure Law -- All Are Freighters U.S. TAKES 6 SHIPS OF DENMARK TODAY | True | Special to THE NEW YORK TIMES." W.C. PEET Jr., "Secretary, United States Maritime Commission." | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/american-exports.html | AMERICAN EXPORTS | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/costa-rica-offers-railway-use.html | Costa Rica Offers Railway Use | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/heafner-posts-276-to-triumph-in-ohio-cards-67-and-69-on-last-two.html | HEAFNER POSTS 276 TO TRIUMPH IN OHIO; Cards 67 and 69 on Last Two Rounds in the Mahoning Valley Open Tourney NELSON ONE STROKE AWAY Hogan Ties for Third at 278, With Little, Cruickshank at 279 -- Wood Has 283 | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/writers-aid-defense-of-tahiti.html | Writers Aid Defense of Tahiti | True | By Air Mail To the New York Times. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/allies-maintain-pressure.html | Allies Maintain Pressure | True | Special Cable to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/behavior-of-army-improves-with-size-desertions-and-expulsions-show.html | BEHAVIOR OF ARMY IMPROVES WITH SIZE; Desertions and Expulsions Show Sharp Declines | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/tells-cornell-41-about-revolution-dr-sockman-says-it-is-much-vaster.html | TELLS CORNELL '41 ABOUT 'REVOLUTION'; Dr. Sockman Says It Is 'Much Vaster' Than Current Wars, and 'Winners' May Lose | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/swiss-agency-moves-credit-suisse-and-swiss-amer-ican-corp-at-30.html | SWISS AGENCY MOVES; Credit Suisse and Swiss Amer- ican Corp. at 30 Pine St. | True | | C1B 500453 |
| 1941-06-16 | 1941-06-16 | https://www.nytimes.com/1941/06/16/archives/meat-in-storage-ample-domestic-and-needs-reported-to-be-well.html | MEAT IN STORAGE AMPLE; Domestic and Needs Reported to Be Well Covered | True | Special to THE NEW YORK TIMES. | C1B 500453 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/james-roosevelt-coming-home.html | James Roosevelt Coming Home | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/daughter-to-mrs-e-c-dunston.html | Daughter to Mrs. E. C. Dunston | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/worcester-mass-seeking-1035000-issue-of-relief-water-and-sewer.html | WORCESTER, MASS., SEEKING $1,035,000; Issue of Relief, Water and Sewer Bonds to Be Put on Market Tomorrow | True | | C1B 500454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/lehman-aids-camp-drive-endorses-appeal-to-help-give-vacations-to.html | LEHMAN AIDS CAMP DRIVE; Endorses Appeal to Help Give Vacations to Children | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/john-p-jaeckel.html | JOHN P. JAECKEL | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/amin-merhige.html | AMIN MERHIGE | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/funerals-held-for-nazis.html | Funerals Held for Nazis | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/troops-going-to-puerto-rico.html | Troops Going to Puerto Rico | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/savings-bonds-sales-off.html | Savings Bonds Sales Off | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/arthritis-cramps-frog-jersey-jumper-loses-but-edison-says-it-wont.html | ARTHRITIS CRAMPS FROG; Jersey Jumper Loses, but Edison Says It Won't Happen Again | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/betty-vas-nunes-to-wed.html | Betty Vas Nunes to Wed | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/london-voices-satisfaction.html | London Voices Satisfaction | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/87-at-city-college-to-receive-prizes-dr-wright-names-winners-who.html | 87 AT CITY COLLEGE TO RECEIVE PRIZES; Dr. Wright Names Winners Who Will Get Awards Tomorrow at 94th Commencement | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/aliens-here-seek-freezing-advice-banks-are-deluged-with-calls-from.html | ALIENS HERE SEEK 'FREEZING' ADVICE; Banks Are Deluged With Calls From Those Affected, Shopkeepers to Big Companies | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/st-johns-offers-2-scholarships.html | St. John's Offers 2 Scholarships | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/williams-names-2-captains.html | Williams Names 2 Captains | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/midget-auto-race-thursday.html | Midget Auto Race Thursday | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/peoples-has-sore-arm-u-s-c-javelin-thrower-will-be-handicapped-in.html | PEOPLES HAS SORE ARM; U. S. C. Javelin Thrower Will Be Handicapped in Big Meets | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/crowfoot-victor-at-suffolk-downs-headleys-710-choice-beats-four.html | CROWFOOT VICTOR AT SUFFOLK DOWNS; Headley's 7-10 Choice Beats Four Eyes by Length and a Half in 6-Furlong Dash | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/to-rule-on-rail-deal-i-c-c-looking-into-an-acquisition-by-the-rio.html | TO RULE ON RAIL DEAL; I. C. C. Looking Into an Acquisition by the Rio Grande | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/three-runs-in-8th-top-cleveland-64-two-errors-fay-indians-mark.html | THREE RUNS IN 8TH TOP CLEVELAND, 6-4; Two Errors fay Indians Mark Yankees' Rally -- Boudreau Gets Homer With One On | True | By Louis Effrat | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/sugar-workers-strike-two-philadelphia-plants-are-involved-in-pay.html | SUGAR WORKERS STRIKE; Two Philadelphia Plants Are Involved in Pay Demands | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/herbert-klotzes-hosts-at-dinner-entertain-for-daughter-helene-who.html | HERBERT KLOTZES HOSTS AT DINNER; Entertain for Daughter, Helene, Who Will Be Married Today | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/ducks-in-many-guises-now-obtainable-from-store-shelves-at-popular.html | Ducks in Many Guises Now Obtainable From Store Shelves at Popular Prices | True | By Jane Holt | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/financing-approval-asked-by-railroad-new-york-central-plans-to-sell.html | FINANCING APPROVAL ASKED BY RAILROAD; New York Central Plans to Sell $15,000,000 Equipment Issue | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/french.html | French | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/luncheon-honors-latin-designers-winners-of-competition-for-modern.html | LUNCHEON HONORS LATIN DESIGNERS; Winners of Competition for Modern Furniture, Fabrics and Lighting Meet Here | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/adirym2dieds-1isscolette-gay-ceremony-in-floral-setting-at.html | A.D.IRYM2DIEDS 1ISSCOLETTE GAY; Ceremony in Floral Setting at Episcopal Church of the Resurrection | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/gomez-wins-from-yarosz.html | Gomez Wins From Yarosz | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 500454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/69-named-as-trust-in-canning-of-peas-indictment-at-chicago-charges.html | 69 NAMED AS TRUST IN CANNING OF PEAS; Indictment at Chicago Charges Conspiracy Increased Prices 2 1/2-3 1/2 Cents a Can | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/44th-division-gets-motor-equipment-arrival-of-shipment-at-fort-dix.html | 44TH DIVISION GETS MOTOR EQUIPMENT; Arrival of Shipment at Fort Dix Brings Vehicles Up to Within 33 of 2,752 Quota | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/get-new-tax-plan-for-excess-profits-house-bill-framers-study.html | GET NEW TAX PLAN FOR EXCESS PROFITS; House Bill Framers Study Reduction of Return on Capital From 8 to 7% | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/swift-action-anticipated.html | Swift Action Anticipated | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/stock-market-marks-time-as-usaxis-relations-grow-tenser-volume.html | Stock Market Marks Time as U.S.-Axis Relations Grow Tenser -- Volume Turns Dull, Prices Mixed | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/109year0ld-resident-of-a-home-for-aged-leads-92-fellows-in-buying.html | 109-Year-0ld Resident of a Home for Aged Leads 92 Fellows in Buying Defense Bonds | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/mayor-promises-effective-defense-explains-operation-of-plan-on.html | MAYOR PROMISES EFFECTIVE DEFENSE; Explains Operation of Plan on Radio and Assures Nation of Civilian Protection | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/army-orders-for-bonura-zeke-to-manage-36-selectees-on-way-to-camp.html | ARMY ORDERS FOR BONURA; Zeke to 'Manage' 36 Selectees on Way to Camp Thursday | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/war-theme-rules-class-day-at-yale-posterity-swimming-in-red-ink.html | WAR THEME RULES CLASS DAY AT YALE; Posterity 'Swimming in Red Ink' Depicted by Historian, Son of Attorney General Jackson | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/body-electricity-held-of-four-types-engineering-studies-of-human.html | BODY ELECTRICITY HELD OF FOUR TYPES; Engineering Studies of Human Functions Are Described at Session of Institute | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/her-best-birthday-present.html | Her Best Birthday Present | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/mary-l-shick-to-wed-kentucky-girl-is-engaged-to-lieut-p-c-root-jr-u.html | MARY L. SHICK TO WED; Kentucky Girl Is Engaged to Lieut. P. C. Root Jr., U. S. A. | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/value-of-cavalry-displayed-in-syria-allied-horse-advances-where-the.html | VALUE OF CAVALRY DISPLAYED IN SYRIA; Allied Horse Advances Where the Terrain Is an Obstacle for Armored Forces | True | By A. C. Sedgwick | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/smith-graduation-held-to-mark-era-dr-welch-of-princeton-terms-it.html | SMITH GRADUATION HELD TO MARK ERA; Dr. Welch of Princeton Terms It Symbolic of America Determined to Stay Free | True | special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/issues-anniversary-booklet.html | Issues Anniversary Booklet | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/tokyo-paper-hints-at-rift-in-cabinet-nichi-nichi-suggests-that-the.html | TOKYO PAPER HINTS AT RIFT IN CABINET; Nichi Nichi Suggests That the Premier Should Assert His Control Over Matsuoka | True | Wireless to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/milk-trucks-protected-police-guard-vehicles-on-way-to.html | MILK TRUCKS PROTECTED; Police Guard Vehicles on Way to Strike-Affected Plant | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/r-u-wellingtons-have-a-son.html | R. U. Wellingtons Have a Son | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/miss-macmakin-a-bride-bucknell-graduate-married-to-randolph-f-rogge.html | MISS MACMAKIN A BRIDE; Bucknell Graduate Married to Randolph F. Rogge | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/deep-thrust-made-army-of-nile-spearhead-40-miles-inside-libya-routs.html | DEEP THRUST MADE; Army of Nile Spearhead 40 Miles Inside Libya -- Routs Italians | True | Special Cable to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/stenographer-murdered-on-errand-in-washington.html | Stenographer Murdered On Errand in Washington | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/the-text-of-churchills-speech-and-his-citation.html | The Text of Churchill's Speech and His Citation | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/women-open-booths-to-aid-uso-campaign-fifty-hunter-college-girls.html | WOMEN OPEN BOOTHS TO AID USO CAMPAIGN; Fifty Hunter College Girls Also Enlisted for Drive | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/south-america-sends-bid-to-us-trackmen-six-chosen-at-national-title.html | SOUTH AMERICA SENDS BID TO U.S. TRACKMEN; Six Chosen at National Title Meet Will Make Trip | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/perryskeen-final-today-rain-delays-eastern-pro-tennis-at.html | PERRY-SKEEN FINAL TODAY; Rain Delays Eastern Pro Tennis at Westchester Club | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/business-failures-rise-latest-level-230-against-218-week-before-245.html | BUSINESS FAILURES RISE; Latest Level 230, Against 218 Week Before, 245 Year Ago | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/larkin-stops-archer-keeps-jersey-lightweight-title-with-firstround.html | LARKIN STOPS ARCHER; Keeps Jersey Lightweight Title With First-Round Knockout | True | | C1B 500454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/italians-want-corsica-irredentist-movement-enters-stage-of-active.html | ITALIANS WANT CORSICA; Irredentist Movement Enters Stage of Active Agitation | True | By Telephone To the New York Times. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/john-i-hood-jr-retired-executive-former-president-of-crown-cork-and.html | JOHN I. HOOD JR., RETIRED EXECUTIVE; Former President of Crown Cork and Seal Company of .Baltimore Dies | True | Special to THE NEW TORX TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/bar-harbor-colony-opens-many-homes-baron-and-baroness-alphonse-de.html | BAR HARBOR COLONY OPENS -- MANY HOMES; Baron and Baroness Alphonse de Rothschild Lease House | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/raf-betters-foe-high-over-channel-strong-british-offensive-on.html | R.A.F. BETTERS FOE HIGH OVER CHANNEL; Strong British Offensive on Invasion Coast Brings Air Battles -- 11 Nazis Downed | True | Wireless to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/general-holder-in-new-zealand.html | General Holder in New Zealand | True | Wireless to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/to-address-municipal-forum.html | To Address Municipal Forum | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/grew-again-warns-tokyo-on-bombings-envoy-hands-to-matsuoka-new.html | GREW AGAIN WARNS TOKYO ON BOMBINGS; Envoy Hands to Matsuoka New Protest on Danger to U.S. Lives in Chungking | True | By Otto D. Tolischus | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/berlin-is-soft-and-dull.html | Berlin Is Soft and Dull | True | Wireless to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/more-cheese-in-canada-fifth-weekly-output-rise-in-row-seen-as-help.html | MORE CHEESE IN CANADA; Fifth Weekly Output Rise in Row Seen as Help for Britain | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/tilden-to-auction-racquet.html | Tilden to Auction Racquet | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/nazis-have-bad-hour-with-american-flier.html | Nazis Have Bad Hour With American Flier | True | Wireless to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/rebuilding-urged-in-brooklyn-areas-mayors-committee-lists-four.html | REBUILDING URGED IN BROOKLYN AREAS; Mayor's Committee Lists Four Sections Suited for Aid Under Redevelopment Bill | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/funds-of-bund-hit-by-freezing-order-treasuries-of-other-fascist.html | FUNDS OF BUND HIT BY FREEZING ORDER; Treasuries of Other Fascist Groups Included -- Status of Communist Party Undecided | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/britannia-survivors-freed.html | Britannia Survivors Freed | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/hollywood-bowl-for-lindbergh.html | Hollywood Bowl for Lindbergh | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/roosevelt-decides-to-stay-in-washington-just-over-illness-drops.html | Roosevelt Decides to Stay in Washington; Just Over Illness, Drops Visit to Harvard | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/survivors-credit-luck.html | Survivors Credit Luck | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/john-roosevelt-on-duty-presidents-youngest-son-becomes-ensign-in.html | JOHN ROOSEVELT ON DUTY; President's Youngest Son Becomes Ensign in the Navy | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/sells-200608000-bills-treasury-places-91day-paper-at-an-average-of.html | SELLS $200,608,000 BILLS; Treasury Places 91-Day Paper at an Average of 99.974 | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/mrs-barber-wins-in-state-tourney-former-norma-taubele-turns-back.html | MRS. BARBER WINS IN STATE TOURNEY; Former Norma Taubele Turns Back Miss Sanfillipo in Clay Court Tennis | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/get-medical-posts-here-drs-william-dock-and-dp-barr-appointed-by.html | GET MEDICAL POSTS HERE; Drs. William Dock and D.P. Barr Appointed by Cornell | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/senate-approves-defense-road-bill-sends-to-house-250000000-plan-for.html | SENATE APPROVES DEFENSE ROAD BILL; Sends to House $250,000,000 Plan for Network of 78,000 Miles of Strategic Highways | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/would-ship-supplies-to-british-druggists-stale-pharmacists-head.html | WOULD SHIP SUPPLIES TO BRITISH DRUGGISTS; Stale Pharmacists' Head Asks for $100,000 Worth | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/ickes-denounces-aluminum-setup-accuses-alcoa-of-protecting-monopoly.html | ICKES DENOUNCES ALUMINUM SET-UP; Accuses Alcoa of Protecting Monopoly at Time When Its Metal Is Vital to Defense | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/jersey-concern-gets-contract.html | Jersey Concern Gets Contract | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/tyrone-power-and-annabella-to-act-in-liliom-at-westport-new-orleans.html | Tyrone Power and Annabella to Act in 'Liliom' at Westport -- 'New Orleans' Due Here in October | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/us-bank-accounts-impounded-in-rome-americans-unable-to-cash-checks.html | U.S. BANK ACCOUNTS IMPOUNDED IN ROME; Americans, Unable to Cash Checks, Pool Resources for Food Pending Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 500454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/art-notes.html | Art Notes | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/expects-germany-to-close-ours.html | Expects Germany to Close Ours | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/canadian-women-to-unite-war-work-early-coordination-of-wide-and.html | CANADIAN WOMEN TO UNITE WAR WORK; Early Coordination of Wide and Varied Endeavors Now Under Way Is Expected | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/army-explains-sale-of-scrap-metal-here-it-is-called-junk-unlikely.html | ARMY EXPLAINS SALE OF SCRAP METAL HERE; It Is Called Junk Unlikely to Reach Axis Nations | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/canada-plans-slash-in-auto-production-measure-may-restrict-output.html | CANADA PLANS SLASH IN AUTO PRODUCTION; Measure May Restrict Output to 50% of 1940 Figure | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/polly-keppler-engaged-naval-officers-daughter-to-be-bride-of-ramon.html | POLLY KEPPLER ENGAGED; Naval Officer's Daughter to Be Bride of Ramon de Murias | True | Special to THE NEW TORE TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/nazi-envoy-silent-on-agency-ouster-has-no-idea-how-many-are.html | NAZI ENVOY SILENT ON AGENCY OUSTER; Has No Idea How Many Are Affected, He Says -- Consul Plays Tag With Press | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/sets-11-pay-increase-westinghouse-electric-makes-adjustment-under.html | SETS 11% PAY INCREASE; Westinghouse Electric Makes Adjustment Under Bonus Plan | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/tobruk-is-an-advantage.html | Tobruk Is An Advantage | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/to-ask-inquiry-again.html | To Ask Inquiry Again | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/comiskev-stops-ritchie-in-1st.html | Comiskev Stops Ritchie in 1st | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/vichy-is-haunted-by-food-problem-france-has-escaped-famine-but.html | VICHY IS HAUNTED BY FOOD PROBLEM; France Has Escaped Famine, but Shortages and Prices Defy All Regulations | True | Wireless to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/six-danish-vessels-taken-over-by-u-s-three-freighters-at-bayonneare.html | SIX DANISH VESSELS TAKEN OVER BY U. S.; Three Freighters at BayonneAre Among Those Affected | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/lawson-sold-to-atlanta.html | Lawson Sold to Atlanta | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/news-of-markets-ln-european-cites-london-stimulated-by-order.html | NEWS OF MARKETS IN EUROPEAN CITES; London Stimulated by Order Expelling Nazi Consuls From United States | True | Wireless to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/brazil-plan-hailed-in-chile.html | Brazil Plan Hailed in Chile | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/harry-brus1e-well-knovm-in-harness-racing-uhad-driven-against-pop.html | HARRY BRUS1E; Well Knovm in Harness Racing uHad Driven Against Pop Geers | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/frances-tragic-year.html | FRANCE'S TRAGIC YEAR | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/gd-widener-entry-pays-270-straight-quakertown-defeats-war-relic-old.html | G.D. WIDENER ENTRY PAYS $2.70 STRAIGHT; Quaker-town Defeats War Relic -- Old Rosebush Victor When Great Albert Is Set Back | True | By Bryan Field | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/axis-propagandists-seek-to-rouse-arabs-worried-by-british-successes.html | AXIS PROPAGANDISTS SEEK TO ROUSE ARABS; Worried by British Successes, They Use Anti-Jewish Theme | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/currency-market-near-standstill-weekend-order-puts-stop-to-trading.html | CURRENCY MARKET NEAR STANDSTILL; Week-End Order Puts Stop to Trading in the Active Swiss Franc and Other Units | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/ruling-on-security-deals-completion-to-be-allowed-if-made-before.html | RULING ON SECURITY DEALS; Completion to Be Allowed if Made Before Freezing Order | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/three-agencies-here-long-accused-as-centers-of-nazi-propaganda-news.html | Three Agencies Here Long Accused As Centers of Nazi Propaganda; News Service, German Library and Travel Bureaus Named by Dies Committee as Sources of Material Edited to Suit Berlin | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/japan-and-soviet-to-delimit-border.html | Japan and Soviet To Delimit Border | True | Wireless to THE NEW YORK TIMES. | C1B 500454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/jersey-city-victor-128-rochester-loses-despite-18-hits-little.html | JERSEY CITY VICTOR, 12-8; Rochester Loses Despite 18 Hits -- Little Giants Get 13 | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/2-midget-auto-tests-tonight.html | 2 Midget Auto Tests Tonight | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/23-die-in-bombing-of-irish-sea-boat-nazi-planes-sink-passenger-ship.html | 23 DIE IN BOMBING OF IRISH SEA BOAT; Nazi Planes Sink Passenger Ship St. Patrick on Her Regular Run to Wales | True | By James MacDonald | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/would-aid-britain-even-risking-lives-dr-day-says-no-neutrality-can.html | WOULD AID BRITAIN, EVEN RISKING LIVES; Dr. Day Says No Neutrality Can Exist in Battle for Our Ideals | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/plea-for-wpa-funds-questioned.html | Plea for WPA Funds Questioned | True | J. W. ROBINSON. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/food-stamp-figures-listed.html | Food Stamp Figures Listed | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/steel-output-rises-contraseasonally-freight-car-builders-get.html | Steel Output Rises Contraseasonally; Freight Car Builders Get Preference | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/st-johns-graduating-114-brooklyn-school-will-present-diploms.html | ST. JOHN'S GRADUATING 114; Brooklyn School Will Present Diplomas Tonight | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/injured-correspondent-flown-home-by-british.html | Injured Correspondent Flown Home by British | True | North American Newspaper Alliance. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/mayor-pays-tribute-to-late-ww-cohen-praises-leader-of-policefire.html | MAYOR PAYS TRIBUTE TO LATE W.W. COHEN; Praises Leader of Police-Fire Baseball -- '40 Game Fund Split | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/angott-will-box-hurst.html | Angott Will Box Hurst | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/eyelyn-brai01er-engaged-to-marry-graduate-of-mount-holyoke-college.html | EYELYN BRAI01ER ENGAGED TO MARRY; Graduate of Mount Holyoke College to Become Bride of Stephen Joseph | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/castilloux-wins-bout.html | Castilloux Wins Bout | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/dr-newcomer-to-aid-tax-study.html | Dr. Newcomer to Aid Tax Study | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/army-calls-police-captain.html | Army Calls Police Captain | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/mott-st-loft-building-traded.html | Mott St. Loft Building Traded | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/files-shares-with-seg-national-securities-and-research-plan-3004400.html | FILES SHARES WITH SEG; National Securities and Research Plan $3,004,400 Financing | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/rise-in-coffee-exports-brazilian-shipments-increase-to-106000-bags.html | RISE IN COFFEE EXPORTS; Brazilian Shipments Increase to 106,000 Bags in Week | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/columbia-names-visitors-21-lawyers-and-judges-picked-for-school-of.html | COLUMBIA NAMES VISITORS; 21 Lawyers and Judges Picked for School of Law | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/mine-planting-postponed.html | Mine Planting Postponed | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/four-managers-named.html | Four Managers Named | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/germany-is-silent-on-consul-ouster-latest-u-s-action-however-is.html | GERMANY IS SILENT ON CONSUL OUSTER; Latest U. S. Action, However, Is Expected to Bring Swift Retaliatory Measures | True | By Telephone To the New York Times. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/sets-plane-output-mark-consolidated-with-10450000-in-may-topped-all.html | SETS PLANE OUTPUT MARK; Consolidated, With $10,450,000 in May, Topped All of 1940 | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/owners-since-1856-sell-140yearold-iron-mine.html | Owners Since 1856 Sell 140-Year-Old Iron Mine | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/hillside-high-nine-wins-95.html | Hillside High Nine Wins, 9-5 | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/baltic-region-apprehensive.html | Baltic Region Apprehensive | True | By Telephone To the New York Times. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/runs-hits-and-errors.html | Runs, Hits and Errors | True | Reg. U.S. Pat. Off. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/fuller-criticizes-seizure-of-plants-president-of-n-a-m-in.html | FULLER CRITICIZES SEIZURE OF PLANTS; President of N. A. M., in Pittsburgh, Blames Strikes on Roosevelt Policies | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/ten-strikers-face-union-trial-friday-charged-with-engineering-a.html | TEN STRIKERS FACE UNION TRIAL FRIDAY; Charged With Engineering a Walkout in Airplane Plant of Brewster Concern | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/asks-fbi-inquiry-on-ades-straus-acts-on-red-charges-brought-by.html | ASKS F.B.I. INQUIRY ON ADES; Straus Acts on Red Charges Brought by D'Alesandro | True | Special to THE NEW YORK TIMES. | C1B 500454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/drop-in-net-shown-by-us-smelting-profit-for-5-months-is-put-at.html | DROP IN NET SHOWN BY U.S. SMELTING; Profit for 5 Months Is Put at $1,547,775, Against $1,944,031 Last Year | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/television-rights-are-sought-by-nbc-it-plans-commercial-stations-in.html | TELEVISION RIGHTS ARE SOUGHT BY NBC; It Plans Commercial Stations in Washington, Philadelphia and Here, the FCC Is Told | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/canadian-airman-is-killed.html | Canadian Airman Is Killed | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/chief-negotiator-leaving.html | Chief Negotiator Leaving | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/john-h-berryhill.html | JOHN H. BERRYHILL | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/elizabeth-nj-home-sold-one-of-citys-show-places-goes-to-new-owner.html | ELIZABETH, N.J., HOME SOLD; One of City's Show Places Goes to New Owner | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/nazis-claim-15-of-raf-downed.html | Nazis Claim 15 of R.A.F. Downed | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/argentina-still-hesitant.html | Argentina Still Hesitant | True | Special Cable to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/article-18-no-title-increases-iron-production.html | Article 18 -- No Title; Increases Iron Production | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/an-opportunity-denied.html | AN OPPORTUNITY DENIED | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/welfare-group-named-queens-women-to-serve-new-york-fund-yeararound.html | WELFARE GROUP NAMED; Queens Women to Serve New York Fund Year-Around | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/simmons-going-to-rio-de-janeiro.html | Simmons Going to Rio de Janeiro | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/lack-imperils-new-plant-inability-of-dealer-to-get-oil-threatens.html | LACK IMPERILS NEW PLANT; Inability of Dealer to Get Oil Threatens Hercules Unit | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/sulzberger-gets-backing-justice-urged-on-tammany-for-manhattan.html | SULZBERGER GETS BACKING; Justice Urged on Tammany for Manhattan Borough President | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/sovietnazi-deal-held-more-likely-than-clash-despite-all-rumors-lack.html | Soviet-Nazi Deal Held More Likely Than Clash Despite All Rumors; Lack of Scruples on Part of Stalin and Hitler Cited as Opening Way -- Negotiations Are Declared to Be Going On | True | By Walter Duranty | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/auto-design-held-to-blame-tendency-to-hug-center-of-road-seen-as.html | Auto Design Held to Blame; Tendency, to Hug Center of Road Seen as Move for Safety | True | ALBERT A. VOLK. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/ousted-nazi-envoy-arrives-on-liner-legation-aide-released-from.html | OUSTED NAZI ENVOY ARRIVES ON LINER; Legation Aide Released From Ecuador in Row Over Mail | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/dexter-park-bouts-put-off.html | Dexter Park Bouts Put Off | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/james-e-young.html | JAMES E. YOUNG | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/rockefeller-to-testify-dewey-whalen-and-paley-also-called-in.html | ROCKEFELLER TO TESTIFY; Dewey, Whalen and Paley Also Called in Swindle Case | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/elected-to-hall-printing-co-board.html | Elected to Hall Printing Co. Board | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/sally-k-vredenburgh-president-of-the-1931-class-at-barnard-college.html | SALLY K. VREDENBURGH; President of the 1931 Class at Barnard College Dies Here | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/shigemitsu-quits-london.html | Shigemitsu Quits London | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/counties-delaying-defense-highways-refusal-to-buy-rights-of-way-are.html | COUNTIES DELAYING DEFENSE HIGHWAYS; Refusal to Buy Rights of Way Are Holding Up Half of $11,500,000 State Plan | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/panda-mystery-unsolved-month-of-tests-fails-to-disclose-cause-of.html | PANDA MYSTERY UNSOLVED; Month of Tests Fails to Disclose Cause of Pandora's Death | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/village-house-in-cash-deal.html | Village House in Cash Deal | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/goodyear-men-get-pay-rise.html | Goodyear Men Get Pay Rise | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/finland-thanks-u-s-message-sent-to-roosevelt-on-debt-payment.html | FINLAND THANKS U. S.; Message Sent to Roosevelt on Debt Payment Postponement | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/lyman-h-davis-sr.html | LYMAN H. DAVIS SR. | True | | C1B 500454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/us-seeks-to-use-brazil-air-bases-negotiations-are-reported-for.html | U.S. SEEKS TO USE BRAZIL AIR BASES; Negotiations Are Reported for $100,000,000 Credits to Build Hemisphere Defenses | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/scrap-trade-opposes-collecting-by-scouts-local-group-asserts.html | SCRAP TRADE OPPOSES COLLECTING BY SCOUTS; Local Group Asserts Dealers Can Do It Better | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/two-stock-issues-on-market-today-price-of-1080-put-on-share-of.html | TWO STOCK ISSUES ON MARKET TODAY; Price of $10.80 Put on Share of International Machine Tool Corporation | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/arguments-heard-in-6-utility-suits-holders-of-stock-in-4-units-of-l.html | ARGUMENTS HEARD IN 6 UTILITY SUITS; Holders of Stock in 4 Units of L. I. Lighting Ask Accounting | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/canada-labels-us-fliers-pilots-in-air-force-will-wear-u-s-a.html | CANADA LABELS U.S. FLIERS; Pilots in Air Force Will Wear 'U. S. A.' Shoulder Badges | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/montgomery-halts-villa.html | Montgomery Halts Villa | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/argentine-beef.html | ARGENTINE BEEF | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/separate-air-unit-provided-in-bill-senator-mccarrans-measure-to.html | SEPARATE AIR UNIT PROVIDED IN BILL; Senator McCarran's Measure to Bring Smoldering Issue to the Front | True | By Turner Catledge | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/control-of-seas-called-vital.html | Control of Seas Called Vital | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/colan-triumphs-in-tenth.html | Colan Triumphs in Tenth | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/mt-vernon-sales-totaled-town-realized-32375-on-41-cityowned.html | MT. VERNON SALES TOTALED; Town Realized $32,375 on 41 City-Owned Properties | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/mckessons-sales-increase.html | McKesson's Sales Increase | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/more-women-sought-for-defense-jobs-to-meet-shortages-in-manpower.html | More Women Sought for Defense Jobs To Meet Shortages in Manpower | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/to-adopt-new-discounts-other-rayon-mills-held-likely-to-follow-du.html | TO ADOPT NEW DISCOUNTS; Other Rayon Mills Held Likely to Follow du Pont Action | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/100year-history-of-amoskeag-ends-final-dividend-dissolves-the.html | 100-YEAR HISTORY OF AMOSKEAG ENDS; Final Dividend Dissolves the Original Company -- Mills Now Turned to Many Uses | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/coltarts-140-leads-philadelphia-pros-ray-mangrum-143-qualifies-at.html | COLTART'S 140 LEADS PHILADELPHIA PROS; Ray Mangrum, 143, Qualifies at Butler for P. G. A. Tourney | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/43-confirmed-at-sing-sing.html | 43 Confirmed at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/commander-of-second-corps-area-honored-at-reception.html | COMMANDER OF SECOND CORPS AREA HONORED AT RECEPTION | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/republicans-choose-westchester-slate-county-leaders-pick-h-c.html | REPUBLICANS CHOOSE WESTCHESTER SLATE; County Leaders Pick H. C. Gerlack for County Executive Race | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/mrs-edward-m-emrich.html | MRS. EDWARD M. EMRICH | True | Sncp.ial to TRR NEW VoRK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/henry-iightman-glider-expert-27-threetime-winner-of-jersey-title.html | HENRY IIGHTMAN, GLIDER EXPERT. 27; Three-Time Winner of Jersey Title Dies in Marylandu Broke a State Record | True | I Special to THE NKW TORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/italian.html | Italian | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/schwab-accounting-protested-by-bank-objections-made-as-creditor-to.html | SCHWAB ACCOUNTING PROTESTED BY BANK; Objections Made as Creditor to Fifteen Items | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/would-give-taxfree-cigarettes.html | Would Give Tax-Free Cigarettes | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/reich-wires-go-by-phone-number.html | Reich Wires Go by Phone Number | True | By Telephone To the New York Times. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/theatre-session-elects-national-catholic-conference-honors-emmet.html | THEATRE SESSION ELECTS; National Catholic Conference Honors Emmet Lavery | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/berger-is-sold-by-newark.html | Berger Is Sold by Newark | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/newsom-fails-tigers-as-senators-win-31-chase-is-victor-for-first.html | NEWSOM FAILS TIGERS AS SENATORS WIN, 3-1; Chase Is Victor for First Time in Two Months | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/canadas-exports-rise-items-for-british-war-effort-are-important-in.html | CANADA'S EXPORTS RISE; Items for British War Effort Are Important in Shipments | True | | C1B 500454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/higher-wages-asked-for-3d-ave-system-3500-bus-trolley-men-to-seek.html | HIGHER WAGES ASKED FOR 3D AVE. SYSTEM; 3,500 Bus, Trolley Men to Seek New Contract Tomorrow | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/mrs-henry-b-miller-j.html | MRS. HENRY B. MILLER j | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/wiedemann-finds-future-uncertain-no-1-nazi-in-this-country-says-he.html | WIEDEMANN FINDS FUTURE UNCERTAIN; No. 1 Nazi in This Country Says He Does Not Know Where He Is Going When He Leaves | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/letourneau-earnings-rise-1341357-in-5-months-compared-with-876132.html | LETOURNEAU EARNINGS RISE; $1,341,357 in 5 Months Compared With $876,132 in 1940 | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/submarine-believed-near.html | Submarine Believed Near | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/rca-fights-fcc-order-petition-is-filed-to-sustain-rates-on-urgent.html | RCA FIGHTS FCC ORDER; Petition Is Filed to Sustain Rates on 'Urgent' Messages | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/slated-for-new-city-job-mayors-stenographer-may-be-estimate-board.html | SLATED FOR NEW CITY JOB; Mayor's Stenographer May Be Estimate Board Secretary | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/louis-hartmann.html | LOUIS HARTMANN | True | Special to THE nw YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/british.html | British | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/walter-c-stevenson.html | WALTER C. STEVENSON | True | Soecial to THE NEW. YORK Teass. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/lewis-van-buskirk.html | LEWIS VAN BUSKIRK | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/mrs-walter-stabler.html | MRS. WALTER STABLER | True | I Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/lisbon-banks-bar-u-s-checks.html | Lisbon Banks Bar U. S. Checks | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/business-world.html | Business World | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/childrens-village-picnic-event-will-be-held-today-by-the-committees.html | CHILDREN'S VILLAGE PICNIC; Event Will Be Held Today by the Committees Sponsoring Home | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/belgian-general-here-calls-leopold-a-hero.html | Belgian General Here, Calls Leopold a Hero | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/colombia-for-informal-accord.html | Colombia for Informal Accord | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/holc-sales-in-brooklyn-4family-dwelling-on-66th-street-among.html | HOLC SALES IN BROOKLYN; 4-Family Dwelling on 66th Street Among Transfers | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/washington-crew-talk-of-the-river-interest-of-hudson-observers.html | WASHINGTON CREW TALK OF THE RIVER; Interest of Hudson Observers Centers on Favorites, Who Hold First Workout | True | By Robert F. Kelley | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/mayor-bars-thugs-from-new-marked-racketeers-cannot-put-foot-in-site.html | MAYOR BARS THUGS FROM NEW MARKED; Racketeers Cannot Put 'Foot' in Site Replacing Wallabout | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/horse-show-group-to-be-guests-at-tea-members-of-monmouth-junior.html | HORSE SHOW GROUP TO BE GUESTS AT TEA; Members of Monmouth Junior Committee Feted Today | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/shipyard-election-ordered.html | Shipyard Election Ordered | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/priorities-division-opens-ny-district-office-pm-mccullough-is.html | Priorities Division Opens N.Y. District Office; P.M. McCullough Is Appointed to Head It | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/yachts-encounter-fog-rain-off-cape-racing-fleet-moves-slowly-on.html | YACHTS ENCOUNTER FOG, RAIN OFF CAPE; Racing Fleet Moves Slowly on 171-Mile Contest From New London | True | By James Robbins | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/mrs-ec-wilson-burned-wife-of-envoy-to-panama-is-injured-in-fire-in.html | MRS. E.C. WILSON BURNED; Wife of Envoy to Panama Is Injured in Fire in Home | True | Special Cable to THE NEW YORK TIMES | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/draft-evader-jailed-gets-year-and-a-day-for-refusal-to-comply-with.html | DRAFT EVADER JAILED; Gets Year and a Day for Refusal to Comply With Law | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/taussig-retiring-as-vice-admiral.html | Taussig Retiring as Vice Admiral | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/william-w-crannell.html | WILLIAM W. CRANNELL | True | Soecial to THE NEW YORK TIMES. " | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/charities-budget-set-brooklyn-bureau-to-require-355750-for-fiscal.html | CHARITIES BUDGET SET; Brooklyn Bureau to Require $355,750 for Fiscal Year | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/e-prospective-bride.html | e PROSPECTIVE BRIDE | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/us-aviatrix-to-help-ferry-bomber-plane.html | U.S. Aviatrix to Help Ferry Bomber Plane | True | | C1B 500454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/new-armor-plate-unit-opens-in-philadelphia-output-of-disston-plant.html | NEW ARMOR PLATE UNIT OPENS IN PHILADELPHIA; Output of Disston Plant Now Will Be Tripled | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/defense-song-awards-here-we-are-again-receives-first-prize-in.html | DEFENSE SONG AWARDS; ' Here We Are Again' Receives First Prize in Contest | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/c-e-i-out-of-receivership.html | C. & E. I. Out of Receivership | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/as-it-is-in-new-jersey.html | AS IT IS IN NEW JERSEY | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/amsterdam-drops-tice.html | Amsterdam Drops Tice | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/dubuque-launches-two-cutters.html | DuBuque Launches Two Cutters | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/traffic-deaths-decline-none-occurred-in-city-during-the-last.html | TRAFFIC DEATHS DECLINE; None Occurred in City During the Last Week-End | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/polish-envoy-received-in-cuba.html | Polish Envoy Received in Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/hired-as-ford-spy-he-says.html | Hired as Ford Spy, He Says | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/mrs-andrew-m-conneen-3d.html | MRS. ANDREW M. CONNEEN 3D | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/wavell-strikes-first.html | WAVELL STRIKES FIRST | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/fall-knit-goods-shown-woolknit-collection-emphasizes-vneckline-and.html | FALL KNIT GOODS SHOWN; Woolknit Collection Emphasizes V-Neckline and Added Length | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/badge-as-whiff-36141-conferred-on-roosevelt.html | Badge as 'Whiff 36,141' Conferred on Roosevelt | True | By the United Press. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/suggests-caution-in-use-of-vitamins-dr-wilder-tells-pittsburgh-food.html | SUGGESTS CAUTION IN USE OF VITAMINS; Dr. Wilder Tells Pittsburgh Food Technology Parley That Excess May Be Harmful | True | By Margot Murphy | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/prince-carlo-bandini-italian-also-held-english-title-of-tenth-earl.html | PRINCE CARLO BANDINI; Italian Also Held English Title of Tenth Earl of Newburgh | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/oil-for-japanese-is-halted-by-ickes-he-prevents-shipment-from.html | OIL FOR JAPANESE IS HALTED BY ICKES; He Prevents Shipment From Philadelphia Because of the Shortage on East Coast | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/tiso-and-lantzis-first-on-362864-trittmph-again-in-westchester-golf.html | TISO AND LANTZIS FIRST ON 36,28-64; Trittmph Again in Westchester Golf -- Ford Tops Amateurs, Doser Pros With 70s | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/trolley-crash-jolts-11-one-passenger-goes-to-hospital-after.html | TROLLEY CRASH JOLTS 11; One Passenger Goes to Hospital After Brooklyn Collision | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/mrs-joseph-leyine.html | MRS. JOSEPH LEYINE | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/reid-outpoints-litfin-gains-decision-in-eight-rounds-of-coliseum.html | REID OUTPOINTS LITFIN; Gains Decision in Eight Rounds of Coliseum Feature | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/will-draw-up-code-to-control-credit-retail-croup-selects-july-15.html | WILL DRAW UP CODE TO CONTROL CREDIT; Retail Croup Selects July 15 for Conference in Chicago on Installment Curb | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/hogan-trial-delayed-again.html | Hogan Trial Delayed Again | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/peruvian-leads-warren-buse-holds-50-edge-when-rain-stops-jersey.html | PERUVIAN LEADS WARREN; Buse Holds 5-0 Edge When Rain Stops Jersey Tennis Final | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/on-stagehand-units-council.html | On Stagehand Unit's Council | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/loading-was-planned-today-oil-for-japanese-is-halted-by-ickes.html | Loading Was Planned Today; OIL FOR JAPANESE IS HALTED BY ICKES | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/british-40-miles-in-libya.html | British 40 Miles in Libya | True | | C1B 500454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/cotton-futures-again-are-bid-up-little-resistance-develops-to-a.html | COTTON FUTURES AGAIN ARE BID UP; Little Resistance Develops to a Continuation of 7-Day Advance in Market | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/copeland-leads-in-cue-tourney.html | Copeland Leads in Cue Tourney | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/backs-local-rule-in-williams-talk-gov-saltonstall-tells-seniors.html | BACKS LOCAL RULE IN WILLIAMS TALK; Gov. Saltonstall Tells Seniors That on Its Strength Depends Keeping of Democracy | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/pastor-turns-back-scott-gains-a-onesided-decision-in-washington.html | PASTOR TURNS BACK SCOTT; Gains a One-Sided Decision in Washington Fight | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/bombing-is-reported.html | Bombing Is Reported | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/bank-debits-increase-in-reserve-districts-total-is-130773000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $130,773,000,000 for Quarter Ended June 11 | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/mistrial-is-denied-sing-sing-escape-case-to-con-tinue-despite.html | MISTRIAL IS DENIED; Sing Sing Escape Case to Con- tinue Despite Motions | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/french-tell-of-battle.html | French Tell of Battle | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/crew-of-plane-rescued.html | Crew of Plane Rescued | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/jack-outpoints-zengaras.html | Jack Outpoints Zengaras | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/princeton-confers-624-degrees-today-194th-commencement-will-be-held.html | PRINCETON CONFERS 624 DEGREES TODAY; 194th Commencement Will Be Held for 502 Seniors, a Near-Record Class | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/arthur-lancaster.html | ARTHUR LANCASTER | True | special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/wheat-rallies-2c-from-early-lows-fresh-selling-is-met-however-on.html | WHEAT RALLIES 2C FROM EARLY LOWS; Fresh Selling Is Met, However, on the Bulge and Close Shows 3/8 to 1/2 C Gain | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/catherine-snyder-makes-bridal-plans-plmnfield-girl-to-be-wed-to.html | CATHERINE SNYDER MAKES BRIDAL PLANS; Plmnfield Girl to Be Wed to Robin C. Brown Jr. July 19 | True | Special to TBB NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/mighty-role-urged-by-hamilton-head-cowley-tells-class-decision-on.html | MIGHTY ROLE URGED BY HAMILTON HEAD; Cowley Tells Class Decision on Keeping Our Heritages Rests on 'You Young Men' | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/sweden-and-finland-wary.html | Sweden and Finland Wary | True | By Telephone To the New York Times. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/using-our-wheat-surplus-transforming-part-of-it-into-cowfeed.html | Using Our Wheat Surplus; Transforming Part of It Into Cow-Feed Recommended as a Possibility | True | ABRAHAM B. COX. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/air-ferry-to-run-bombers-to-africa-new-service-in-south-atlantic.html | AIR FERRY TO RUN BOMBERS TO AFRICA; New Service in South Atlantic Being Organized to Parallel Northern Delivery | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/luncheon-for-catholic-club.html | Luncheon for Catholic Club | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/west-pointers-report-for-training-at-southern-camp.html | WEST POINTERS REPORT FOR TRAINING AT SOUTHERN CAMP | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/whiteheads-65-sets-branch-brook-record-amateur-ace-and-kinder-pro.html | WHITEHEAD'S 65 SETS BRANCH BROOK RECORD; Amateur Ace and Kinder, Pro, Win Jersey Best-Ball Event | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/middlebury-honors-chinese-ambassador-dr-hu-shih-gets-lld-urges.html | MIDDLEBURY HONORS CHINESE AMBASSADOR; Dr. Hu Shih Gets LL.D., Urges Intellectual Strength | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/german.html | German | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/drastic-strike-curb-urged-program-is-suggested-for-dealing-with.html | Drastic Strike Curb Urged; Program Is Suggested for Dealing With Defense Industry Interference | True | ABRAHAM BUCHMAN. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/two-yankees-rent-penthouse-suites-joe-dimaggio-and-lefty-gomez-take.html | TWO YANKEES RENT PENTHOUSE SUITES; Joe DiMaggio and Lefty Gomez Take Living Quarters on West End Avenue | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/von-spiegel-refuses-comment.html | Von Spiegel Refuses Comment | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/aunt-em-of-radiodies-mrs-lanning-on-chicago-station-for-last-5.html | AUNT EM' OF RADIO,DIES; Mrs. Lanning, on Chicago Station for Last 5 Years, Dies at 85 | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/buys-irvington-home.html | Buys Irvington Home | True | | C1B 500454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/cuba-weighs-nazi-ouster.html | Cuba Weighs Nazi Ouster | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/fall-apparel-lines-draw-many-orders-fears-of-delivery-lags-spur.html | FALL APPAREL LINES DRAW MANY ORDERS; Fears of Delivery Lags Spur Stores to Purchase Freely at Early Showings | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/navy-gets-the-vulcan-14000000-seagoing-machine-shop-delivered-at.html | NAVY GETS THE VULCAN; $14,000,000 Seagoing 'Machine Shop' Delivered at Camden | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/industry-continues-to-widen-purchasing-4-of-detroit-group-places.html | INDUSTRY CONTINUES TO WIDEN PURCHASING; 4% of Detroit Group Places Orders for Year Ahead | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/married-70-years-the-henry-richardses-get-cake-from-maud-howe.html | MARRIED 70 YEARS; The Henry Richardses Get Cake From Maud Howe Elliott | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/ted-hammerstein-gets-saratoga-post-will-operate-the-spa-theatre.html | TED HAMMERSTEIN GETS SARATOGA POST; Will Operate the Spa Theatre, Which Plans 8-Week Season | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/kern-to-testify-publicly-council-committee-announces-hearing-for.html | KERN TO TESTIFY PUBLICLY; Council Committee Announces Hearing for June 25 | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/ballot-is-confirmed-by-court.html | Ballot Is Confirmed by Court | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/washington-airport.html | WASHINGTON AIRPORT | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/relatives-joyful-on-hearing-news-brooklyn-wife-and-mother-is.html | RELATIVES JOYFUL ON HEARING NEWS; Brooklyn Wife and Mother Is Delighted Over the Landing of Robin Moor Engineer | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/east-river-drive-relaxed.html | East River Drive Relaxed | True | Wireless to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/argentina-center-of-nazi-actions-for-hitlers-south-american-plan.html | Argentina Center of Nazi Actions For Hitler's South American Plan; Italian Air Line Gives Link With Reich -- U. S. Newsprint Used to Spread Propaganda Against This Country | True | By Harold Callender | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/the-german-consulates.html | THE GERMAN CONSULATES | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/murray-tells-cio-enemies-of-labor-aim-at-dissension-asserts-he.html | MURRAY TELLS C.I.O. ENEMIES OF LABOR AIM AT DISSENSION; Asserts He Never Encouraged 'Slander Campaign,' Omits Mention of Communists | True | By Louis Stark | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/35-adrift-13-days-rescued-from-lifeboats-in-atlantic-by-british.html | 35 ADRIFT 13 DAYS; Rescued From Lifeboats in Atlantic by British Vessel -- All Well | True | Wireless to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/banks-increase-federal-holdings-reserve-system-shows-a-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Shows a Rise of $80,000,000 in U. S. Treasury Bills | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/1st-class-honored-at-queens-college-198-get-degrees-from-4yearold.html | 1ST CLASS HONORED AT QUEENS COLLEGE; 198 Get Degrees From 4-Year-Old Institution as Rain Scatters 3,000 Spectators | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/wodellulawrence.html | WodelluLawrence | True | Special to THE New TORS TIMES. I | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/us-attitude-is-unchanged-relief-at-rescue-held-no-excuse-for.html | U.S. ATTITUDE IS UNCHANGED; Relief at Rescue Held No Excuse for Torpedoing of SHip | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/ready-to-move-at-chicago.html | Ready to Move at Chicago | True | Special to THE NEW YORK TIMES | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/churchill-speech-stirs-in-london-feeling-of-reliance-on-us-aid.html | Churchill Speech Stirs in London Feeling of Reliance on U.S. Aid; Dependence on U.S. May Lead to Major Role in World Affairs for This Country, Many Say -- Times of London Shares View | True | Special Cable to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/irene-franklin-65-dies-in-emleiood-former-vaudeville-star-also-was.html | IRENE FRANKLIN, 65, DIES IN EMLEIOOD; Former Vaudeville Star, Also Was Seen in Musical Comedy and Films in Long Career | True | Special to THE NEW TOHK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/books-authors.html | Books -- Authors | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/barracks-burn-at-panama.html | Barracks Burn at Panama | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/german-dye-trust-answers-indictment-longdelayed-action-in-monopoly.html | GERMAN DYE TRUST ANSWERS INDICTMENT; Long-Delayed Action in Monopoly Case Follows Freezing of Funds | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/jarv1s-hunt-architect-erected-the-vermont-building-at-93-chicago.html | JARVIS HUNT; Architect Erected the Vermont Building at '93 Chicago Fair | True | Special to THB NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/b-mitchell-aided-aguimldo-arrest-cousin-of-funston-was-one-of-four.html | B. MITCHELL, AIDED AGUIMLDO ARREST; Cousin of Funston Was One of Four Who Captured Rebel in Philippines Jungle | True | Special to THB NEW TOEK TIMES. | C1B 500454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/study-st-pauls-damage-surveyors-find-structure-not-seriously-harmed.html | STUDY ST. PAUL'S DAMAGE; Surveyors Find Structure Not Seriously Harmed | True | Wireless to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/henderson-asks-curb-on-bread-price-rise-urges-bakeries-to-consult.html | HENDERSON ASKS CURB ON BREAD PRICE RISE; Urges Bakeries to Consult Him Before Advancing Charges | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/nazisoviet-talks-on-rift-reported-secret-parleys-said-to-seek-key.html | NAZI-SOVIET TALKS ON RIFT REPORTED; Secret Parleys Said to Seek Key to Russian War Aid Without Loss of Face | True | By Ray Brock | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/new-jersey-debutante.html | NEW JERSEY DEBUTANTE | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/dinner-parties-planned-several-to-precede-showing-of-two-new.html | DINNER PARTIES PLANNED; Several to Precede Showing of Two New British War Films | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/american-plane-praised-briton-writing-in-egypt-pays-tribute-to.html | AMERICAN PLANE PRAISED; Briton, Writing in Egypt, Pays Tribute to Curtiss Hawk | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/japans-aid-seen-as-factor.html | Japan's Aid Seen as Factor | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/house-group-votes-27-top-draft-age-committee-acts-after-hershey.html | HOUSE GROUP VOTES 27 TOP DRAFT AGE; Committee Acts After Hershey Cites 8,000,000 Lower | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/brith-abraham-gives-50000-to-3-causes-british-war-relief-jewish.html | BRITH ABRAHAM GIVES $50,000 TO 3 CAUSES; British War Relief, Jewish Appeal and USO to Benefit | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/admiral-gets-divorce-sinclair-cannon-retired-world-war-hero-filed.html | ADMIRAL GETS DIVORCE; Sinclair Cannon, Retired World War Hero, Filed Suit at Reno | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/sets-utility-hearing-sec-to-take-up-commonwealth-and-southern.html | SETS UTILITY HEARING; SEC to Take Up Commonwealth and Southern Proposals | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/ethiopian-town-falls.html | Ethiopian Town Falls | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/british-extend-blockade-curb-neutral-ships-carrying-nazi-goods-to.html | BRITISH EXTEND BLOCKADE; Curb Neutral Ships Carrying Nazi Goods to South America | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/fur-firms-take-space-in-two-buildings-greeley-arcade-and-penn.html | FUR FIRMS TAKE SPACE IN TWO BUILDINGS; Greeley Arcade and Penn Terminal Get New Tenants | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/ferry-closing-advanced-court-permits-jersey-central-to-take-plea-to.html | FERRY CLOSING ADVANCED; Court Permits Jersey Central to Take Plea to I.C.C. | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/florida-kahn-home-sold-estate-at-palm-beach-was-held-at-200000.html | FLORIDA KAHN HOME SOLD; Estate at Palm Beach Was Held at $200,000 | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/board-of-trade-continues-freezing-order-will-not-close.html | BOARD OF TRADE CONTINUES; ' Freezing' Order Will Not Close German-American Agency | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/large-house-sold-in-jersey-trade-englishtype-residence-in-upper.html | LARGE HOUSE SOLD IN JERSEY TRADE; English-Type Residence in Upper Montclair Goes to Insurance Broker | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/mrs-vernon-e-beavers-was-member-of-hotchkin-sisters-quartet-of.html | MRS. VERNON E. BEAVERS; Was Member of Hotchkin Sisters Quartet of Chautauqua Fame | True | Special to THE HEW YORK TIMES. I | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/cubs-with-mooty-subdue-phils-31-presshell-puts-down-threat-with-two.html | CUBS, WITH MOOTY, SUBDUE PHILS, 3-1; Presshell Puts Down Threat With Two on Base After Losers Score in Ninth | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/pension-extension-is-adopted-by-house-veterans-administration-warns.html | PENSION EXTENSION IS ADOPTED BY HOUSE; Veterans Administration Warns of Mounting Burden | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/4000-greet-return-of-grand-circuit-metropolitan-districts-first.html | 4,000 GREET RETURN OF GRAND CIRCUIT; Metropolitan District's First Major Harness Racing in 33 Years Held in Westbury | True | By Lincoln A. Werden | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/french-raid-southern-lanes.html | French Raid Southern lanes | True | Special Cable to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/official-reported-out-ct-mcavoy-welfare-deputy-under-fire-in-red-in.html | OFFICIAL REPORTED 'OUT'; C.T. McAvoy, Welfare Deputy, Under Fire in Red Inquiry | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/will-discuss-transport-national-shippers-to-convene-in-chicago-on.html | WILL DISCUSS TRANSPORT; National Shippers to Convene in Chicago on Thursday | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/miss-jacobs-wins-again-takes-eastern-doubles-title-at-merion-with.html | MISS JACOBS WINS AGAIN; Takes Eastern Doubles Title at Merion With Miss Wolff | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/italy-extols-croat-link-axis-tie-held-irrevocable-spain-gives.html | ITALY EXTOLS CROAT LINK; Axis Tie Held Irrevocable -- Spain Gives Recognition | True | Wireless to THE NEW YORK TIMES. | C1B 500454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/will-hays-leaves-hospital.html | Will Hays Leaves Hospital | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/french-fire-on-norwegian-ship.html | French Fire on Norwegian Ship | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/400000-receipts-in-view-for-bout-crowd-of-40000-suggested-by-sale.html | $400,000 RECEIPTS IN VIEW FOR BOUT; Crowd of 40,000 Suggested by Sale -- Louis Is 1-3 to Win, 5-8 to Stop Conn | True | By James P. Dawson | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/two-afterclose-deals-consolidated-edison-5-preferred-and-mead.html | TWO AFTER-CLOSE DEALS; Consolidated Edison $5 Preferred and Mead, Johnson Are Sold | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/says-schwab-owed-college.html | Says Schwab Owed College | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/toohearty-laugh-nearly-costs-life-crew-man-on-the-harrison-roars-so.html | TOO-HEARTY LAUGH NEARLY COSTS LIFE; Crew Man on the Harrison Roars So Hard He Topples Off Ship in Mid-Ocean | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/spain-has-no-comment.html | Spain Has No Comment | True | By Telephone To the New York Times. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/army-sets-up-9-depots-certain-foods-will-be-bought-and-distributed.html | ARMY SETS UP 9 DEPOTS; Certain Foods Will Be Bought and Distributed From Them | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/no-request-for-argentine-bases.html | No Request for Argentine Bases | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/fifth-column-curb-reich-activities-here-are-found-inimical-to-us.html | FIFTH COLUMN CURB; Reich Activities Here Are Found Inimical to Us, the Note Declares | True | By Frank L. Kluckhohn | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/mrs-frank-f-healey.html | MRS. FRANK F. HEALEY | True | Special to IBS NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/sign-newfoundland-base-lease.html | Sign Newfoundland Base Lease | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/53-zamzam-survivors-on-way.html | 53 Zamzam Survivors on Way | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/edward-fuller-bond.html | EDWARD FULLER BOND | True | Special to THE NEW YORK TIMES. I | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/sec-denies-application-notice-by-automobile-finance-co-called.html | SEC DENIES APPLICATION; Notice by Automobile Finance Co. Called Misleading | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/grocers-condemn-smear-by-arnold-independent-retailers-pass-a.html | GROCERS CONDEMN 'SMEAR' BY ARNOLD; Independent Retailers Pass a Resolution Challenging His Statements | True | By Charles E. Egan | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/moysset-indicated-as-darlan-adviser-writer-recalls-newly-named.html | MOYSSET INDICATED AS DARLAN ADVISER; Writer Recalls Newly Named French Secretary of State in Previous Capacities | True | By Pertinax | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/dividend-of-3632-voted-arrears-on-the-7-preferred-of-florida-power.html | DIVIDEND OF $36.32 VOTED; Arrears on the 7% Preferred of Florida Power Cleared Up | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/cocacola-strike-continues.html | Coca-Cola Strike Continues | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/portable-typewriters-sell-best.html | Portable Typewriters Sell Best | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/louise-de-rosset-names-attendants-her-marriage-to-a-j-smith-jr-of.html | LOUISE DE ROSSET NAMES ATTENDANTS; Her Marriage to A. J. Smith Jr. of Yonkers Set for June 28 | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/lohrman-pitches-3hit-victory-60-holds-reds-to-singles-while-issuing.html | LOHRMAN PITCHES 3-HIT VICTORY, 6-0; Holds Reds to Singles While Issuing No Passes -- First Five Giants Draw Walks | True | By John Drebinger | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/red-literature-traced-to-amkniga-moscow-publications-distributed-at.html | RED LITERATURE TRACED TO AMKNIGA; Moscow Publications Distributed at Loss to New York Stands, it Is Testified | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/paley-urges-law-to-license-radio-suggests-to-senate-committee.html | PALEY URGES LAW TO LICENSE RADIO; Suggests to Senate Committee Method of Network Control to End 'Terror' in Industry | True | By Jack Gould | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/steel-rate-up-to-99-04point-gain-in-week.html | Steel Rate Up to 99%; 0.4-Point Gain in Week | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/italian-stocks-decline-some-warindustry-shares-off-as-much-as-40.html | ITALIAN STOCKS DECLINE; Some War-Industry Shares Off as Much as 40 Points | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/links-honors-won-by-mrs-torgerson-she-and-jimmy-hines-annex-tourney.html | LINKS HONORS WON BY MRS. TORGERSON; She and Jimmy Hines Annex Tourney at Lakeville Club With a 76 | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/ends-sixday-rowing-trip-chaplain-knox-is-cheered-by-columbia-crew.html | ENDS SIX-DAY ROWING TRIP; Chaplain Knox Is Cheered by Columbia Crew at Krum Elbow | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/stalins-bankrupt-diplomacy.html | STALIN'S BANKRUPT DIPLOMACY | True | | C1B 500454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/tugwell-back-from-puerto-rico.html | Tugwell Back From Puerto Rico | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/tanners-decry-lack-of-hide-differentials-spread-between-bull-and.html | TANNERS DECRY LACK OF HIDE DIFFERENTIALS; Spread Between Bull and Cow Skins Cut Sharply | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/john-c-mneilly-75-a-state-audit-aide-uuouuuuuuuuuuuuuuuu-recently.html | JOHN C. M'NEILLY, 75, A STATE AUDIT AIDE; \ uuOuuuuuuuuuuuuuuu Recently Got Fordham 50-Year MedaluTaught at Holy Cross | True | Special to THE NEW TORS TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/battle-still-on-axis-says.html | Battle Still On, Axis Siys | True | By Telephone To the New York | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/opm-begins-survey-of-critical-tools-dunbar-tells-field-agents-at.html | OPM BEGINS SURVEY OF 'CRITICAL' TOOLS; Dunbar Tells Field Agents at Capital Forum of Steps to Locate Needed Machines | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/article-10-no-title.html | Article 10 – No Title | True | By Telephone To the New York Times. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/-new-york-creation-labels-will-identify-90-of-dresses-made-in-us.html | ' New York Creation' Labels Will Identify 90% of Dresses Made in U.S. After July 1 | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/randolph-c-wilson-worker-for-the-polish-relief-commission-dies-in.html | RANDOLPH C. WILSON; Worker for the Polish Relief Commission Dies in Lisbon | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/bankers-bills-outstanding-decline-in-may-after-increases-in-two.html | Bankers' Bills Outstanding Decline in May After Increases in Two Preceding Months | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/4-of-foe-damaged-by-gatalina-plane-machines-routed-by-usmade-craft.html | 4 OF FOE DAMAGED BY GATALINA PLANE; Machines Routed by U.S.-Made Craft at Gibraltar May Have Crashed in Portugal | True | Wireless to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/jersey-asks-ickes-to-drop-fuel-plan-legislature-asserts-gasless.html | JERSEY ASKS ICKES TO DROP FUEL PLAN; Legislature Asserts 'Gasless Sundays' Would Hit Resort and Fishing Businesses | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/curtiss-group-hits-cio-wire-roosevelt-of-attempt-to-undermine.html | CURTISS GROUP HITS CIO; Wire Roosevelt of Attempt to Undermine Buffalo Union | True | BUFFALO, June 16 | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/harrison-operated-on-the-senator-said-to-be-doing-nicely-last.html | HARRISON OPERATED ON; The Senator Said to Be Doing Nicely Last Evening | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/buys-part-of-pennsylvania-plant.html | Buys Part of Pennsylvania Plant | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/signal-corps-of-army-to-triple-its-strength.html | Signal Corps of Army To Triple Its Strength | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/offers-pittsburgh-smoke-law.html | Offers Pittsburgh Smoke Law | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/americans-pool-resources.html | Americans Pool Resources | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/coast-artillerymen-inspected.html | Coast Artillerymen Inspected | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/iron-guardists-jailed-for-life.html | Iron Guardists Jailed for Life | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/kiwanis-stresses-peril-to-freedom-call-made-at-convention-in.html | KIWANIS STRESSES PERIL TO FREEDOM; Call Made at Convention in Atlanta for Fullest Help to Defense Efforts | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/ask-leaders-autographs-chilean-newspaper-men-here-to-add-to-book-of.html | ASK LEADERS' AUTOGRAPHS; Chilean Newspaper Men Here to Add to 'Book of Americas' | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/british-to-consume-less-cotton-in-42-survey-of-situation-by-the.html | BRITISH TO CONSUME LESS COTTON IN '42; Survey of Situation by the Exchange Here Puts Total at 1,500,000 Bales | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/map-airraid-units-for-buildings-here-realty-leaders-reveal-plans.html | MAP AIR-RAID UNITS FOR BUILDINGS HERE; Realty Leaders Reveal Plans Elaborately Worked Out for Organizing Tenants | True | By Lee E. Cooper | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/newark-blanks-leafs-60-lindell-allows-only-6-hits-as-majeski-leads.html | NEWARK BLANKS LEAFS, 6-0; Lindell Allows Only 6 Hits as Majeski Leads Attack | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/screen-news-here-and-in-hollywood-fox-signs-stahl-to-a-2year.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox Signs Stahl to a 2-Year Contract -- His First Picture to Be 'Another Spring' | True | By Douglas W. Churchill | C1B 500454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/mayor-puts-torch-to-el-in-brooklyn-in-helmet-and-goggles-he-takes.html | MAYOR PUTS TORCH TO EL IN BROOKLYN; In Helmet and Goggles, He Takes Task Seriously, but He Has Poor Luck at It | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/vichy-sends-more-planes.html | Vichy Sends More Planes | True | By G. H. Archambault | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/central-pressure-eased.html | Central Pressure Eased | True | Wireless to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/japan-eager-to-expand-trade.html | Japan Eager to Expand Trade | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/repudiate-guild-stand-ninety-brooklyn-eagle-members-back-presidents.html | REPUDIATE GUILD STAND; Ninety Brooklyn Eagle Members Back President's Policy | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/confirms-chile-loan-talks.html | Confirms Chile Loan Talks | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/equity-replaces-8-on-its-council-new-members-fill-positions-left-by.html | EQUITY REPLACES 8 ON ITS COUNCIL; New Members Fill Positions Left by Those Who Quit in Dispute Over Reds | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/gen-cam1llo-gross1-president-of-the-italianfrench-armistice.html | GEN. CAM1LLO GROSS1; President of the Italian-French Armistice Commission Dies | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/asks-union-now-inquiry-representative-day-wants-dies-committee-to.html | ASKS 'UNION NOW INQUIRY; Representative Day Wants Dies Committee to Act | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/tries-fear-tactic-in-tennessee-war-commander-of-reds-suooeeds-by.html | TRIES FEAR TACTIC IN TENNESSEE 'WAR'; Commander of Reds Suooeeds by Boasts in Shaking Nerves of the Defending Blues | True | By Hilton H. Railey | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/kings-plant-seized-for-taxes-by-us-climax-robber-company-said-to.html | KINGS PLANT SEIZED FOR TAXES BY U.S.; Climax Robber Company Said to Owe $16,152 in Levies | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/take-part-in-red-cross-pageant-in-westchester.html | TAKE PART IN RED CROSS PAGEANT IN WESTCHESTER | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/youngsters-tears-save-felon-father-facing-life-as-4th-offender.html | YOUNGSTERS' TEARS SAVE FELON FATHER; Facing Life as 4th Offender, Odd-Job Man Freed After Children Plead for Him | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/lawn-debut-party-for-anne-morgan-500-attend-event-at-home-of.html | LAWN DEBUT PARTY FOR ANNE MORGAN; 500 Attend Event at Home of Parents, the J. S. Morgans, at Glen Cove, L. I. | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/allies-push-drive-closer-to-beirut-reported-10-miles-from-port.html | ALLIES PUSH DRIVE CLOSER TO BEIRUT; Reported 10 Miles From Port -- French Send More Planes -- Damascus Still Held | True | By C. L. Sulzberger | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/englewood-team-tallies-7-points-beats-womens-national-41-and-rye-32.html | ENGLEWOOD TEAM TALLIES 7 POINTS; Beats Women's National, 4-1, and Rye, 3-2, in Finals of Metropolitan Matches | True | By Maureen Orcutt | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/allout-union-urged-by-streit-at-colby-author-says-france-could-have.html | ALL-OUT UNION URGED BY STREIT AT COLBY; Author Says France Could Have Averted Separate Peace | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/resigns-as-director-of-saks34th-street.html | Resigns as Director Of Saks-34th Street | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/exaide-to-tremaine-says-he-got-big-loans-from-banks-serving-as.html | Ex-Aide to Tremaine Says He Got Big Loans From Banks Serving as State Depositories | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/churchill-warns-divided-we-fall-united-america-and-britain-can-roll.html | CHURCHILL WARNS 'DIVIDED WE FALL'; United, America and Britain Can Roll Back 'Dark Age,' Save the World, He Says | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/the-village-green-opens-frank-craven-appears-with-his-son-in-play.html | THE VILLAGE GREEN OPENS; Frank Craven Appears With His Son in Play at White Plains | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/palm-named-as-coach-first-quarterback-of-giants-to-rejoin-team-on.html | PALM NAMED AS COACH; First Quarterback of Giants to Rejoin Team on Aug. 1 | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/step-by-step-forward-from-fireside-speech.html | Step by Step Forward From Fireside Speech | True | By Arthur Krock | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/bombs-ravage-liangshan-japanese-report-chinese-post-virtually.html | BOMBS RAVAGE LIANGSHAN; Japanese Report Chinese Post Virtually Destroyed | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/edward-r-wood-75-toronto-financier-former-president-of-the-central.html | EDWARD R. WOOD, 75, TORONTO FINANCIER; Former President of the Central Canada Loan and Savings Co. | True | I Special to THE NBW TURK TIMES. | C1B 500454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/utility-stock-deal-is-rejected-by-sec-standard-power-fails-in-plan.html | UTILITY STOCK DEAL IS REJECTED BY SEC; Standard Power Fails in Plan to Drop Standard Gas Interest for San Diego Gas Shares | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/would-deny-balint-citizenship.html | Would Deny Balint Citizenship | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/becomes-a-director-of-du-pont.html | Becomes a Director of du Pont | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/u-s-to-resist-axis-knox-tells-canada-will-defy-effort-to-establish.html | U. S. TO RESIST AXIS, KNOX TELLS CANADA; Will Defy Effort to Establish Military Dominion Over Us, Navy Secretary Says | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/new-steamship-sets-a-record.html | New Steamship Sets a Record | True | | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/german-broadcasts-ended.html | German Broadcasts Ended | True | Special to THE NEW YORK TIMES. | C1B 500454 |
| 1941-06-17 | 1941-06-17 | https://www.nytimes.com/1941/06/17/archives/north-pelham-dwelling-sold.html | North Pelham Dwelling Sold | True | | C1B 500454 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/us-navy-flier-missing-in-raf-plane-in-iraq.html | U.S. Navy Flier Missing In R.A.F. Plane in Iraq | True | Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/us-rubber-advances-five.html | U.S. Rubber Advances Five | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/fish-polls-his-district-on-war.html | Fish Polls His District on War | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/marcosson-gets-hospital-post.html | Marcosson Gets Hospital Post | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/japanese-accept-failure-in-indies-negotiator-stresses-hope-of.html | JAPANESE ACCEPT FAILURE IN INDIES; Negotiator Stresses Hope of Continuance of Normal Trade With Netherlands HIS FINAL DEMAND FUTILE Yoshizawa and Aides Will Be Guests at Dinners Before Departure June 27 | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/title-taken-to-seized-nazi-tanker.html | Title Taken to Seized Nazi Tanker | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/hungary-and-croatia-sign-pact.html | Hungary and Croatia Sign Pact | True | By Telephone To the New York Times. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/2-counties-elect-village-officers-harvey-d-gibson-succeeds-john-f.html | 2 COUNTIES ELECT VILLAGE OFFICERS; Harvey D. Gibson Succeeds John F. Aldred as Mayor of Lattingtown CONTESTS IN SUFFOLK A.S. Blodgett, Husband of Cornelia Otis Skinner, Loses in Nissequogue | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/cuba-increases-sugar-exports.html | Cuba Increases Sugar Exports | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/bar-harbor-women-give-a-tea-for-300-resorts-literary-club.html | BAR HARBOR WOMEN GIVE A TEA FOR 300; Resort's Literary Club Entertains Members of Federation | True | Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/no-action-on-brazil-air-base.html | No Action on Brazil Air Base | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/mrs-richard-i-barstow-composer-of-rainbow-division-march-dies-in.html | MRS. RICHARD I. BARSTOW; Composer of 'Rainbow Division March' Dies in Norfolk, Conn. | True | Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/zinc-workers-vote-to-strike.html | Zinc Workers Vote to Strike | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/miss-matthews-fiancee-mount-kisco-girl-to-be-wed-to-henry-tilden.html | MISS MATTHEWS FIANCEE; Mount Kisco Girl to Be Wed to Henry Tilden Swan 3d | True | Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/ring-of-freedom-holds-first-rally-pledges-of-faith-in-american-way.html | RING OF FREEDOM HOLDS FIRST RALLY; Pledges of Faith in American Way of Life Signed by All at Mass Meeting APPEAL MADE TO YOUTH Officer of the Canadian Black Watch Regiment Is Heard by Town Hall Throng | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/first-spot-hide-sale-at-new-ceiling-basis-makes-allowance-for.html | First Spot Hide Sale at New Ceiling Basis Makes Allowance for Inferior Quality | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/weehawken-opens-its-worlds-fair-good-neighbor-nations-fete-gets.html | WEEHAWKEN OPENS ITS 'WORLD'S FAIR'; Good Neighbor Nations Fete Gets Started With Unity Plea by Hull Aide | True | Special to THE NEW YORK TIMES. | C1B 500483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/reich-and-russia-long-set-to-fight-massing-of-opposing-troops-began.html | REICH AND RUSSIA LONG SET TO FIGHT; Massing of Opposing Troops Began When Poland Was Divided by Them SOVIET FEARS INCREASING Moscow Takes Counter-Steps After Each New Threat by German Armies | True | By Eugen Kovacs | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/great-neck-in-front-117-halts-bostwick-field-polo-four-aknusti-wins.html | GREAT NECK IN FRONT, 11-7; Halts Bostwick Field Polo Four -- Aknusti Wins Round-Robin | True | Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/major-bowes-is-in-hospital.html | Major Bowes Is in Hospital | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/williams-wins-auto-race.html | Williams Wins Auto Race | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/nuptials-are-held-forheleneklotz-she-is-married-to-gardner-l-boothe.html | NUPTIALS ARE HELD FORHELENEKLOTZ; She Is Married to Gardner L. Boothe Jr. in Chapel of St. James Episcopal Church ELEVEN ATTEND COUPLE Rev. Dr. Donegan Performs Ceremony Assisted by Bishop Henry St. George Tucker | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/twu-files-reply-in-city-transit-suit-insists-the-power-to-bargain.html | T.W.U. FILES REPLY IN CITY TRANSIT SUIT; Insists the Power to Bargain With Workers and Make a Contract Is Unrestricted 20,120 IN CIVIL SERVICE Operating and Maintenance. Men Now Reclassified and Transferred | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/brazil-and-paraguay-tighten-trade-links-sign-10-pacts-giving-each.html | BRAZIL AND PARAGUAY TIGHTEN TRADE LINKS; Sign 10 Pacts Giving Each Other Economic Concessions | True | Special Cable to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/malta-raid-is-announced.html | Malta Raid Is Announced | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/schuler-beats-lee-4029.html | Schuler Beats Lee, 40-29 | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/hungary-to-honor-horthy-today.html | Hungary to Honor Horthy Today | True | By Telephone To the New York Times. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/probes-price-rise-in-cottonseed-oil-opacs-starts-unofficial-study.html | PROBES PRICE RISE IN COTTONSEED OIL; OPACS Starts Unofficial Study of Speculation's Part in Advance to 4-Year High TRADERS DEFEND INCREASE Cite Peak Consumption, Loss of Oil Imports -- Ceiling Move Is Doubted | True | By Prince M. Carlisle | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/will-survey-erie-pistol-permits.html | Will Survey Erie Pistol Permits | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/post-group-joins-attack-on-guild-denounces-kaufman-for-the.html | POST GROUP JOINS ATTACK ON GUILD; Denounces Kaufman for the Organization's 'Interference' in Aviation Plant Strike | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/exercises-tonight-for-city-college-record-class-of-2717-to-get.html | EXERCISES TONIGHT FOR CITY COLLEGE; Record Class of 2,717 to Get Degrees, Diplomas, Commissions at Lewisohn Stadium | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/40000-expected-at-polo-grounds-louis-to-defend-world-title-for-18th.html | 40,000 EXPECTED AT POLO GROUNDS; Louis to Defend World Title for 18th Time -- Advance Sale Tops $200,000 CONN HAS MANY BACKERS Billy Relies on Speed, Skill -- Champion Will Have Big Weight Advantage | True | By James P. Dawson | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/c-l-geists-to-take-trip.html | C. L. Geists to Take Trip | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/defense-savings-bonds-sales-up.html | Defense Savings Bonds Sales Up | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/r-curtis-chapman.html | R. CURTIS CHAPMAN | True | Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/the-forgotten-budget.html | THE FORGOTTEN BUDGET | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/big-battle-is-on-nazis-say-recapture-of-cyrenaica-said-to-be-goal.html | BIG BATTLE IS ON, NAZIS SAY; Recapture of Cyrenaica Said to Be Goal of British Attack | True | By Telephone To the New York Times. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/katharine-eddy-engaged-grosse-pointe-girl-to-be-bride-of-edward-p.html | KATHARINE EDDY ENGAGED; Grosse Pointe Girl to Be Bride of Edward P. Botsford | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/pignatelli-on-stand-denies-extortion-prince-says-he-merely-told.html | PIGNATELLI ON STAND DENIES EXTORTION; Prince Says He Merely Told Cousin to 'Make Me an Offer' | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/credit-bank-issue-offered.html | Credit Bank Issue Offered | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/us-navy-has-plan-to-arm-freighters-president-reveals-no-decision.html | U.S. NAVY HAS PLAN TO ARM FREIGHTERS, PRESIDENT REVEALS; No Decision Made in Matter, He Says -- Affidavits of Robin Moor Men Are Studied VIGOROUS PROTEST LIKELY Welles Says Fact That Those on the Ship Survived Does Not Alter Our Attitude U.S. NAVY HAS PLAN TO ARM FREIGHTERS | True | By Bertram D. Hulenspecial To the New York Times. | C1B 500483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/chiang-dinner-tonight-general-wife-to-be-honored-in-absentia-by.html | CHIANG DINNER TONIGHT; General, Wife to Be Honored in Absentia by China Relief | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/gen-william-k-herndon.html | GEN. WILLIAM K. HERNDON | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/mexican-president-sends-greeting-here-declares-his-people-will-keep.html | MEXICAN PRESIDENT SENDS GREETING HERE; Declares His People Will Keep Democratic Traditions | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/alcoa-heads-deny-charges-by-ickes-wilson-and-davis-assert-aim-is.html | ALCOA HEADS DENY CHARGES BY ICKES; Wilson and Davis Assert Aim Is Utmost Aluminum Output to Aid in Defense OPM SUGGESTED 'CULPRIT' Mead Comments on Delay in Approval of Power Dam for Production of Metal | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/mullens-defends-loft-loan-story-testimony-that-he-got-10000-from.html | MULLENS DEFENDS LOFT LOAN STORY; Testimony That He Got $10,000 From Banker at Race Track Is Target of Prosecutor QUESTIONED ON SOLOMON Denies He Was Any Closer to Tammany Leader Than to Many Other Politicians | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/mrs-john-r-streett.html | MRS. JOHN R. STREETT | True | Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/vatican-word-final-on-spanish-bishops-accord-details-said-virtually.html | VATICAN WORD FINAL ON SPANISH BISHOPS; Accord Details Said Virtually to Restore Privileges | True | Wireless to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/18000-at-concert-essex-county-nj-symphony-holds-third-openair-event.html | 18,000 AT CONCERT; Essex County, N.J., Symphony Holds Third Open-Air Event | True | Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/americanization-group-cant-hyphenate-name.html | Americanization Group Can't Hyphenate Name | True | Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/contracts-set-record-may-building-orders-in-37-states-total.html | CONTRACTS SET RECORD; May Building Orders in 37 States Total $548,700,000 | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/bettina-rhett-to-wed-j-will-be-married-to-peter-borie-in-ascension.html | BETTINA RHETT TO WED J; Will Be Married to Peter Borie in Ascension Church, June 28 | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/edward-j-sanchez.html | EDWARD J. SANCHEZ | True | Special to THE NEW TORE TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/kirsten-flagstad-to-stay-in-norway-decision-to-remain-till-after.html | KIRSTEN FLAGSTAD TO STAY IN NORWAY; Decision to Remain Till After War Surprises Friends Here | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/erasmus-to-oppose-curtis.html | Erasmus to Oppose Curtis | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/law-barring-membership-in-the-red-party-favored-by-voters-31-gallup.html | Law Barring Membership in the Red Party Favored by Voters, 3-1, Gallup Survey Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/panama-consulate-to-move-uptown-josefita-arias-only-woman-consul.html | PANAMA CONSULATE TO MOVE UPTOWN; Josefita Arias, Only Woman Consul General Here, Takes Rockefeller Center Space | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/indians-set-back-athletics-by-32-win-on-wild-pitch-in-eighth-lead.html | INDIANS SET BACK ATHLETICS BY 3-2; Win on Wild Pitch in Eighth -- Lead Now Two Games | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/army-studies-plan-to-unify-air-corps-and-speed-defense-autonomy.html | ARMY STUDIES PLAN TO UNIFY AIR CORPS AND SPEED DEFENSE; Autonomy Within Frame of War Department Is Aim of Reorganization Idea SINGLE HEAD IS PROPOSED Present Set-Up Has Virtually 3 -- New Unit Would Have Status Similar to Marine Corps ARMY STUDIES PLAN TO UNIFY AIR CORPS | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/course-in-portuguese-to-be-offered-fliers.html | Course in Portuguese To Be Offered Fliers | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/prepares-insurance-program.html | Prepares Insurance Program | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/judge-frank-h-dunne-he-presided-in-san-francisco-at-trial-of-warren.html | JUDGE FRANK H. DUNNE; He Presided in San Francisco at Trial of Warren K. Billings | True | Special to THE NEW TOEK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/mary-f-bestors-plans-will-be-bride-of-lieut-ambrose-l-cram-jr-on.html | MARY F. BESTOR'S PLANS; Will Be Bride of Lieut. Ambrose) L. Cram Jr. on July 4 j | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/wasdells-homer-beats-cubs-in-10th-jimmy-connects-with-2-on-in-76.html | WASDELL'S HOMER BEATS CUBS IN 10TH; Jimmy Connects With 2 On in 7-6 Triumph, Dodgers' First in Chicago This Season LEIBER WASTES 4-BAGGER 2-Run Smash in Extra Inning Leaves Bruins a Tally Shy -- Wyatt Takes No. 10 | True | By Roscoe McGowenspecial To the New York Times. | C1B 500483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/lifer-freed-advises-marriage.html | Lifer Freed, Advises Marriage | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/city-makes-parkway-landawards.html | City Makes Parkway LandAwards | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/yale-gives-prizes-as-664-get-degrees-attorney-generals-son-receives.html | YALE GIVES PRIZES AS 664 GET DEGREES; Attorney General's Son Receives De Forest Award | True | Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/miss-margaret-irene-garceau-of-indiana-will-be-wed-to-george-de.html | Miss Margaret Irene Garceau of Indiana Will Be Wed to George De Sousa June 28 | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/wilkinson-heads-war-group.html | Wilkinson Heads War Group | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/trading-spurts-in-loft-buildings-two-6story-structures-sold-on.html | TRADING SPURTS IN LOFT BUILDINGS; Two 6-Story Structures Sold on Lower Broadway With $39,000 Rent Roll INVESTOR BUYS PARCEL Takes Over 8-Story Mercer St. Building -- Noyes Pays Cash for 3 Park Place | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/expected-to-take-posts-eight-newly-elected-to-equity-council-are.html | EXPECTED TO TAKE POSTS; Eight Newly Elected to Equity Council Are Formally Notified | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/this-actors-horse-won-victor-moore-explains-why-he-is-running-a.html | THIS ACTOR'S HORSE WON; Victor Moore Explains Why He Is Running a Steam Shovel | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/noel-cowards-latest-play-blithe-spirit-receives-tryout-at.html | Noel Coward's Latest Play, 'Blithe Spirit,' Receives Tryout at Manchester on Way to London | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/giants-ladies-night-june-27.html | Giants' Ladies' Night June 27 | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/italian.html | Italian | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/sees-drain-on-hospitals-mayor-backs-bill-to-authorize-the.html | SEES DRAIN ON HOSPITALS; Mayor Backs Bill to Authorize the Employment of Aliens | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/herbert-a-weeks-railroad-builder-_____-constructed-line-from-port.html | HERBERT A. WEEKS, RAILROAD BUILDER - __>_; Constructed Line From Port Antonio to Spanish Town on JamaicanDies at .81 BUILT POWER HOUSE HERE Fh-st Electric Unit in City Was Erected in Elm St.ulHeld Oldest Lambs Membership i | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/italy-issues-writ-blocking-us-funds-decree-fixes-penalties-for.html | ITALY ISSUES WRIT BLOCKING U.S. FUNDS; Decree Fixes Penalties for Evasion -- Exemptions for Living Costs Provided HELD 'TIT FOR TAT' POLICY Gayda, Claiming Deliberate Provocation, Says Our Loss Will Be the Greater | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/measles-suspected-in-jayvees-illness-at-california-rowing-camp-on.html | Measles Suspected in Jayvee's Illness At California Rowing Camp on Hudson | True | Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/hatry-resigns-post-at-bloomingdales-merchandise-director-plans-to.html | HATRY RESIGNS POST AT BLOOMINGDALE'S; Merchandise Director Plans to Operate Own Business | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/capuzzo-reached-hundreds-of-tanks-are-engaged-in-desert-nazis.html | CAPUZZO REACHED; Hundreds of Tanks Are Engaged in Desert -- Nazis Imperiled SIEGE OF TOBRUK EASED Some Axis Units There Go to Border -- U.S.-Built Planes Hold Stukas at Bay | True | Special Cable to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/premier-pledges-canada-to-fight-mackenzie-king-honored-here-by.html | PREMIER PLEDGES CANADA TO FIGHT; Mackenzie King, Honored Here by Countrymen, Says Nation Is Using Entire Resources PREMIER PLEDGES CANADA TO FIGHT | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/jersey-city-winner-20-beats-rochester-behind-fischer-gordon-star-at.html | JERSEY CITY WINNER, 2-0; Beats Rochester Behind Fischer -- Gordon Star at Bat | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/new-dive-bomber-tested-plane-said-to-surpass-stuka-has-first-flight.html | NEW DIVE BOMBER TESTED; Plane, Said to Surpass Stuka, Has First Flight at Newark | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/nathan-salmon.html | NATHAN SALMON | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/yiddish-plays-to-be-presented.html | Yiddish Plays to Be Presented | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/daily-oil-output-is-steady-in-week-average-of-3822750-barrels-an.html | DAILY OIL OUTPUT IS STEADY IN WEEK; Average of 3,822,750 Barrels an Increase of 6,050 Over Preceding Count LESS GASOLINE IN STORAGE Runs to Stills for Refining Slightly Off -- Import Total Also Decreases | True | | C1B 500483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/princess-juliana-is-roosevelt-guest-she-and-bernhard-stay-overnight.html | PRINCESS JULIANA IS ROOSEVELT GUEST; She and Bernhard Stay Overnight at White House | True | Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/ronald-j-mnamee.html | RONALD J. M'NAMEE | True | I Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/canadian-iroquois-named-brigadier-of-infantry.html | Canadian Iroquois Named Brigadier of Infantry | True | Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/curtiss-adds-2000-in-60-days.html | Curtiss Adds 2,000 in 60 Days | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/fifteen-greek-warships-work-with-british-fleet.html | Fifteen Greek Warships Work With British Fleet | True | Wireless to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/canada-to-spur-enlistments.html | Canada to Spur Enlistments | True | Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/i-george-coleman-brady.html | I GEORGE COLEMAN BRADY | True | I Special to THE New YORK Tmrs. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/dr-w-g-whittingham-bishop-in-england-80-defended-modern-dress-of.html | DR. W. G. WHITTINGHAM, BISHOP IN ENGLAND, 80; Defended Modern Dress of Women and Was Pacifism's Foe | True | Special Cable to THE NEW TORE TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/rockefeller-aids-at-swindle-trial-takes-stand-to-deny-knowing-2.html | ROCKEFELLER AIDS AT SWINDLE TRIAL; Takes Stand to Deny Knowing 2 Accused in '$3,000,000,000 Liquor Syndicate' 3D MAN PLEADED GUILTY Defendants Are Charged With Having Posed as Intimates of Leaders in $7,000 Fraud | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/gmen-score-again-now-theyve-cracked-down-on-nickel-songsheet.html | G-MEN SCORE AGAIN; Now They've Cracked Down on Nickel Song-Sheet Sellers | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/coast-track-team-crushes-big-ten-california-sets-a-relay-mark.html | COAST TRACK TEAM CRUSHES BIG TEN; California Sets a Relay Mark -- Steers High Jumps 6 Feet 11 Inches | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/miss-goldthorp-golf-victor.html | Miss Goldthorp Golf Victor | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/usbuilt-planes-helping-british-push-ahead-in-libyan-fighting.html | U.S.-Built Planes Helping BRITISH PUSH AHEAD IN LIBYAN FIGHTING | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/bonus-plan-upheld-by-du-pont-raskob-general-motors-directors-are.html | BONUS PLAN UPHELD BY DU PONT, RASKOB; General Motors Directors Are Witnesses for Defense in Suit Against Company | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/realty-men-decry-slashing-of-rents-speakers-at-chicago-assail.html | REALTY MEN DECRY SLASHING OF RENTS; Speakers at Chicago Assail Cutthroat Competition for Government Tenancies ONE-PRICE POLICY URGED J.C. Cushman Reports Plan for Big Manhattan Campaign to Draw Back Suburbanites | True | By Lee E. Cooperspecial to The New York Times. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/hubbell-defeats-pirates-8-to-3-as-danning-paces-giants-attack.html | Hubbell Defeats Pirates, 8 to 3, As Danning Paces Giants' Attack; Catcher's Two Singles and Double Figure in Victors' 3 Scoring Innings -- Sewell's Wildness Leads to Downfall | True | By John Drebingerspecial To the New York Times. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/aircraft-exports-increased-in-april-rose-16000000-over-month-before.html | AIRCRAFT EXPORTS INCREASED IN APRIL; Rose $16,000,000 Over Month Before -- Foodstuffs Also Made Good Gains TOTAL SHIPMENTS AT PEAK Amounted to $385,000,000, 8% Above March -- Imports Were 7% Higher | True | Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/to-pay-on-title-certificates.html | To Pay on Title Certificates | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/nazi-planes-found-by-radiolocator-beaverbrook-appeals-to-us-for.html | NAZI PLANES FOUND BY RADIOLOCATOR; Beaverbrook Appeals to U.S. for Technicians to Help Employ New Weapon IT GUIDES FIGHTERS TO FOE Chief of Coastal Command Air Force Describes Weapon as of 'Incalculable Help' | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/canned-pea-institute-attacks-indictment-official-says-government.html | CANNED PEA INSTITUTE ATTACKS INDICTMENT; Official Says Government Set Acreage Reduction | True | Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/admiral-warns-on-phone-calls.html | Admiral Warns on Phone Calls | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/lawrence-w-behan.html | LAWRENCE W. BEHAN | True | ! Special to THE NBW TOHK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/naval-and-air-measures-held-not-enough-against-nazi-counterblockade.html | Naval and Air Measures Held Not Enough Against Nazi Counter-Blockade | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/the-mkeesport-strike.html | THE M'KEESPORT STRIKE | True | | C1B 500483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/coudert-home-picketed-suspended-teachers-and-their-friends-march-in.html | COUDERT HOME PICKETED; Suspended Teachers and Their Friends March in 5th Ave. | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/bid-us-prepare-for-a-long-war-stimson-and-berle-urge-quick-approval.html | BID U.S. PREPARE FOR A LONG WAR; Stimson and Berle Urge Quick Approval of St. Lawrence Seaway to Aid Defense MEANS POWER AND SHIPS They Tell House Committee the Project Could Be Completed Within 4 Years | True | By Henry N. Dorrisspecial To the New York Times. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/fete-aids-childrens-village.html | Fete Aids Children's Village | True | Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/cafeteria-strike-is-averted.html | Cafeteria Strike Is Averted | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/british-and-nazis-on-even-terms-at-last-in-desert-battle-of-tanks.html | British and Nazis on Even Terms At Last in Desert Battle of Tanks; Army of Nile Strikes Swiftly After Secretly Building Up Strong Armored Force -- Races 50 Miles in Opening Fight | True | By Harold Dennyspecial Cable To the New York Times. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/marjorie-ch1nski-wed-bride-of-robert-c-hargove-in-chapel-ceremony.html | MARJORIE CH1NSKI WED; Bride of Robert C. Hargove in Chapel Ceremony Here | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/speeds-89925000-munitions-work-war-department-authorizes-24675000-a.html | SPEEDS $89,925,000 MUNITIONS WORK; War Department Authorizes $24,675,000 Addition to the Alabama Ordnance Works PROVING SITE IN ARKANSAS A Picric Acid and 2 Ammonia Plants Also Projected -- Jones Announces Defense Loans | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/kreisler-quits-hospital-motors-to-home-of-friends-for-a-tenday-rest.html | KREISLER QUITS HOSPITAL; Motors to Home of Friends for a Ten-Day Rest | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/change-in-official-attitude-to-us-seen-expulsion-of-aides-in-us.html | Change in Official Attitude to U.S Seen -- Expulsion of Aides in U.S. Discussed but Precipitate Step Is Held Unlikely | True | By the United Press. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/pressure-put-on-damascus.html | Pressure Put on Damascus | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/habits-of-drivers-amaze-motorists-in-new-york-it-seems-have-some.html | Habits of Drivers Amaze; Motorists in New York, It Seems, Have Some Which Appear Curious | True | A.W. MILLER. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/reports-nazi-marshal-a-suicide.html | Reports Nazi Marshal a Suicide | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/harrison-to-replace-snead.html | Harrison to Replace Snead | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/french-put-check-on-allied-drive-report-merdjayoun-retaken-in-push.html | FRENCH PUT CHECK ON ALLIED DRIVE; Report Merdjayoun Retaken in Push South of Damascus -- British Gain on Coast FRENCH PUT CHECK ON ALLIED DRIVE CONFUSION CLOUDS PICTURE IN THE LEVANT | True | By C.i. Sulzbergerby Telephone To the New York Times. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/no-communist-party-here.html | No Communist "Party" Here | True | HARRY KAVESH. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/program-cancellation-explained.html | Program Cancellation Explained | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/350-become-citizens-daughterinlaw-of-exjudge-crane-admitted-in.html | 350 BECOME CITIZENS; Daughter-in-Law of Ex-Judge Crane Admitted in Group | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/german.html | German | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/threaten-transit-tieup-connecticut-bus-and-trolley-operators-asked.html | THREATEN TRANSIT TIE-UP; Connecticut Bus and Trolley Operators Asked to Mediate | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/japan-to-buy-up-dollars-new-foreign-exchange-system-to-be-widened.html | JAPAN TO BUY UP DOLLARS; New Foreign Exchange System to Be Widened July 1 | True | Wireless to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/armys-contracts-in-day-750671283-many-concerns-in-the-new-york-area.html | ARMYS CONTRACTS IN DAY $7,506,712.83; Many Concerns in the New York Area Listed Among Awards | True | Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/perry-downs-sheen-in-four-sets-to-capture-eastern-pro-honors-former.html | Perry Downs Sheen in Four Sets To Capture Eastern Pro Honors; Former British Tennis Star Completes His Sweep of Major Tournaments This Year by Winning at Rye, 6-3, 6-4, 4-6, 7-5 | True | By Allison Danzigspecial To the New York Times. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/only-seven-gar-left-in-state-reunion-commander-100-steps-out-for.html | Only Seven G.A.R. Left in State Reunion; Commander, 100, Steps Out for Man of '94 | True | Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/frederick-c-hoops.html | FREDERICK C. HOOPS | True | | C1B 500483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/uso-aim-is-held-to-end-monotony-father-cannon-stresses-the-value-of.html | USO AIM IS HELD TO END MONOTONY; Father Cannon Stresses the Value of Service Clubs In Army Camp Life | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/city-hall-pickets-are-heard.html | City Hall Pickets Are Heard | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/trinity-yearbook-is-suspended.html | Trinity Yearbook Is Suspended | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/tokyo-group-quits-reich-japanese-military-mission-goes-home-ahead.html | TOKYO GROUP QUITS REICH; Japanese Military Mission Goes Home Ahead of Schedule | True | By Telephone To the New York Times. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/145-shot-victor-over-choppy-sea-market-wise-closes-strongly-in.html | 14-5 SHOT VICTOR OVER CHOPPY SEA; Market Wise Closes Strongly in Prevailing by Length and Half to Pay $7.60 BIERMAN VICTIM OF SPILL Jockey Suffers Only Bruised Chin When Llanero Goes Down in Third Race | True | By Lincoln A. Werdkn | C1B 500483 |