Exhibit B94

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/finland-drops-out-of-league.html | Finland Drops Out of League | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/french-confidence-sought-by-petain-marshal-broadcasts-an-appeal-for.html | FRENCH CONFIDENCE SOUGHT BY PETAIN; Marshal Broadcasts an Appeal for Courage on the First Anniversary of Regime SAYS COUNTRY RECOVERS But He Predicts Suffering for Long Time 'Because We Have Not Paid for Mistakes' | True | By Lansing Warrenwireless To the New York Times. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/ford-yacht-for-navy-he-designed-its-engine.html | Ford Yacht for Navy; He Designed Its Engine | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/louis-young.html | LOUIS YOUNG | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/mrs-hal-kemp-wed-to-victor-mature-band-leaders-widow-and-actor.html | MRS. HAL KEMP WED TO VICTOR MATURE; Band Leader's Widow and Actor Married in Former's Home | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/amsterdam-is-firm.html | Amsterdam Is Firm | True | Wireless to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/west-point-wedding-for-carolyn-prager-she-becomes-bride-of-lieut-m.html | WEST POINT WEDDING FOR CAROLYN PRAGER > She Becomes. Bride of Lieut. M. G. Moyer in Cadet Chapel | True | Special to THE NEW TORS. TOTES I | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/20-downed-berlin-reports-british-mass-sweep-repulsed-by-fighters.html | 20 DOWNED, BERLIN REPORTS; British Mass Sweep Repulsed by Fighters, Nazis Say | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/paperboard-output-rises-more-than-trend-new-orders-and-backlogs-up.html | Paperboard Output Rises More Than Trend; New Orders and Backlogs Up for the Week | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/harriman-awards.html | HARRIMAN AWARDS | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/mrs-amelia-p-noble-married-in-church-widow-of-noted-artist-becomes.html | MRS. AMELIA P. NOBLE MARRIED IN CHURCH; Widow of Noted Artist Becomes Bride of Maynard L. Wolcott | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/britain-bares-peril-of-aircraft-carrier-admiralty-says-illustrious.html | BRITAIN BARES PERIL OF AIRCRAFT CARRIER; Admiralty Says Illustrious Was Near Destruction Jan. 10 | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/brooklyn-house-resold-eightsuite-dwelling-formerly-church-holding.html | BROOKLYN HOUSE RESOLD; Eight-Suite Dwelling Formerly Church Holding | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/sugar-receipts-higher-3246813-tons-of-refined-ore-delivered-in-5.html | SUGAR RECEIPTS HIGHER; 3,246,813 Tons of Refined Ore Delivered in 5 Months | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/victor-mature-cast-in-leading-roles-for-two-films-tight-shoes.html | Victor Mature Cast in Leading Roles for Two Films -- 'Tight Shoes' Opening Tonight at Rialto | True | By Douglas W. Churchillby Telephone To the New York Times. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/court-voids-2-suits-against-singer-co-but-allows-20-days-to.html | COURT VOIDS 2 SUITS AGAINST SINGER CO.; But Allows 20 Days to Plaintiffs, to File New Complaints | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/swiss-see-economy-hurt-berne-reports-legation-here-active-on-fund.html | SWISS SEE ECONOMY HURT; Berne Reports Legation Here Active on Fund Freezing | True | By Telephone To the New York Times. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/allies-to-outstrip-axis-sir-louis-beale-tells-purchasers-time-is.html | ALLIES TO OUTSTRIP AXIS; Sir Louis Beale Tells Purchasers Time Is Factor in Output | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/30unit-apartment-bought-in-the-bronx-sixstory-house-at-2975-marion.html | 30-UNIT APARTMENT BOUGHT IN THE BRONX; Six-Story House at 2975 Marion Ave. in New Ownership | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/cite-interlocking-in-soviet-agencies-witnesses-at-red-trial-testify.html | CITE INTERLOCKING IN SOVIET AGENCIES; Witnesses at Red Trial Testify to Dependency on Orders Received From Moscow PAID FOR PROPAGANDA Chic ago an Tells of Distributing Literature Urging 'Overthrow of Existing Conditions' | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/jersey-plant-to-expand-addition-costing-2242300-is-planned-for.html | JERSEY PLANT TO EXPAND; Addition Costing $2,242,300 Is Planned for Kidde Co. | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/petsamo-shipping-involved.html | Petsamo Shipping Involved | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/mrs-eva-comerford.html | MRS. EVA COMERFORD * | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/uboats-now-fear-atlantic-convoys-alexander-of-admiralty-says-nazi.html | U-BOATS NOW FEAR ATLANTIC CONVOYS; Alexander of Admiralty Says Nazi Submarines Are Forced to Go to Other Areas BRITISH TO PURSUE THEM Review of Past Year Stresses Huge Task of Navy After the Fall of France | True | Special Cable to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/harrison-condition-fair-senators-doctors-see-progress-such-as-could.html | HARRISON CONDITION 'FAIR'; Senator's Doctors See Progress Such as Could Be Expected | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/finder-of-400-gets-25-girl-8-to-use-part-of-reward-to-buy-mother-a.html | FINDER OF $400 GETS $25; Girl, 8, to Use Part of Reward to Buy Mother a Present | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/japanese-official-is-slain-in-shanghai-tokyo-is-expected-to-make-a.html | JAPANESE OFFICIAL IS SLAIN IN SHANGHAI; Tokyo Is Expected to Make a Serious Issue of Shooting | True | Wireless to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/japan-astonished-at-american-step-us-closure-of-consulates-studied.html | JAPAN ASTONISHED AT AMERICAN STEP; U.S. Closure of Consulates Studied by Cabinet -- Press Sees Robin Moor Link MOVE HELD SHORT OF WAR Tokyo Ponders Effect on Orient of Our Entry, Invasion of England or Drive on Soviet | True | By Otto D. Tolischuswireless To the New York Times. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/mrs-hockenjos-victor-wins-first-gross-prize-in-new-jersey-oneday.html | MRS. HOCKENJOS VICTOR; Wins First Gross Prize in New Jersey One-Day Tourney | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/sees-12-hour-flight-to-europe-in-2-years-pan-american-chief.html | SEES 12-HOUR FLIGHT TO EUROPE IN 2 YEARS; Pan American Chief Forecasts 3,000-Horsepower Engines | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/moscow-appears-calm.html | Moscow Appears Calm | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/sellers-are-urged-to-tighten-credit-retail-body-told-voluntary.html | SELLERS ARE URGED TO TIGHTEN CREDIT; Retail Body Told Voluntary Action Is Alternative to Federal Control SELECTIVITY SUGGESTED Group Is Warned Not to Cut Installments Entirely Out Sales System | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/hodson-aids-quits-under-pressure-mcavoy-resigns-5000-welfare-job.html | HODSON AIDS QUITS UNDER PRESSURE; McAvoy Resigns $5,000 Welfare Job, Admitting Dispute With His Superior DENIES HE IS COMMUNIST Tells Mayor Foes of City Relief Program Are Responsible for the Charges | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/cotton-continues-to-move-up-ward-gains-of-16-to-21-points-at-close.html | COTTON CONTINUES TO MOVE UP WARD; Gains of 16 to 21 Points at Close Shown Despite Rise in Hedge Selling LIQUIDATION BY BOMBAY Most of Day's Offerings Go to Mills and Trade, With Cloth Market Firm | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/bossuseymour.html | BossuSeymour | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/new-ark-bows-95-after-21-triumph-leafs-get-7-runs-in-8th-to-capture.html | NEW ARK BOWS, 9-5, AFTER 2-1 TRIUMPH; Leafs Get 7 Runs in 8th to Capture Nightcap | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/text-of-petain-talk.html | TEXT OF PETAIN TALK | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/front-page-2-no-title-berlin-protests-os-act-on-consuls.html | Front Page 2 -- No Title; BERLIN PROTESTS O.S. ACT ON CONSULS | True | By Telephone To the New York Times. | CIB 500483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/cavalry-still-rides.html | CAVALRY STILL RIDES | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/uuuuuuuuuuuuuuuuuuuuuuuu-garden-tour-to-aid-uso-i-7.html | uuuuuuuuuuuuuuuuuuuuuuuu GARDEN TOUR TO AID USO I; 7 Residences in Greens Farms to Be Opened This Afternoon | True | Special to THE NEW YORK TIMES. I | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/4263249-earned-by-remingtonrand-annual-report-on-consolidated-net.html | $4,263,249 EAMED BY REMINGTONRAND; Annual Report on Consolidated Net Profit Equals $2.17 a Common Share BUSINESS VOLUME UP 14% Current Assets Up $4,239,919, to $33,405,639 -- Other Corporate Reports | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/new-zealand-calls-more-will-enroll-all-married-men-in-the-18to45.html | NEW ZEALAND CALLS MORE; Will Enroll All Married Men in the 18-to-45 Age Groups | True | Special Cable to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/nazis-kill-polish-runner-kusocinski-olympic-star-reported-victim-of.html | NAZIS KILL POLISH RUNNER; Kusocinski, Olympic Star, Reported Victim of Gestapo | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/nlrb-ruling-curbs-bridges-cio-unit-by-reversal-of-a-1938-decision.html | NLRB RULING CURBS BRIDGES C.I.O. UNIT; By Reversal of a 1938 Decision Three A.F.L. Unions on Coast Gain Separate Elections EDWIN S. SMITH DISSENTS Member of the Old Board Calls Coast-Wide Bargaining Group Only Effective Agent | True | By Louis Stark.special To the New York Times. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/miss-helen-vassar-niece-of-college-founder-aided-miami-lighthouse.html | MISS HELEN VASSAR; Niece of College Founder Aided Miami Lighthouse for Blind | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/city-schools-to-begin-graduation-today-73000-to-get-diplomas-in-4.html | City Schools to Begin Graduation Today; 73,000 to Get Diplomas in 4 Divisions | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/first-lady-phi-beta-kappa-she-accepts-honorary-member-ship-in.html | FIRST LADY PHI BETA KAPPA; She Accepts Honorary Member ship in Radcliffe Chapter | True | Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/whirlaway-in-handicap-will-run-in-stars-and-stripes-at-arlington.html | WHIRLAWAY IN HANDICAP; Will Run in Stars and Stripes at Arlington July 4 | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/suburban-club-ace-triumphs-on-links-radcliffe-with-71962-sets-pace.html | SUBURBAN CLUB ACE TRIUMPHS ON LINKS; Radcliffe, With 71-9-62, Sets Pace for 96 Rivals in Handicap on Home Course THREE REGISTER NET 65s Teller Takes Second Prize in Beers Golf After a Tie With Stagg and De Sarno | True | Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/chileans-oppose-soviet-link.html | Chileans Oppose Soviet Link | True | Special Cable to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/1200-pay-tribute-totj-currahhere-republican-county-leader-recovering.html | 1,200 PAY TRIBUTE TOT.J.CURRAHHERE; Republican County Leader, Recovering From Injury, Praised at Dinner DEMOCRATS ATTEND EVENT Party Slate-Making Likely to Be Taken Up Soon Under His Command | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/mrs-van-alen-names-newport-ball-aides-naval-and-army-officers-wives.html | MRS. VAN ALEN NAMES NEWPORT BALL AIDES; Naval and Army Officers Wives Are Among Co-Chairmen | True | Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/infantry-holds-up-under-swift-blow-days-manoeuvres-in-tennessee.html | INFANTRY HOLDS UP UNDER SWIFT BLOW; Day's Manoeuvres in Tennessee Show Blues Not Demoralized by Some Tank Penetration NO 'BLITZKRIEG' INDICATED General Lear Says Defense Reconnaissance Spotted the Armored Elements | True | By Hilton H. Railey.special to The New York Times. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/ascap-enlarges-suit-names-3-additional-groups-in-action-over-banned.html | ASCAP ENLARGES SUIT; Names 3 Additional Groups in Action Over 'Banned' Songs | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/nazi-propagandist-attempts-suicide-guenther-tonn-detained-with-zapp.html | NAZI PROPAGANDIST ATTEMPTS SUICIDE; Guenther Tonn, Detained With Zapp at Ellis Island, Slashes Self Twice and Calls Help ACT PRECEDED U.S. ORDER Borchers Silent and Thomsen Leaves Hotel -- Offices Here Continue Their Activity | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/president-authorizes-emergency-corps-here.html | President Authorizes Emergency Corps Here | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/effects-of-draft-assayed-generally-speaking-attitude-of-those.html | Effects of Draft Assayed; Generally Speaking, Attitude of Those Affected by It Found Improved | True | N. DAVID LIGHT Jr. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/rift-in-priorities-going-to-president-opm-counsel-reported-drafting.html | RIFT IN PRIORITIES GOING TO PRESIDENT; OPM Counsel Reported Drafting Order Redelegating Powers of Stettinius | True | Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/major-m-binds-leader-inaef-77-pershings-chief-of-artillery-officer.html | MAJOR (M BINDS, LEADER IN A.E.F., 77; Pershing's Chief of Artillery, . Officer 41 Years, Diesu Won Praise From Enemy ASKED CONSCRIPTION IN '19 Veteran of Spanish-American War Served in Philippines i uRetired Since 1928 i | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/premature-fireworks-protested.html | Premature Fireworks Protested | True | A QUIET PATRIOT. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/two-new-play-fields-in-city.html | Two New Play Fields in City | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/warehouse-strike-over-1450-begin-return-to-work-on-winning-5-weekly.html | WAREHOUSE STRIKE OVER; 1,450 Begin Return to Work on Winning $5 Weekly Rise | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/ship-men-oppose-battery-addition-60foot-extension-of-seawall-seen.html | SHIP MEN OPPOSE BATTERY ADDITION; 60-Foot Extension of Seawall Seen Increasing Congestion, Affecting Tidal Flow FEAR DIRECTIONAL CHANGE Maritime and Towboat Groups Fight Moses Plan -- Tests Asked at U.S. Hearing | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/canadian-boy-flies-with-knox.html | Canadian Boy Flies With Knox | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/walkout-spreads-at-morgan-piers-longshoremen-fail-to-appear-for.html | WALKOUT SPREADS AT MORGAN PIERS; Longshoremen Fail to Appear for Work on El Almirante at Dock in Baltimore UNION HOPES FOR PEACE Protest Against Threatened Loss of 2,400 Jobs on Liner Called Strike Against U.S. | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/leroy-horn-.html | LEROY HORN ' | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/2-army-fliers-killed-in-hawaii.html | 2 Army Fliers Killed in Hawaii | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/cochran-medalist-with-66.html | Cochran Medalist With 66 | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/coenufranz.html | CoenuFranz | True | I Special to THE NEW YORK TIMES. | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/mens-wear-buyers-report-shortages-offprice-goods-for-summer-sales.html | MEN'S WEAR BUYERS REPORT SHORTAGES; Off-Price Goods for Summer Sales Unavailable in Market Here, They Find FALL ORDERS EXPEDITED Big Stores Seek to Complete Buying to Insure Delivery and Avoid Surcharges | True | | C1B 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/bank-life-policy-bought-by-lehman-he-takes-first-contract-sold-by.html | BANK LIFE POLICY BOUGHT BY LEHMAN; He Takes First Contract Sold by North River Savings in Ceremony at Home REPORT MADE BY RICHARDS Head of Fund Says 18,205 Agreements Are in Force for $15,000,000 Total | True | | C1B 500483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/fire-department.html | Fire Department | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/italians-praised-in-ship-sabotage-defense-counsel-at-newark-trial.html | ITALIANS PRAISED IN SHIP SABOTAGE; Defense Counsel, at Newark Trial, Likens Crews to Men in Boston Tea Party. CLASHES MARK SESSION Four Motions for a Mistrial Are Denied by U.S. Judge, Who Rebukes Defense | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/rail-man-assails-oil-shortage-talk-roads-have-19000-tank-cars-idle.html | RAIL MAN ASSAILS OIL SHORTAGE TALK; Roads Have 19,000 Tank Cars Idle, J.G. Luhrsen Tells Safety Meeting SEES PIPELINES UNNEEDED Harriman Medals Awarded, Norfolk & Western Winning the Principal One | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/alexander-boss-monroe-former-president-of-newark-fire-insurance.html | ALEXANDER BOSS MONROE; Former President of Newark Fire Insurance Company | True | uuuu Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/argentina-accused-of-winking-at-nazis-newspaper-charges-government.html | ARGENTINA ACCUSED OF WINKING AT NAZIS; Newspaper Charges Government Permits Activities to Go On | True | Special Cable to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/miss-lee-married-to-b-p-camon-2d-she-has-six-attendants-at-wedding.html | MISS LEE MARRIED TO H. P. CAMON 2D; She Has Six Attendants at Wedding in Christ Church, Christiana Hundred, Del. GOWNED IN IVORY TULLE Katharine Carson Lee Maid of Honor for SisterxReception Held at Bride's Home | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/alliance-reported-hitlers-aim.html | Alliance Reported Hitler's Aim | True | By Telephone To the New York Times. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/vote-machine-plan-for-hudson-loses-two-republicans-back-edison-in.html | VOTE MACHINE PLAN FOR HUDSON LOSES; Two Republicans Back Edison in Rejecting All Bids | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/picture-concern-clears-2475000-paramounts-net-for-the-first-quarter.html | PICTURE CONCERN CLEARS $2,475,000; Paramount's Net for the First Quarter Compares With $1,606,000 in 1940 THEATRE OPERATIONS GAIN Barney Balaban, President of Company, Gives Data at Annual Meeting | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/red-sox-lose-85-after-taking-first-blast-tigers-by-146-before-23000.html | RED SOX LOSE, 8-5, AFTER TAKING FIRST; Blast Tigers by 14-6 Before 23,000 -- Bow in Ninth of Nightcap -- York Stars | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/more-koom-for-defense.html | MORE KOOM FOR DEFENSE | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/archibald-ertz-berger.html | ARCHIBALD ERTZ BERGER | True | Special to THE NEW TORS TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/us-bars-refugees-with-kin-in-reich-charges-threats-to-torture.html | U.S. BARS REFUGEES WITH KIN IN REICH; Charges Threats to Torture Relatives Force Immigrants to Become Espionage Agents U.S. BARS REFUGEES WITH KIN IN REICH | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/horse-owners-aid-probe-join-coast-board-in-sifting-stimulation.html | HORSE OWNERS AID PROBE; Join Coast Board in Sifting Stimulation Charges | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/betty-s-ayerett-engaged-to-wed-vassar-college-graduate-will-become.html | BETTY S. AYERETT ENGAGED TO WED; Vassar College Graduate Will Become Bride of William J. Holt Jr. of Washington SHE ATTENDED KENT PLACE Fiance Is Alumnus of William Penn Charter School and the U. S. Naval Academy | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/dr-frank-m-hanger-i.html | DR. FRANK M. HANGER I | True | Special to THE Nsw YORK Trnss. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/1-magounustrong-.html | 1 MagounuStrong| | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/says-price-laws-help-chains-most-trustlaw-official-tells-food-men.html | SAYS PRICE LAWS HELP CHAINS MOST; Trust-Law Official Tells Food Men Initiative in Cuts Now Is With Super Market WARNS OF NEW PROBES Action Pending in Many Lines, He Declares -- Small Stores Urged to Cut Costs | True | By Charles E. Egansspecial To the New York Tiems. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/why-food-prices-increase-various-factors-seen-in-what-is-called.html | Why Food Prices Increase; Various Factors Seen in What Is Called Relatively Slight Advance | True | GORDON C. CORBALEY. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/winson-bill-hit-by-labor-chiefs-green-and-murray-assert-the-measure.html | WINSON BILL HIT BY LABOR CHIEFS; Green and Murray Assert the Measure Would Nullify Anti-Injunction Act AND END RIGHT TO STRIKE Measure to Bar Communists as Ship Radio Operators Is Offered in House | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/recovery-in-stocks-resumed-as-new-investment-buying-appears-volume.html | Recovery in Stocks Resumed as New Investment Buying Appears; Volume Enlarged | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/diphtheria-death-is-first-in-14-weeks-and-only-the-second-this-year.html | DIPHTHERIA DEATH IS FIRST IN 14 WEEKS; And Only the Second This Year -- Other City Health Statistics | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/reichsoviet-war-is-thought-nearer-sources-in-turkey-hold-nazis-will.html | REICH-SOVIET WAR IS THOUGHT NEARER; Sources in Turkey Hold Nazis Will Attack to Get Ukraine and Drive to Iran FINNISH PORT IS CUT OFF Shipping Halt in Petsamo Is Reported -- Britain Bars Any Navicerts to Country By RAY BROCK | True | By Telephone To the New York Times. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/owensuminer.html | OwensuMiner | True | I Special to THE Nsw YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/devereux-in-british-post-plane-builder-is-controller-for-north.html | DEVEREUX IN BRITISH POST; Plane Builder Is Controller for North American Supply | True | Wireless to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/dividend-news.html | DIVIDEND NEWS | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/new-bus-service-to-start-tuesday-crosstown-line-to-operate-in-180th.html | NEW BUS SERVICE TO START TUESDAY; Crosstown Line to Operate in 180th and 181st Sts. for Heights Residents | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/leaves-pease-ettiman-to-head-fredk-fox-co.html | Leaves Pease & Ettiman To Head Fredk Fox & Co. | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/russians-reported-leaving.html | Russians Reported leaving | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/simon-knocks-out-turner-in-sixth-texan-unable-to-answer-bell-after.html | SIMON KNOCKS OUT TURNER IN SIXTH; Texan Unable to Answer Bell After Being Hit in Fifth at Queensboro Arena | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/talk-on-soviet-transit-japanese-report-negotiations-on-trade-with.html | TALK ON SOVIET TRANSIT; Japanese Report Negotiations on Trade With Germany | True | Wireless to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/housing-agencies-sell-bond-issues-six-of-eight-principal-liens-go.html | HOUSING AGENCIES SELL BOND ISSUES; Six of Eight Principal Liens Go to Syndicates Headed by Phelps, Fenn & Co. NEW ORLEANS IS TOPMOST $3,473,000 Placement at Net Interest Cost of 2.2896% -- Other Borrowing | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/sales-in-new-rochelle-11room-house-and-factory-building-change.html | SALES IN NEW ROCHELLE; 11-Room House and Factory Building Change Hands | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/failures-drop-in-3-lines-manufacturing-and-wholesaling-show.html | FAILURES DROP IN 3 LINES; Manufacturing and Wholesaling Show Increases in Week | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/french-rush-air-reserves.html | French Rush Air Reserves | True | By G.h. Archambaultwireless To the New York Times. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/rejected-men-in-salvage-training.html | Rejected Men in Salvage Training | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/birth-gains-point-to-population-rise-census-bureau-reports-20000.html | BIRTH GAINS POINT TO POPULATION RISE; Census Bureau Reports 20,000 More Babies in Four Months Than in 1940 Period | True | Special to THE NEW YORK TIMES. | CIB 500483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/food-cards-not-potable-liquor-dealers-warned-to-take-only-cash-for.html | FOOD CARDS NOT POTABLE; Liquor Dealers Warned to Take Only Cash for Wares | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/here-we-go-again-to-open.html | Here We Go Again' to Open | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/two-elected-airlines-directors.html | Two Elected Airlines Directors | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/president-of-the-lehigh-valley-is-named-to-head-western-union.html | President of the Lehigh Valley Is Named to Head Western Union; Albert N. Williams Takes Place of Roy B. White, Who Went to B. & O.-- Communications Chief Rose 'Hard Way" | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/rashid-alis-brother-ousted.html | Rashid Ali's Brother Ousted | True | By Telephone To the New York Times. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/bermuda-eases-currency-assembly-votes-new-note-issue-to-aid-united.html | BERMUDA EASES CURRENGY; Assembly Votes New Note Issue to Aid United States' Services | True | Special Cable to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/nicaraguans-back-action-hold-us-too-patient-with-axis-and.html | NICARAGUANS BACK ACTION; Hold U.S. Too Patient With Axis and Subversive Forces | True | Special Cable to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/troth-announced-offlflarytaeusch-vassar-alumna-class-of-39-will.html | TROTH ANNOUNCED OFfflARYTAEUSCH; Vassar Alumna, Class of '39, Will Become the Bride of Edwin Huddleson Jr. | True | Special to THE NEW YORK TIMES. / | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/yearns-to-jail-gayda-court-tells-italian-newspaper-man-employer-is.html | YEARNS TO JAIL GAYDA; Court Tells Italian Newspaper Man Employer Is No Good | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/portugal-reinforces-islands.html | Portugal Reinforces Islands | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/american-planes-a-factor.html | American Planes a Factor | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/store-stocks-up-8-but-sales-here-in-may-gained-14-reserve-bank.html | STORE STOCKS UP 8%; but Sales Here in May Gained 14%, Reserve Bank Reports | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/daughter-to-gl-schencks.html | Daughter to G.L. Schencks | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/frank-e-kells.html | FRANK E. KELLS | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/brith-abraham-head-renamed.html | Brith Abraham Head Renamed | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/lucian-deane-fuller.html | LUCIAN DEANE FULLER | True | Special to THE Now Tons TIMES. 1 | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/berkshire-hills-scene-of-parties-john-hcchurches-give-dinner-on.html | BERKSHIRE HILLS SCENE OF PARTIES; John H.C.Churches Give Dinner on 25th Anniversary of Mr. and Mrs. Delano de Windt | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/chemical-shares-on-market-today-20000-of-4-12-preferred-of-heyden.html | CHEMICAL SHARES ON MARKET TODAY; 20,000 of 4 1/2 % Preferred of Heyden Offered by Group Headed by A.G. Becker | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/jersey-prison-warden-inducted.html | Jersey Prison Warden Inducted | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/to-teach-us-history-in-britain.html | To Teach U.S. History in Britain | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/exchange-ball-team-to-play.html | Exchange Ball Team to Play | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/squirrels-put-out-phone-service.html | Squirrels Put Out Phone Service | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/44th-speculates-on-demobilization-powell-however-doubts-the-reports.html | 44TH SPECULATES ON DEMOBILIZATION; Powell, However, Doubts the Reports and Says He Has No Orders for Sept. 15 TRAINING PLANS ARE CITED Fort Dix Men Now on Schedule Extending to Philippines Made | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/british-withdraw-navicerts.html | British Withdraw Navicerts | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/doris-hill-wed-to-g-w-pierpont.html | Doris Hill Wed to G. W. Pierpont | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/s-edward-brewster-1.html | S. EDWARD BREWSTER 1 | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/georges-janssen.html | GEORGES JANSSEN | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/two-health-bills.html | TWO HEALTH BILLS | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/french.html | French | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/orders-utility-rate-cut-pennsylvania-cites-4000000-for-philadelphia.html | ORDERS UTILITY RATE CUT; Pennsylvania Cites $4,000,000 for Philadelphia Electric | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/poles-here-called-up-men-from-18-to-50-affected-training-to-be-in.html | POLES HERE CALLED UP; Men From 18 to 50 Affected -- Training to Be in Canada | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/disclaims-eire-bombing-germany-says-investigation-discloses-no.html | DISCLAIMS EIRE BOMBING; Germany Says Investigation Discloses No Responsibility | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/86-back-churchill-british-gallup-poll-reveals-split-on-conduct-of.html | 86% BACK CHURCHILL; British Gallup Poll Reveals Split on Conduct of War | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/transfers-in-queens-deals-in-long-island-city-forest-hills-jamaica.html | TRANSFERS IN QUEENS; Deals in Long Island City, Forest Hills, Jamaica and Flushing | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/rumanian-papers-warned.html | Rumanian Papers Warned | True | By Telephone To the New York Times. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/third-covey-takes-5000-added-mile-headley-racer-beats-liberty-franc.html | THIRD COVEY TAKES $5,000 ADDED MILE; Headley Racer Beats Liberty Franc in Bunker Hill Handicap at Suffolk Downs SUNDODGER IS HOME THIRD Young Rides the Winner, Who Gains Second Stake Victory in a Row, and Pays $6.80 | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/hardware-costs-up-retailers-contend-they-protest-price-freezing-as.html | HARDWARE COSTS UP, RETAILERS CONTEND; They 'Protest 'Price Freezing' as Hindrance to Business | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/mneill-and-riggs-gain-third-round-both-win-easily-in-national.html | M'NEILL AND RIGGS GAIN THIRD ROUND; Both Win Easily in National Clay-Court Tennis -- Hunt, Parker, Grant Advance | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/screen-writers-vote-to-accept-contract-guild-negotiating-committee.html | SCREEN WRITERS VOTE TO ACCEPT CONTRACT; Guild Negotiating Committee and Producers Reach Agreement | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | CIB 500483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/wood-fans-13-men-in-winning-by-10-yale-star-holds-harvard-to-2.html | WOOD FANS 13 MEN IN WINNING BY 1-0; Yale Star Holds Harvard to 2 Singles to Beat Schwede, Who Allows Only 3 HAZEN'S HIT IS DECISIVE Buckley Fails in Great Bid for Catch on Short Fly -- 7,000 See Contest | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/lambert-trophy-to-pages-sloop-rampage-ii-is-victor-on-best.html | LAMBERT TROPHY TO PAGE'S SLOOP; Rampage II Is Victor on Best Corrected Time in Long Race to Marblehead EYRE'S NEAP TIDE WINS Finishes Second of Fleet on Handicap to Top Class C -- Benham Triumphs By JAMES ROBBINS | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/samuel-e-hudson-publisher-of-woonsocket-call-a-charter-member-of.html | SAMUEL E. HUDSON; Publisher of Woonsocket Call a Charter Member of the A. P. | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/cooper-laffoon-out-star-golfers-fail-to-appear-for-pga-qualifying.html | COOPER, LAFFOON OUT; Star Golfers Fail to Appear for P.G.A. Qualifying Test | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/musical-mornings-to-aid-musicians-first-of-five-concerts-to-be.html | MUSICAL MORNINGS TO AID MUSICIANS; First of Five Concerts to Be Given Nov. 10 -- Mrs. Lytle Hull Chairman of Series | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/italian-tanker-reported-sunk.html | Italian Tanker Reported Sunk | True | By Telephone To the New York Times. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/hartsdale-plot-bought-new-yorker-to-build-colonial-type-dwelling.html | HARTSDALE PLOT BOUGHT; New Yorker to Build Colonial Type Dwelling There | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/wesleyan-captains-named.html | Wesleyan Captains Named | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/five-areas-figure-in-home-rentals-brokers-report-activity-in.html | FIVE AREAS FIGURE IN HOME RENTALS; Brokers Report Activity in Midtown, Uptown and Greenwich Village APARTMENTS ARE INVOLVED Executives of Two Business Concerns Are Among the Lessees | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/committee-named-on-reapportionment-state-senate-and-assembly-heads.html | COMMITTEE NAMED ON REAPPORTIONMENT; State Senate and Assembly Heads Select a Joint Body | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/outlines-dutch-role-in-german-europe-head-of-netherlands-bank-gives.html | OUTLINES DUTCH ROLE IN GERMAN EUROPE; Head of Netherlands Bank Gives Data on 'Lebensraum' Set-Up | True | Wireless to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/nazis-last-more-sinkings.html | Nazis last More Sinkings | True | By Telephone To the New York Times. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/australia-forbids-war-work-strikes-agitators-are-to-be-interned.html | AUSTRALIA FORBIDS WAR WORK STRIKES; Agitators Are to Be Interned Menzies Says - Seizure of Plants Provided For NEW MINISTRIES CREATED Premier Bans Luxury Spending, Limits Building, Slashes Monthly Gasoline Use | True | Wireless to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/this-way-for-the-big-show.html | This Way. For the Big Show | True | Reo. U.S. Pat. Off.By John Kieran | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/n-g-m-van-velzen-the-netherlands-consul-for-the-boston-area-since.html | N. G. M. VAN VELZEN; The Netherlands Consul for the Boston Area Since 1939 | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/us-uruguay-in-talks-negotiate-on-building-of-air-and-naval-bases.html | U.S., URUGUAY IN TALKS; Negotiate on Building of Air and Naval Bases, General Says | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/cubas-sugar-important.html | Cuba's Sugar Important | True | CHARLES J. WELCH. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/americans-apply-in-vain.html | Americans Apply in Vain | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/edison-shortens-appliance-terms-cuts-duration-to-24-months-from-36.html | EDISON SHORTENS APPLIANCE TERMS; Cuts Duration to 24 Months From 36 and Increases Down Payments B.E. IN SIMILAR ACTION Asks Dealers to Tighten the Contracts - C.I.T. Head Sees Policy Spreading | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/cards-with-cooper-vanquish-phils-113-st-lotus-gets-4-runs-in-1st.html | CARDS, WITH COOPER, VANQUISH PHILS, 11-3; St. Lotus Gets 4 Runs in 1st Before Man Is Retired | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/food-seen-balking-germans-in-spain-clipper-arrival-says-acute.html | FOOD SEEN BALKING GERMANS IN SPAIN; Clipper Arrival Says Acute Shortage May Cause Nazis to Hesitate on Invasion PEACE HELD DESIRE NOW French Navy Does Not Want to Fight British, London Naval Attache Holds | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/swarms-of-british-fighters-battle-nazis-over-france-13-german-and.html | Swarms of British Fighters Battle Nazis Over France; 13 German and 10 of R.A.F. Craft Downed in Clash on Sweep of Boulogne Area -- Rhine Cities Pounded Again R.A.F. FIGHTS NAZIS IN CHANNEL SWEEP | True | By David Andersonspecial Cable To the New York Times. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/will-accept-trainees-for-parachute-duty-army-changes-its.html | WILL ACCEPT TRAINEES FOR PARACHUTE DUTY; Army Changes Its Regulations -- 2 Launchings Set for Week | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/james-a-mdonough-boston-banker-56-was-instrumental-in-supreme.html | JAMES A. M'DONOUGH, BOSTON BANKER, 56; Was Instrumental in Supreme Court's Invalidation of AAA | True | Special to THE NEW YORE TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/text-of-italian-order.html | TEXT OF ITALIAN ORDER | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/county-in-florida-borrows-2228000-hillsboro-places-bonds-on-bid-of.html | COUNTY IN FLORIDA BORROWS $2,228,000; Hillsboro Places Bonds on Bid of 103.07 for Interest of 3 1/2 and 4 Per Cent AWARDS BY ALIQUIPPA, PA. Issues Aggregating $575,000 Go to Two Banking Firms -- Other Financing | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/likened-to-cambrai-battles.html | Likened to Cambrai Battles | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/reds-subdue-braves-behind-derringer-53-hammer-johnson-boston-rookie.html | REDS SUBDUE BRAVES BEHIND DERRINGER, 5-3; Hammer Johnson, Boston Rookie, for Four Runs in First | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/cotton-exchange-seat-up-150.html | Cotton Exchange Seat Up $150 | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/city-workers-bar-mkeesport-terms-compromise-offering-85000-in.html | CITY WORKERS BAR M'KEESPORT TERMS; Compromise Offering $85,000 in Increases for Resumption Loses, 146 to 2 PROPOSAL CALLED 'VAGUE' Strike of 200 C.I.O. Employes Goes On as Plea of Union Leaders Is Rejected | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/grains-claimed-by-home.html | Grains Claimed by Home | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/business-notes.html | BUSINESS NOTES | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/british.html | British | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/favors-lou-gehrig-plaza-councilman-would-name-section-near-stadium.html | FAVORS 'LOU GEHRIG PLAZA'; Councilman Would Name Section Near Stadium for Player | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/trustee-to-pay-interest-holders-of-certificates-on-apartments-to.html | TRUSTEE TO PAY INTEREST; Holders of Certificates on Apartments to Get $44,620 | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/river-pirates-hunted-nassau-seeks-thieves-who-use-a-power-boat-in.html | RIVER PIRATES' HUNTED; Nassau Seeks Thieves Who Use a Power Boat in Yacht Robberies | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/ship-aground-in-st-lawrence.html | Ship Aground in St. Lawrence | True | | CIB 500483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/5-managers-for-erie-confirmed-by-court-they-have-power-to-make.html | 5 MANAGERS FOR ERIE CONFIRMED BY COURT; They Have Power to Make Road's Reorganization Effective | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/a-h-march-ant-long-a-newspaper-man-advertising-manager-of-boston.html | A. H. MARCH ANT, LONG A NEWSPAPER MAN; Advertising Manager of Boston | Post Since 1910 Dies at 70 | True | Special to TOT NEW TORE TIMES. I | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/conviction-on-reel-issue-voided.html | Conviction on 'Reel' Issue Voided | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/novice-swimmer-14-drowned.html | Novice Swimmer, 14, Drowned | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/stop-oil-exports-ickes-warns-east-messages-ask-32-atlantic-coast.html | STOP OIL EXPORTS, ICKES WARNS EAST; Messages Ask 32 Atlantic Coast Shippers to Consult Coordinator First | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/wheat-is-lower-innarrow-trding-favorable-weather-for-harvest-a.html | WHEAT IS LOWER INNARROW TRDING; Favorable Weather for Harvest a Factor in the Market as List Loses 1/4 c WIDE REPORTS ON YIELD Corn Holds Within Range of 1/2 c and Finishes Down -- Soy Beans Are Higher | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/heavy-political-guns-boom-on-the-st-lawrence.html | Heavy Political Guns Boom on the St. Lawrence | True | By Arthur Krock | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/president-blames-nazi-subversion-includes-many-sins-he-says.html | PRESIDENT BLAMES NAZI SUBVERSION; Includes Many Sins, He Says -- Considers Keeping Guard in Service Beyond a Year PRESIDENT BLAMES NAZI SUBVERSIVES | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/mrs-w-p-plummer.html | MRS. W. P. PLUMMER | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/jt-wilson-to-head-export-managers-club-hears-us-must-adhere-to.html | J.T. WILSON TO HEAD EXPORT MANAGERS; Club Hears U.S. Must Adhere to Strong Asiatic Policy | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/manhattan-athletes-named-for-awards-66-insignia-are-announced-for.html | MANHATTAN ATHLETES NAMED FOR AWARDS; 66 Insignia Are Announced for Spring Sport Teams | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/mrs-joseph-l-reiling-i.html | MRS. JOSEPH L. REILING I | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/united-states-gets-statements.html | United States Gets Statements | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/news-of-markets-in-european-cities-kaffirs-are-in-urgent-demand-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Kaffirs Are in Urgent Demand in London, With Cape Interests as Buyers OTHER GROUPS ARE STEADY Berlin Is Soft and Listless, With Close Lower -- Firmer Tone in Amsterdam | True | Wireless to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/nbc-drops-terms-denounced-by-fly-trammell-tells-senate-croup.html | N.B.C. DROPS TERMS DENOUNCED BY FLY; Trammell Tells Senate Croup Clauses Are Being Deleted From Affiliate Contracts DISCOUNT PLAN DISCARDED Advertisers Using Red and Blue Networks Will No Longer Get a Cut Rate, He States | True | By Jack Gouldspecial to The New York Times. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/miss-adrianna-tuttle-i.html | MISS ADRIANNA TUTTLE I | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/two-matches-go-to-hiss-geriaine-she-turns-back-misses-morris-and.html | TWO MATCHES GO TO HISS GERIAINE; She Turns Back Misses Morris and Steinbach and Reaches State Net Semi-Finals | True | By Maureen Orcuttspecial To the New York Times. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/singapore-is-victor-in-2yearold-pace-annexes-fast-heat-at-westbury.html | SINGAPORE IS VICTOR IN 2-YEAR-OLD PACE; Annexes Fast Heat at Westbury After Bowing to Sir Volo | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/rko-will-release-40-new-pictures-talented-newcomers-listed-by.html | RKO WILL RELEASE 40 NEW PICTURES; Talented Newcomers Listed by Company for the Films of Approaching Season SALES CONVENTION HELD HERE 300 Delegates Attend Tenth Annual Meeting Here at Which Plays Are Named | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/miami-biltmore-dates-set.html | Miami Biltmore Dates Set | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/time-capsule-on-display-at-planetarium.html | TIME CAPSULE ON DISPLAY AT PLANETARIUM | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/bombing-scene-is-staged-on-lexington-ave-isaacs-drives-a-tractor-a.html | 'Bombing' Scene Is Staged on Lexington Ave.; Isaacs 'Drives' a Tractor After 'Air Raid' | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/southern-pacific-loan-approved.html | Southern Pacific Loan Approved | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/10000-more-sent-to-britain.html | $10,000 More Sent to Britain | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/dimaggios-streak-reaches-30-games-joes-lucky-hit-sets-alltime-mark.html | DIMAGGIO'S STREAK REACHES 30 GAMES; Joe's Lucky Hit Sets All-Time Mark for Yanks, Who Lose to White Sox, 8-7 HOAG BLOW IN NINTH WINS Keller's 11th Homer With One On in Eighth Caps New York Rally That Ties Score | True | By Louis Effrat | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/books-authors.html | Books -- Authors | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/joe-martin-sold-by-buffalo.html | Joe Martin Sold by Buffalo | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/shortage-of-pharmacists-state-group-told-of-scarcity-help-asked-for.html | SHORTAGE OF PHARMACISTS; State Group Told of Scarcity Help Asked for U.S. Program | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/spiesublanchard.html | SpiesuBlanchard | True | I Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/research-urged-in-packaging-food-rs-mcbride-tells-technologists.html | RESEARCH URGED IN PACKAGING FOOD; R.S. McBride Tells Technologists Material Shortages May Revive Old Methods FOOD CALLED A WAR LEVER Wilson, Nutrition Group Chief, Says We Make Enough to Keep Supplying Britain | True | By Margot Murphyspecial To the New York Times. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/mphail-charges-a-plot-america-first-group-threatening-to-boycott.html | M'PHAIL CHARGES A PLOT; America First Group Threatening to Boycott Dodgers, He Says | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/hitlers-american-campaign.html | HITLER'S AMERICAN CAMPAIGN | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/address-by-prime-minister-mackenzie-king-to-canadians-here.html | Address by Prime Minister Mackenzie King to Canadians Here | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/german-market-listless.html | German Market Listless | True | Wireless to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/all-borders-shut-diplomats-as-well-as-ordinary-citizens-of-reich-to.html | ALL BORDERS SHUT; Diplomats as Well as Ordinary Citizens of Reich to Be Held FUNDS ORDER A FACTOR Check on Attempts to Depart for Latin America to Set Up Propaganda Is Seen GERMANS BARRED FROM LEAVING U.S. | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/attacked-by-tinkham-army-and-navy-officers-listed-as-backing.html | ATTACKED BY TINKHAM; Army and Navy Officers Listed as Backing 'Federal Union' | True | Special to THE NEW YORK TIMES. | CIB 500483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/velvet-heels-pays-201.html | Velvet Heels Pays $201 | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/bankers-check-up-on-dollar-deals-sales-of-large-currency-bills.html | BANKERS CHECK UP ON DOLLAR DEALS; Sales of Large Currency Bills Especially Under Scrutiny in Light of New 'Freezing' FOREIGN EXCHANGE IS DULL Canada's Control Board Gives New Transfer Rules Relative to Dominion's Money | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/plans-change-in-charter-consolidated-film-industries-calls-meeting.html | PLANS CHANGE IN CHARTER; Consolidated Film Industries Calls Meeting for July 8 | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/music-notes.html | MUSIC NOTES | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/lambert-simnel-41-choice-today-for-english-derby-at-newmarket-21.html | Lambert Simnel 4-1 Choice Today For English Derby at Newmarket; 21 Colts in 162d Running, Which Will Lack Usual Glamour Because of War -- Only 30,000 Likely to Attend | True | By the United Press. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/new-flavors-urged-makers-advised-against-relying-on-substitutes.html | NEW FLAVORS URGED; Makers Advised Against Relying on Substitutes | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/madison-ave-parcel-58th-st-flat-bid-in-two-properties-of-american.html | MADISON AVE. PARCEL, 58TH ST. FLAT BID IN; Two Properties of American Newspapers Auctioned | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/business-world.html | Business World | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/william-m-hanrahan.html | WILLIAM M. HANRAHAN | True | soecla1 to THE Nsw YORK TIMES | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/mrs-f-h-boms-is-wed-in-chapel-i-becomes-bride-of-sanford-h-e-freund.html | MRS. F. H. BOMS IS WED IN CHAPEL; i Becomes Bride of Sanford H. E. Freund in St. George's at Stuyvesant Square | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/waitress-service-ends-nightmare-of-piled-dishes-when-maid-is-out.html | Waitress Service Ends Nightmare of Piled Dishes When Maid Is Out | True | By Jane Holt | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/canalship-passages-drop-only-norwegians-show-increase-during-month.html | CANALSHIP PASSAGES DROP; Only Norwegians Show Increase During Month of May | True | Special Cable to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/birthplace-of-a-lady.html | BIRTHPLACE OF A LADY | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/omrs-abigail-d-crane-j.html | oMRS. ABIGAIL D. CRANE.j | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/planes-reported-downed.html | Planes Reported Downed | True | By Telephone To the New York Times. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/johnson-is-indicted-for-us-tax-evasion-newark-grand-jury-acts.html | JOHNSON IS INDICTED FOR U.S. TAX EVASION; Newark Grand Jury Acts Against Jersey Republican Leader | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/brenda-frazier-to-wed-shipwreck-kelly-exkentucky-football-star-on.html | Brenda Frazier to Wed Shipwreck Kelly, Ex-Kentucky Football Star, on June 30 | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/cairo-reports-lines-holding.html | Cairo Reports Lines Holding | True | Special Cable to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/robert-shape-dies-a-civil-engineer-served-for-last-four-years-as.html | ROBERT SHAPE DIES, A CIVIL ENGINEER; Served for Last Four Years as the Senior Architect for U. S. Housing Projects PUBLIC WORKS OFFICIAL Construction Superintendent for New York Stock Exchange uPartner in Firm Here | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/gets-clue-to-vassar-girl-brother-learns-of-gas-purchase-at-laconia.html | GETS CLUE TO VASSAR GIRL; Brother Learns of Gas Purchase at Laconia, N.H. | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/new-economic-tie-for-us-and-canada-joint-committee-is-named-to-plan.html | NEW ECONOMIC TIE FOR U.S. AND CANADA; Joint Committee Is Named to Plan Collaboration in Use of Both Countries' Resources | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/few-flags-seen-on-flag-day.html | Few Flags Seen on Flag Day | True | HEXRT WALLACE, M. D. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/mead-asks-ban-on-nazi-films.html | Mead Asks Ban on Nazi Films | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/5story-walkups-sold-on-west-side-three-buildings-on-163d-st.html | 5-STORY WALK-UPS SOLD ON WEST SIDE; Three Buildings on 163d St. Assessed for $132,000 Co to New Owners 49 WEST 76TH ST. TRADED Yorkville Tenement, West 98th and East 71st St. Houses Among Day's Trades | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/war-pledges-given-in-princeton-talks-princess-juliana-and-canadas.html | WAR PLEDGES GIVEN IN PRINCETON TALKS; Princess Juliana and Canada's Prime Minister Say Nations Will See It Through THEY GET LL.D. DEGREES 6 Others Also Are Honored at 194th Commencement for 624 in Senior Class | True | By W.a. MacDonaldspecial To the New York Times. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/imports-of-gold-decline-receipts-here-in-week-are-put-at-4838603.html | IMPORTS OF GOLD DECLINE; Receipts Here in Week Are Put at $4,838,603 | True | Special to THE NEW YORK TIMES. | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/gayda-sees-italian-gain.html | Gayda Sees Italian Gain | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/dora-walton-betrothed-wellesley-alumna-to-become-the-bride-of.html | DORA WALTON BETROTHED; Wellesley Alumna to Become the Bride of Harold D. Kefling | True | | CIB 500483 |
| 1941-06-18 | 1941-06-18 | https://www.nytimes.com/1941/06/18/archives/art-prize-is-bestowed-university-of-illinois-student-wins.html | ART PRIZE IS BESTOWED; University of Illinois Student Wins Beaux-Arts Award | True | | CIB 500483 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/major-war-developing-syrians-defy-siege-within-damascus.html | Major War Developing SYRIANS DEFY SIEGE WITHIN DAMASCUS | True | By Ray Brooksspecial Broadcast To the New York Times. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/leibers-two-homers-off-hamlin-topple-brooklyn-at-chicago-51-olsen.html | Leiber's Two Homers Off Hamlin Topple Brooklyn at Chicago, 5-1; Olsen Ties Season Record of 30 Scoreless Innings, Blanking Dodgers Till Medwick Connects Against Cub Ace in Ninth | True | By Roscoe McGowenspecial To the New York Times. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/credit-stores-map-tighter-policies-will-vote-today-on-proposals-for.html | CREDIT STORES MAP TIGHTER POLICIES; Will Vote Today on Proposals for Bigger Down Payments, Shorter Maturities WARNS ON U.S. REGULATION Morris Says if It Comes, It Must Be Equitable -- Group Elects D.D. Belon | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/cites-soviet-ban-on-all-religion-witness-in-red-trial-says-creed.html | CITES SOVIET BAN ON ALL RELIGION; Witness in Red Trial Says Creed Opposes Capitalism, Democracy and God TEACHERS ARE BANISHED Books Distributed Here by Interlocking Agencies Are Offered in Evidence | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/stadium-concerts.html | STADIUM CONCERTS | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/cairo-reports-coastal-gains.html | Cairo Reports Coastal Gains | True | Special Cable to THE NEW YORK TIMES. | CIB 500544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/new-aquarium-site-put-up-to-public-zoological-society-holding-poll.html | NEW AQUARIUM SITE PUT UP TO PUBLIC; Zoological Society Holding Poll That May Influence Choice | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/more-bond-listings-granted-to-the-curb-sec-in-its-ruling-sets.html | MORE BOND LISTINGS GRANTED TO THE CURB; SEC in Its Ruling Sets 'Vicinity' for the Local Exchange | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/state-accepts-plan-for-holc-insurance-agrees-to-try-fire-policies.html | STATE ACCEPTS PLAN FOR HOLC INSURANCE; Agrees to Try Fire Policies for a Period of Six Months | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/yonkers-houses-traded-vacant-plot-in-mamaroneck-disposed-of-by-bank.html | YONKERS HOUSES TRADED; Vacant Plot in Mamaroneck Disposed Of by Bank | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/burmachina-border-is-fixed-in-parleys-decision-hastened-by-building.html | BURMA-CHINA BORDER IS FIXED IN PARLEYS; Decision Hastened by Building of Railway in Disputed Area | True | Wireless to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/france-may-place-her-livestock-on-rations-feeding-of-pet-animals.html | France May Place Her Livestock on Rations; Feeding of Pet Animals Becomes a Problem | True | Wireless to THE NEW YORKS TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/naval-reservists-get-standby-call-all-not-hitherto-ordered-on-duty.html | NAVAL RESERVISTS GET STAND-BY CALL; All Not Hitherto Ordered on Duty Must Now Hold Themselves Ready RECRUIT DRIVE EXPANDED Monthly Goal Increased to 15,000 Men to Man New Warships | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/expects-flagstad-back-manager-johnson-of-the-opera-doubts-report.html | EXPECTS FLAGSTAD BACK; Manager Johnson of the Opera Doubts Report From Norway | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/nazi-time-limit-reported.html | Nazi Time Limit Reported | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/george-kroncke.html | GEORGE KRONCKE | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/apparel-market-activity-up-sharply-this-week.html | Apparel Market Activity Up Sharply This Week | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/joseph-i-breen-resigns-director-of-code-administration-will-head.html | JOSEPH I. BREEN RESIGNS; Director of Code Administration Will Head RKO Studio Work | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/tigers-top-red-sox-behind-rowe-5-to-2-schoolboy-misses-shutout-when.html | TIGERS TOP RED SOX BEHIND ROWE, 5 TO 2; Schoolboy Misses Shut-Out When Foxx Hits Home Run | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/many-take-suites-on-park-avenue-rail-executive-woman-renter-and-art.html | MANY TAKE SUITES ON PARK AVENUE; Rail Executive, Woman Renter and Art Director Lease Large Quarters GRACIE SQ. UNIT RENTED Manufacturers' Agent Goes to East 57th St., Dress Firm Head to the Beresford | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/british-jobless-fewer-total-on-may-12-was-500000-below-1940-figure.html | BRITISH JOBLESS FEWER; Total on May 12 Was 500,000 Below 1940 Figure | True | Special Cable to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/bars-tax-time-extension-helvering-says-excess-profits-returns-may.html | BARS TAX TIME EXTENSION; Helvering Says Excess Profits Returns May Not Be Delayed | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/handy-tom-dashes-speedy-7-furlongs-favorite-wins-second-division-of.html | HANDY TOM DASHES SPEEDY 7 FURLONGS; Favorite Wins Second Division of Dunlin Handicap by Six Lengths at Aqueduct PEEP SHOW IS RUNNER-UP White Mask, at $13.90, Heads Master Henry in the First Division of Feature | True | By Bryan Field | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/axis-air-force-held-off.html | Axis Air Force Held Off | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/to-discuss-strike-today-longshoremen-to-meet-with-us-official-on.html | TO DISCUSS STRIKE TODAY; Longshoremen to Meet With U.S. Official on Morgan Line | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/soccer-league-final-sunday.html | Soccer League Final Sunday | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/gillespie-victor-twice-champion-beats-dunn-and-wyatt-in-middle.html | GILLESPIE VICTOR TWICE; Champion Beats Dunn and Wyatt in Middle States Tennis | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/philip-morris-net-kept-at-high-level-7360669-profit-for-year-only.html | PHILIP MORRIS NET KEPT AT HIGH LEVEL; $7,360,669 Profit for Year Only Slightly Below 1940 Despite 64.4% Rise in Taxes | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/buse-gains-semifinals-peruvian-tennis-junior-victor-twice-at-short.html | BUSE GAINS SEMI-FINALS; Peruvian Tennis Junior Victor Twice at Short Hills | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/consul-awaits-recruits-booklet-for-radio-applicants-will-be.html | CONSUL AWAITS RECRUITS; Booklet for Radio Applicants Will Be Available Today | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/library-meeting-today-84-brooklyn-delegates-will-attend-boston.html | LIBRARY MEETING TODAY; 84 Brooklyn Delegates Will Attend Boston Conference | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/broker-ends-life-on-eye-of-trial-cw-turner-accused-of-a-22500-theft.html | BROKER ENDS LIFE ON EYE OF TRIAL; C.W. Turner, Accused of a $22,500 Theft, Found Shot Near Sister's Home | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/art-notes.html | Art Notes | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/golf-tournament-is-set-corporation-bond-traders-to-meet-in.html | GOLF TOURNAMENT IS SET; Corporation Bond Traders to Meet in Westchester Tomorrow | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/battle-held-inconclusive.html | Battle Held Inconclusive | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/cotton-declines-weak-until-close-final-quotations-here-are-15.html | COTTON DECLINES; WEAK UNTIL CLOSE; Final Quotations Here Are 15 Points Off, or at Lowest Levels of Session EARLY RALLY EVAPORATES Commission-House Selling Is a Late Depressant -- Trade Buys on Scale-Down | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/goes-to-the-ontario-western.html | Goes to the Ontario & Western | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/argentine-minister-denies-nazi-threat-but-passive-government-stand.html | ARGENTINE MINISTER DENIES NAZI THREAT; But 'Passive' Government Stand Is Assailed by Deputies | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/i-alois-steiert.html | I ALOIS STEIERT | True | ! Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/court-hearing-on-merger.html | Court Hearing on Merger | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/air-lookout-posts-ordered-by-lehman-state-will-be-protected-by.html | AIR 'LOOKOUT' POSTS ORDERED BY LEHMAN; State Will Be Protected by Volunteer Spotters | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/3d-ave-line-gets-union-terms.html | 3d Ave. Line Gets Union Terms | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/uso-fund-in-city-reaches-1126696-unexpected-response-reported-by.html | USO FUND IN CITY REACHES $1,126,696; Unexpected Response Reported by Dewey to Appeal for Camp Service Clubs 129 CITIES EXCEED QUOTAS Leader Here Lists $265,000 in Special Gifts, $370,909 Obtained by Women | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/leo-bishop.html | LEO BISHOP | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/frankfurter-says-wars-bear-fruit-he-bids-radcliffe-41-beware-of.html | FRANKFURTER SAYS WARS BEAR FRUIT; He Bids Radcliffe '41 Beware of 'Paralyzing Evasions' | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/brazil-gives-us-export-monopoly-this-country-alone-excepted-from.html | BRAZIL GIVES U.S. EXPORT MONOPOLY; This Country Alone Excepted From Ban on Sale of Vital Defense Materials | True | | CIB 500544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/heavy-raf-raids-harry-nazis-again-another-assault-on-channel-coast.html | HEAVY R.A.F. RAIDS HARRY NAZIS AGAIN; Another Assault on Channel Coast Carried Out in Face of German Defense | True | By David Andersonspecial Cable To the New York Times. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/plane-locator-is-hailed-here-held-real-advance-in-radio-art.html | Plane Locator Is Hailed Here; Held Real Advance in Radio Art; Engineers Confirm Importance of Device Used by British -- Results in This Country Exchanged With Officials Abroad | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/position-stated-of-union-now.html | Position Stated of "Union Now" | True | CYRUS F. SMYTHE,President, West Essex Chapter. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/german-market-is-lower.html | German Market Is Lower | True | Wireless to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/britain-holds-177937-italians.html | Britain Holds 177,937 Italians | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/dictators-defeat-predicted-at-yale-lord-halifax-and-willkie-join-in.html | DICTATORS' DEFEAT PREDICTED AT YALE; Lord Halifax and Willkie Join in Voicing Belief to Alumni After Getting LL.D. Awards EIGHT OTHERS HONORED University Confers 599 Advanced and Professional Degrees at Woolsey Hall | True | By W.a. MacDonaldspecial To the New York Times. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/emperor-hirohito-enter-tains-wang-japans-ruler-waits-on-porch-of.html | EMPEROR HIROHITO ENTER TAINS WANG; Japan's Ruler Waits on Porch of Palace to Greet the Head of Nanking Regime CABINET TO BE SEEN TODAY Army Spokesman Says Visitor Is Not Puppet but Seeks Cooperation With Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/schappes-is-tried-on-perjury-charge-city-college-aide-accused-in.html | SCHAPPES IS TRIED ON PERJURY CHARGE; City College Aide Accused in General Sessions of Lying at Legislative Hearing JURY IS QUICKLY CHOSEN Refusal to Tell of Reds on Campus Is Basis of Case -- Coudert First Witness | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/dr-cedilio-baez-1-expresident-of-paraguay-once-served-as-minister.html | DR. CEDILIO BAEZ; I Ex-President of Paraguay Once Served as Minister to U. S I | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/observers-clock-bears-in-about-19-minutes-for-4-miles-princeton.html | Observers Clock Bears in About 19 Minutes for 4 Miles -- Princeton Goes Route at Low Beat -- Wisconsin Makes Change | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/the-turkish-pact.html | THE TURKISH PACT | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/glenn-martin-gets-73764450-order-wright-of-paterson-signs-with-army.html | GLENN MARTIN GETS $73,764,450 ORDER; Wright of Paterson Signs With Army for $7,977,503 Planes | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/gen-colin-r-ballard-british-veteran-of-world-waru-author-of-work-on.html | GEN. COLIN R. BALLARD; British Veteran of World Waru Author of Work on Lincoln | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/lost-time-in-loading-ships-old-ways-of-handling-cargo-viewed-as.html | Lost Time in Loading Ships; Old Ways of Handling Cargo Viewed as Costly -- Stevedores Blamed | True | JOHN L. BOGERT. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/more-student-matinees-central-control-board-to-form-new-series-for.html | MORE STUDENT MATINEES; Central Control Board to Form New Series for September | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/auction-will-aid-britain.html | Auction Will Aid Britain | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/german.html | German | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/256-employers-convicted.html | 256 Employers Convicted | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/carl-g-milligan.html | CARL G. MILLIGAN | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/opening-2-new-objectors-camps.html | Opening 2 New Objectors' Camps | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/spearaaufsesser.html | SpearaAufsesser | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/instructions-to-consuls.html | Instructions to Consuls | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/ends-merger-suit-against-pepsicola-stockholder-withdraws-objection.html | ENDS MERGER SUIT AGAINST PEPSI-COLA; Stockholder Withdraws Objection to Fusion With Loft, Inc., as Hearing Begins COMPLAINANT PAYS COSTS Defendant, However, Wanted to Proceed in Order to Prove Fairness of the Plan | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/progress-is-told-of-defense-housing-building-owners-and-managers.html | PROGRESS IS TOLD OF DEFENSE HOUSING; Building Owners and Managers Hear Government Work Described by Palmer FUTURE NEEDS EXPLAINED Job Is to See That Workers Producing Ships and Munitions Have Homes | True | By Lee E. Cooperspecial To the New York Times. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/says-we-will-lead-in-armored-forces-gen-scott-observer-in-tennessee.html | SAYS WE WILL LEAD IN ARMORED FORCES; Gen. Scott, Observer in Tennessee, Declares Army Is on Way to World Supremacy SEES BIG EQUIPMENT GAINS And Says We Have Taught All Armies a Lesson in How to Care for Mechanized Units | True | By Hilton H. Raileyspecial To the New York Times. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/rayon-allotments-to-weavers-reduced-cut-due-to-sharp-import-drop.html | RAYON ALLOTMENTS TO WEAVERS REDUCED; Cut Due to Sharp Import Drop Slows Goods for Dress Field | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/bath-club-plans-opening-many-to-entertain-tomorrow-at-westchester.html | BATH CLUB PLANS OPENING; Many to Entertain Tomorrow at Westchester Rendezvous | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/venzke-tries-galloping-golf.html | Venzke Tries Galloping Golf | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/lake-placid-company-has-plan-affirmed-property-divided-into-two.html | LAKE PLACID COMPANY HAS PLAN AFFIRMED; Property Divided Into Two Parts -- $200,000 for Payments | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/henry-e-kleine.html | HENRY E. KLEINE | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/conn-counted-out-after-dazing-louis-fierce-attack-from-the-eighth.html | CONN COUNTED OUT AFTER DAZING LOUIS; Fierce Attack From the Eighth Through Twelfth Leaves Champion Staggering LOSER TAKES HARD BLOWS Has Bomber Holding in Third, But His Best Punches Prove No Match for Rival's | True | By John Kieran | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/magyars-transplanted-13006-repatriated-from-russianoccupied.html | MAGYARS TRANSPLANTED; 13,006 Repatriated From Russian-Occupied Bukovina Area | True | By Telephone To the New York Times. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/bomber-realized-conn-was-winning-impatience-cost-billy-chance-for.html | BOMBER REALIZED CONN WAS WINNING; Impatience Cost Billy Chance for Title, Louis Declares In Billy Dressing Room TRIED HARD,' LOSER SAYS Soon Recovers After Outburst of Tears and Asks for a Return Match | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/hull-to-enter-annapolis.html | Hull to Enter Annapolis | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/will-recruit-ferry-pilots.html | Will Recruit 'Ferry' Pilots | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 500544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/wall-st-golfers-play-for-trophy-fahnestock-co-team-takes-charles-r.html | WALL ST. GOLFERS PLAY FOR TROPHY; Fahnestock & Co. Team Takes Charles R. Gay Prize at Rockville Center LOW GROSS BY SWEETSER Cowen & Co. Are Runners-Up -- Association's Outing Is Its Twenty-eighth | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/early-showdown-seen.html | Early Showdown Seen | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/untermyer-estate-to-aid-british-fete-prominent-persons-give-items.html | UNTERMYER ESTATE TO AID BRITISH FETE; Prominent Persons Give Items to Be Auctioned Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/barbara-barry-fiancee.html | Barbara Barry Fiancee | True | Special to THB NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/gesells-midget-auto-first.html | Gesell's Midget Auto First | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/gets-orders-for-17-buses.html | Gets Orders for 17 Buses | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/wheat-ends-down-after-firm-start-list-set-back-1-34c-in-late.html | WHEAT ENDS DOWN AFTER FIRM START; List Set Back 1 3/4c in Late Trading to End With Losses of 1 3/8c GOOD WEATHER A FACTOR Spreading Operations Leave Corn Higher -- Soy Beans Are Sharply Lower | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/clarence-arnold-hills.html | CLARENCE ARNOLD HILLS | True | Special to THB Niw YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/canal-areas-restricted-vessels-barred-near-entrances-without.html | CANAL AREAS RESTRICTED; Vessels Barred Near Entrances Without Permits | True | Special Cable to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/circle-organized-by-music-critics-writers-on-newspapers-and.html | CIRCLE ORGANIZED BY MUSIC CRITICS; Writers on Newspapers and Magazines Here Plan Awards for American Compositions LIST 3 PRINCIPAL PRIZES They Will Consider Chamber, Orchestra, Dramatic Works -- Virgil Thomson Chairman | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/alexandria-is-bombed.html | Alexandria Is Bombed | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/3-finnish-vessels-seized-by-britain-london-also-announces-that.html | 3 FINNISH VESSELS SEIZED BY BRITAIN; London Also Announces That Arctic Port of Petsamo Is Now Under Blockade HELSINKI EXODUS IS ON Sweden Hears Women and Children Go -- Navicert Ban Hit by Procope | True | Special Cable to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/manila-railroad-buying-bonds-said-to-be-sought-in-new-york-and.html | MANILA RAILROAD BUYING; Bonds Said to Be Sought in New York and London | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/a-tenyear-treaty-ankara-agrees-not-to-fight-nazis-troop-passage-not.html | A TEN-YEAR TREATY; Ankara Agrees Not to Fight Nazis -- Troop Passage Not Given HOLDS TO BRITISH PACT Undertakes to Increase Trade With Germany and to Control Press, Radio in Friendship TURKS AND NAZIS SIGN AMITY PACT | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/arnoldcruikshank.html | ArnoldCruikshank | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/british-seen-as-victors.html | British Seen as "Victors" | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/the-alternatives-before-us-we-are-urged-to-aid-britain-to-the-hilt.html | The Alternatives Before Us; We Are Urged to Aid Britain to the Hilt or Make Friends With Hitler | True | CORNELIUS W. WICKERSHAM Jr. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/comdr-hw-koehler-served-in-warsaw-and-canal-zoneu16-years-in-navy.html | COMDR. H.W. KOEHLER; Served in Warsaw and Canal Zoneu16 Years in Navy | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/boston-u-skippers-lead-yale-next-in-preliminary-races-for-yachting.html | BOSTON U. SKIPPERS LEAD; Yale Next in Preliminary Races for Yachting Championship | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/mrs-oscar-konkle-wife-of-the-former-head-of-realty-sureties.html | MRS. OSCAR KONKLE; Wife of the Former Head of Realty Sureties Companies | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/cigarette-revenue-rises.html | Cigarette Revenue Rises | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/victory-in-desert-reported-by-nazis-british-thrust-into-libya-said.html | VICTORY IN DESERT REPORTED BY NAZIS; British Thrust Into Libya Said to Have Failed in Greatest Battle There Thus Far ARMORED FIGHTING FIERCE Italians Declare Army of Nile Used 1,000 Tanks and That It Lost 200 of Them | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/jersey-city-subdues-rochester-again-52-tops-red-wings-for-third.html | JERSEY CITY SUBDUES ROCHESTER AGAIN, 5-2; Tops Red Wings for Third Time in Row Behind Harris | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/will-open-air-bases-on-british-areas-navy-will-accept-bermuda-and.html | WILL OPEN AIR BASES ON BRITISH AREAS; Navy Will Accept Bermuda and Newfoundland Centers | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/miriam-osterhout-married-ffl-church-garden-city-girl-is-bride-of.html | MIRIAM OSTERHOUT MARRIED ffl CHURCH; Garden City Girl Is Bride of Frederic Rosehgarten Jr. in St. Thomas Nuptials uuuuuuuuu I DR. BROOKS OFFICIATES Mrs. Morris W. Stroud 3d of Villanova Honor Matronu Reception Held at Sherry's | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/reich-to-compensate-eire-bomb-victims-admits-a-possibility-that.html | REICH TO COMPENSATE EIRE BOMB VICTIMS; Admits a 'Possibility' That Nazi Planes Raided Dublin | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/defense-control-asked-in-this-area-coordinating-agency-urged-by.html | DEFENSE CONTROL ASKED IN THIS AREA; Coordinating Agency Urged by Morris of City Council | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/brazil-hails-boy-envoy-goodwill-delegate-16-arrives-to-further.html | BRAZIL HAILS BOY ENVOY; Good-Will Delegate, 16, Arrives to Further Solidarity | True | Special Cable to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/mary-k-gardner-a-bride-upstate-girl-wed-in-virginia-to-lieut-john.html | MARY K. GARDNER A BRIDE; Up-State Girl Wed in Virginia to Lieut. John Shanklin 3d | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/more-legible-signs-desirable.html | More Legible Signs Desirable | True | STEPHEN G. RICH. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/british-to-recruit-us-radio-experts-thousands-sought-to-work-as.html | BRITISH TO RECRUIT U.S. RADIO EXPERTS; Thousands Sought to Work as Civilians on Device That Detects Airplanes BRITISH TO RECRUIT U.S. RADIO EXPERTS | True | By Charles Hurdspecial To the New York Times. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/bermuda-suffragists-gain.html | Bermuda Suffragists Gain | True | Special Cable to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/committee-ends-2-tax-bill-tasks-apparently-winds-up-study-of-rates.html | COMMITTEE ENDS 2 TAX BILL TASKS; Apparently Winds Up Study of Rates on Excess Profits and Individual Incomes VOTE IS SCHEDULED TODAY Excise Levies Yet to Be Taken Up, but Action by House on Bill by July 15 Is Goal | True | By Henry N. Dorrisspecial To the New York Times. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/stocks-ease-in-final-hour-after-extending-gains-to-new-tops-for.html | Stocks Ease in Final Hour After Extending Gains to New Tops for Current Recovery | True | | C1B 500544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/slum-in-charge-of-saks34th-st.html | Slum in Charge of Saks-34th St. | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/child-to-theodore-s-amussens.html | Child to Theodore S. Amussens | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/samp-gerson-ill-shuberts-chicago-manager-62-suffered-heart-attack.html | SAM P. GERSON ILL; Shuberts' Chicago Manager, 62, Suffered Heart Attack Friday | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/to-resist-price-rises-plumbing-and-heating-supply-trade-combats.html | TO RESIST PRICE RISES; Plumbing and Heating Supply Trade Combats Inflation | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/two-nuns-killed-in-auto-crash.html | Two Nuns Killed in Auto Crash | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/martinuwasey.html | MartinuWasey | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/rubber-consumption-sets-a-high-record-five-months-of-1941-exceed.html | RUBBER CONSUMPTION SETS A HIGH RECORD; Five Months of 1941 Exceed Total for All of 1932 | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/shifts-big-tankers-to-aid-east-on-oil-ickes-says-3-craft-will-be.html | SHIFTS BIG TANKERS TO AID EAST ON OIL; Ickes Says 3 Craft Will Be Taken Off Pacific-Atlantic Run for Shorter Gulf Haul MEANS A GAIN IN SUPPLY But Secretary, Ready for Conference Today, Says Danger of a Shortage Persists | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/mrs-curt-von-bauer-granddaughter-of-george-ehret-was-widow-of.html | MRS. CURT VON BAUER; Granddaughter of George Ehret Was Widow of German Officer | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/thai-alliance-suggested.html | Thai Alliance Suggested | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/charles-k-garrison-philadelphia-investment-broker-once-of-new-york.html | CHARLES K. GARRISON; Philadelphia Investment Broker, Once of New York Exchange | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/strikes-blamed-on-red-workers-house-group-asking-changes-in-draft.html | STRIKES BLAMED ON RED WORKERS; House Group, Asking Changes in Draft Act, Finds Small Groups Slow Work WOULD BACK 'OPEN SHOP' Committee Supports President on Plant Seizures and Puts Top Service Age at 27 | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/to-aid-british-children-jewish-women-plan-home-named-for-presidents.html | TO AID BRITISH CHILDREN; Jewish Women Plan Home Named for President's Mother | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/french.html | French | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/british-withdraw-from-libyan-fight-forced-back-past-halfaya-axis.html | BRITISH WITHDRAW FROM LIBYAN FIGHT; Forced Back Past Halfaya -- Axis Claims Victory -- Says Foe Lost Many Tanks BRITISH WITHDRAWN FROM LIBYAN FIGHT | True | Special Cable to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/partly-over-the-plate.html | Partly Over the Plate | True | Reg. U.S. Pat. Off.By John Kieran | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/louis-near-defeat-stops-conn-in-13th-and-retains-crown-bomber.html | LOUIS, NEAR DEFEAT, STOPS CONN IN 13TH AND RETAINS CROWN; Bomber Suddenly Turns Tide, Hammering Foe to Floor With Furious Attack CONTEST THRILLS 54,487 Polo Grounds Bout Marks 18th Successful Defense of His Title by Champion LOUIS STOPS CONN IN THE 13TH ROUND | True | By James P. Dawson | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/maritime-labor-bill-revised-by-senators-committee-votes-year.html | MARITIME LABOR BILL REVISED BY SENATORS; Committee Votes Year Extension but Cut in Board's Powers | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/gar-groups-name-officers-for-state-protest-against-any-change-in.html | G.A.R. GROUPS NAME OFFICERS FOR STATE; Protest Against Any Change in Date of Memorial Day | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/road-promotes-fth-james.html | Road Promotes F.T.H. James | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/ambassador-of-chile-discusses-its-bonds-increase-in-redemption-of.html | AMBASSADOR OF CHILE DISCUSSES ITS BONDS; Increase in Redemption of the Securities Seen | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/iron-ore-consumption-up-6232213-tons-in-may-set-a-record-for-the.html | IRON ORE CONSUMPTION UP; 6,232,213 Tons in May Set a Record for the Month | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/theodore-e-saul.html | THEODORE C. SAUL | True | Special to THE NEW .YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/support-a-ban-on-oil-exports.html | Support a Ban on Oil Exports | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/frederic-j-w-nslow.html | FREDERIC J. W NSLOW | True | Special to THB NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/argentine-aides-shifted.html | Argentine Aides Shifted | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/republic-steel-output-to-rise.html | Republic Steel Output to Rise | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/call-100-billion-real-defense-need-defense-contract-heads-hold.html | CALL 100 BILLION REAL DEFENSE NEED; Defense Contract Heads Hold Amount Is Necessary to Match Axis Efforts | True | By W.h. Lawrencespecial To the New York Times. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/united-front-urged-on-small-business-food-retailers-resolution-says.html | UNITED FRONT URGED ON SMALL BUSINESS; Food Retailers' Resolution Says Only Joint Program Can Save Independents ASKS WIDER STAMP PLAN GROUP Also Seeks End of State Trade Bars and Unneeded Non-Defense Spending | True | By Charles E. Eganspecial To the New York Times. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/film-preview-aids-british-war-relief-several-dinners-given-before.html | FILM PREVIEW AIDS BRITISH WAR RELIEF; Several Dinners Given Before the Showing of 2 New Pictures | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/rain-stops-harvard-and-yale.html | Rain Stops Harvard and Yale | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/front-page-2-no-title-reich-ultimatum-to-soviet-rumored.html | Front Page 2 -- No Title; REICH ULTIMATUM TO SOVIET RUMORED | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/yeshiva-will-confer-degrees-on-40-today-dr-np-mead-to-deliver-the.html | YESHIVA WILL CONFER DEGREES ON 40 TODAY; Dr. N.P. Mead to Deliver the Commencement Address | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/plan-for-13th-ave-to-improve-area-police-and-dock-department.html | PLAN FOR 13TH AVE. TO IMPROVE AREA; Police and Dock Department Approval Needed -- Safety Islands to Aid Traffic | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/borowy-newark-tops-toronto-31-turns-in-fourhit-pitching-effort-to.html | BOROWY, NEWARK, TOPS TORONTO, 3-1; Turns In Four-Hit Pitching Effort to Notch Seventh Victory of Campaign ACCOUNTS FOR 2 TALLIES Bears' Hurler Drives In One Run With Double and Scores Another Himself | True | | CIB 500544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/catherine-a-dickey-will-be-wed-saturday-to-david-wilson-in.html | Catherine A. Dickey Will Be Wed Saturday To David Wilson in Catonsville, Md., Church | True | uu-uau 1/2 I Special to THI NEW TOHK TIMES I | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/plays-planned-at-bard-college.html | Plays Planned at Bard College | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/dr-charles-v-obrien-physician-at-brooklyn-college-long-on-staff-of.html | DR. CHARLES V. O'BRIEN; Physician at Brooklyn College Long on Staff of St. Mary's | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/us-to-reject-note-on-reichs-consuls-berlins-protest-is-received.html | U.S. TO REJECT NOTE ON REICH'S CONSULS; Berlin's Protest Is Received -- Details of Departure Soon to Be Arranged U.S. TO REJECT NOTE ON REICH'S CONSULS | True | By Bertram D. Hulenspezal To the New York Times. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/arthur-h-shaw.html | ARTHUR H. SHAW | True | I Special to THE New YORK Tares. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/gannon-tribute-tonight-message-from-pope-to-be-read-at-dinner-to.html | GANNON TRIBUTE TONIGHT; Message From Pope to Be Read at Dinner to Fordham Head | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/antonio-capone.html | ANTONIO CAPONE | True | Special to THE NEW Tronic TTMKS. ' | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/unjustified-minister-says.html | Unjustified," Minister Says | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/heyden-chemical-issue-taken.html | Heyden Chemical Issue Taken | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/philip-m-plant-40-sportsman-dead-succumbs-to-heart-attack-in.html | PHILIP M. PLANT, 40, SPORTSMAN, DEAD; Succumbs to Heart Attack in Polyclinic Hospital After a Few Days' Illness A $15,000,000 INHERITANCE His Estate Came From Foster I Father, Who Developed the West Coast of Florida | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/canadian-salvationist-tells-of-war-effort.html | Canadian Salvationist Tells of War Effort | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/margaret-mcpartland-to-wed.html | Margaret McPartland to Wed | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/steel-suit-against-cio-voided.html | Steel Suit Against C.I.O. Voided | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/inverness-golf-begins-today.html | Inverness Golf Begins Today | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/halleran-fights-amen-obtains-show-cause-order-on-restraining-grand.html | HALLERAN FIGHTS AMEN; Obtains Show Cause Order on Restraining Grand Jury | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/new-strategy-in-the-pacific.html | NEW STRATEGY IN THE PACIFIC | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/william-jory-henwood-i-uuuuuuuuu-retired-principal-of-benjamin.html | WILLIAM JORY HENWOOD; I uuuuuuuuu Retired Principal of Benjamin Franklin High School Dies | True | Special to THE N1/2w YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/miss-rachel-lydecker.html | MISS RACHEL LYDECKER | True | I Secial to THE New YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/new-jersey-star-triumphs-on-links-whitehead-wins-on-3d-extra-hole.html | NEW JERSEY STAR TRIUMPHS ON LINKS; Whitehead Wins on 3d Extra Hole After Deadlock With Ned White at 147 BILLOWS REGISTERS 148 He and Willie Turnesa Share Third in Memorial Tourney at Quaker Ridge Club | True | By William D. Richardsonspecial To the New York Times. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/armys-contracts-in-day-21022300-awards-to-many-concerns-in-this-are.html | ARMY'S CONTRACTS IN DAY $21,022,300; Awards to Many Concerns in This Area Are Listed by War Department GASOLINE AND OIL BOUGHT Other Orders Cover Overcoats, Cloth, Airplane Parts and Gun Belts | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/northern-reich-raided.html | Northern Reich Raided | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/season-is-opened-by-goldman-band-twenty-fourth-year-ushered-in-on.html | SEASON IS OPENED BY GOLDMAN BAND; Twenty-fourth Year Ushered In on Mall in Central Park With 'Star Spangled Banner' FREEDOM FOREVER' GIVEN Conductor's Son Takes Over Baton for Excerpts From Stravinsky's 'Fire Bird' | True | R.P. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/francisco-varona-in-hospital.html | Francisco Varona in Hospital | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/navy-issues-a-denial-says-spanish-radio-report-on-dead-officer-is.html | NAVY ISSUES A DENIAL; Says Spanish Radio Report on Dead Officer Is False | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/miss-phyllis-saks-wed-at-deal.html | Miss Phyllis Saks Wed at Deal | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/city-to-hear-views-of-transit-unions-mayor-pledges-opportunity-for.html | CITY TO HEAR VIEWS OF TRANSIT UNIONS; Mayor Pledges Opportunity for Each of 16 Groups in System to Present Its Case FIRST CONFERENCE TODAY Equalization of Wages and Hours Sought -- T.W.U. Plans Mass Meeting Tomorrow | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/ten-found-guilty-in-ship-sabotage-captain-9-seamen-of-italian.html | TEN FOUND GUILTY IN SHIP SABOTAGE; Captain, 9 Seamen of Italian Vessel Convicted in Jersey -- Scene in Courtroom TEN FOUND GUILTY IN SHIP SABOTAGE | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/germans-claim-37-planes.html | Germans Claim 37 Planes | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/bond-offerings-by-municipalities-worcester-mass-awards-loan-of.html | BOND OFFERINGS BY MUNICIPALITIES; Worcester, Mass., Awards Loan of $1,035,000, for General Purposes, at 100.548 ISSUE BY MANCHESTER, N.H. $500,000 of the City's Notes Go at 0.242% -- Plans of Other Taxing Authorities | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/cut-in-tax-rate-put-up-to-city-council-mcgoldrick-sees-4point-drop.html | CUT IN TAX RATE PUT UP TO CITY COUNCIL; McGoldrick Sees 4-Point Drop in Base if $6,500,000 Revenue Goes to General Fund BOROUGH RATES DOWN TOO Bronx Will Remain at $2.96 on $100 -- Others to Decline One to Six Points | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/hangars-for-lakehurst-two-will-be-constructed-in-expansion-program.html | HANGARS FOR LAKEHURST; Two Will Be Constructed in Expansion Program There | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/french-shell-palestine.html | French Shell Palestine | True | Special Cable to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/4290000-rail-loan-sold-equitable-securities-gets-dixie-lines-issue.html | $4,290,000 RAIL LOAN SOLD; Equitable Securities Gets Dixie Line's Issue on Bid of 100.17 | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/berlinankara-tie-jars-washington-deep-interest-is-shown-in-the.html | BERLIN-ANKARA TIE JARS WASHINGTON; Deep Interest is Shown in the Capital -- Nazis Believed to Be Under-Playing Pact RUSSIAN FACTOR STUDIED Question of What Part Soviet May Have Played in Treaty Is Subject of Scrutiny | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/canada-trains-2600.html | Canada Trains 2,600 | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/gloversville-signs-pitcher.html | Gloversville Signs Pitcher | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/fire-department.html | Fire Department | True | | C1B 500544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/variety-sales-index-off-dropped-2-points-in-may-but-volume-was-7.html | VARIETY SALES INDEX OFF; Dropped 2 Points in May, but Volume Was 7% Above 1940 | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/rigney-home-for-induction.html | Rigney Home for Induction | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/mandingham-sets-track-record-in-twomile-chase-at-delaware-rokeby.html | Mandingham Sets Track Record In Two-Mile Chase at Delaware; Rokeby Jumper, 3-1, Earns $6,950 With His Six-Length Victory Over London Town in Georgetown — Arch Hero Third | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/britain-relieved-pact-is-not-worse-london-says-turks-kept-it.html | BRITAIN RELIEVED PACT IS NOT WORSE; London Says Turks Kept It Informed and Rejected Harsher Reich Terms BLOW TO RUSSIA IS SEEN Berlin Held to Be Planning to Use Treaty for Pressure or War on Soviet | True | By Robert P. Postspecial Cable To the New York Times. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/honored-survivors.html | HONORED SURVIVORS | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/junior-league-meets-bridgeport-group-inducts-12-into-active.html | JUNIOR LEAGUE MEETS; Bridgeport Group Inducts 12 Into Active Membership | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/news-guild-to-act-on-policy-tonight-position-on-defense-strikes-and.html | NEWS GUILD TO ACT ON POLICY TONIGHT; Position on Defense Strikes and Stand on Troops to Be Considered Further WAR ISSUES ON PROGRAM Delegates to the Forthcoming National Convention Will Receive Instructions | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/says-nazis-force-work-on-holland-bernhard-declares-people-are-made.html | SAYS NAZIS FORCE WORK ON HOLLAND; Bernhard Declares People Are Made to Manufacture War Materiel for Germany UNDER STRICT SUPERVISION Conquered Countries Will Rise 'at Right Time' to Help Britain Win War, Prince Asserts | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/banking-problems-discussed.html | Banking Problems Discussed | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/the-radiolocator.html | THE "RADIOLOCATOR" | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/national-guard-orders.html | National Guard Orders | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/mining-executive-in-canada.html | Mining Executive in Canada | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/cathalene-crane-iswedinchurge-wears-gown-of-white-satin-and-organdy.html | CATHALENE CRANE ISWEDINCHURGE; Wears Gown of White Satin and Organdy at Marriage to Edward T. Chasa | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/an-unused-model-for-settling-labor-disputes.html | An Unused Model for Settling Labor Disputes | True | By Arthur Krock | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/army-is-ordering-big-reserve-of-planes-tanks-and-anti-guns-pool.html | Army Is Ordering Big Reserve Of Planes, Tanks and 'Anti' Guns; Pool Greater Than Present Needs Will Match Axis Effort and Keep Plants Going at Their Top Capacity | True | By Hanson W. Baldwinspecial To the New York Times. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/14-british-planes-claimed.html | 14 British Planes Claimed | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/heads-adelphi-academy-group.html | Heads Adelphi Academy Group | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/use-of-nazi-planes-charged.html | Use of Nazi Planes Charged | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/blames-mayor-for-reds-exjudge-talley-says-he-put-liberals-in-school.html | BLAMES MAYOR FOR REDS; Ex-Judge Talley Says He Put 'Liberals' in School System | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/browns-down-senators-wins-night-game-32-on-single-by-cullenbine-in.html | BROWNS DOWN SENATORS; Wins Night Game, 3-2, on Single by Cullenbine in Seventh | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/newmarket-race-won-by-251-shot-owen-tudor-captures-english-derby-by.html | NEWMARKET RACE WON BY 25-1 SHOT; Owen Tudor Captures English Derby by 1 1/2 Lengths — Morogoro 2d, Firoze Din 3d CROWD IS PUT AT 60,000 R.A.F. Planes Protect Throng — Cars Meet Army Division on Road and Start Develops | True | Wireless to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/convicted-in-deal-for-water-works-mayor-peoples-3-councilmen-and.html | CONVICTED IN DEAL FOR WATER WORKS; Mayor Peoples, 3 Councilmen and Ex-Official Guilty of Malfeasance in Chester, Pa. OTHER CASES ARE PENDING All Defendants Are Expected to Fight Conviction Through the Highest Courts | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/qualifying-points-for-title-golf-set-us-amateur-tests-listed-for.html | QUALIFYING POINTS FOR TITLE GOLF SET; U.S. Amateur Tests Listed for Denver Aug. 11 and for 27 Other Courses Aug. 14 ENTRIES TO CLOSE AUG. 1 Aspirants Will Play 36 Holes for Places in 45th Event at Omaha Aug. 25-30 | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/lehman-sets-draft-day-men-turning-21-by-july-1-will-register-on.html | LEHMAN SETS DRAFT DAY; Men Turning 21 by July 1 Will Register on That Day | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/article-3-no-title.html | Article 3 – No Title | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/brazilian-publisher-host-here.html | Brazilian Publisher Host Here | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/power-output-rises-less-than-seasonally-six-areas-have-smaller.html | Power Output Rises Less Than Seasonally; Six Areas Have Smaller Gains Over 1940 | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/j-taylor-foster-heads-bond-club-members-at-annual-meeting-here.html | J. TAYLOR FOSTER HEADS BOND CLUB; Members at Annual Meeting Here Elect a Partner in Spencer Trask & Co. ALBERT H. GORDON NEXT Charles L. Morse Jr. Chosen as Secretary — Reginald W. Pressprich Jr. Treasurer | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/named-acting-treasurer-of-state-democrats.html | Named Acting Treasurer Of State Democrats | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/howards-drew-wpa-engineer-served-also-as-president-of-metal-firm.html | HOWARDS. DREW; WPA Engineer Served Also as President of Metal Firm | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/13-radio-amateurs-suspended-by-the-fcc-operators-are-penalized-for.html | 13 RADIO AMATEURS SUSPENDED BY THE FCC; Operators Are Penalized for Foreign Communications | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/mikado-opens-tonight-savoy-opera-guild-will-give-a-series-at-the.html | MIKADO OPENS TONIGHT; Savoy Opera Guild Will Give a Series at the Cherry Lane | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/train-vendor-had-70080-butcher-on-the-long-island-for-60-years-took.html | TRAIN VENDOR HAD $70,080; Butcher on the Long Island for 60 Years Took Bankers' Advice | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/vacant-land-sold-in-nassau-county-hillside-ave-blockfront-taken-for.html | VACANT LAND SOLD IN NASSAU COUNTY; Hillside Ave. Blockfront Taken for 11-Store Taxpayer, Plot for 600-Seat Theatre DEALS AT LONG ISLAND Queens Sales Include Houses in Glendale, Woodside, Corona, Elmhurst | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/four-daughters-are-born-to-indian-couple-in-south.html | Four Daughters Are Born To Indian Couple in South | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/the-turkishgerman-pact.html | The Turkish-German Pact | True | By the United Press. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/panama-reports-snag-in-defense-site-deal-president-arias-hopes.html | PANAMA REPORTS SNAG IN DEFENSE SITE DEAL; President Arias Hopes Roosevelt Will Keep Talks Open | True | Special Cable to THE NEW YORK TIMES. | CIB 500544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/reports-are-near-on-securities-laws-negotiations-between-industry.html | REPORTS ARE NEAR ON SECURITIES LAWS; Negotiations Between Industry and the SEC Are in Their Final Stages MORE CONFERENCES SET Congress Expected to Get the Suggested Amendments Later This Month | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/nazi-dive-bombers-poised.html | Nazi Dive Bombers Poised | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/tension-reported-increasing.html | Tension Reported Increasing | True | By Telephone To the New York Times. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/expansion-planned-for-plane-engines-wright-aeronautical-gives-data.html | EXPANSION PLANNED FOR PLANE ENGINES; Wright Aeronautical Gives Data for Paterson, N.J., Plant | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/netherlands-minister-excepts.html | Netherlands Minister Excepts | True | ALEXANDER LOUDON,Netherlands Minister. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/jacobs-balks-gatecrashers.html | Jacobs Balks Gate-Crashers | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/nazi-library-keeps-busy-information-bureau-is-closed-to-visitors.html | NAZI LIBRARY KEEPS BUSY; Information Bureau Is Closed to Visitors, but Operates | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/antifascisti-hail-democracy.html | Anti-Fascisti Hail Democracy | True | Special Cable to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/lieut-gallagher-buried-funeral-for-victim-of-bomber-crash-is-held.html | LIEUT. GALLAGHER BURIED; Funeral for Victim of Bomber Crash Is Held in Bayonne | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/hitler-took-inspiration-from-japan-officer-says.html | Hitler Took Inspiration From Japan, Officer Says | True | Wireless to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/news-of-markets-in-european-cities-more-cheerful-tone-displayed-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; More Cheerful Tone Displayed in London With Good Gains Made in British Funds INDIA LOANS ALSO ARE FIRM Berlin Is Dull and Listless With Most Shares Lower -- Strength in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/army-navy-fight-sea-raid-on-city-enemy-fleet-met-off-harbor-in.html | ARMY, NAVY FIGHT SEA 'RAID' ON CITY; ' 'Enemy' Fleet Met Off Harbor in First Test of Joint Coastal Defense Plan BREAK THROUGH IS SEEN Coast Artillery Guns to Open Attack Today -- Mock Battle Will Continue Tonight | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/hold-pact-aimed-at-russia.html | Hold Pact Aimed at Russia | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/hunt-eliminated-in-tennis-upset-defeated-by-talbert-in-four-sets.html | HUNT ELIMINATED IN TENNIS UPSET; Defeated by Talbert in Four Sets -- Miss Bernhard Also Bows in National Play | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/dutch-circulation-off-central-bank-lists-5200000-guilder-drop-to.html | DUTCH CIRCULATION OFF; Central Bank Lists 5,200,000- Guilder Drop to 1,644,900,000 | True | Wireless to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/finds-shades-insulate-research-foundation-reports-they-keep-out.html | FINDS SHADES INSULATE; Research Foundation Reports They Keep Out Cold, Heat | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/charity-garden-fiesta-today.html | Charity Garden Fiesta Today | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/guy-a-barker-50-ofjohnsffflanyille-manager-of-the-public-utility-and.html | GUY A. BARKER, 50, OFJOHNS-fflANYILLE; Manager of the Public Utility and Electrical Products Department Is Dead | True | Special to THE NBW YORK TT*O., | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/bermuda-air-service-4-years-old.html | Bermuda Air Service 4 Years Old | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/amsterdam-market-firm.html | Amsterdam Market Firm | True | Wireless to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/britain-speeds-exports-destination-certificate-will-end-delays-in.html | BRITAIN SPEEDS EXPORTS; Destination Certificate Will End Delays in Transshipment | True | Special Cable to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/the-tests-of-the-days-communiques-on-the-war-british.html | The Tests of the Day's Communiques on the War; British | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/holds-fair-trade-has-reduced-prices-drag-groups-committee-head.html | HOLDS FAIR TRADE HAS REDUCED PRICES; Drag Group's Committee Head Reports on Prosecutions | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/heads-77th-division-group.html | Heads 77th Division Group | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/dutch-treasury-paper-expands.html | Dutch Treasury Paper Expands | True | Wireless to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/moses-sees-nation-entering-the-war-warns-city-college-class-we.html | MOSES SEES NATION ENTERING THE WAR; Warns City College Class We Probably Must Fight to Save 'American Way' PREDICTS A NEW AGE After the Conflict There Will Be More Opportunities Than Ever Before, He Says | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/hh-porters-give-hosts-give-reception-to-mark-50th-anniversary-of.html | H.H. PORTERS ARE HOSTS; Give Reception to Mark 50th Anniversary of Wedding | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/champion-victor-over-miss-kallos-mrs-lang-wins-63-63-then-downs.html | CHAMPION VICTOR OVER MISS KALLOS; Mrs. Lang Wins, 6-3, 6-3, Then Downs Miss Lynen, 6-4, 6-3, to Reach Semi-Finals MRS. BARBER NEAR DEFEAT Rallies to Triumph Over Miss Cady, 6-2, 3-6, 6-4, in Title Tennis at Woodmere | True | By Maureen Orcuttspecial To the New York Times. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/hunter-to-confer-813-degrees-today-mrs-florence-kerr-official-of.html | HUNTER TO CONFER 813 DEGREES TODAY; Mrs. Florence Kerr, Official of WPA, to Be Guest Speaker | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/harlem-traffic-snarled-men-and-women-parade-to-celebrate-louiss.html | HARLEM TRAFFIC SNARLED; Men and Women Parade to Celebrate Louis's Victory | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/night-game-ends-at-22-after-11th-majors-curfew-halts-giants-and.html | NIGHT GAME ENDS AT 2-2 AFTER 11TH; Majors' Curfew Halts Giants and Pirates -- Ott Hits 17th Homer, Gets Second Run PIRATES SCORE 2 IN FIRST Play Interrupted in Fourth for Louis Bout Broadcast -- 24,738 Fans Attend | True | By John Drebingerspecial To the New York Times. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/rare-bronzes-are-sold-old-pottery-also-auctioned-to-settle-cerof.html | RARE BRONZES ARE SOLD; Old Pottery Also Auctioned to Settle Cerof Filippo Estate | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/urge-argentine-mission-radical-senators-would-send-leader-to-us-as.html | URGE ARGENTINE MISSION; Radical Senators Would Send Leader to U.S. as Gesture | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/walks-18-miles-for-first-papers.html | Walks 18 Miles for First Papers | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/214-reform-ideas-urged-upon-japan-council-of-the-imperial-rule.html | 214 REFORM IDEAS URGED UPON JAPAN; Council of the Imperial Rule Assistance Association Offers Its Proposals | True | By Otto D. Tolischuswireless To the New York Times. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/nazi-consul-burns-files-baer-at-chicago-prepares-to-close-as.html | NAZI CONSUL BURNS FILES; Baer at Chicago Prepares to Close as Ordered by Washington | True | | C1B 500544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/story-of-battle-round-by-round-louis-weighs-199-12-and-conn-174.html | STORY OF BATTLE ROUND BY ROUND; Louis Weighs 199 1/2 and Conn 174 -- Joseph Is Referee at Polo Grounds CHALLENGER ON HIS KNEES FOR A COUNT OF TWO EARLY IN THE BOUT STORY OF BATTLE ROUND BY ROUND | True | By Joseph C. Nichols | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/finnish-apprehension-grows.html | Finnish Apprehension Grows | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/president-praises-music-tells-federation-it-is-an-aid-to-democracy.html | PRESIDENT PRAISES MUSIC; Tells Federation It Is an Aid to Democracy | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/screen-news-here-and-in-hollywood-joan-bennett-will-appear-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Joan Bennett Will Appear in 'Confirm or Deny' -- Don Ameche May Have Lead TWO FILMS HERE TODAY' She Knew All the Answers' Opens at Music Hall -- 'Billy the Kid' Arrives at Capitol | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/accused-of-threat-against-president-bus-driver-seized-here-will-go.html | ACCUSED OF THREAT AGAINST PRESIDENT; Bus Driver, Seized Here, Will Go to Trial in Miami | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/northern-pacific-seeks-loan.html | Northern Pacific Seeks Loan | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/21unit-bronx-house-sold-on-east-138th-st-fivestory-dwelling-on.html | 21-UNIT BRONX HOUSE SOLD ON EAST 138TH ST.; Five-Story Dwelling on Penfield St. Bought for Altering | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/johnnie-j-scores-in-allston-purse-just-claimed-by-nelson-61-shot.html | JOHNNIE J. SCORES IN ALLSTON PURSE; Just Claimed by Nelson, 6-1 Shot Wins Six-Furlong Dash by a Neck at Suffolk DONNA LEONA GAINS PLACE Boy Angler Only a Head Back in Third Position -- Victor Clocked in 1:11 4-5 | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/shipbuilders-in-pact-gulf-yards-agree-on-2year-strike-ban-and-wage.html | SHIPBUILDERS IN PACT; Gulf Yards Agree on 2-Year Strike Ban and Wage Rises | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/billacobb.html | BillaCobb | True | Special to THE NEW TORS TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/said-to-demand-the-return-of-bessarabia-to-rumania-and-access-to.html | Said to Demand the Return of Bessarabia to Rumania and Access to Russia -- Helsinki Is Evacuating Women and Children | True | Special Broadcast to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/kiwanis-to-form-defense-councils-convention-at-atlanta-votes-to-set.html | KIWANIS TO FORM DEFENSE COUNCILS; Convention at Atlanta Votes to Set Up Groups in Canada and U.S. for Cooperation | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/asks-alcohol-tax-change-flavoring-group-wants-lower-rate-for.html | ASKS ALCOHOL TAX CHANGE; Flavoring Group Wants Lower Rate for Non-Beverage Type | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/14-appointments-for-mayor-today-he-may-squeeze-in-a-few-more-back.html | 14 APPOINTMENTS FOR MAYOR TODAY; He May Squeeze in a Few More -- Back From Washington | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/british-submarines-list-8-ship-sinkings-attacks-are-made-in-the.html | BRITISH SUBMARINES LIST 8 SHIP SINKINGS; Attacks Are Made in the Aegean and in the Mediterranean | True | Wireless THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/lawes-aids-camp-drive-endorses-send-a-child-fund-of-welfare.html | LAWES AIDS CAMP DRIVE; Endorses 'Send a Child' Fund of Welfare Federation | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/air-marshal-sees-control-of-atlantic-sir-frederick-bowhill-in.html | AIR MARSHAL SEES CONTROL OF ATLANTIC; Sir Frederick Bowhill in Swift Flight to Canada Notes Gains | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/books-authors.html | Books -- Authors | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/home-defense-asks-trained-men-to-aid-la-guardia-will-get-names-of.html | HOME DEFENSE ASKS TRAINED MEN TO AID; La Guardia Will Get Names of Experts From Census Lists and Invite Them to Serve | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/unable-to-return-to-us-americans-marooned-on-riviera-by-ships.html | UNABLE TO RETURN TO U.S.; Americans Marooned on Riviera by Ship's Withdrawal | True | Wireless to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/used-car-stocks-dropped.html | Used Car Stocks Dropped | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/curb-seat-1000-unchanged.html | Curb Seat $1,000; Unchanged | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/commons-learns-of-plan.html | Commons Learns of Plan | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/miss-marble-plays-here-today.html | Miss Marble Plays Here Today | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/business-world.html | Business World | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/censor-interrupts-dispatch.html | Censor Interrupts Dispatch | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/votes-23000000-for-rolling-stock-pennsylvania-to-build-6020-more.html | VOTES $23,000,000 FOR ROLLING STOCK; Pennsylvania to Build 6,020 More Freight Cars and 15 Electric Engines TO MEET GROWING NEEDS President Clement Announces Decision to Anticipate Rise in Business | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/colfax-yietor-bo-steinway-official-vice-president-and-general.html | COLF. A. YIETOR.BO, STEINWAY OFFICIAL; Vice President and General Manager of the Piano Firm, World War Veteran, Dies SERVED IN SQUADRON A Officer in Sixth U. S. Cavalry' Regiment in FranceaClose Friend of Paderewski | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/ellis-dean-trots-to-track-record-races-mile-and-sixteenth-in-214-12.html | ELLIS DEAN TROTS TO TRACK RECORD; Races Mile and Sixteenth in 2:14 1/2 in Grand Circuit Feature at Westbury PAY-OFF IS $20.10 FOR $2 E:ton, One of Five Choices in Row to Win, Annexes First Heat of Main Event | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/food-index-up-2-cents-reaches-299-or-2-cents-under-37-peak-was-218.html | FOOD INDEX UP 2 CENTS; Reaches $2.99, or 2 Cents Under '37 Peak -- Was $2.18 Last Year | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/curb-exchange-changes-associate-membership-list-is-affected-six.html | CURB EXCHANGE CHANGES; Associate Membership List Is Affected -- Six Resignations | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/jean-orr-is-betrothed.html | Jean Orr Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/nuptials-are-held-for-miss-beckman-she-is-wed-to-warren-william.html | NUPTIALS ARE HELD FOR MISS BECKMAN; She Is Wed to Warren William Hund in Scarsdale Church by Rev. Adelmer Bryon ESCORTED BY HER FATHER Miss Dorothy Ann Yates Maid of HonorJohn W. Sutphen Jr. Is the Best Man | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/charge-puzzles-police-9-seized-for-illegal-possession-of-us-but-its.html | CHARGE PUZZLES POLICE; 9 Seized for Illegal Possession of U.S. (but It's British) Whisky | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/braves-subdue-reds-behind-javery-42-rookie-outpitches-vander-meer.html | BRAVES SUBDUE REDS BEHIND JAVERY, 4-2; Rookie Outpitches Vander Meer, Who Yields 2 Runs in First | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/french-warships-shell-coast.html | French Warships Shell Coast | True | | C1B 500544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/willkie-urges-all-to-aid-the-chinese-dollars-dont-count-these-days.html | WILLKIE URGES ALL TO AID THE CHINESE; ' Dollars Don't Count These Days,' He Says in Warning on Japan's Link to Axis $3,000,000 IN RELIEF FUND Clare Boothe and Luce Stress Value of a 'Few' Planes to Chiang Kai-shek's Army | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/cywhitneyweds-eleanor-searle-sportsman-arts-patron-and-business.html | C.Y. WHITNEY WEDS ELEANOR SEARLE; Sportsman, Arts Patron and Business Leader Marries Sinj-r in Plymouth, Ohio RELATIVES AT CEREMONY Nuptials Performed in Church Founded in 1840 by Bride's Great-Grandfather | True | Special to Tas HEW YORK opnr1/2 | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/shoe-output-will-set-a-record-this-year-but-stores-will-reduce.html | Shoe Output Will Set a Record This Year But Stores Will Reduce Stock Building | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/battle-in-libya.html | BATTLE IN LIBYA | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/tank-force-put-at-1000.html | Tank Force Put at 1,000 | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/dutch-statesman-leaves-on-clipper-van-kleffens-foreign-minister-of.html | DUTCH STATESMAN LEAVES ON CLIPPER; Van Kleffens, Foreign Minister of Government in Exile, to Report to Wilhelmina | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/hague-edison-split-on-jersey-rail-taxes-mayor-opposes-governors.html | HAGUE, EDISON SPLIT ON JERSEY RAIL TAXES; Mayor Opposes Governor's Plan to Compromise Debts | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp special To the New York Times. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/statement-by-japanese.html | Statement by Japanese | True | Wireless to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/alfred-de-liagre-jr-to-stage-three-plays-for-david-selznick-candle.html | Alfred de Liagre Jr. to Stage Three Plays for David Selznick -- 'Candle in the Wind' Due in October | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/says-washington-fears-war.html | Says Washington "Fears War" | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/mullens-says-he-won-1785-in-poker-game-swears-this-money-not-bribe.html | MULLENS SAYS HE WON $1,785 IN POKER GAME; Swears This Money, Not Bribe, Was Used as Investment | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/poser-for-the-announcers.html | Poser for the Announcers | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/harvard-classes-jest-about-war-fifty-made-up-of-6000-men-vie-with.html | HARVARD CLASSES JEST ABOUT WAR; Fifty, Made Up of 6,000 Men, Vie With Costumes Having to Do With Axis and Teams STORMS ROLL IN DISTANCE Senior Orator Hits Conant's Attitude Toward Conflict, Scoffs at Invasion Threat | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/holmstrom-leads-field-cards-147-in-big-ten-golf-play-illinois-team.html | HOLMSTROM LEADS FIELD; Cards 147 in Big Ten Golf Play -- Illinois Team in Front | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/japan-asked-part-of-indies-wealth-statement-stresses-she-was.html | JAPAN ASKED PART OF INDIES WEALTH; Statement Stresses She Was Seeking to Share With U.S. and Britain PRESS IN TOKYO IS BITTER Cabinet Spokesman Declares Economic Warfare Caused Stalemate in Parley | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/funds-needed-for-camps.html | Funds Needed for Camps | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/knox-and-lehman-call-for-seaway-tell-house-committee-that-st.html | KNOX AND LEHMAN CALL FOR SEAWAY; Tell House Committee That St. Lawrence Plan Is Essential for Defense and the Future GOVERNOR WARNS ITS FOES Production Requirements Must be Anticipated or Our Whole Program May Fail, He Says | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/us-ruling-cuts-off-means-of-escape-for-many-in-reich-curb-on.html | U.S. RULING CUTS OFF MEANS OF ESCAPE FOR MANY IN REICH; Curb on Refugees Who Might Be Spies Here to Save Kin Drastically Interpreted MANY VISAS TO BE VOIDED Thousands Who Have Booked Passage From Lisbon Now Face Rejection U.S. RULING CUTS OFF ESCAPE FROM REICH | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/scrap-bootlegging-brings-rigid-curbs-opm-orders-metal-producers-to.html | SCRAP BOOTLEGGING BRINGS RIGID CURBS; OPM Orders Metal Producers to Get All Waste Back From Customers DEALERS ARE BADLY HIT Cut Off Completely From Supplies -- Copper, Brass, Lead Ceilings Expected | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/fort-in-ethiopia-burned.html | Fort in Ethiopia Burned | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/15-killed-in-plane-crash-all-in-rumanian-liner-die-soon-after.html | 15 KILLED IN PLANE CRASH; All in Rumanian Liner Die Soon After Leaving Bucharest | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/rise-in-living-cost-parallels-last-war.html | Rise in Living Cost Parallels Last War | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/sec-studies-sales-of-new-securities-placements-by-757-concerns-in.html | SEC STUDIES SALES OF NEW SECURITIES; Placements by 757 Concerns in 1933-39 Put at 23.9% of Registrations RECEIPTS AT $97,832,000 No Takers Found for 294 of 849 Issues -- Disposal of 138 Complete | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/tests-of-willkie-and-halifax-addresses-to-yale-alumni.html | Tests of Willkie and Halifax Addresses to Yale Alumni | True | Special to THE NEW YOKE TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/cards-win-7-to-3-lead-by-3-games-lanier-stops-phils-but-his.html | CARDS WIN, 7 TO 3; LEAD BY 3 GAMES; Lanier Stops Phils, but His Scoreless String Ends After 21 Innings HOPP WALLOPS HOME RUN Slaughter Also Contributes a Four-Bagger -- Blanton Is Driven Out in Third | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/no-chances-are-taken.html | No Chances Are Taken | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/snead-to-take-lay-off.html | Snead to Take Lay-Off | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/three-staff-promotions-made-by-sec-ja-treanor-jr-succeds-ganson.html | Three Staff Promotions Made by SEC; J.A. Treanor Jr. Succeds Ganson Parcell | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/500-attend-rites-for-miss-franklin-veteran-actors-and-actresses-at.html | 500 ATTEND RITES FOR MISS FRANKLIN; Veteran Actors and Actresses at Funeral of the Former Stage and Screen Star EPISCOPAL SERVICE HELD Rev. H. F. Lemoine Officiates uSophie Tucker and Arthur Byron Send Flowers | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/vichy-claims-successes.html | Vichy Claims Successes | True | By G.h. Archambaultwireless To the New York Times. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/child-fund-drive-opens-marley-praises-americans-as-campaign-for.html | CHILD FUND DRIVE OPENS; Marley Praises Americans as Campaign for Home Starts | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/mcoy-to-be-heard-again-draft-board-denies-his-appeal-from-1a.html | M'COY TO BE HEARD AGAIN; Draft Board Denies His Appeal From 1-A Classification | True | | CIB 500544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/mayor-to-get-fund-gifts-checks-of-city-employes-for-welfare-to-be.html | MAYOR TO GET FUND GIFTS; Checks of City Employes for Welfare to Be Presented | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/todd-shipyards-will-be-enlarged-building-and-repair-plants.html | TODD SHIPYARDS WILL BE ENLARGED; Building and Repair Plants, Multiplied Since War, to Get More Additions U.S. REQUEST IS HEEDED Corporation Head Announces Plans to the Stockholders -- Officers Re-elected | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/senators-protest-plant-draft-bill-group-contends-little-owner-of.html | SENATORS PROTEST PLANT DRAFT BILL; Group Contends 'Little' Owner of Machine Tools Would Be Wiped Out in Process PATTERSON URGES ACTION War Undersecretary Decries Fears Voiced at Hearing and Tells Defense Needs | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/stinnes-companies-may-pay-on-bonds-2-german-concerns-chartered-here.html | STINNES COMPANIES MAY PAY ON BONDS; 2 German Concerns Chartered Here to Make Application for Special Licenses MANY PLEAS FOR FUNDS Reserve Bank Says More Than 1,000 Applications Were Received in a Day | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/loyolaguerin44-mgrahill-aide-assistant-to-president-of-the.html | LOYOLAGUERIN,44, MGRAI-HILL AIDE; ' Assistant to President of the Publishing Firm Dies on Visit to a School | True | uuuuuuuu I Specf to TSE Naw YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/man-shoots-6-boys-for-taunting-him-jersey-widower-angered-by.html | MAN SHOOTS 6 BOYS FOR TAUNTING HIM; Jersey Widower, Angered by Vandalism to Garden, Fires in School Playground ONE LAD BADLY WOUNDED Shooting Occurs During Noon Recess While the Yard Is Thronged with Pupils | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/canada-will-curtail-nonwar-steel-use-nearly-all-metals-are-expected.html | CANADA WILL CURTAIL NON-WAR STEEL USE; Nearly All Metals Are Expected to Be Controlled With U.S. | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/italian.html | Italian | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/nazi-activity-in-norway-listed.html | Nazi Activity in Norway Listed | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/trammell-calls-fcc-move-brutal-nbc-head-bids-senators-bar.html | TRAMMELL CALLS FCC MOVE 'BRUTAL'; N.B.C. Head Bids Senators Bar 'Amputation' Lest Fly Take Over Whole Radio Field FEARS LOSS OF GOOD MUSIC National Service to Dwindle, He Testifies, and Industry Would Be Non-Competitive | True | By Jack Gouldspecial To the New York Times. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/edith-phebe-stevens-make-debuts-at-home-presented-by-mother-at-tea.html | EDITH, PHEBE STEVENS MAKE DEBUTS AT HOME; Presented by Mother at Tea and Reception Given in Plainfield | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/giant-utility-ends-integration-fight-commonwealth-and-southern.html | GIANT UTILITY ENDS INTEGRATION FIGHT; Commonwealth and Southern Indicates Willingness to Meet 'Death Sentence' TO DROP NORTHERN UNITS President Outlines Proposal to Stockholders -- Only One Large Holdout to SEC Now | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/copeland-wins-cue-title-beats-schuler-4034-in-final-for-state.html | COPELAND WINS CUE TITLE; Beats Schuler, 40-34, in Final for State 3-Cushion Honors | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/berlin-cuts-communications.html | Berlin Cuts Communications | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/screen-publicists-will-have-election-nlrb-orders-a-vote-to-learn.html | SCREEN PUBLICISTS WILL HAVE ELECTION; NLRB Orders a Vote to Learn Wishes on Representation | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/hope-l-lukens-affianced-westfield-girl-will-be-the-bride-of.html | HOPE L. LUKENS AFFIANCED; Westfield Girl Will Be the Bride of Laurence S. Beekman Jr. | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/garden-fete-held-to-aid-red-cross-2500-attend-festival-and-a.html | GARDEN FETE HELD TO AID RED CROSS; 2,500 Attend Festival and a Fashion Show on Estate of Frederik Lunning | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/william-q-hunter.html | WILLIAM Q. HUNTER | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/third-woman-to-win.html | Third Woman to Win | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/new-teacher-units-get-charters-here-two-locals-will-replace-the.html | NEW TEACHER UNITS GET CHARTERS HERE; Two Locals Will Replace the Groups Ousted Last Month as Red-Controlled ONE IS COLLEGE UNION Officers and Delegates to the Detroit Convention Will Be Named at Once | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/banks-defense-loans-3085130.html | Bank's Defense Loans $3,085,130 | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/augustin-edwards-chilean-diplomat-former-president-of-league-of.html | AUGUSTIN EDWARDS CHILEAN DIPLOMAT; Former President of League of Nations Assembly Once Envoy to Britain Dies | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/stone-joins-charity-program.html | Stone Joins Charity Program | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/new-firm-is-buyer-of-broadway-lofts-12story-building-in-union.html | NEW FIRM IS BUYER OF BROADWAY LOFTS; 12-Story Building in Union Square Area Purchased From Mutual Life Co. | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/denies-discrimination-at-lincoln-hospital-dr-shearer-defends-policy.html | DENIES DISCRIMINATION AT LINCOLN HOSPITAL; Dr. Shearer Defends Policy Used in Promoting Doctors | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/kuhn-to-remain-in-jail-two-years-more-parole-board-holds-him-hazard.html | Kuhn to Remain in Jail Two Years More; Parole Board Holds Him 'Hazard to Peace' | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/emanuel-wollerstein.html | EMANUEL WOLLERSTEIN | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/ifflyhghotmai-prospective-bride-granddaughter-of-late-rear-admiral.html | IfflYHGHOTMAI PROSPECTIVE BRIDE; Granddaughter of Late Rear Admiral Will Be Married to Robert Allan Clapp | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/grocers-open-door-to-women-clerks-retailers-convening-in-chicago.html | GROCERS OPEN DOOR TO WOMEN CLERKS; Retailers Convening in Chicago Say Defense Pressure Will Expand Employment of Sex FITNESS FOR JOB STRESSED Past President of National Unit Asserts Two Feminine Aides Can Outsell Four Men | True | From a Staff Correspondent | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/bank-advances-officers.html | Bank Advances Officers | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/doering-victor-on-18th-cochran-barnum-also-winners-in.html | DOERING VICTOR ON 18TH; Cochran, Barnum Also Winners in Trans-Mississippi Golf | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/radio-at-the-boat-races-it-will-be-used-to-tell-rowing-fans-what-is.html | RADIO AT THE BOAT RACES; It Will Be Used to Tell Rowing Fans What Is Going On | True | | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/nurses-fearless-in-army-gas-test-56-praised-after-taking-the.html | NURSES FEARLESS IN ARMY GAS TEST; 56 Praised After Taking the Chemical Warfare Course Given at Fort Dix BUT MANY TEARS ARE SHED 358 Non-Commissioned Posts Vacant in 87th Brigade Under Reorganization | True | Special to THE NEW YORK TIMES. | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/austrian-refugee-couples-recipe-for-pastry-serves-them-well-here.html | Austrian Refugee Couple's Recipe for Pastry Serves Them Well Here | True | By Jane Holt | C1B 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/late-rally-halts-mcarthymen-32-wright-singles-across-tying-tally.html | LATE RALLY HALTS M'CARTHYMEN, 3-2; Wright Singles Across Tying Tally and Skeets Dickey's Fly Wins for White Sox 2-RUN HOMER FOR KELLER DiMaggio Extends His Hitting Streak to 31 Games -- Yanks Now 3 Lengths Off Pace | True | By Arthur Daley | C1B 500544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/turkish-people-astonished-pact-with-reich-causes-nervousness-among.html | TURKISH PEOPLE ASTONISHED; Pact With Reich Causes Nervousness Among the Russians | True | By C.I. Sulzbergerspecial Broadcast To the New York Times. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/state-disbars-sapiro-he-is-banned-for-acquiescence-in-attempted.html | STATE DISBARS SAPIRO; He Is Banned for 'Acquiescence in Attempted Bribing of Jurors' | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/miss-kathie-stahl-engaged-to-marry-new-rochelle-college-alumna-to.html | MISS KATHIE STAHL ENGAGED TO MARRY; New Rochelle College Alumna to Be Bride of Ensign Beak | True | Special to THE NEW YORK TIMES. l | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/canadian-jurist-leaves-sir-william-mulock-97-returns-after.html | CANADIAN JURIST LEAVES; Sir William Mulock, 97, Returns After Attending Dinner | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/many-petitions-for-funds-reserve-bank-agent-for-treasury-in.html | MANY PETITIONS FOR FUNDS; Reserve Bank Agent for Treasury in Handling 'Frozen' Accounts STINNES COMPANIES MAY PAY ON BONDS | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/italy-awaits-lead-of-us-on-assets-spokesman-says-americans-will-be.html | ITALY AWAITS LEAD OF U.S. ON ASSETS; Spokesman Says Americans Will Be Treated in Accord With Washington Action AIDE SEEKS CLARIFICATION U.S. Citizens Grow Nervous Over Status, as Many Have but Little Cash on Hand | True | By Camille M. Cianfarraby Telephone To the New York Times. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/strikes-in-canada-cost-only-ten-seconds-a-day.html | Strikes in Canada Cost Only Ten Seconds a Day | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/consumer-credit-control.html | CONSUMER CREDIT CONTROL. | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/kaplanharkins-bout-delayed.html | Kaplan-Harkins Bout Delayed | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/freedom-rally-today.html | Freedom Rally Today | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/escaping-gas-kills-workman.html | Escaping Gas Kills Workman | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/urges-closed-shop-upon-bethlehem-mediation-group-asks-west-coast.html | URGES CLOSED SHOP UPON BETHLEHEM; Mediation Group Asks West Coast Shipyard to Join in Master Agreement AS BASIS FOR SETTLEMENT Action of Other Companies Is Cited in Plea -- Pittsburgh Utility Men Yield | True | By Louis Starkspecial To the New York Times. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/interstate-buses-win-appeal-on-ban-appellate-division-by-3-to-2.html | INTERSTATE BUSES WIN APPEAL ON BAN; Appellate Division by 3 to 2 Voids Police Restrictions In Midtown Area CITY WILL PRESS ACTION Divided Decision Gives Right to Take Litigation to the Highest State Court | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/advertising-news.html | Advertising News | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/japanese-press-bitter.html | Japanese Press Bitter | True | Wireless to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/madrid-still-evades-seeing-envoy-of-us-spain-in-period-of-temporary.html | MADRID STILL EVADES SEEING ENVOY OF U.S.; Spain in Period of Temporary Calm -- Americans Leave | True | By Telephone To the New York Times. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/defense-output-on-par-with-nazis-exberlin-correspondent-says-we.html | DEFENSE OUTPUT 'ON PAR WITH NAZIS'; Ex-Berlin Correspondent Says We Have Reached in Year German Effort of 1939 SEES U.S. ASSUMING LEAD Recent Tour of Plants Has Convinced Harsch That We Are 'Really Going Places' | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/no-sign-of-soviet-mobilization.html | No Sign Of Soviet Mobilization | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/tight-shoes-a-spottily-humorous-recount-of-a-damon-runyon-fable-at.html | " Tight Shoes" a Spottily Humorous Recount of a Damon Runyon Fable, at the Rialto | True | By Bosley Crowther | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/pignatelli-guilty-in-extortion-case-federal-court-jury-finds-he-and.html | PIGNATELLI GUILTY IN EXTORTION CASE; Federal Court Jury Finds He and Gibson Conspired to Get $500,000 for Title | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/rome-reports-victory.html | Rome Reports Victory | True | By Herbert L. Matthewsby Telephone To the New York Times. | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/le-tourneau-inc-to-market-stock-30000-shares-of-companys-450.html | LE TOURNEAU, INC, TO MARKET STOCK; 30,000 Shares of Company's $4.50 Convertible Preferred Priced at $101 Each | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/175-printers-graduated-ae-giegengack-us-public-printer-speaks-at.html | 175 PRINTERS GRADUATED; A.E. Giegengack, U.S. Public Printer, Speaks at Exercises | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/change-in-plans-on-housing-voted-board-adopts-modification-of.html | CHANGE IN PLANS ON HOUSING VOTED; Board Adopts Modification of Program Increasing Population Densities BUILDING HEIGHT RAISED Action Will Permit Going On With the Construction of Chelsea Houses | True | | CIB 500544 |
| 1941-06-19 | 1941-06-19 | https://www.nytimes.com/1941/06/19/archives/wesleyan-elects-westcott.html | Wesleyan Elects Westcott | True | Special to THE NEW YORK TIMES. | CIB 500544 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/2000-at-british-aid-preview.html | 2,000 at British Aid Preview | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/australians-flock-to-air-force.html | Australians Flock to Air Force | True | Wireless to THE NEW YORK TIMES | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/the-humbug-of-finance.html | THE HUMBUG OF FINANCE" | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/lighterage-fee-rejected-by-icc-it-upholds-railroads-but-finds.html | LIGHTERAGE FEE REJECTED BY I.C.C.; It Upholds Railroads but Finds Discrimination Used in Some Areas Here WASTEFULNESS ALSO SEEN Lack of Facilities in Harbor Strongly Deplored in the Commission's Report | True | Special to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/j-elizabeth-black-feted-she-and-peter-a-campbell-who-wed-today.html | j ELIZABETH BLACK FETED; She and Peter A. Campbell, Who Wed Today, Guests of Her Uncle | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/liberty-stressed-to-hunter-class-wpa-official-says-privileges.html | LIBERTY STRESSED TO HUNTER CLASS; WPA Official Says Privileges Without Responsibility 'Becomes a Racket' POINTS TO 'FORCED LABOR' Ordway Tead Says Board Is Proud of Liberal Policies -- Degrees Are Awarded | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/juran-heads-management-body.html | Juran Heads Management Body | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/i-miss-susan-c-slough-married.html | I Miss Susan C. Slough Married | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/the-enrollment-centers.html | The Enrollment Centers | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/cotton-is-higher-after-easy-start-recovery-sets-in-when-pressure.html | COTTON IS HIGHER AFTER EASY START; Recovery Sets In When Pressure Lifts and the List Shows Gains of 13 to 17 Points SOUTH ON SELLING SIDE Trade, a Buyer in Last Hour, Finds the Market Bare of Offerings | True | | CIB 500664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/smoke-causes-traffic-jam.html | Smoke Causes Traffic Jam | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/champion-to-rest-simon-match-is-off-louis-wont-risk-title-till.html | CHAMPION TO REST; SIMON MATCH IS OFF; Louis Won't Risk Title Till September -- Heavyweights Clamor for Chance NOVA BALKS AT CONN BOUT $154,404 Boosts Bomber's Purses to $1,987,000 -- Billy Gets $77,202 | True | By James P. Dawson | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/miss-guilfoils-81-annexes-medal-and-sets-briar-hills-course-mark.html | Miss Guilfoil's 81 Annexes Medal And Sets Briar Hills Course Mark; Miss Harrison, State Champion, Runner-Up in Invitation Golf With 83 -- Mrs. McLave and Mrs. Noreling Tie With 84s | True | By Maureen Orcutt special To the New York Times. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/most-meat-prices-up-from-1940-range-but-lamb-is-a-bright-spot-in.html | Most Meat Prices Up From 1940 Range, But Lamb Is a Bright Spot in Budget | True | By Jane Holt | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/vander-bilt-racer-victor-in-sprint-new-world-outruns-sheriff-culkin.html | VANDER BILT RACER VICTOR IN SPRINT; New World Outruns Sheriff Culkin and Overdrawn -- Donoso Gets Triple HALCYON DAYS PAYS $223 Scores Biggest Upset as All Favorites Lose -- Waller Is First by a Nose | True | By Bryan Field | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/gasoline-cards-for-east-weighed-ration-plan-for-motorists-is-one.html | GASOLINE CARDS FOR EAST WEIGHED; Ration Plan for Motorists Is One Way to Meet Expected Shortage, Ickes Warns | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/4500000-welfare-fund-in-sight-farley-says-at-city-hall-rally.html | $4,500,000 Welfare Fund in Sight, Farley Says at City Hall Rally; Municipal Aides Contribute $134,894 -- Mayor Praises Department Heads for Cooperation in Drive | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/buses-in-short-hills-final.html | Buses in Short Hills Final | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/more-city-housing-voted-after-row-amsterdam-houses-middle-west-side.html | MORE CITY HOUSING VOTED AFTER ROW; Amsterdam Houses, Middle West Side Project, Assailed by Lyons and Harvey Aide MOSES ALSO CRITICIZES IT Inadequate Recreation Area Provided For, He Tells the Board of Estimate | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/heads-banking-class-if-betts-elected-president-of-aba-group-at.html | HEADS BANKING CLASS; I.F. Betts Elected President of A.B.A. Group at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/canning-testifies-at-schappes-trial-as-a-perjury-witness-he-repeats.html | CANNING TESTIFIES AT SCHAPPES TRIAL; As a Perjury Witness He Repeats Charges He Made at Coudert Hearing TELLS OF RED ACTIVITIES Paints Accused Tutor as a Communist Leader on the City College Campus | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/the-two-japans.html | THE TWO JAPANS | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/utility-stock-trade-united-gas-improvement-applies-to-sec-in.html | UTILITY STOCK TRADE; United Gas Improvement Applies to SEC in California Plan | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/blackout-plant-gets-acreage.html | Blackout Plant' Gets Acreage | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/pittsburgh-steel-stock-offer.html | Pittsburgh Steel Stock Offer | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/pact-extolled-in-madrid-newspaper-holds-naziturkish-deal-is-bad.html | PACT EXTOLLED IN MADRID; Newspaper Holds Nazi-Turkish Deal Is Bad News for British | True | By Telephone To the New York Times. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/to-be-pastor-in-catskill.html | To Be Pastor in Catskill | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/negro-protest-made-president-hears-charge-of-job-discrimination.html | NEGRO PROTEST MADE; President Hears Charge of Job Discrimination | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/pricecontrol-bill-pushed-in-britain-commons-virtually-assures-new.html | PRICE-CONTROL BILL PUSHED IN BRITAIN; Commons Virtually Assures New Step in Effort to Keep Economic Balance MEASURE HAS WIDE RANGE Applies to Consumer Goods -- Permits Board of Trade to Fix Maximum Costs | True | By Craig Thompson special Cable To the New York Times. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/armys-contracts-in-day-25177611-awards-to-many-companies-in-this.html | ARMY'S CONTRACTS IN DAY $25,177,611; Awards to Many Companies in This Area Are Listed by War Department | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/central-park-dance-tomorrow.html | Central Park Dance Tomorrow | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/plan-25-price-cut-for-cotton-goods-opacs-men-work-out-ceilings.html | PLAN 25% PRICE CUT FOR COTTON GOODS; OPAC'S Man Work Out Ceilings Based on Cost Studies, With Action Likely Soon TO GIVE MILLS 20% PROFIT Periodic Adjustments Would Allow for Fluctuations in Raw Fiber, Labor Cost PLAN 25% PRICE CUT FOR COTTON GOODS | True | By Prince M. Carlisle | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/reports-russian-activity.html | Reports Russian Activity | True | By Telephone To the New York Times. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/thomas-f-hayden.html | THOMAS F. HAYDEN | True | i Special tt> THE NEV? loss TuiES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/mrs-lang-pressed-to-gain-net-final-requires-three-sets-to-beat-mrs.html | MRS. LANG PRESSED TO GAIN NET FINAL; Requires Three Sets to Beat Mrs. Ganzenmuller in New York State Tourney MISS GERMAINE TRIUMPHS Breezes to Victory Over Mrs. Barber in Other Semi-Final Match at Woodmere | True | By Lewis B. Funkes special To the New York Times. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/international-shoe-raises-wages.html | International Shoe Raises Wages | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/francis-oliver-ayres-exofficial-of-metropolitan-life-insurance.html | FRANCIS OLIVER AYRES; Ex-Official of Metropolitan Life Insurance Company Dies Here | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/french-salient-reduced.html | French Salient Reduced | True | Wireless to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/200-answer-call-to-british-service-americans-flock-to-consulate-on.html | 200 ANSWER CALL TO BRITISH SERVICE; Americans Flock to Consulate on First Day for Radio and Technical Work Abroad SEVERAL WOMEN APPLY Nearly All Have Jobs but Want to Aid Britain -- Some Also Want a 'Little Excitement' | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/martin-outpoints-zengaras.html | Martin Outpoints Zengaras | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/woman-principal-faces-school-trial-dr-louise-tucker-67-accused-of.html | WOMAN PRINCIPAL FACES SCHOOL TRIAL; Dr. Louise Tucker, 67, Accused of Borrowing $3,000 Not Repaid to Subordinates RETIREMENT IS OPPOSED Second School Head Suspended in Year Also Is Charged With Directing Sales to Teachers | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/lillian-d-wald-left-an-estate-of-87919-henry-street-settlement-gets.html | LILLIAN D. WALD LEFT AN ESTATE OF $87,919; Henry Street Settlement Gets $50,779, Appraisal Shows | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/army-hints-limit-of-year-for-guard-gen-richardsons-treatise-on.html | ARMY HINTS LIMIT OF YEAR FOR GUARD; Gen. Richardson's Treatise on Infantry Indicates Intent to Muster Out Units EXTENSION STILL LIKELY Keeping Them for Second Year Has Been Rumored -- Total in Service Is 1,413,000 | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/john-hobart-reed.html | JOHN HOBART REED | True | i Special to THE NEW YORK TIDIES, j | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/dretzin-on-insurance-program.html | Dretzin on Insurance Program | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/city-tax-rate.html | CITY TAX RATE | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/17-on-bus-slightly-hurt-driver-swerves-to-avoid-auto-runs-on.html | 17 ON BUS SLIGHTLY HURT; Driver Swerves to Avoid Auto, Runs on Sidewalk Into Pole | True | | C1B 500664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/new-stock-offering-johnson-automatics-inc.html | NEW STOCK OFFERING; Johnson Automatics, Inc. | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/fight-for-freedom-rally-in-times-square.html | FIGHT FOR FREEDOM RALLY IN TIMES SQUARE | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/japanese-freighter-sails-empty.html | Japanese Freighter Sails Empty | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/court-approves-loan-for-mkesson-trustee-to-arrange-for-sale-of.html | COURT APPROVES LOAN FOR M'KESSON; Trustee to Arrange for Sale of $2,500,000 of Debentures for Working Capital | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/nazis-claim-captures-dnb-reports-18735-taken-during-campaign-in.html | NAZIS CLAIM CAPTURES; D.N.B. Reports 18,735 Taken During Campaign in Crete | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/p-m-plant-funeral-tomorrow.html | P. M. Plant Funeral Tomorrow | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/limits-stainless-steel-nickel.html | Limits Stainless Steel Nickel | True | Special to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/2-seized-for-taking-picture-of-navy-yard-boston-broker-and-wife.html | 2 SEIZED FOR TAKING PICTURE OF NAVY YARD; Boston Broker and Wife Then Are Freed With Apologies | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/pittsburgh-index-rose-recovers-most-of-ground-lost-when-floods-cut.html | PITTSBURGH INDEX ROSE; Recovers Most of Ground Lost When Floods Cut Activity | True | Special to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/argentina-to-sift-activities-of-nazis-chamber-sets-up-investigation.html | ARGENTINA TO SIFT ACTIVITIES OF NAZIS; Chamber Sets Up Investigation of Anti-Democratic Influences | True | Special Cable to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/ireland-gets-us-wheat-cargo.html | Ireland Gets U.S. Wheat Cargo | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/forts-here-join-in-defending-port-take-part-in-protecting-harbor.html | FORTS HERE JOIN IN 'DEFENDING' PORT; Take Part in Protecting Harbor From 'Enemy' Attack by the Navy's Men-of-War AIRCRAFT EYES OF 'FOES' Heavy Fog Hampers Land Forces -- Many 'Salvos' Fired by Coastal Batteries | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/f-pom-exoimr-of-paradise-park-_____-+-conducted-the.html | F. POM, EX-OIMR OF PARADISE PARK, _____; Conducted the Predecessor to Playland Before Purchase by Westchester Dies at 67 I ; ALSO RAN WOODCLIFFE ' Opened Old Rye Beach Arcade in 1900a Promoted Tours of : 'American Drummer Boy' L. | True | Special to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/crude-rubber-imports-spurt.html | Crude Rubber Imports Spurt | True | Special to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/miss-maud-watts-becomes-a-bride-wears-white-satin-gown-ati-marriage.html | MISS MAUD WATTS BECOMES A BRIDE; Wears White Satin Gown ati Marriage in Church to Lieut. Clifford Grayson, U.S.N.R, SHE HAS 11 ATTENDANTS Miss Helen S. Grayson Maid of HonoraReception Is Held at Junior League Clubhouse | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/rise-in-wpa-fund-hits-senate-snag-375000000-increase-asked-by-la.html | RISE IN WPA FUND HITS SENATE SNAG; $375,000,000 Increase, Asked by La Follette, Is Rejected, 31 to 22, After Sharp Debate | True | Special to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/aug-1-manoeuvre-indicated-for-44th-entire-division-will-not-leave.html | AUG. 1 MANOEUVRE INDICATED FOR 44TH; Entire Division Will Not Leave Fort Dix Before That Date, 2d Corps Head Says | True | Special to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/court-is-angered-by-fascist-salute-judge-at-ship-sabotage-trial-in.html | COURT IS ANGERED BY FASCIST SALUTE; Judge at Ship Sabotage Trial in Newark Warns Italian Line Officer on Contempt CLASHES MARK SESSION Jurist Terms Defense Lawyer's Conduct 'Reprehensible' as Second Case Is Started | True | Special to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/held-in-slaying-woman.html | Held in Slaying Woman | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/art-notes.html | Art Notes | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/commodity-index-continues-to-rise-sharp-increases-noted-in-prices.html | COMMODITY INDEX CONTINUES TO RISE; Sharp Increases Noted in Prices of Farm Products and Foods | True | Special to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/tokyo-hails-turks-pact-press-views-german-accord-as-a-defeat-for.html | TOKYO HAILS TURKS' PACT; Press Views German Accord as a Defeat for Britain | True | Wireless to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/us-charges-trust-in-sheep-market-indicts-3-chicago-meat-packers-2.html | U.S. CHARGES TRUST IN SHEEP MARKET; Indicts 3 Chicago Meat Packers, 2 Trade Organizations, 7 Officials or Employes BUYING CONTROL ALLEGED Monopoly of 90% of Business in Area Is Said to Deprive Producers of Competition | True | Special to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/evicted-family-housed-brooklyn-couple-and-5-of-their-children-get.html | EVICTED FAMILY HOUSED; Brooklyn Couple and 5 of Their Children Get Assistance | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/another-childrens-play-space-in-central-park.html | ANOTHER CHILDREN'S PLAY SPACE IN CENTRAL PARK | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/business-world.html | Business World | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/dick-newsome-trips-tigers-for-red-sox-overcomes-homers-by-mullin.html | DICK NEWSOME TRIPS TIGERS FOR RED SOX; Overcomes Homers by Mullin and Higgins to Win, 6-4 | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/yanks-will-erect-gehrig-monumnt-unveiling-of-granite-marker-in.html | YANKS WILL ERECT GEHRIG MONUMNT; Unveiling of Granite Marker in Stadium Set for July 4 -- Tribute From Players | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/another-mmanus-in-political-arena-he-seeks-leadership-in-part-of.html | ANOTHER M'MANUS IN POLITICAL ARENA; He Seeks Leadership in Part of 5th Assembly District | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/committee-figures-income-tax-burden-for-individuals-under-proposed.html | Committee Figures Income Tax Burden For Individuals Under Proposed Rates | True | Special to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/committee-votes-sharp-rate-rises-for-income-taxes-starting.html | COMMITTEE VOTES SHARP RATE RISES FOR INCOME TAXES; Individual Surtax of 5% Would Double Burden on Upper Middle Brackets COMPANY SURTAXES SET With a Higher Excess Profits Levy, Corporations Would Pay $1,225,000,000 More COMMITTEE VOTES SHARP TAX RISES | True | By Henry N. Dorrisspecial to the New York Times. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/elected-as-president-of-ny-state-pharmacists.html | Elected as President Of N.Y. State Pharmacists | True | Special to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/nazis-accuse-aides-lay-spying-to-officers-of-us-order-closing-of.html | NAZIS ACCUSE AIDES; Lay Spying to Officers of U.S. -- Order Closing of American Express BANS EFFECTIVE JULY 15 Also Cover Consuls in Lands Occupied by Axis -- Ouster of Italian Agents Here Seen REICH AND ITALY EXPEL U.S. CONSULS | True | By Telephone To the New York Times. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/utility-to-sell-stock-pacific-gas-and-electric-will-go-direct-to.html | UTILITY TO SELL STOCK; Pacific Gas and Electric Will Go Direct to Public | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/rockefeller-asks-support-for-uso-says-purpose-is-to-let-soldiers.html | ROCKEFELLER ASKS SUPPORT FOR USO; Says Purpose Is to Let Soldiers and Sailors Know We Are Behind Them $10,000 GIFT IS ANNOUNCED Garment Workers Union Sends Donation -- Catholic Unit Chooses Committee | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/british-fliers-lost-off-bermuda.html | British Fliers Lost Off Bermuda | True | Special Cable to THE NEW YORK TIMES. | CIB 500664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/psal-nines-play-today.html | P.S.A.L. Nines Play Today | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/kathleen-dobbs-a-bride-wed-in-chapel-of-intercession-to-randall.html | KATHLEEN DOBBS A BRIDE; Wed in Chapel of Intercession to Randall Benton Tucker | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/mneill-riggs-reach-tennis-semifinals-don-tops-schroeder-and-bobby.html | M'NEILL, RIGGS REACH TENNIS SEMI-FINALS; Don Tops Schroeder and Bobby Vanquishes Reedy | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/rubber-rationing-is-ordered-by-0pm-consumption-including-tires-to.html | RUBBER RATIONING IS ORDERED BY 0PM; Consumption, Including Tires, to Be Cut 25%, With Ban on Price Rises | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/will-end-relief-to-employables.html | Will End Relief to Employables | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/herbert-parsons-74-exstar-motorman-pilot-of-the-first-train-through.html | HERBERT PARSONS, 74, EX-STAR MOTORMAN; Pilot of the First Train Through Queens Tunnel Drove Horse Cars | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/article-4--no-title.html | Article 4 -- No Title | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/miss-dorothy-b-freese-dana-hall-alumna-will-become-the-bride-of.html | Miss Dorothy B. Freese, Dana Hall Alumna, Will Become the Bride of David M. Schulman | True | t Special to THE New YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/mccoy-to-be-drafted-in-july.html | McCoy to Be Drafted in July | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/ferry-plane-pilots-are-sought-by-twa-bulletin-posted-at-la-guardia.html | FERRY PLANE PILOTS ARE SOUGHT BY TWA; Bulletin Posted at La Guardia Field -- Interviews Begin Today | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/belgian-food-strike-reported.html | Belgian Food Strike Reported | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/a-big-one-that-didnt-get-away.html | A BIG ONE THAT DIDN'T GET AWAY | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/finlands-difficult-role.html | FINLAND'S DIFFICULT ROLE | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/crippled-boy-graduates.html | Crippled Boy Graduates | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/campbell-home-again-british-exenvoy-to-yugoslavia-held-in-italy.html | CAMPBELL HOME AGAIN; British Ex-Envoy to Yugoslavia, Held in Italy, Reaches London | True | Special Cable to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/pianist-wins-award-joseph-battista-to-go-to-south-america-on-novaes.html | PIANIST WINS AWARD; Joseph Battista to Go to South America on Novaes Prize | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/promoted-by-irving-trust.html | Promoted by Irving Trust | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/party-given-for-service-group.html | Party Given for Service Group | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/majority-favors-war-referendum-56-would-have-people-vote-on.html | MAJORITY FAVORS WAR REFERENDUM; 56% Would Have People Vote on 'Greatest of All Issues,' Gallup Survey Finds ONLY 6% ARE UNDECIDED Analysis Reveals the Interest Taken by the Public in Ludlow's Proposal | True | By George Gallup Director American Institute of Public Opinion | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/australia-cuts-film-exchange.html | Australia Cuts Film Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/paper-box-shipments-up-over-40.html | Paper Box Shipments Up Over '40 | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/get-theatre-for-jewish-plays.html | Get Theatre for Jewish Plays | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/excess-reserves-of-the-member-banks-decrease-180000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $180,000,000 in Week to June 18 | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/to-direct-sales-promotion-of-new-gold-bond-stores.html | To Direct Sales Promotion Of New Gold Bond Stores | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/britains-losses-at-sea-present-indicated-sinking-rate-surpasses-the.html | Britain's Losses at Sea; Present Indicated Sinking Rate Surpasses the Building Programs | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/schoeffelto-head-new-jersey-police-senate-confirms-him-but-it-bars.html | SCHOEFFELTO HEAD NEW JERSEY POLICE; Senate Confirms Him, but It Bars Change in Road Job in National Emergency REPORT ON DILL IS MADE Judiciary Group's Action Seen as Ending Matter Till New Legislature Meets | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/street-stock-held-to-be-negotiable-appellate-division-reverses-a.html | STREET STOCK HELD TO BE NEGOTIABLE; Appellate Division Reverses a Judgment Against Bank on Certificates Pledged WHITNEY LOAN INVOLVED Shares of an Estate Offered as Security in Borrowing for His Personal Account | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/yale-nine-victor-over-harvard-31-prevails-in-continuation-of-game.html | YALE NINE VICTOR OVER HARVARD, 3-1; Prevails in Continuation of Game Halted on Previous Day Because of Rain ISSUE SETTLED IN FIFTH Elis, in Sweeping Series, Gain Deadlock for Third Place in Eastern League Race | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/nazi-planes-sink-british-ship.html | Nazi Planes Sink British Ship | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/building-awards-go-to-new-peak-for-1941-total-of-173306000-for-week.html | BUILDING AWARDS GO TO NEW PEAK FOR 1941; Total of $173,306,000 for Week Is Third Highest Recorded | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/simone-simon-at-loews-state.html | Simone Simon at Loew's State | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/paulaalatzwed-to-richard-frank-scarsdale-girl-becomes-bride-in.html | PAULA A. LATZWED TO RICHARD FRANK; Scarsdale Girl Becomes Bride in Ceremony Performed by Rev. Dr. Jonah B. Wise GOWN OF DUCHESSE SATIN X Mrs. Arthur T. Stern Jr. Is Matron of HonoraGerald Frank the Best Man | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/store-sales-up-13-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 13% FOR WEEK IN NATION; Volume for Four-Week Period Increased 15%, Reserve Board Reports TRADE HERE WAS 9% AHEAD Total for 4 Cities in This Area Rose 10% -- Specialty Shop Gain Was 9% | True | Special to THE NEW YORK TIMES. | C1B 500664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/i-j-scott-vandervort.html | I. J. SCOTT VANDERVORT | True | Special to THE NEW YORK TIMES. I | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/cocroftuajackson.html | CocroftuaJackson | True | Special to TEE Kiw TOHK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/miss-helen-ayers-a-brideelect.html | Miss Helen Ayers a Bride-Elect | True | Special to THE New YOKE TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/harriman-reaches-cairo-roosevelt-lendlease-aide-says-help-is-on-the.html | HARRIMAN REACHES CAIRO; Roosevelt Lend-Lease Aide Says Help Is on the Way | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/state-english-test-found-too-severe-20-to-25-per-cent-of-the-25000.html | STATE ENGLISH TEST FOUND TOO SEVERE; 20 to 25 Per Cent of the 25,000 Here Who Took Them This Week Failed MARKS ARE TO BE REVISED Many High School Students Stumped by Literary Items and Word 'Slickers' | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/punching-the-heavy-bag.html | Punching the Heavy Bag | True | Reg. U.S. Pat. off.By John Kieran | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/lumber-output-up-more-than-seasonally-shipments-and-orders-also.html | Lumber Output Up More Than Seasonally; Shipments and Orders Also Increased | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/cards-down-phils-in-11-innings-76-crespis-single-with-bases-loaded.html | CARDS DOWN PHILS IN 11 INNINGS, 7-6; Crespi's Single With Bases Loaded Wins After Mates Tie Count in Ninth | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/to-protect-our-ships.html | TO PROTECT OUR SHIPS | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/company-assures-officers.html | Company Assures Officers | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/describes-dress-drive-lowitz-tells-producers-plans-for-backing-ny.html | DESCRIBES DRESS DRIVE; Lowitz Tells Producers Plans for Backing N.Y. Creations | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/status-of-banco-italianolima.html | Status of Banco Italiano-Lima | True | ENRIQUE AYULO PARDO. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/baltusrol-player-is-first-with-a-78-kammer-leads-obrien-by-2-shots.html | BALTUSROL PLAYER IS FIRST WITH A 78; Kammer Leads O'Brien by 2 Shots in Senior Tourney on Swanoy Links WESTCHESTER TEAM WINS Scores 46 Points to 33 for New Jersey -- Long Island, 1940 Victor, Has 29 | True | By William D. Richardsonspecial To the New York Times. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/1000000-refund-for-british-sought-from-viscose-sale-us-treasury.html | $1,000,000 REFUND FOR BRITISH SOUGHT FROM VISCOSE SALE; U.S. Treasury Feels Success of Offering Warrants Cut in Underwriting Profit COMMISSIONS HELD HIGH Officials of Federal Agencies Investigating -- Bankers Withhold Comment $1,000,000 REFUND FOR BRITISH SOUGHT | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/ban-lumber-settlement-operators-say-they-cannot-accept-industrywide.html | BAN LUMBER SETTLEMENT; Operators Say They Cannot Accept Industry-Wide Plan | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/exemption-cases-taken-up.html | Exemption Cases Taken Up | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/vichy-shows-pique.html | Vichy Shows Pique | True | Wireless to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/kate-s-hemingway-becomes-affianced-vassar-college-alumna-will-be.html | KATE S. HEMINGWAY BECOMES AFFIANCED; Vassar College Alumna Will Be Bride of Donald F. Keefe | True | Special to THE NEW-YORK TDEB. I | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/vichy-to-draft-charter-starts-july-8-committee-named-for.html | VICHY TO DRAFT CHARTER; Starts July 8 -- Committee Named for Preliminaries | True | Wireless to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/australian-newsprint-ration-cut.html | Australian Newsprint Ration Cut | True | Wireless to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/will-discuss-defense.html | Will Discuss Defense | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/decathlon-plans-changed.html | Decathlon Plans Changed | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/mrs-hellman-is-victor-returns-85-in-golf-at-woodway-westchester.html | MRS. HELLMAN IS VICTOR; Returns 85 in Golf at Woodway -- Westchester Team Wins | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/13300-for-iranian-art.html | $13,300 for Iranian Art | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/was-swindle-dupe-suspect-tells-court-man-on-trial-says-he-lost-3000.html | WAS SWINDLE DUPE, SUSPECT TELLS COURT; Man on Trial Says He Lost $3,000 in 'Rockefeller Syndicate' | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/tanks-win-first-round-in-war-practice-manoeuvres-show-need-of.html | Tanks Win First Round in War Practice; Manoeuvres Show Need of Anti-Tank Guns | True | By Hilton H. Raileyspecial to The New York Times. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/board-to-continue-study-still-seeks-bigger-share-of-betting-for.html | BOARD TO CONTINUE STUDY; Still Seeks Bigger Share of Betting for State | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/army-holds-auction-of-old-scrap-metal-8000-to-9000-is-expected-to.html | ARMY HOLDS AUCTION OF OLD SCRAP METAL; $8,000 to $9,000 Is Expected -- To Be Used for Defense | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/mrs-oday-breaks-hip-in-fall.html | Mrs. O'Day Breaks Hip in Fall | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/british-bolstering-forces.html | British Bolstering Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/early-weakness-in-stock-prices-gives-way-to-strength-in-final-hour.html | Early Weakness in Stock Prices Gives Way to Strength in Final Hour; Trading Reduced | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/stadium-concert-attracts-24000-largest-opening-night-crowd-is.html | STADIUM CONCERT ATTRACTS 24,000; Largest Opening Night Crowd Is Present as 24th Season Begins at Lewisohn MANY ARE TURNED AWAY Rodzinski Directs Tchaikovsky Program--Rubinstein Is the Piano Soloist | True | By Noel Straus | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/afl-denounces-labor-disruption-calls-on-unions-to-meet-issue-of.html | A.F.L. DENOUNCES LABOR DISRUPTION; Calls on Unions to Meet Issue of 'Nazi-Communist' Effort to Sabotage Defense HEAD OF C.I.O. CRITICIZED Representative Woodruff Says if Murray Opposes Purge He Should Quit Mediation Board | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/18-on-staff-advanced-in-city-college-shift-dr-jc-rathbun-promoted.html | 18 ON STAFF ADVANCED IN CITY COLLEGE SHIFT; Dr. J.C. Rathbun Promoted to Full Engineering Professor | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/bostwick-four-prevails-los-tamaraos-and-great-neck-also-win-at.html | BOSTWICK FOUR PREVAILS; Los Tamaraos and Great Neck Also Win at Westbury | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/roads-rail-order-largest-since-1931-the-pennsylvania-150000-tons.html | ROAD'S RAIL ORDER LARGEST SINCE 1931; The Pennsylvania's 150,000 Tons for Laying in 1942 Equal 1940-41 Total ROLLING STOCK ADDITIONS Atlantic Coast Line and C. & O. Will Get Variety of Cars From Several Concerns | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/us-to-enter-war-tokyo-aide-holds-official-spokesman-sees-us-at.html | U.S. TO ENTER WAR, TOKYO AIDE HOLDS; Official Spokesman Sees Us at Britain's Side, but Says Japan Is Determent Now REAFFIRMS BOND TO AXIS Ishii Thinks Reich Is Showing Restraint -- Batavia Believes Talks Were Blow to Nazis | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/churchill-would-rebuild-the-chamber-as-it-was.html | Churchill Would Rebuild The Chamber as It Was | True | By British Official Wireless. | C1B 500664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/books-authors.html | Books -- Authors | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/german-tank-coup-won-desert-fight-but-british-although-forced-back.html | GERMAN TANK COUP WON DESERT FIGHT; But British, Although Forced Back to Old Positions, Say They Did Damage NAZIS BEATEN AT OUTSET Then They Turned Tide With New Armored Force and Outflanked Empire Units | True | By Harold Dennyspecial Cable To the New York Times. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/margaret-mister-married.html | Margaret Mister Married | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/buys-jersey-estate-catholic-diocese-at-trenton-gets-242acre.html | BUYS JERSEY ESTATE; Catholic Diocese at Trenton Gets 242-Acre Bonaparte Park | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/pastor-gives-up-knox-bout.html | Pastor Gives Up Knox Bout | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/rumania-calls-up-reservists.html | Rumania Calls Up Reservists | True | By Telephone To the New York Times. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/priority-granted-for-freight-cars-opm-gives-60-builders-rating.html | PRIORITY GRANTED FOR FREIGHT CARS; OPM Gives 60 Builders Rating Second to Major Defense Items to Avert Shortage A HEAVY DEMAND IN FALL Crops and Arms Are Expected to Tax Transportation -- 65,000 Cars Ordered | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/usvichy-break-forecast-in-paris-nazicontrolled-press-says.html | U.S.-VICHY BREAK FORECAST IN PARIS; Nazi-Controlled Press Says Washington Plans to Seize French Possessions | True | By the United Press. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/circulation-reduced-again-at-reichsbank-drop-of-198190000-marks-in.html | CIRCULATION REDUCED AGAIN AT REICHSBANK; Drop of 198,190,000 Marks in Week Puts It at 14,706,343,000 | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/miss-bixler-wins-at-net-beats-miss-elliott-61-75-in-national.html | MISS BIXLER WINS AT NET; Beats Miss Elliott, 6-1, 7-5, in National College Tourney | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/billy-the-kid-a-western-with-trimmings-opens-at-the-capitol-she.html | ' Billy the Kid,' a Western With Trimmings, Opens at the Capitol -- 'She Knew All the Answers' Is the New Feature at the Music Hall | True | By Bosley Crowther.s. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/pledges-roads-to-haul-more-oil-budd-says-the-emergency-will-put.html | PLEDGES ROADS TO HAUL MORE OIL; Budd Says the Emergency Will Put Back Into Service Many Idle Tank Cars EASTMAN WARNS LABOR Head of I.C.C. in Talk at a Meeting of Shippers Urges Unions to Go Slow | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/dr-alexander-p-verdon-served-as-the-police-and-school-i-surgeon-in.html | DR. ALEXANDER P. VERDON; Served as the Police and School I Surgeon in Ridgefield, N. J. | True | Special to THE NEW TOHK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/jersey-city-loses-twice-to-buffalo-drops-opener-in-thirteenth-by-43.html | JERSEY CITY LOSES TWICE TO BUFFALO; Drops Opener in Thirteenth by 4-3, Then Bows, 4-1, to Trucks's Hurling | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/nazis-scoff-at-british-story.html | Nazis Scoff at British Story | True | By Telephone To the New York Times. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/kiwanis-asks-halt-on-nonessentials-convention-calls-upon-government.html | KIWANIS ASKS HALT ON NON-ESSENTIALS; Convention Calls Upon Government to Defer All Projects Not Necessary for Defense WATCH ON TAX MONEYS Capital and Labor Are Asked to Adjust All Differences in All-Out Effort | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/19-hits-by-indians-top-athletics-121-heath-keltner-and-boudreau.html | 19 HITS BY INDIANS TOP ATHLETICS, 12-1; Heath, Keltner and Boudreau Drive Homers as the Tribe Sweeps 3-Game Series | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/foreign-exchange-market-dull.html | Foreign Exchange Market Dull | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/oppose-building-not-for-defense-owners-and-managers-call-on.html | OPPOSE BUILDING NOT FOR DEFENSE; Owners and Managers Call on Promoters to Avoid Use of Needed Materials, Labor CALL EMPTY SPACE AMPLE Convention Urges Government to Rent It Rather Than Putting Up New Structures | True | By Lee E. Cooperspecial to the New York Times. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/park-quartet-finalists-chosen.html | Park Quartet Finalists Chosen | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/degrees-at-harvard.html | DEGREES AT HARVARD | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/costa-rica-to-ask-loan-5000000-wanted-from-us-bank-defense-offer.html | COSTA RICA TO ASK LOAN; $5,000,000 Wanted From U.S. Bank -- Defense Offer Debated | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/portable-kit-for-transfusions.html | Portable Kit for Transfusions | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/pipe-line-in-south-to-serve-7-states-plantation-company-owned-by.html | PIPE LINE IN SOUTH TO SERVE 7 STATES; Plantation Company, Owned by Standard and Shell Union, Rushes Construction | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/cudahy-finds-hitler-shows-strain-describes-his-pallor-and-fatigue.html | Cudahy Finds Hitler Shows Strain; Describes His Pallor and Fatigue; Declares Nazi Dictator Looked Dyspeptic and Dog-Tired at Interview -- Writes of His White, Lifeless Hand and Graying Hair | True | By John Cudahy Former Ambassador To Belgiumcopyright 1941, By Life and the North american Newspaper Alliance. All Rights Reserved. Reproduction In Whole Or In Part Prohibited. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/nazi-attaches-burn-records-in-new-york-as-consulate-prepares-to.html | Nazi Attaches Burn Records in New York As Consulate Prepares to Close Doors | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/golf-honors-for-bankers-trust.html | Golf Honors for Bankers Trust | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/norris-for-congress-recess.html | Norris for Congress Recess | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/roosevelt-honored-by-oxford-says-we-would-fight-to-be-free.html | Roosevelt, Honored by Oxford, Says We Would Fight to Be Free; ROOSEVELT GETS AN OXFORD HONOR | True | By W.a. MacDonaldspecial To the New York Times. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/red-trial-totters-on-a-technicality-defense-charges-government-with.html | RED TRIAL TOTTERS ON A TECHNICALITY; Defense Charges Government With Failure to Show Proof of Failure to Register CASE CLOSED, REOPENED Court Allows Until 10 A.M. Today for Rectification of Legal Records | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/stock-exchange-seat-at-28000.html | Stock Exchange Seat at $28,000 | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/tenant-loses-renewal-suit.html | Tenant Loses Renewal Suit | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/california-crew-displays-stamina-in-sixmile-drill-at-poughkeepsic.html | California Crew Displays Stamina In Six-Mile Drill at Poughkeepsie; Washington, Still Favorite, Again Puts Off Time Trial -- All Eights Undergo Double Workouts Despite Blazing Sun | True | By Robert F. Kelleyspecial to The New York Times. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/prepayday-smokes-sought.html | Pre-Payday 'Smokes' Sought | True | Special to THE NEW YORK TIMES. | C1B 500664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/terrymen-win-96-take-third-place-hits-by-jurges-and-young-net-two.html | TERRYMEN WIN 9-6; TAKE THIRD PLACE; Hits by Jurges and Young Net Two of Three Giant Runs in Last Two Innings DAMNING LEADS ASSAULT Smashes Triple and Pair of Doubles Against Pirates -- Moore Cracks Homer | True | By John Drebingerspecial To the New York Times. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/amsterdam-market-soft.html | Amsterdam Market Soft | True | Wireless to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/tradeloan-rise-continues-in-banks-17000000-increase-here-in-week-to.html | TRADE-LOAN RISE CONTINUES IN BANKS; $17,000,000 Increase Here in Week to Record for Years Reflects Aid to Defense HOLDINGS OFF $22,000,000 ' Other Securities' Lead Drop, Down $21,000,000 -- All Credit Falls $8,000,000 | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/walter-f-partridge.html | WALTER F. PARTRIDGE | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/philadelphia-lien-of-4716000-sold-jersey-county-borrows-banking.html | PHILADELPHIA LIEN OF $4,716,000 SOLD; JERSEY COUNTY BORROWS Banking Group in Refinancing Reports an Oversubscription of Bond Offering Middlesex Issue of $237,000 Is Placed on Bid of 100.42 -- Other Financing | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/axis-fund-leaks-in-americas-eyed-welles-warns-us-will-act-to-stop.html | AXIS FUND LEAKS IN AMERICAS EYED; Welles Warns U.S. Will Act to Stop Shifts via Agents in Latin Countries EXEMPTIONS UNDER STUDY Envoys of Portugal and Other Neutrals Negotiate on Terms of the Freezing Order | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/lepke-must-stand-trial-appeal-in-brooklyn-murder-case-denied-by.html | LEPKE MUST STAND TRIAL; Appeal in Brooklyn Murder Case Denied by Federal Judge | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/building-purchased-for-catholic-school-cathedral-college-will-get.html | BUILDING PURCHASED FOR CATHOLIC SCHOOL; Cathedral College Will Get West End Ave. Structure | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/to-act-in-utility-strike-threat.html | To Act in Utility Strike Threat | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/service-men-to-curb-strikes.html | Service Men to Curb Strikes | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/john-p-jennings.html | JOHN P. JENNINGS | True | Special to THE NEW YORK TIDIES. i | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/miss-pamela-evans-engaged-to-marry-resident-of-paraguay-will-be.html | MISS PAMELA EVANS ENGAGED TO MARRY; Resident of Paraguay Will Be Bride of Leonard Wyeth Jr. | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/for-creative-neutrality-new-chilean-foreign-minister-will-seek-to.html | FOR CREATIVE NEUTRALITY; New Chilean Foreign Minister Will Seek to Expand Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/emil-loeb-a-founder-of-birmingham-store-organizer-of-loveman-joseph.html | EMIL LOEB, A FOUNDER OF BIRMINGHAM STORE; Organizer of Loveman, Joseph & Loeb, Later With Cement Firm | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/richmond-va.html | Richmond, Va. | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/airraid-wardens-start-enrolling-in-city-today-64000-volunteers-to.html | Air-Raid Wardens Start Enrolling in City Today; 64,000 Volunteers to Form Civilian Defense System Like London's -- Mayor Demands 'Disciplined Force, Not a Clambake' AIR-RAID WARDENS TO ENROLL TODAY | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/gala-ball-raises-funds-for-british-benefit-called-hands-across-the.html | GALA BALL RAISES FUNDS FOR BRITISH; Benefit 'Called 'Hands Across the Sea' Attracts Throng Including Notables INVADED BY 'PARACHUTISTS' Dinners Precede the Dance -- Walter Straus, Composer's Son, Stages Entertainment | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/philharmonic-concert-tonight.html | Philharmonic Concert Tonight | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/building-men-call-strike-in-queens-truck-drivers-support-them.html | BUILDING MEN CALL STRIKE IN QUEENS; Truck Drivers Support Them Against Non-Union Jobs | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/senators-crush-browns-win-120-behind-leonard-who-allows-only-three.html | SENATORS CRUSH BROWNS; Win, 12-0, Behind Leonard, Who Allows Only Three Safeties | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/president-favors-air-traffic-chief-executive-order-is-expected-soon.html | PRESIDENT FAVORS AIR TRAFFIC CHIEF; Executive Order Is Expected Soon Creating an Office to Prevent Congestion PROBLEM CALLED SERIOUS House Committee Throws Light on Needs, and Is Backed by Army, Navy and Civilians | True | By Turner Catledgespecial To the New York Times. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/says-push-on-russia-would-hit-nazi-spirit-lord-halifax-predicts.html | SAYS PUSH ON RUSSIA WOULD HIT NAZI SPIRIT; Lord Halifax Predicts Slump in Morale of Armies | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/parachute-force-made-permanent-with-four-battalions-forming-fort.html | PARACHUTE FORCE MADE PERMANENT; With Four Battalions Forming, Fort Benning School Will Graduate 1,400 Men a Year | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/wpa-drops-415000-from-relief-rolls-cuts-effective-july-1-will.html | WPA DROPS 415,000 FROM RELIEF ROLLS; Cuts Effective July 1 Will Reduce the Number on Work Lists to 1,000,000 | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/text-of-dnb-statement.html | TEXT OF D.N.B. STATEMENT | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/both-capitals-threatened.html | Both Capitals Threatened | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/buses-useful-in-emergencies.html | Buses Useful in Emergencies | True | MANFRED ROSENBLATT. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/540396-net-shown-by-supply-concern-interstate-home-equipments.html | $540,396 NET SHOWN BY SUPPLY CONCERN; Interstate Home Equipment's Profit for Six Months Above That of Year Before $1.16 FOR CAPITAL SHARE Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/mayor-names-sj-woolf-artist-to-replace-jj-klein-on-higher-education.html | MAYOR NAMES S.J. WOOLF; Artist to Replace J.J. Klein on Higher Education Board | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/italian.html | Italian | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/axis-hit-hard-in-libya.html | Axis "Hit Hard" in Libya | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/harry-hobart-condit.html | HARRY HOBART CONDIT | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/coast-steel-plants-offer-to-expand-file-with-opm-100000000-plans-to.html | COAST STEEL PLANTS OFFER TO EXPAND; File With OPM $100,000,000 Plans to Increase Capacity by 1,556,000 Tons SEVEN PLANTS INVOLVED They Are Owned by Bethlehem, Columbia and Colorado Fuel & Iron Corporations | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/drops-8hour-day-on-panama-works-roosevelt-also-orders-speedup-on.html | DROPS 8-HOUR DAY ON PANAMA WORKS; Roosevelt Also Orders Speed-Up on Defense Projects in Alaska and Puerto Rico | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/charles-h-brandler.html | CHARLES H. BRANDLER | True | Special to THE NEW YORK TIMES. I | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/dubilier-condensers-sale.html | Dubilier Condenser's Sale | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/kemmerer-urges-money-power-end-tells-senate-banking-group-a-twoyear.html | KEMMERER URGES MONEY POWER END; Tells Senate Banking Group a Two-Year Extension Would Carry Inflation Threat SEES USURPING OF PURSE Professor Beckhart and Harry Scherman Also Oppose the Devaluation Authority | True | Special to THE NEW YORK TIMES. | C1B 500664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/army-and-navy-to-censor-mail-at-atlantic-bases.html | Army and Navy to Censor Mail at Atlantic Bases | True | Special to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/kaufman-defends-stand-believes-uaw-head-might-have-been-misinformed.html | KAUFMAN DEFENDS STAND; Believes U.A.W. Head Might Have Been 'Misinformed' on Request | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/martial-law-to-continue.html | Martial Law to Continue | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/gayda-returns-scorn-fascist-editor-notes-magistrate-fords-remark-to.html | GAYDA RETURNS SCORN; Fascist Editor Notes Magistrate Ford's Remark to Correspondent | True | By Telephone To the New York Times. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/bleakley-will-help-on-reapportionment-westchester-executive-is-made.html | BLEAKLEY WILL HELP ON REAPPORTIONMENT; Westchester Executive Is Made Counsel to State Committee | True | Special to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/hearing-for-atlas-corp-investment-concern-and-units-seek-an.html | HEARING FOR ATLAS CORP.; Investment Concern and Units Seek an Exemption | True | Special to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/exsenator-holt-weds-takes-as-bride-helen-froehlich-daughter-of.html | EX-SENATOR HOLT WEDS; Takes as Bride Helen Froehlich, Daughter of Gridley's Mayor | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/to-succeed-bambrick-david-sullivan-wins-post-in-building-service.html | TO SUCCEED BAMBRICK; David Sullivan Wins Post in Building Service Local | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/first-tuna-caught-off-brielle.html | First Tuna Caught Off Brielle | True | Special to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/defense-challenge-issued-in-five-towns-america-first-group-urged-to.html | DEFENSE CHALLENGE ISSUED IN FIVE TOWNS; America First Group Urged to Disavow Lindbergh | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/gift-of-american-bread-inspires-french-tribute.html | Gift of American Bread Inspires French Tribute | True | Wireless to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/french-claim-to-hold-mezze.html | French Claim to Hold Mezze | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/setback-for-nazis-seen.html | Setback for Nazis Seen | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/argentine-leader-asks-free-economy-dr-federico-pinedo-former.html | ARGENTINE LEADER ASKS FREE ECONOMY; Dr. Federico Pinedo, Former Minister of Finance, Decries Axis-Dominated World CLOSE LINK TO U.S. URGED Visiting Statesman Presents Views at Luncheon Given in His Honor Here | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/raf-raids-bases-of-axis-in-africa-airfields-in-libya-harried-but.html | R.A.F. RAIDS BASES OF AXIS IN AFRICA; Airfields in Libya Harried -- But Border Is Quiet After Three-Day Battle | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/chesapeake-ohio.html | Chesapeake & Ohio | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/wickard-declares-food-may-win-war-says-democracies-resources-can.html | WICKARD DECLARES FOOD MAY WIN WAR; Says Democracies' Resources Can Rout Dictators | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp special To the New York Times. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/rome-reports-air-attacks.html | Rome Reports Air Attacks | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/naval-stores.html | NAVAL STORES | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/navy-will-bar-reds-from-civilian-jobs-knox-orders-oath-that-workers.html | NAVY WILL BAR 'REDS' FROM CIVILIAN JOBS; Knox Orders Oath That Workers Are Not in Subversive Groups | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/warns-of-subway-in-raid-colonel-huffman-urges-people-to-stay-home.html | WARNS OF SUBWAY IN RAID; Colonel Huffman Urges People to Stay Home if Planes Attack | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/mrs-spinelli-gets-reprieve.html | Mrs. Spinelli Gets Reprieve | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/royals-defeat-bears-with-5-in-ninth-65-hughess-single-with-bases.html | ROYALS DEFEAT BEARS WITH 5 IN NINTH, 6-5; Hughes's Single With Bases Full Wins -- Heizd Retires First 18 | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/i-mrs-w-f-bosbyshp-r-i.html | I MRS. W. F. BOSBYSHP, r I | True | Special to THE NEW TORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/reich-hails-pact-as-great-victory-calls-treaty-with-turks-equal-to.html | REICH HAILS PACT AS GREAT VICTORY; Calls Treaty With Turks Equal to a Military Success -- Hitler Happy Over 'Mutual Trust' ITALY IS WATCHING SOVIET Press Talks of Raw Materials to Be Found in Areas Not Controlled by Democracies | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/australians-nearing-beirut.html | Australians Nearing Beirut | True | Special Cable to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/living-cost-rise-noted-index-in-britain-at-end-of-may-100-points.html | LIVING COST RISE NOTED; Index in Britain at End of May 100 Points Above 1914 Level | True | Wireless to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/possible-economic-reasons-for-turknazi-treaty.html | Possible Economic Reasons for Turk-Nazi Treaty | True | By Arthur Krock | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/solomon-closes-defense-action-in-bribery-trial-hinges-on.html | SOLOMON CLOSES DEFENSE; Action in Bribery Trial Hinges on Reappearance of Loft | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/seven-up-triumphs-on-grand-circuit-beats-colby-hanover-in-six.html | SEVEN UP TRIUMPHS ON GRAND CIRCUIT; Beats Colby Hanover in Six Furlong Race, Then Loses to Latter Over Mile BROOKEDALE ALSO SCORES Registers Third Victory of Westbury Meeting -- Double Returns $360 for $2 | True | Special to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/antiaxis-sentiment-in-nicaragua.html | Anti-Axis Sentiment in Nicaragua | True | Wireless to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/summer-due-tomorrow-stages-preview-in-city.html | Summer, Due Tomorrow, Stages Preview in City | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/louis-fight-inspires-man-to-kayo-burglar-woodworker-blackens-eyes.html | LOUIS FIGHT INSPIRES MAN TO 'KAYO' BURGLAR; Woodworker Blackens Eyes of Robber Who Enters His Home | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/moscow-gives-no-sign.html | Moscow Gives No Sign | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/son-to-john-eliot-cutters.html | Son to John Eliot Cutters | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/french.html | French | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/philadelphia-cafes-raise-prices.html | Philadelphia Cafes Raise Prices | True | | CIB 500664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/cleared-in-prescription-error.html | Cleared in Prescription Error | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/fight-cloth-price-rise-shirt-men-say-gray-goods-advance-is-out-of.html | FIGHT CLOTH PRICE RISE; Shirt Men Say Gray Goods Advance Is Out of Proportion | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/raf-sears-ports-in-long-offensive-new-pounding-at-nazis-across.html | R.A.F. SEARS PORTS IN LONG OFFENSIVE; New Pounding at Nazis Across Channel Follows Night of Raiding Bremen and Brest HAVRE BOMBED AT DUSK British Then Strike Again Into Western Reich -- Air Attacks on Britain Continue Light | True | Special Cable to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/italy-watches-russia.html | Italy Watches Russia | True | By Telephone To the New York Times. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/quezon-says-our-war-would-be-filipinos-asserts-at-loyalty-day-rally.html | QUEZON SAYS OUR WAR WOULD BE FILIPINOS'; Asserts at Loyalty Day Rally They Would Be at Our Side | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/new-hangar-is-planned-pan-american-asks-for-more-space-at-la.html | NEW HANGAR IS PLANNED; Pan American Asks for More Space at La Guardia Field | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/warehouses-held-outside-wage-law-workers-are-not-in-interstate.html | WAREHOUSES HELD OUTSIDE WAGE LAW; Workers Are Not in Interstate Commerce, Judge Rules | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/mr-ickes-recalls-record-secretary-cites-history-of-madison-oil-case.html | Mr. Ickes Recalls Record; Secretary Cites History of Madison Oil Case in His Own Defense | True | HAROLD L. ICKES. Secretary of the Interior | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/currency-demand-grows-in-britain-further-new-record-in-note.html | CURRENCY DEMAND GROWS IN BRITAIN; Further New Record in Note Circulation Cited for Week | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/new-autos-scarce-despite-big-output-largest-production-since-1929.html | NEW AUTOS SCARCE DESPITE BIG OUTPUT; Largest Production Since 1929 Not Enough to Meet the Demand, Dealers Report QUALITY DECLINE DENIED Engineers Say 1942 Models Will Be Just as Efficient, Though Less Fancy | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/food-men-assail-the-justice-dept-charge-it-ignores-practices-of.html | FOOD MEN ASSAIL THE JUSTICE DEPT.; Charge It Ignores Practices of Chains, Concentrates on 'Little Fellows' TO APPEAL TO CONGRESS Group Pledges Drive to End Unfairness -- Plans Change in State Sales Laws | True | By Charles E. Egan special To the New York Times. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/gains-made-in-berlin.html | Gains Made in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/band-plays-in-brooklyn-goldman-opens-the-new-season-there-in.html | BAND PLAYS IN BROOKLYN; Goldman Opens the New Season in Prospect Park | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/511000000-federal-offerings.html | $511,000,000 Federal Offerings | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/uuuuuuuuuuuuuuuuu-i-michael-doherty.html | uuuuuuuuuuuuuuu I MICHAEL DOHERTY | True | I Special to THE NEW YORK TUIES. i | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/big-ten-title-to-welsh-illinois-ace-also-paces-mates-to-team.html | BIG TEN TITLE TO WELSH; Illinois Ace Also Paces Mates to Team Laurels on Links | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/book-club-formed-to-spur-classics-board-will-make-great-works.html | BOOK CLUB FORMED TO SPUR CLASSICS; Board Will Make Great Works Available at Low Cost | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/independents-hit-radio-rules-of-fcc-spokesman-reporting-demand-for.html | INDEPENDENTS HIT RADIO RULES OF FCC; Spokesman, Reporting Demand for Contract Changes, Says Plan as Drawn Goes 'Too Far' CENSORSHIP ISSUE RAISED Broadcasters' Association Head Asserts the New Regulations Bring It 'Awful Close' | True | By Jack Gould special To the New York Times. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/orders-nlrb-to-act-on-charge-of-bias-court-tells-it-to-decide.html | ORDERS NLRB TO ACT ON CHARGE OF BIAS; Court Tells It to Decide for Itself if Smith Had Been 'Disqualified' in Berkshire Case IF SO, REHEARING IS DUE Allegation That Board Member Aided Union Boycott of Mills Is Involved in Ruling | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/strike-threatens-plane-plant.html | Strike Threatens Plane Plant | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/john-mcgraths-dinner-hosts.html | John McGraths Dinner Hosts | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/cornell-widens-guidance-university-appoints-counselors-for-men-and.html | CORNELL WIDENS GUIDANCE; University Appoints Counselors for Men and Women Students | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/inventor-who-lost-10000000-suit-dies___-31-l-chas-paridy-fought-17.html | INVENTOR, WHO LOST $10,000,000 SUIT, DIES ___ " . -31 l;. Chas. Paridy Fought 17 Years for Caterpillar Tread Rights | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/johnejuhlfeld-rail-expert-dead-consulting-engineer-leader-in-the.html | JOHNEJUHLFELD, RAIL EXPERT, DEAD; Consulting Engineer Leader in the Development of Motive Power and Rolling Stock DESIGNED FIRST MALLET Associate of Loree, Planned Noted Station, Surveyed and Advised on Traffic Problems | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/nuptials-are-held-for-mrs-harrisd-former-martha-kountze-wed-to.html | NUPTIALS ARE HELD FOR MRS. HARRISd; Former Martha Kountze Wed to Dudley Wood in Ceremony at Municipal Building COUPLE TO GO TO BERMUDA Bride Member of an Old New York Family-d Husband Is Graduate of Harvard | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/defense-impetus-given-by-uruguay-country-already-has-decided-to.html | DEFENSE IMPETUS GIVEN BY URUGUAY; Country Already Has Decided to Grant Naval Facilities to the U.S., It Is Thought MAY INFLUENCE OTHERS Hemisphere Talks on Safety Measures Now Expected to Proceed Realistically | True | By Harold Callenders special Cable to THE NEW YORK Times. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/many-will-visit-canada-62000-americans-have-made-inquiries-for.html | MANY WILL VISIT CANADA; 62,000 Americans Have Made Inquiries for Holiday Trips | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/antiair-raid-precautions.html | Anti-Air Raid Precautions | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/french-defenders-weary.html | French Defenders Weary | True | By G.h. Archambault wireless To the New York Times. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/very-very-funny-maybe-car-gone-judge-likes-to-think-its-just-a.html | VERY, VERY FUNNY, MAYBE; Car Gone, Judge Likes to Think It's Just a Practical Joke | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/miss-diana-taylor-luncheon-guest-debutante-is-feted-at-party-given.html | MISS DIANA TAYLOR LUNCHEON GUEST; Debutante Is Feted at Party Given by Mrs. N.M. Hopkins -- To Bow in Winter | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/man-held-in-shooting-9-young-tormentors-jailed-pending-recovery-of.html | MAN HELD IN SHOOTING 9 YOUNG TORMENTORS; Jailed Pending Recovery of 2 Boys Wounded Badly | True | Special to THE NEW YORK TIMES. | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/us-purchases-for-india-mission-for-procurement-of-supplies-will.html | U.S. PURCHASES FOR INDIA; Mission for Procurement of Supplies Will Come Here | True | | C1B 500664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/airraid-wardens-duties.html | Air-Raid Wardens' Duties | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/says-australia-holds-prices.html | Says Australia Holds Prices | True | Wireless to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/mrs-roosevelt-at-campobello.html | Mrs. Roosevelt at Campobello | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/conn-hopes-to-wed-today-fiancee-says-father-approves-but-mother.html | CONN HOPES TO WED TODAY; Fiancee Says Father Approves, but Mother Denies It | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/roads-name-group-on-wages-in-east-committee-to-discuss-demand-for.html | ROADS NAME GROUP ON WAGES IN EAST; Committee to Discuss Demand for 30% Increase With the Five Operating Unions VACATION TALKS ADVANCE Now Under Review by Mediation Board, With Consideration by Emergency Body Likely | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/rockefeller-helps-china-gift-of-50000-brings-total-in-local-drive.html | ROCKEFELLER HELPS CHINA; Gift of $50,000 Brings Total in Local Drive to $303,731 | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/city-employes-end-mkeesport-strike-obey-cio-leaders-in-accepting-of.html | CITY EMPLOYES END M'KEESPORT STRIKE; Obey C.I.O. Leaders in Accepting Offer of Pay Increases | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/italy-backs-reich-bans-us-consuls-orders-offices-closed-before-july.html | ITALY BACKS REICH, BANS U.S. CONSULS; Orders Offices Closed Before July 15 Because of the 'Activities' of Aides AMERICANS ARE PRESSED Sudden Demands for Payment Made by Official Agencies Following Freezing Order | True | By Herbert L. Matthewsby Telephone To the New York Times. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/keller-connects-with-base-full-dimaggio-fourbagger-in-his-32d.html | KELLER CONNECTS WITH BASE FULL; DiMaggio Four-Bagger in His 32d Straight Hitting Game Helps Yanks Win, 7-2 BREUER STOPS WHITE SOX Hurls First 9-Inning Victory Since Last July 7 -- Attack in Fourth Sinks Ed Smith | True | By Arthur Daley | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/puerto-rico-will-freeze-funds.html | Puerto Rico Will Freeze Funds | True | Special Cable to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/blitzstein-to-give-four-oneman-performances-of-his-show-no-for-an.html | Blitzstein to Give Four One-Man Performances of His Show, 'No for an Answer,' on Coast | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/midget-auto-race-to-banks.html | Midget Auto Race to Banks | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/war-in-shadowlaid.html | WAR IN SHADOWLAID | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/both-freight-loading-indices-up-in-week-as-total-rises-12-gains-21.html | Both Freight Loading Indices Up in Week As Total Rises 1.2%, Gains 21% in Year | True | Special to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/bank-of-canada-reports-dominion-deposits-up-27844000-in-week-to.html | BANK OF CANADA REPORTS; Dominion Deposits Up $27,844,000 in Week to June 18 | True | Special to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/dykstra-resigns-as-mediation-head-says-presidency-of-university-of.html | DYKSTRA RESIGNS AS MEDIATION HEAD; Says Presidency of University of Wisconsin Requires More Time Than He Has Given ROOSEVELT 'VERY SORRY' Cites 'Fine Accomplishments' of Board Chairman and Organizer of Selective Service | True | Special to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/northerners-sign-2year-coal-pact-bituminous-operators-and-jl-lewis.html | NORTHERNERS SIGN 2-YEAR COAL PACT; Bituminous Operators and J.L. Lewis Put Signatures on Contract at Capital RIGHT TO STRIKE RETAINED U.M.W. Chief and Southern Operators Confer Today -- Union Seeks Same Terms | True | By Louis Starkspecial To the New York Times. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/corsets-feature-tensile-element.html | Corsets Feature Tensile Element | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/hoover-asks-war-truth-at-stanford-he-calls-on-universities-to-sift.html | HOOVER ASKS WAR TRUTH; At Stanford He Calls on Universities to Sift It Out | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/lord-halifaxs-address-at-harvard.html | Lord Halifax's Address at Harvard | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/ethiopian-pockets-tightened.html | Ethiopian Pockets Tightened | True | Wireless to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/lifting-of-hedges-holds-wheat-up-firmness-in-soy-beans-also-a.html | LIFTING OF HEDGES HOLDS WHEAT UP; Firmness in Soy Beans Also a Factor as List Shows Gains of 5/8 to 7/8c MORE GRAIN IS SHIPPED Corn Stays Within Narrow Limits to Close Even to 1/4c Higher | True | Special to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/katharine-r-reeve-married-in-church-i__-haverford-girl-becomes.html | KATHARINE R. REEVE MARRIED IN CHURCH i __; Haverford Girl Becomes Bride of Ford B. Draper in Bryn Mawr | True | By THE l1/2w Tons TIMES. I | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/finland-prepares-for-war.html | Finland Prepares for War | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/dividend-news.html | DIVIDEND NEWS | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/benefit-seen-in-motorless-days.html | Benefit Seen in Motorless Days | True | HERMAN SPINGARN. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/spree-by-british-sailors-puts-30-in-raf-fund.html | Spree by British Sailors Puts $30 in R.A.F. Fund | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/defense-hard-hit-by-small-strikes-few-hundred-men-tying-up-vital.html | DEFENSE HARD HIT BY SMALL STRIKES; Few Hundred Men Tying Up Vital Field Guns, Blocking Big New Explosives Plant DELAYING AIRPLANE 'GAS' All Strikes in 1941 Have Cost Army 2,477,616 Man-Days -- Situation Improving | True | By Charles Hurdspecial To the New York Times. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/mrs-laura-haychapman-former-london-pianist-long-a-j-resident-of-los.html | MRS. LAURA HAY-CHAPMAN; Former London Pianist Long a j Resident of Los Angeles | True | Special to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/russian-passivity-on-turks-a-puzzle-reaction-to-reich-accord-seen-a.html | RUSSIAN PASSIVITY ON TURKS A PUZZLE; Reaction to Reich Accord Seen as Indication That Moscow Is Not Very Militant ANKARA IS NOW A NEUTRAL Expected to Stand With Berlin Until the Tide of German Conquest Is Reversed | True | By Pertinaxnorth American Newspaper Alliance | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/nelson-johnsons-go-to-capital.html | Nelson Johnsons Go to Capital | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/fined-for-an-editorial-mississippi-editor-accused-by-court-of.html | FINED FOR AN EDITORIAL; Mississippi Editor Accused by Court of Halting Dry Drive | True | | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/cigarette-butts-on-sale-in-french-market-place.html | Cigarette Butts on Sale In French Market Place | True | Special Correspondence. THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/vargas-sits-for-bust-jo-davidson-says-he-traded-jokes-with-brazils.html | VARGAS SITS FOR BUST; Jo Davidson Says He Traded Jokes With Brazil's President | True | Special Cable to THE NEW YORK TIMES. | CIB 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/dies-agents-to-map-westchester-inquiry-investigators-arrange-for-a.html | DIES AGENTS TO MAP WESTCHESTER INQUIRY; Investigators Arrange for a Closed Hearing Tuesday | True | Special to THE NEW YORK TIMES. | CIB 500664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/pasternak-will-join-metro-production-staff-out-of-the-fog-opens.html | Pasternak Will Join Metro Production Staff -- 'Out of the Fog' Opens Today at Strand | True | By Douglas W. Churchillby Telephone To the New York Times. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/iariama-du-pont-married-1-south-becomes-bride-in-charleston-of.html | IARIAMA DU PONT MARRIED 1 SOUTH; Becomes Bride in Charleston of Lieut. Powell Class Jr., Grandson of Senator SISTER MATRON OF HONOR Husband of Wilmington Girl Has Fellow - Marine Corps Officers Among Ushers | True | Spacia.1 to Tss Uzw TORS TIMES. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/british.html | British | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/sarah-geer-betrothed-i-she-will-be-bride-of-herbert-e-pickett-jr.html | SARAH GEER BETROTHED I; She Will Be Bride of Herbert E. Pickett Jr., Seminary Student | True | Special to THE New YORK TIMES. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/bonnel-preaches-in-lisbon.html | Bonnel Preaches in Lisbon | True | Special Cable to THE NEW YORK TIMES. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/clearings-in-banks-set-30month-mark-total-of-7237958000-for-week-is.html | CLEARINGS IN BANKS SET 30-MONTH MARK; Total of $7,237,958,000 for Week Is 24 Per Cent Above Period in 1940 CITY HAS $4,013,200,000 Largest Gain Over Year Ago Is 66.1%, Recorded by Detroit | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/tennis-with-a-nautical-touch-at-brooklyn-navy-yard.html | TENNIS WITH A NAUTICAL TOUCH AT BROOKLYN NAVY YARD | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/reserve-bank-position-range-of-important-items-in-1941-compared.html | RESERVE BANK POSITION; Range of Important Items in 1941 Compared With Preceding Years | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/butter-at-11year-high-but-november-contract-runs-into-heavy.html | BUTTER AT 11-YEAR HIGH; But November Contract Runs Into Heavy Profit-Taking | True | Special to THE NEW YORK TIMES. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/bank-makes-loans-on-new-apartments-lends-670000-on-houses-to-go-up.html | BANK MAKES LOANS ON NEW APARTMENTS; Lends $670,000 on Houses to Go Up on West 190th St. | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/la-guardia-names-aides-picks-landis-dolier-and-rj-kelly-as-area.html | LA GUARDIA NAMES AIDES; Picks Landis, D'Olier and R.J. Kelly as Area Defense Heads | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/gorham-e-stanford-father-of-president-of-villanova-i-with-old.html | GORHAM E. STANFORD; Father of President of Villanova I With Old Colony Road 54 Years | True | Special to THE NEW TUKK TIMES. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/horace-epes-59-long-in-newspaper-field-i-exmanager-of.html | HORACE EPES, 59, LONG IN NEWSPAPER FIELD _____ i; Ex-Manager of the Consolidated Features, Once an A.P. Editor | True | Special to THE NEW YOHK TIMES. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/gain-in-insurance-seen-head-of-life-underwriters-calls-it-inflation.html | GAIN IN INSURANCE SEEN; Head of Life Underwriters Calls It Inflation Deterrent | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/secrecy-on-shipping-kept-by-churchill-rejects-demand-for-debate-on.html | Secrecy on Shipping Kept by Churchill; Rejects Demand for Debate on Sea War | True | Special Cable to THE NEW YORK TIMES. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/yeshiva-graduates-40-dr-np-mead-in-address-urges-us-to-defend.html | YESHIVA GRADUATES 40; Dr. N.P. Mead in Address Urges Us to Defend Nation's Ideals | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/thomasulasley.html | ThomasuLasley | True | Special to The N1/2w YORK TIMES. I | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/invasion-of-russia-is-denied-by-reich-berlin-spokesman-admits-flood.html | INVASION OF RUSSIA IS DENIED BY REICH; Berlin Spokesman Admits 'Flood of Rumors' -- No Border Clashes | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/toledo-golf-lead-to-byrd-and-bulla-pacesetters-3-up-on-picard-and.html | TOLEDO GOLF LEAD TO BYRD AND BULLA; Pace-Setters 3 Up on Picard and Revolta -- Little and Smith One Point Back | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/referee-will-weigh-chosen-corporation-hearing-to-decide-amenability.html | REFEREE WILL WEIGH CHOSEN CORPORATION; Hearing to Decide Amenability of Concern to Suit Here | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/de-seversky-asks-air-arm-autonomy-designer-cites-britains-case-in.html | DE SEVERSKY ASKS AIR ARM AUTONOMY; Designer Cites Britain's Case in Plea for Free Agency | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/news-of-markets-in-european-cities-several-factors-restrain-the.html | NEWS OF MARKETS IN EUROPEAN CITIES; Several Factors Restrain the Trading in London, With Most Sections Dull GOLD-SHARE RISE HALTED Gains Are the Rule in Berlin After a Firmer Opening -- Amsterdam Lower | True | Wireless to THE NEW YORK TIMES. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/seixas-and-fishbach-win.html | Seixas and Fishbach Win | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/demobilizing-of-red-army-said-to-be-german-demand-demobilization-of.html | Demobilizing of Red Army Said to Be German Demand; Demobilization of Red Army Is Reported To Be One German Demand Upon Russia | True | By C.I. Sulzbergerspecial Broadcast To the New York Times. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/utilities-assets-surveyed-by-sec-total-for-218-operating-units-in.html | UTILITIES ASSETS SURVEYED BY SEC; Total for 218 Operating Units in 39 Systems on Dec. 31 Put at $11,498,983,735 REVENUES $1,911,126,570 Interest on Funded Debt of the Companies in 1940 Earned 2.92 Times | True | Special to THE NEW YORK TIMES. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/employs-are-helped-to-buy-defense-bonds-morgenthau-says-many.html | EMPLOYES ARE HELPED TO BUY DEFENSE BONDS; Morgenthau Says Many Companies Have Set Up Plans | True | Special to THE NEW YORK TIMES. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/show-by-wayburn-students.html | Show by Wayburn Students | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/devens-regiment-quarantined.html | Devens Regiment Quarantined | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/exchange-fund-rule-held-valid-in-court-appellate-division-passes-on.html | EXCHANGE FUND RULE HELD VALID IN COURT; Appellate Division Passes On Amendment to Constitution | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/his-talent-stumps-the-army.html | His Talent Stumps the Army | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/john-j-ha-yes.html | JOHN J. HA YES | True | I ' Special to THE NEW. YORK THIES. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/heads-jersey-bond-club-lw-carroll-elected-president-at-newark.html | HEADS JERSEY BOND CLUB; L.W. Carroll Elected President at Newark Meeting | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/trumpets-sound-at-oxford-rites-halifax-as-universitys-head-directs.html | TRUMPETS SOUND AT OXFORD RITES; Halifax, as University's Head, Directs Convocation at Harvard Honoring Roosevelt ANCIENT FORMS OBSERVED Only Once or Twice in History Has English Institution Held Ceremony Outside Its Walls | True | Special to THE NEW YORK TIMES. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/columbia-dean-named-to-navy-liaison-post.html | Columbia Dean Named To Navy Liaison Post | True | | C1B 50064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/brooklyn-victor-in-chicago-94-reese-shines-in-15hit-barrage-gets.html | Brooklyn Victor in Chicago, 9-4; Reese Shines in 15-Hit Barrage; Gets Two Singles and Two Doubles Against Cub Hurlers -- Higbe Wins for Dodgers Despite Dahlgren's Pair of Homers | True | By Roscoe McGowenspecial To the New York Times. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/petain-inspects-youth-marshal-visits-several-centers-as-part-of.html | PETAIN INSPECTS YOUTH; Marshal Visits Several Centers as Part of Busy Program | True | Wireless to THE NEW YORK TIMES. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/2000000-spent-garland-fund-dies-donor-gets-small-balance-he-says-he.html | $2,000,000 SPENT, GARLAND FUND DIES; Donor Gets Small Balance -- He Says He Doesn't 'Give Money Away Any More' | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/allies-closing-in-french-fiercely-resist-final-british-drive-on.html | ALLIES CLOSING IN; French Fiercely Resist 'Final' British Drive on Syrian Capital AUSTRALIANS NEAR BEIRUT Fighting Way Up Coast Road -- Vichy Pocket Reduced in South Despite Air Aid ALLIES CLOSING IN TO TAKE DAMASCUS | True | By Ray Brookspecial Broadcast To the New York Times | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/treasury-invites-bids-monday-limit-set-fo-tenders-for-100000000.html | TREASURY INVITES BIDS; Monday Limit Set to Tenders for $100,000,000 Bills | True | Special to THE NEW YORK TIMES. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/princeton-netmen-excel-cornell-shares-qualifying-honors-in-ncaa.html | PRINCETON NETMEN EXCEL; Cornell Shares Qualifying Honors in N.C.A.A. Tennis Tourney | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/forrest-l-appleby.html | FORREST L. APPLEBY | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/sees-army-turning-to-smaller-plants-officer-tells-senate-group.html | SEES ARMY TURNING TO SMALLER PLANTS; Officer Tells Senate Group Contracts Have Already Been Given to Most Large Firms PREDICTS WIDE BENEFITS Patent Lawyer Asks Amendment of Bill to Prevent Outright Seizure of Property | True | Special to THE NEW YORK TIMES. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/veterans-sons-back-aid-adopt-resolutions-in-support-of-roosevelt.html | VETERANS SONS BACK AID; Adopt Resolutions in Support of Roosevelt Measures | True | Special to THE NEW YORK TIMES. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/open-ordnance-plant-in-143-days.html | Open Ordnance Plant in 143 Days | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/phillipson-urges-civil-defense-rush-2d-corps-area-asks-immediate.html | PHILLIPSON URGES CIVIL DEFENSE RUSH; 2d Corps Area Asks 'Immediate Attention' of Public in Local Anti-Air Raid Plans WARNS TIME IS 'SHORT' General 'Sorry' That Only a Few Communities Are Ready for Blackout Orders | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/a-benjamin-sparks-excamden-n-j-officialu-wrote-obituary-three-weeks.html | A. BENJAMIN SPARKS; Ex-Camden (N. J.) Officialu [ Wrote Obituary Three Weeks Ago | True | Special to THE NEW YORK TIMES. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/75-americans-leave-near-east-for-home-had-reached-jerusalem-from.html | 75 AMERICANS LEAVE NEAR EAST FOR HOME; Had Reached Jerusalem From Syria and Lebanon | True | Wireless to THE NEW YORK TIMES | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/fordham-century-acclaimed-by-pope-apostolic-benediction-and.html | FORDHAM CENTURY ACCLAIMED BY POPE; Apostolic Benediction and Congratulations Contained in Message From Vatican READ AT DINNER HERE Archbishop and Other Leaders Attend Event in Honor of Rev. R.I. Gannon | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/sweden-adds-to-defense-funds.html | Sweden Adds to Defense Funds | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/flynn-back-from-the-west.html | Flynn Back From the West | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/statement-on-hess-refused-to-commons-demands-bring-official-denial.html | STATEMENT ON HESS REFUSED TO COMMONS; Demands Bring Official Denial of 'Mystery or Confusion' | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/trucks-to-give-shows-at-camps.html | Trucks to Give Shows at Camps | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/us-now-expected-to-bar-rome-aides-reich-and-italian-requests-for.html | U.S. NOW EXPECTED TO BAR ROME AIDES; Reich and Italian Requests for Ouster of Our Consuls Are Held Based on Pretexts FULL BREAK SEEN NEARER Washington Unlikely to Make a Protest -- 31 Offices in Europe Are Affected | True | By Bertram D. Hulenspecial To the New York Times. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/appletoncentury-move-stewart-s-hathaway-wilt-be-vice-chairman-of.html | APPLETON-CENTURY MOVE; Stewart S. Hathaway Wilt Be Vice Chairman of Board | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/exchange-firms-to-merge-july-1-to-maintain-many-branch-offices-fi.html | Exchange Firms to Merge July 1; To Maintain Many Branch Offices; F.I. du Pont & Co. and Chisholm & Chapman Will Be Known by That Name -- New Concern Will Have 300 Employes | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/poletti-sees-need-for-sacrifices-urges-giving-up-of-luxuries-in.html | POLETTI SEES NEED FOR SACRIFICES; Urges Giving Up of Luxuries in Opening Printing Show | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/2-groups-bid-for-new-york-central-loan-15000000-of-certificates.html | 2 Groups Bid for New York Central Loan; $15,000,000 of Certificates Goes at 100.539 | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/raf-attacks-balked-nazis-say.html | R.A.F. Attacks Balked, Nazis Say | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/prudential-savings-bank-elects-a-new-president.html | Prudential Savings Bank Elects a New President | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/revgeorges-henderson-retired-minister-of-methodist-church-in.html | REV.GEORGES. HENDERSON; Retired Minister of Methodist Church in Calcutta Was 79 | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/fatal-patrol-clash-reported.html | Fatal Patrol Clash Reported | True | By Telephone To the New York Times. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/rare-fresh-peaches-on-london-market-other-fruits-and-vegetables.html | RARE FRESH PEACHES ON LONDON MARKET; Other Fruits and Vegetables Sell at War-Scarcity Prices | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/gets-asbury-park-post-ww-washer-is-appointed-city-manager-by.html | GETS ASBURY PARK POST; W.W. Washer Is Appointed City Manager by Council | True | Special to THE NEW YORK TIMES. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/miss-k-j-dayison-married-in-chapel-has-seven-attendants-at-her.html | MISS K, J. DAYISON MARRIED IN CHAPEL; Has Seven Attendants at Her Wedding at Vassar College to William D. Neill | True | Special to THE NIw YORK TIMES. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/monacos-coal-ship-sunk-in-north-sea-by-torpedo.html | Monaco's Coal Ship Sunk In North Sea by Torpedo | True | By the United Press. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/guild-repudiates-stand-on-strikes-city-local-adopts-resolution.html | GUILD REPUDIATES STAND ON STRIKES; City Local Adopts Resolution Censuring Move in Airplant Dispute by 3 Votes LEFT WING IS REBUKED Inglewood Strike Laid to Reds, Nazis -- Held Subversive of Labor's Rights | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/dr-martin-g-warden-newark-physician-served-with-medical-corps-in.html | DR. MARTIN G. WARDEN; Newark Physician Served With Medical Corps in World War | True | special to THE NEW YORK TIMES. | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/ross-refuses-post-on-equity-council-actordirector-declares-he-backs.html | ROSS REFUSES POST ON EQUITY COUNCIL; Actor-Director Declares He Backs Anti-Red Move of 10 Who Resigned Last Week SAYS HE MUST SHOW FAITH Husband of Margalo Gillmore Wants Matter 'Cleared Up' -- Walter Gilbert Defines | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/peruvian-author-is-guest.html | Peruvian Author Is Guest | True | | C1B 50064 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/unsightly-signs-barred-court-warns-real-estate-men-in-queens-on.html | UNSIGHTLY SIGNS BARRED; Court Warns Real Estate Men in Queens on Second Offense | True | | C1B 50064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/20-down-payment-voted-for-stores-retail-credit-convention-also.html | 20% DOWN PAYMENT VOTED FOR STORES; Retail Credit Convention Also Recommends Shorter Terms in Many Lines INSTALLMENT PEAK SEEN Merriam Says '41 Sales May Total 7 Billion, Against 6 1/2 Billion Record in 1929 | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/german.html | German | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/republicans-scored-on-minorities-action-they-are-accused-of.html | REPUBLICANS SCORED ON MINORITIES ACTION; They Are Accused of Blocking Anti-Discrimination Bills | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/john-browns-neighbor-now-101.html | John Brown's Neighbor Now 101 | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/ocean-race-fleet-of-23-announced-storm-trysail-thrash-from-new.html | OCEAN RACE FLEET OF 23 ANNOUNCED; Storm Trysail Thrash From New London to Start at 5 P.M. Tomorrow | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/blast-furnace-blown-in-22-of-25-of-carnegieillinois-plants-in.html | BLAST FURNACE BLOWN IN; 22 of 25 of Carnegie-Illinois Plants in Operation | True | | C1B 500664 |
| 1941-06-20 | 1941-06-20 | https://www.nytimes.com/1941/06/20/archives/commotion-wins-oaks-defeats-turkana-with-dancing-time-third-at.html | COMMOTION WINS OAKS; Defeats Turkana, With Dancing Time Third at Newmarket | True | | C1B 500664 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/named-by-chesebrough-richardson-made-vice-president-of-vaseline.html | NAMED BY CHESEBROUGH; Richardson Made Vice President of Vaseline Company | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/front-page-1-no-title-nazis-say-message-is-not-surprising.html | Front Page 1 -- No Title; NAZIS SAY MESSAGE IS NOT SURPRISING | True | By Telephone To the New York Times. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/wheat-shows-gain-in-quiet-market-absence-of-pressure-to-sell-and.html | WHEAT SHOWS GAIN IN QUIET MARKET; Absence of Pressure to Sell and Strength in Soy Beans Are Factors BROADER TRADING IN CORN Cash Interests Take Buying Side as List Develops a Firmer Tendency Special to THE NEW YORK TIMES. | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/protest-by-salvador-she-objects-to-requisitioning-of-ships-on.html | PROTEST BY SALVADOR; She Objects to Requisitioning of Ships on California Run | True | Special Cable to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/james-watt.html | JAMES WATT | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/relief-permanent-hodson-declares-he-asserts-at-new-hampshire-that.html | RELIEF PERMANENT, HODSON DECLARES; He Asserts at New Hampshire That Only Hope Is Variation With Business Trends CONSUMER CURBS URGED Prof. Sutcliffe Offers Program to Ward Off Record Slump in Post-War Period | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/60-trolley-buses-for-honolulu.html | 60 Trolley-Buses for Honolulu | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/committees-named-by-film-association-producers-and-distributors-at.html | COMMITTEES NAMED BY FILM ASSOCIATION; Producers and Distributors at Meeting Announce Appointments | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/billows-and-hamilton-card-a-67-to-lead-field-at-cherry-valley-top.html | Billows and Hamilton Card a 67 To Lead Field at Cherry Valley; Top 65 Teams in Qualifying Round of Annual Best-Ball -- Cotterell-Torgerson Register 70, McCree and Baird 71 | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/miss-mollie-e-lawton-ambulance-driver-in-world-war-won.html | MISS MOLLIE E. LAWTON; Ambulance Driver in World War Won CitationsDies Here | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/3-new-prizes-added-to-pulitzer-awards-photography-two-telegraphic.html | 3 NEW PRIZES ADDED TO PULITZER AWARDS; Photography, Two Telegraphic Reporting Categories Listed | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/lord-cullen.html | LORD CULLEN | True | Wireless to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/court-approves-plan-for-missouri-pacific-icc-proposals-held.html | COURT APPROVES PLAN FOR MISSOURI PACIFIC; I.C.C. Proposals Held Equitable -- Road in Bankruptcy 8 Years | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/camp-shelby-mississippi.html | CAMP SHELBY; MISSISSIPPI | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/sailing-is-halted-by-crews-demands-seamen-of-robin-line-cargo-ship.html | SAILING IS HALTED BY CREWS DEMANDS; Seamen of Robin Line Cargo Ship Refuse to Sign Unless Big Bonuses Are Paid WAR RISKS ARE STRESSED Shipping Men See Continued Operation Threatened by Union Men's Attitude | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/kern-ordered-to-appear-must-stand-examination-before-trial-in-suit.html | KERN ORDERED TO APPEAR; Must Stand Examination Before Trial in Suit Against The Chief | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/selectees-show-gun-proficiency-men-in-4th-armored-division-advance.html | SELECTEES SHOW GUN PROFICIENCY; Men in 4th Armored Division Advance Rapidly in Firing 75-MM. Field Piece | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/pope-honors-2-princes-revives-tradition-in-naming-them-bearers-of.html | POPE HONORS 2 PRINCES; Revives Tradition in Naming Them 'Bearers of Golden Rose' | True | By Telephone To the New York Times. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/grist-from-a-miller.html | Grist From a Miller | True | Reg. U.S. Pat. Off.By John Kieran | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/camp-bragg-troops-finish-first-course-4200-men-end-13-weeks-of.html | CAMP BRAGG TROOPS FINISH FIRST COURSE; 4,200 Men End 13 Weeks of Training and Receive New Assignments | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/brooklyn-defense-jobs-amount-to-680000000.html | Brooklyn Defense Jobs Amount to $680,000,000 | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/pirates-acquire-sullivan.html | Pirates Acquire Sullivan | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/tva-power-expert-aids-opm.html | TVA Power Expert Aids OPM | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/mrs-roosevelt-at-campobello.html | Mrs. Roosevelt at Campobello | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/his-fun-unappreciated-woman-wins-separation-from.html | HIS 'FUN' UNAPPRECIATED; Woman Wins Separation From Hitler-Impersonating Husband | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/helium-sent-for-divers-lakehurst-station-dispatches-2-trucks-to.html | HELIUM SENT FOR DIVERS; Lakehurst Station Dispatches 2 Trucks to Portsmouth, N.H. | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/bears-top-royals-85-blast-5-pitchers-for-11-blows-losers-drop-to.html | BEARS TOP ROYALS, 8-5; Blast 5 Pitchers for 11 Blows -- Losers Drop to Fourth Place | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/nuptialsare-held-for-mrs-r-t-cheney-she-is-wed-to-emie-h-segar-at.html | NUPTIALS ARE HELD FOR MRS. R. T. CHENEY; She Is Wed to Ernie H. Segar at Ceremony in Manchester, Conn. | True | Special to THE New YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/thomas-g-clines-sr.html | THOMAS G. CLINES SR. | True | Special to THE NBW YOBKS TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/foes-share-merdjayoun.html | Foes Share Merdjayoun | True | By John R. Hetheringtonnorth American Newspaper Alliance | C1B 500665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/elected-to-directorship-of-gar-wood-industries.html | Elected to Directorship Of Gar Wood Industries | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/navy-department-rushes-aid-to-09-admiral-stark-orders-use-of-all.html | NAVY DEPARTMENT RUSHES AID TO 0-9; Admiral Stark Orders Use of All Rescue Resources in Behalf of Trapped Men 25 DIVERS FLY TO SCENE Surmise at Capital Centers in Theory Some Fitting of the Submarine Sprang Leak | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/major-craw-reaches-istanbul.html | Major Craw Reaches Istanbul | True | Special Broadcast to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/labor-league-aides-reject-lewis-views-philadelphia-leaders.html | LABOR LEAGUE AIDES REJECT LEWIS VIEWS; Philadelphia Leaders Repudiate His Criticism of Administration | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/tells-of-nazi-plane-speed.html | Tells of Nazi Plane Speed | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/step-toward-war-seen-mexican-and-argentine-opinion-voiced-on-the.html | STEP TOWARD WAR SEEN; Mexican and Argentine Opinion Voiced on the Message | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/denies-extortion-plot-freed-on-50000-bail.html | Denies Extortion Plot, Freed on $50,000 Bail | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/packers-sell-100000-hides.html | Packers Sell 100,000 Hides | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/ft-hancock-units-aid-ship-patrols-searchlight-batteries-seek-out.html | FT. HANCOCK UNITS AID SHIP 'PATROLS; Searchlight Batteries Seek Out 'Invaders' Off Sandy Hook -- Mine-Laying to Be Tested | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/henry-lippmaffl-postal-official-82-retired-assistant-head-of.html | HENRY LIPPMAffL POSTAL OFFICIAL, 82; Retired Assistant Head of Delivery Here Had Served Department 52 Years WITH U, S. ARMY IN CUBA Helped Establish Mail Service for Troopsu-Leader Since 1891 in Masonic Lodge | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/fraser-reaches-london-new-zealands-premier-will-sit-in-with-war.html | FRASER REACHES LONDON; New Zealand's Premier Will Sit In With War Cabinet | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/replying-to-mr-ickes-court-decisions-cited-in-answer-to-the.html | Replying to Mr. Ickes; Court Decisions Cited in Answer to the Secretary's Contentions | True | ARTHUR KROCK. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/summer-law-terms-set-syracuse-university-arranges-courses-for.html | SUMMER LAW TERMS SET; Syracuse University Arranges Courses for Selectees | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/british-jurist-off-on-clipper-plane-sir-wilfred-green-denies-war.html | BRITISH JURIST OFF ON CLIPPER PLANE; Sir Wilfred Green Denies War Causes the Democracies to Cease to Function | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/utility-proposes-to-exchange-stock-national-power-and-light-tells.html | UTILITY PROPOSES TO EXCHANGE STOCK; National Power and Light Tells SEC of a Plan to Liquidate $6 Preferred | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/expects-end-today-of-morgan-strike-ryan-to-submit-to-union-this.html | EXPECTS END TODAY OF MORGAN STRIKE; Ryan to Submit to Union This Morning Solution Worked Out in Washington SEES MEN ON JOB BY 1 P.M. Agreement Calls for 10 Ships Taken by U.S. to Be Loaded at Line's Piers and Pay Rise | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/limits-gifts-to-britain-government-sets-restrictions-on-parcels.html | LIMITS GIFTS TO BRITAIN; Government Sets Restrictions on Parcels After June 28 | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/work-on-big-ships-to-begin-next-year-construction-of-two-58000ton.html | WORK ON BIG SHIPS TO BEGIN NEXT YEAR; Construction of Two 58,000-Ton Craft, World's Mightiest, Will Start in December YARD GREATLY ENLARGED 22,000 Workmen on a 3-Shift Day Busy in Brooklyn on $75,000,000 Projects | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/japanese-bomb-shensi-capital.html | Japanese Bomb Shensi Capital | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/italian-farmers-ordered-to-act.html | Italian Farmers Ordered to Act | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/sweetserarthur-excel-register-67-to-top-qualifying-group-in-ardsley.html | SWEETSER-ARTHUR EXCEL; Register 67 to Top Qualifying Group in Ardsley Golf | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/priority-for-60-car-builders.html | Priority for 60 Car Builders | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/to-expand-wire-plants-unit-of-us-steel-sets-up-program-of.html | TO EXPAND WIRE PLANTS; Unit of U.S. Steel Sets Up Program of Rehabilitation | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/rubio-beats-marteliano-wins-verdict-in-10round-bout-at-coney-island.html | RUBIO BEATS MARTELIANO; Wins Verdict in 10-Round Bout at Coney Island Velodrome | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/henry-ford-signs-cio-contract-giving-all-it-asks-company-agrees-to.html | HENRY FORD SIGNS C.I.O. CONTRACT, GIVING ALL IT ASKS; Company Agrees to Union Shop, Dues Check-Off, Wages Equal to Highest in Industry SERVICE DEPARTMENT DIES Ending Long Fight, Auto Maker 'Goes Whole Way' -- Hopes for Unhampered Defense Work HENRY FORD SIGNS C.I.O. CONTRACT | True | By Louis Starkspecial To the New York Times. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/coal-contract-sets-conciliation-epoch-formal-signing-in-hazleton.html | COAL CONTRACT SETS CONCILIATION EPOCH; Formal Signing in Hazleton Starts Grievance Board on Its 39th Year | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/james-h-strain.html | JAMES H. STRAIN | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/mcarthymen-with-it-hits-144-dimaggio-gets-four-running-twogame.html | M'CARTHYMEN WITH IT HITS, 14-4; DiMaggio Gets Four, Running Two-Game String to Seven -- Yanks Near Homer Mark THREATEN TIGERS' RECORD Henrich, Keller Get Pair Off Newsom -- Victors Now Trail Indians by Two Lengths | True | By Arthur Daley | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/hutcheson-breaks-96-wins-unknown-angles-skeet-shoot-at-remington.html | HUTCHESON BREAKS 96; Wins Unknown Angles Skeet Shoot at Remington Club | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/wrights-racers-will-seek-double-whirlaway-favored-in-dwyer-and-sun.html | WRIGHT'S RACERS WILL SEEK DOUBLE; Whirlaway Favored in Dwyer and Sun Again-Some Chance Entry in Tremont Stakes SPRINGWOOD HOME FIRST Pays $2.60, Shortest Price of Meeting -- Imperatrice, a Stablemate, Is Second | True | By Bryan Field | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/sales-of-furniture-in-may-22-above-40-inventories-at-end-of-month.html | SALES OF FURNITURE IN MAY 22% ABOVE '40; Inventories at End of Month Put at 11% Over Year Ago | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/mrs-watkins-married-widow-of-malvin-d-watkins-wed-here-to-charles-a.html | MRS. WATKINS MARRIED; Widow of Malvin D. Watkins Wed Here to Charles A. Cumings | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/unjustly-attacked-says-petain-of-syria-marshal-hails-defenders-as-.html | ' UNJUSTLY ATTACKED,' SAYS PETAIN OF SYRIA; Marshal Hails Defenders as Crowd Welcomes Him | True | Wireless to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/a-new-labor-program.html | A NEW LABOR PROGRAM | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/nazis-will-not-talk.html | Nazis Will Not Talk | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/paraguays-national-revolution-puts-world-crisis-in-background.html | Paraguay's 'National Revolution' Puts World Crisis in Background; Garrisons' Political Temper Found to Elicit More Concern Than Fate of Europe -- President Stresses 'Strict Neutrality' | True | By Harold Callenderby Air Mail To the New York Times. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/16-iron-guardists-sentenced.html | 16 Iron Guardists Sentenced | True | By Telephone To the New York Times. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/cathedral-high-graduation.html | Cathedral High Graduation | True | | CIB 500665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/camp-blanding-florida.html | CAMP BLANDING; FLORIDA | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/american-reporters-found-safe.html | American Reporters Found Safe | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/bengazi-battered-in-new-raf-raids-harbor-buildings-smashed-exis.html | BENGAZI BATTERED IN NEW R.A.F. RAIDS; Harbor Buildings Smashed -- Axis Vehicles in Desert Also Hit by British ETHIOPIAN FIGHTING HEAVY Italians Report Fierce Defense of Centers in Gondar Area Under Imperial Attack | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/ousted-teachers-rally-union-members-protest-at-the-overcrowding-in.html | OUSTED TEACHERS RALLY; Union Members Protest at the 'Overcrowding in Schools | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/nazis-press-attacks-on-shipping.html | Nazis Press Attacks on Shipping | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/kin-of-british-official-reported-due-in-us-janet-margasson-said-to.html | KIN OF BRITISH OFFICIAL REPORTED DUE IN U.S.; Janet Margesson Said to Be Delegate to Left-Wing Parley | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/s-rae-hickok-hurt-in-florida-air-crash-rochester-manufacturer-and.html | S. RAE HICKOK HURT IN FLORIDA AIR CRASH; Rochester Manufacturer and His Pilot in Accident | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/mussolini-honors-dead-flier.html | Mussolini Honors Dead Flier | True | By Telephone To the New York Times. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/bowes-better-after-operation.html | Bowes Better After Operation | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/fort-du-pont-delaware.html | FORT DU PONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/navy-swaps-3-ships-with-geodetic-unit-by-presidents-order-exchange.html | NAVY SWAPS 3 SHIPS WITH GEODETIC UNIT; By President's Order Exchange for Coast Guard Survey Vessels Is for the Emergency ARMY WILL DOUBLE BANDS School for Leaders Is to Open July 1 in Capital -- Care in Addressing Mail Is Urged | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/study-of-french-declines-sharply-drop-of-15-in-enrollment-causes.html | STUDY OF FRENCH DECLINES SHARPLY; Drop of 15% in Enrollment Causes Teachers of Language to Plan Campaign | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/calls-men-up-to-44-helsinki-goes-on-a-war-basis-soviet-paper-defies.html | CALLS MEN UP TO 44; Helsinki Goes on a War Basis -- Soviet Paper Defies 'the Enemy' REICH IS POISED FOR DRIVE Preparations From the Arctic to Ukraine Complete -- Russia Due to Yield or Fight Soon | True | By the United Press. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/news-guild-vote-causes-new-clash-head-of-unit-here-says-action.html | NEWS GUILD VOTE CAUSES NEW CLASH; Head of Unit Here Says Action Reboking Strike Stand Was 'Reaffirmation' RIGHT WING DENIES IT Spokesman Asserts Resolution Was a Clear Disavowal -- Resignations Demanded | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/amsterdam-market-bull.html | Amsterdam Market Bull | True | Wireless to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/bowdoin-dedicates-moore-dormitory-willkie-and-fordham-president.html | BOWDOIN DEDICATES MOORE DORMITORY; Willkie and Fordham President Receive Doctorates Today | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/ellsberg-doubts-rescue-men-dead-if-the-09-is-402-feet-down-salvage.html | ELLSBERG DOUBTS RESCUE; Men Dead if the 0-9 Is 402 Feet Down, Salvage Expert Says | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/italian.html | Italian | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/hepburn-of-ontario-asks-war-machine-it-must-be-more-efficient-than.html | HEPBURN OF ONTARIO ASKS 'WAR MACHINE'; It Must Be More Efficient Than Hitler's, He Tells Editors | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/germans-add-to-spying-charges-against-the-us-consulates-allege.html | Germans Add to Spying Charges Against the U.S. Consulates -- Allege British Secret Service Got Information in Washington | True | By the United Press. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/east-river-playground-open.html | East River Playground Open | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/italian-paper-raided-3-men-wreck-lunita-del-popolo-offices-one-is.html | ITALIAN PAPER RAIDED; 3 Men Wreck L'Unita del Popolo Offices -- One Is Arrested | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/state-banking-rulings-loan-concern-is-authorized-to-open-office-in.html | STATE BANKING RULINGS; Loan Concern Is Authorized to Open Office in Manhattan | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/new-zealanders-chided-labor-minister-asks-employers-to-spur-aid-to.html | NEW ZEALANDERS CHIDED; Labor Minister Asks Employers to Spur Aid to War Drive | True | Wireless to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/raymond-c-allen-exnew-hampshire-legislator-long-a-leader-in.html | RAYMOND C. ALLEN; Ex-New Hampshire Legislator Long a Leader in Manchester | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/dairymen-to-ballot-on-a-milk-holiday-threestate-union-seeks-3-flat.html | DAIRYMEN TO BALLOT ON A 'MILK HOLIDAY'; Three-State Union Seeks $3 Flat Rate for Producers | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/subways-to-run-mayor-promises-trains-will-operate-even-if-transit.html | SUBWAYS TO RUN, MAYOR PROMISES; Trains Will Operate Even if Transit Union Calls Strike After June 30, He Asserts QUILL ASSAILS HIS STAND He Says La Guardia Is 'Only One Praying for Walkout' -- 'Nothing Rash' Planned | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/army-manoeuvres-go-on.html | Army Manoeuvres Go On | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/6-seized-in-narcotic-case-alleged-107th-street-mob-is-rounded-up.html | 6 SEIZED IN NARCOTIC CASE; Alleged '107th Street Mob' Is Rounded Up After 3 Months | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/thousands-gone-from-helsinki-finland-mobilizes-all-men-up-to-44.html | Thousands Gone From Helsinki; FINLAND MOBILIZES ALL MEN UP TO 44 | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/cobbruth-play-friday-will-meet-in-uso-benefit-golf-on-fresh-meadow.html | COBB-RUTH PLAY FRIDAY; Will Meet in USO Benefit Golf on Fresh Meadow Links | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/expert-witness-denied-to-utility-sec-calls-testimony-irrelevant-in.html | EXPERT WITNESS DENIED TO UTILITY; SEC Calls Testimony Irrelevant in Passing on Commonwealth & Southern Securities CORPORATE SETUP IS HIT Agency Says It Results in Unfair Distribution of the Voting Power | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/dr-e-w-wallace-60-toronto-educator-exhead-of-victoria-university.html | DR. E. W. WALLACE, 60, TORONTO EDUCATOR; Ex-Head of Victoria University Long a Missionary in China | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/railway-statements-southern-pacific-company.html | RAILWAY STATEMENTS; Southern Pacific Company | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/city-will-pay-050-on-42500000-loan-revenue-bills-dated-june-20-go.html | CITY WILL PAY 0.50% ON $42,500,000 LOAN; Revenue Bills Dated June 20 Go to Twenty-three Banks and Trust Companies DUE THIS YEAR AND NEXT Chase National Leads in the Allotment -- National City Second on List | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 500665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/tire-prices-steady-despite-cost-rise-current-levels-unchanged-from.html | TIRE PRICES STEADY DESPITE COST RISE; Current Levels Unchanged From Year Ago, With No Increases in Sight SALES UP 15% OVER 1940 But Conservation Effort Is Likely to Cut Gains During Rest of Year | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/congress-sets-up-checks-on-aliens-amends-world-war-law-to-give.html | CONGRESS SETS UP CHECKS ON ALIENS; Amends World War Law to Give President Control of All Travel Into or From U. S. CONGRESS SETS UP CHECKS ON ALIENS | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/two-plays-listed-to-close-tonight-katharine-cornells-revival-of-the.html | TWO PLAYS LISTED TO CLOSE TONIGHT; Katharine Cornell's Revival of 'The Doctor's Dilemma' and 'Johnny Belinda' to End FALL TOUR FOR FORMER Harris Work Resumes July 1 at Bronx Theatre -- Buster Keaton to Return to Stage | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/mrs-samuel-clark.html | MRS. SAMUEL CLARK | True | Special to THE NEW YORK TIMES. I | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/sears-cuts-prices-in-new-summer-list-booklet-includes-items-not.html | SEARS CUTS PRICES IN NEW SUMMER LIST; Booklet Includes Items Not Covered in Bargain Flyer | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/held-as-loanshark-thief-edison-clerk-said-to-have-lent-thousands-to.html | HELD AS LOAN-SHARK, THIEF; Edison Clerk Said to Have Lent Thousands to Fellow-Workers | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/nazis-to-agitate-from-macao.html | Nazis to Agitate From Macao | True | Wireless to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/spellman-reveals-clergy-transfers-26-assistants-are-shifted-in.html | SPELLMAN REVEALS CLERGY TRANSFERS; 26 Assistants Are Shifted in Announcement Covering This Archdiocese NEW ASSIGNMENTS MADE 24 Recently Ordained to the Priesthood Also Named by the Prelate | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/mrs-barnard-gets-awa-post.html | Mrs. Barnard Gets A.W.A. Post | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/phone-centrals-changed-11-westchester-designations-to-be-revised.html | PHONE CENTRALS CHANGED; 11 Westchester Designations to Be Revised | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/may-sales-20-ahead-five-months-figure-put-at-15-by-reserve-board.html | MAY SALES 20% AHEAD; Five Months' Figure Put at 15% by Reserve Board | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/27th-joins-attack-by-hell-buggies-new-yorkers-southerners-and.html | 27TH JOINS ATTACK BY 'HELL BUGGIES'; New Yorkers, Southerners and Armored Division Cut Up Fifth Regulars in Battle BUT ONLY AT HEAVY COST Defense Takes Good Advantage of Terrain and Wrecks Many Tanks in Tennessee Games | True | By Hanson W. Baldwinspecial to The New York Times. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/miss-jean-l-rose-married.html | Miss Jean L. Rose Married | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/positions-little-changed.html | Positions Little Changed | True | Special Cable to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/stony-wold-benefit-tonight.html | Stony Wold Benefit Tonight | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/raises-price-of-crude-oil.html | Raises Price of Crude Oil | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/miss-guilfoil-advances-beats-mrs-steurer-mrs-missir-in-briar-hills.html | MISS GUILFOIL ADVANCES; Beats Mrs. Steurer, Mrs. Missir in Briar Hills Golf | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/commander-of-09-helped-sea-rescue-lieut-abbott-was-in-the-naval.html | COMMANDER OF 0-9 HELPED SEA RESCUE; Lieut. Abbott Was in the Naval Academy Class of '31 and Served in Far East WANGSNESS A RESERVIST J.C. Gillies, One of New Yorkers in Crew, Re-enlisted to Go Into Submarine Service | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/corrective-steps-are-urged.html | Corrective Steps Are Urged | True | WILLARD C. JESSUP. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/railroads-award-7600000-issues-5700000-equipmenttrust-loan-of.html | RAILROADS AWARD $7,600,000 ISSUES; $5,700,000 Equipment-Trust Loan of Northern Pacific Goes to Laurence M. Marks | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/women-fliers-register-4-executives-of-national-group-volunteer-for.html | WOMEN FLIERS REGISTER; 4 Executives of National Group Volunteer for Civilian Defense | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/aline-p-cornwall-wed-in-southport-connecticut-girl-is-married-to.html | ALINE P. CORNWALL WED IN SOUTHPORT; Connecticut Girl Is Married to James Perry Gillies Jr. in Home Ceremony | True | I Special to THE NEW TOES TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/rigney-rejected-by-army-doctors-chronic-perforation-of-eardrum.html | RIGNEY REJECTED BY ARMY DOCTORS; Chronic Perforation of Eardrum Places White Sox Hurler in Class 4F | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/fort-ethan-allen-vermont.html | FORT ETHAN ALLEN; VERMONT | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/mold-nathan-lawyer-75-dead-one-of-leaders-of-new-york-bar-nearly.html | MOLD NATHAN, LAWYER, 75, DEAD; One of Leaders of New York Bar Nearly Half a Century Succumbs in Chappaqua COUNSEL IN NOTED TRIALS Executive Committee Head of Law Institute Recently Won $1,300,000 Case | True | Special to THE New YOBS Tmsst. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/miss-gail-eliqt-becomes-a-bride-she-is-married-in-bronxville.html | MISS GAIL ELIQT BECOMES A BRIDE; She Is Married in Bronxville Reformed Church to James Clark Lobenstine ESCORTED BY HER FATHER Gown of Ivory-Colored Satin isSydney Elliot Maid of Honor for Sister | True | Special to The New YORE TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/nesbitt-gets-holeinone.html | Nesbitt Gets Hole-in-One | True | Special to The New YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/says-radio-chains-coerced-stations-baltimore-executive-accuses.html | SAYS RADIO CHAINS 'COERCED' STATIONS; Baltimore Executive Accuses Networks as Small Operators Attack New FCC Rules CHURCH GROUPS OPPOSING Question of Telephone Charges Stirs Senator Bone to Suggest Committee Consider Inquiry | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/the-tax-proposals.html | THE TAX PROPOSALS. | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/nancibelle-grant-is-bribe-in-jersey-bernardsville-church-scene-of.html | NANCIBELLE GRANT IS BRIBE IN JERSEY; Bernardsville Church Scene of Her Marriage to Aubrey McE. Haines of Whippany | True | I | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/fort-mcdellan-alabama.html | FORT M'CLELLAN; ALABAMA | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/cooper-has-chipped-bone.html | Cooper Has Chipped Bone | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/senate-group-backs-powers-over-dollar-bill-to-continue-devaluation.html | SENATE GROUP BACKS POWERS OVER DOLLAR; Bill to Continue Devaluation Authority Ordered Reported | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/argentina-prodding-vichy-for-nationals-bars-visas-for-diplomats-in.html | ARGENTINA PRODDING VICHY FOR NATIONALS; Bars Visas for Diplomats in Move to Force Aid for Group | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/cubs-blank-braves-50-french-stars-with-dahlgren-and-cavarretta-who.html | CUBS BLANK BRAVES, 5-0; French Stars With Dahlgren and Cavarretta, Who Hit Homers | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/screen-news-here-and-in-hollywood-constance-bennett-signed-for-role.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Constance Bennett Signed for Role in Garbo Picture -- Allan Jones Gets Lead NEW FILM ARRIVES TODAY ' 'Underground' Opens at Globe -- 'Man Hunt' Sets Year's Record at the Roxy | True | By Douglas W. Churchillby Telephone To the New York Times. | CIB 500665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/usfrench-deal-blocked-diplomatic-friction-threatens-purchases-for.html | U.S.-FRENCH DEAL BLOCKED; Diplomatic Friction Threatens Purchases for African Use | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/bankers-to-attend-land-tour.html | Bankers to Attend Land Tour | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/uruguay-to-submit-plan-will-sound-others-today-on-aid-to-american.html | URUGUAY TO SUBMIT PLAN; Will Sound Others Today on Aid to American Nation at War | True | Special Cable to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/cottonmill-rate-rises-against-the-trend-cloths-in-demand-business.html | Cotton-Mill Rate Rises Against the Trend; Cloths in Demand; Business Index Advances | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/congress-endorses-protest-message-leaders-see-robin-moor-action-as.html | CONGRESS ENDORSES PROTEST MESSAGE; Leaders See Robin Moor Action as Prelude to a Sharper Attitude Toward Axis REPUBLICANS KEEP SILENT Enthusiasm Lacking in Both Houses as Dispatch Is Read to Members | True | By Turner Catledgespecial To the New York Times. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/dividend-news.html | DIVIDEND NEWS | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/renee-demarco-off-to-reno.html | Renee DeMarco Off to Reno | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/fort-dix-men-put-on-cleanup-job-entire-87th-brigade-is-ordered-to.html | FORT DIX MEN PUT ON CLEAN-UP JOB; Entire 87th Brigade Is Ordered to Devote Week-End to Camp Improvement BEACH TRIP IS CANCELED Administering of Tetanus Antitoxin to 26,000 Men Is Begun by Medical Corps | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/cards-halted-62-by-5-runs-in-eighth-danning-starts-giant-rally-with.html | CARDS HALTED, 6-2, BY 5 RUNS IN EIGHTH; Danning Starts Giant Rally With Homer -- Nahem Goes to Warneke's Rescue CARPENTER PITCHES WELL Aids Attack in Night Contest -- Defeat Cuts St. Louis Lead to Two Games | True | By John Drebingerspecial To the New York Times. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/erasmus-defeats-curtis-wins-43-to-reach-final-in-psal-title.html | ERASMUS DEFEATS CURTIS; Wins, 4-3, to Reach Final in P.S.A.L. Title Baseball | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/chinese-seamen-halted-in-dash-for-the-shore.html | Chinese Seamen Halted in Dash for the Shore | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/out-of-the-fog-a-moody-version-of-the-play-gentle-people-opens-at.html | ' Out of the Fog,' a Moody Version of the Play, 'Gentle People,' Opens at the Strand | True | By Bosley Crowther | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/wool-market-dull.html | WOOL MARKET DULL | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/town-in-ulster-to-honor-july-4.html | Town in Ulster to Honor July 4 | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/unlisted-curb-trading.html | Unlisted Curb Trading | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/red-sox-prevail-over-browns-42-dom-dimaggios-doubles-help-dobson.html | RED SOX PREVAIL OVER BROWNS, 4-2; Dom DiMaggio's Doubles Help Dobson Score 4th Victory -- Rain Twice Halts Play | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/f-0-ayers-rites-today-was-former-vice-president-of-metropolitan.html | F. 0. AYERS RITES TODAY; Was Former Vice President of Metropolitan Life Insurance Co. | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/british-labor-aid-pushed-13-governors-proclaim-observance-of-week.html | BRITISH LABOR AID PUSHED; 13 Governors Proclaim Observance of Week of July 14 | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/special-trains-added-for-2-draft-camps.html | Special Trains Added For 2 Draft Camps | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/bank-class-holds-25th-reunion.html | Bank Class Holds 25th Reunion | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/will-quit-school-post-dr-van-denburg-with-system-for-41-years-to.html | WILL QUIT SCHOOL POST; Dr. Van Denburg, With System for 41 Years, to Retire | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/new-yorker-wins-typing-title.html | New Yorker Wins Typing Title | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/parker-overcomes-mneill-in-4-sets-reaches-final-round-in-claycourt.html | PARKER OVERCOMES M'NEILL IN 4 SETS; Reaches Final Round in Clay-Court Title Tennis | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/sheila-crimmins-wed-to-ensign-0-k-b01co-i-she-is-escorted-by-father.html | SHEILA CRIMMINS WED TO ENSIGN. 0. K. B01CE; I She Is Escorted by Father at Her Marriage in Noroton Church | True | Special to THE NEW YoRK TIMES. I | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/pittsburgh-loss-heavy-chamber-says-cost-of-truck-strike-runs-into.html | PITTSBURGH LOSS HEAVY; Chamber Says Cost of Truck Strike Runs Into Millions | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/piracy-is-assailed-president-warns-nazis-in-a-special-message-on.html | 'PIRACY IS ASSAILED; President Warns Nazis in a Special Message on the Robin Moor REPARATION TO BE ASKED Leaders in Congress Expect Request for Ship Protection if Berlin Does Not Yield WON'T YIELD SEAS, ROOSEVELT WARNS | True | By Frank L. Kluckhohnspecial To the New York Times. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/frank-a-wills-77-dairy-execdtiy-e-chairman-of-the-supplewills-jones.html | FRANK A. WILLS, 77, DAIRY EXECDTIY E; Chairman of the Supplee-Wills- Jones Milk Co. of Philadelphia Succumbs to Auto Injuries | True | Special to THE NEW YORK Tons. I | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/guilty-of-deaths-in-fire-newark-laborer-convicted-of-setting-blaze.html | GUILTY OF DEATHS IN FIRE; Newark Laborer Convicted of Setting Blaze Fatal to Two | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/most-parkers-end-journey-by-walking-only-6-in-midtown-use-rapid.html | MOST PARKERS END JOURNEY BY WALKING; Only 6% in Midtown Use Rapid Transit Also, Survey Shows | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/a-muddle-in-massachusetts.html | A Muddle in Massachusetts | True | BERNARD McCABE. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/presidential-message-to-congress-denouncing-nazi-sinking-of-ship.html | Presidential Message to Congress Denouncing Nazi Sinking of Ship Reduces Demand for Stocks | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/more-hold-auto-stock-general-motors-reports-record-list-in-second.html | MORE HOLD AUTO STOCK; General Motors Reports Record List in Second Quarter | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/ellis-e-brown.html | ELLIS E. BROWN | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/vichy-aids-catholic-institute.html | Vichy Aids Catholic Institute | True | Wireless to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/raid-veteran-gives-tips-on-what-to-feed-civilian-defense-wardens.html | Raid Veteran Gives Tips on What To Feed Civilian Defense Wardens | True | By Jane Holt | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/french.html | French | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/new-comet-reported-by-italian-astronomer.html | New Comet Reported By Italian Astronomer | True | By Telephone To the New York Times. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/brokers-registration-revoked.html | Broker's Registration Revoked | True | Special to THE NEW YORK TIMES. | CIB 500665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/roosevelt-orders-atlantic-oil-curb-shipments-from-east-limited-to.html | ROOSEVELT ORDERS ATLANTIC OIL CURB; Shipments From East Limited to Britain, Egypt and the Latin-American States ROOSEVELT ORDERS ATLANTIC OIL CURB | True | By W.H. Lawrencespecial To the New York Times. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/italians-resist-in-ethiopia.html | Italians Resist in Ethiopia | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/bombs-and-shells-batter-damascus-british-fight-way-into-suburbs.html | BOMBS AND SHELLS BATTER DAMASCUS; British Fight Way Into Suburbs -- Beirut Within Range of Coast Column's Guns BOMBS AND SHELLS BATTER DAMASCUS | True | By Ray Brockspecial Broadcast To the New York Times. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/ousts-3-georgia-regents-talmadge-acts-against-those-favoring.html | OUSTS 3 GEORGIA REGENTS; Talmadge Acts Against Those Favoring Rehiring Iowa Teacher | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/15story-house-is-sold-321-central-park-west-bid-in-by-bank.html | 15-STORY HOUSE IS SOLD; 321 Central Park West Bid In by Bank Plaintiff | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/schedule-29539580-in-taxexempt-bonds-52-municipalities-and-states.html | SCHEDULE $29,539,580 IN TAX-EXEMPT BONDS; 52 Municipalities and States to Offer Issues Next Week | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/cotillon-novelty-heard-at-stadium-alexander-smallens-conducts.html | COTILLON' NOVELTY HEARD AT STADIUM; Alexander Smallens Conducts Philharmonic in the Second Concert of Season COPLAND SUITE HEARD Excerpts From 'Billy the Kid' Presented -- Mozart Work Also Is on Program | True | By Noel Straus | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/allstar-game-on-3-networks.html | All-Star Game on 3 Networks | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/governor-of-south-greenland-on-visit-here.html | GOVERNOR OF SOUTH GREENLAND ON VISIT HERE | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/hogan-and-demaret-take-lead-in-toledo-go-5-up-in-bestball-golf-one.html | HOGAN AND DEMARET TAKE LEAD IN TOLEDO; Go 5 Up in Best-Ball Golf, One Point Ahead of Nelson Team | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/cornell-pair-triumphs-randall-and-gifford-turn-back-princeton.html | CORNELL PAIR TRIUMPHS; Randall and Gifford Turn Back Princeton Rivals at Tennis | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/auction-of-utility-shares-set.html | Auction of Utility Shares Set | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/treasury-licenses-swiss-and-swedes-two-neutrals-are-exempted-from.html | TREASURY LICENSES SWISS AND SWEDES; Two Neutrals Are Exempted From Order Freezing Assets of European Countries SHIFT TO NAZIS IS BANNED Four Other Nations Are Negotiating With Washington for Release of Funds in U.S. | True | Special to THE NEW YORK TIMES. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/cottonspinning-rises-operating-rate-in-may-highest-of-present.html | COTTON-SPINNING RISES; Operating Rate in May Highest of Present Records | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/lindbergh-urges-negotiated-peace-he-says-the-alternative-is-a.html | LINDBERGH URGES NEGOTIATED PEACE; He Says the Alternative Is a Hitler Victory or a Prostrate Europe and America WANTS WAR ENDED QUICKLY Speaking in Hollywood Bowl, He Repeats That Invasion of U.S. Is Impossible | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/presidents-message-acclaimed-in-london-wins-editorial-approval-as.html | PRESIDENT'S MESSAGE ACCLAIMED IN LONDON; Wins Editorial Approval as Newspapers Feature It | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/benjamin-f-comfort-former-head-of-cass-technical-high-school-in.html | BENJAMIN F. COMFORT; Former Head of Cass Technical High School in Detroit Dies | True | Special to THE NEW YOBK Trass. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/camp-pendleton-virginia.html | CAMP PENDLETON, VIRGINIA | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/schurman-speeds-printing-trial-general-sessions-judge-orders-both.html | SCHURMAN SPEEDS PRINTING TRIAL; General Sessions Judge Orders Both Sides to Make Summing Addresses Monday DENIES MISTRIAL PLEA Motion by Solomon's Attorney for Severance of the Case Also Is Refused | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/8500-in-state-ccc-train-for-arms-jobs-vocational-schools-and-shops.html | 8,500 IN STATE CCC TRAIN FOR ARMS JOBS; Vocational Schools and Shops Near Camps Promote Program | True | Special to THE NEW YORK TIMES. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/navy-takes-boston-pier-luckenbach-is-one-of-lines-left-without.html | NAVY TAKES BOSTON PIER; Luckenbach Is One of Lines Left Without Facilities | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/bank-sells-flat-as-taxpayer-site-5story-building-on-second-ave-will.html | BANK SELLS FLAT AS TAXPAYER SITE; 5-Story Building on Second Ave. Will Be Replaced With Stores Rented From Plans 114-16 FULTON ST. SOLD 4-Story Hospital Building on West 101st Street Assigned by Buyer From Bank | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/praising-referee-joseph.html | Praising Referee Joseph | True | W. JEROME JONES. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/office-space-rented-by-gloria-swanson-exmovie-star-takes-quarters.html | OFFICE SPACE RENTED BY GLORIA SWANSON; Ex-Movie Star Takes Quarters in 501 Madison Avenue | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/harry-h-burrucker.html | HARRY H. BURRUCKER | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/passports-not-needed-canada-admits-american-visitors-without-formal.html | PASSPORTS NOT NEEDED; Canada Admits American Visitors Without Formal Documents | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/miss-byrne-first-with-76.html | Miss Byrne First With 76 | True | Special to THE NEW YORK TIMES. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/puts-uboat-life-at-62-days.html | Puts U-Boat Life at 62 Days | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/catholic-congress-will-open-monday-spellman-to-leave-tomorrow-for.html | CATHOLIC CONGRESS WILL OPEN MONDAY; Spellman to Leave Tomorrow for Eucharistic Session in Minneapolis-St. Paul POPE ON RADIO THURSDAY Cardinal Dougherty Will Be Papal Legate -- Salvation Army to Commission 71 | True | By Rachel K. McDowell | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/consuls-in-italy-end-work-june-30-us-embassy-to-assume-some-of.html | CONSULS IN ITALY END WORK JUNE 30; U.S. Embassy to Assume Some of Their Functions After Offices Are Closed MUTUAL IRRITATION RISES 1,000 Americans in Country Lack Local Representation or Available Money | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/sharp-cuts-urged-in-civilian-output-re-flanders-calls-plane.html | SHARP CUTS URGED IN CIVILIAN OUTPUT; R.E. Flanders Calls Plane Production Too Slow if We Are to Top Germany WOULD DIVERT TOOL USE He Tells New England Council Army Needs Leadership of Industrialists | True | Special to THE NEW YORK TIMES. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/rice-wynne-back-camp-drive.html | Rice, Wynne Back Camp Drive | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/rail-certificates-swell-financing-weeks-offerings-drop-below.html | RAIL CERTIFICATES SWELL FINANCING; Week's Offerings Drop Below Previous Period, but Are Double 1940 Figure BOND PRICES READJUSTED Change Brings Wider Demand for Rail Issues Than Has Recently Appeared | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/auto-output-off-in-week-dips-slightly-from-week-before-but-holds.html | AUTO OUTPUT OFF IN WEEK; Dips Slightly From Week Before but Holds Big Gain Over '40 | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/milwaukee-rescinds-action.html | Milwaukee Rescinds Action | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/moscow-paper-defiant.html | Moscow Paper Defiant | True | | C1B 50065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/berlin-trading-narrow.html | Berlin Trading Narrow | True | Wireless to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/total-soars-to-6702807-tons.html | Total Soars to 6,702,807 Tons | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/rush-to-aid-british-deluges-office-800-applications-for-jobs-with.html | RUSH TO AID BRITISH DELUGES OFFICE; 800 Applications for Jobs With Civilian Technical Corps Received in Day | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/slums-and-penthouses-send-forth-volunteers-eager-to-do-our-bit.html | Slums and Penthouses Send Forth Volunteers Eager to 'Do Our Bit'; Police Stations Handle Throng -- Ex-Teacher and Bootblack 'Misquote' Ages in Their Zeal to Become Air-Raid Wardens | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/reduced-aid-bill-passed-by-senate-936390000-measure-sent-to-house.html | REDUCED AID BILL PASSED BY SENATE; $936,390,000 Measure Sent to House for Action on Amendments and Added Items BAN ON LASSER STAYS IN Move to Eliminate Provision Is Rejected, as Is Attempt to Permit Spending in 8 Months | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/new-hoover-library-dedicated-on-coast-seymour-and-other-easterners.html | NEW HOOVER LIBRARY DEDICATED ON COAST; Seymour and Other Easterners Hail Palo Alto Institution | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/article-1--no-title.html | Article 1 -- No Title | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/to-close-store-on-saturdays.html | To Close Store on Saturdays | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/hershey-insists-all-must-join-in-defense-tells-junior-chamber-men.html | HERSHEY INSISTS ALL MUST JOIN IN DEFENSE; Tells Junior Chamber Men of Their Age Face Biggest Task | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/miss-hubbell-net-victor-reaches-finals-of-singles-and-doubles-in.html | MISS HUBBELL NET VICTOR; Reaches Finals of Singles and Doubles in College Tourney | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/mayor-to-move-monday-he-will-shift-to-headquarters-in-queens-for.html | MAYOR TO MOVE MONDAY; He Will Shift to Headquarters in Queens for Summer | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/nominated-by-bankers-fp-champ-slated-for-presidency-of-mortgage.html | NOMINATED BY BANKERS; F.P. Champ Slated for Presidency of Mortgage Association | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/western-final-to-downing.html | Western Final to Downing | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/get-johns-hopkins-aids-metropolitan-area-youth-will-enter-on-open.html | GET JOHNS HOPKINS AIDS; Metropolitan Area Youth Will Enter on Open Scholarships | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/gar-wood-concern-shows-profit-rise-472462-net-in-five-months.html | GAR WOOD CONCERN SHOWS PROFIT RISE; $472,462 Net in Five Months Compares With $198,084 the Year Before 55c FOR A COMMON SHARE Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/ruling-by-moss-reversed-appeals-court-upholds-agency-in-racial.html | RULING BY MOSS REVERSED; Appeals Court Upholds Agency in Racial Tests for Workers | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/uso-gets-564000-in-business-gifts-national-corporations-group.html | USO GETS $564,000 IN BUSINESS GIFTS; National Corporations Group Reports Results Thus Far in Campaign | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/argentina-quickens-axis-activity-inquiry-names-deputy-taborda-to.html | ARGENTINA QUICKENS AXIS ACTIVITY INQUIRY; Names Deputy Taborda to Head Investigating Committee | True | Special Cable to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/f-w-herendeen-72-exradiator-official-served-as-vice-president-of.html | F. W. HERENDEEN, 72, EX-RADIATOR OFFICIAL; Served as Vice President of the United States Corporation | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/nohit-game-for-karpel.html | No-Hit Game for Karpel | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/hungary-curbs-white-flour-use.html | Hungary Curbs White Flour Use | True | By Telephone To the New York Times. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/brazil-regulates-rubber-buying-of-stock-at.html | BRAZIL REGULATES RUBBER; Decree Halts Foreign Buying of Stock at Fancy Prices | True | Special Cable to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/556-refugees-hope-to-sail-today.html | 556 Refugees Hope to Sail Today | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/21-yachts-prepare-for-ocean-contest-storm-trysail-clubs-long-race.html | 21 YACHTS PREPARE FOR OCEAN CONTEST; Storm Trysail Club's Long Race to Hampton Roads Will Start Today THREE ANNAPOLIS CRAFT Schooner, Ketch and Sloop to Compete -- Dick Hill Ready With His Lucky Star | True | By James Robbinsspecial To the New York Times. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/runancarry-gains-ox-ridge-laurels-heads-bryn-du-performers-at.html | RUNANCARRY GAINS OX RIDGE LAURELS; Heads Bryn Du Performers at Darien, Taking Ribbons in Four of Five Events HALE ENTRY LEADS RIVALS Three Hunter Blues Won by Uncle Whiskers -- Dernas, Hi-Rock Pompo Excel | True | By Kingsley Childsspecial To the New York Times. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/business-world-elected-as-president-of-greater-ny-brewery.html | Business World; Elected as President Of Greater N.Y. Brewery | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/italian-consols-prepare-to-close-expect-order-in-retaliation-for.html | ITALIAN CONSOLS PREPARE TO CLOSE; Expect Order in Retaliation for Rome's Action Barring U.S. Representatives There GERMANS CLEARING FILES American Express Co. Reports Just Eight Offices Affected by Axis Restrictions | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/wedding-is-planned-by-miss-edith-kuda-will-be-the-bride-of-jeanyves.html | WEDDING IS PLANNED BY MISS EDITH KUDA; Will Be the Bride of Jean-Yves le Branchu, ex-Paris Professor . | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/deny-ftc-charges-tagmakers-institute-answers-pricefixing-complaint.html | DENY FTC CHARGES; Tag Makers Institute Answers Price-Fixing Complaint | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/harrison-gravely-ill-senators-condition-takes-turn-for-worse-after.html | HARRISON GRAVELY ILL; Senator's Condition Takes Turn for Worse After Operation | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/westchester-gets-plan-for-defense-15000-county-volunteers-to-be.html | WESTCHESTER GETS PLAN FOR DEFENSE; 15,000 County Volunteers to Be Trained in a Program Without U.S. Parallel MANY JOBS ARE OUTLINED Men and Women Between 16 and 65 Eligible -- La Guardia Cites Airport Need | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/jean-mason-betrothed-i-she-will-be-bride-of-reginald-h-dabney-of.html | JEAN MASON BETROTHED I; She Will Be Bride of Reginald H. Dabney of Cambridge, Mass. | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/r-noel-hammond-exreal-estate-man-here-twin-brother-of-yachtsman-was.html | R. NOEL HAMMOND; Ex-Real Estate Man Here, Twin Brother of Yachtsman, Was 59 | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/libyan-fighting-tapers-off.html | Libyan Fighting Tapers Off | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/receives-newbery-medal-for-book-for-children.html | Receives Newbery Medal For Book for Children | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/federal-operation-of-plants-opposed-81-of-workers-are-against-idea.html | FEDERAL OPERATION OF PLANTS OPPOSED; 81% of Workers Are Against Idea, Gallup Survey Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/william-james-kennedy.html | WILLIAM JAMES KENNEDY | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/jersey-city-loses-53-bows-to-buffalo-again-as-cook-hurls-threehit.html | JERSEY CITY LOSES, 5-3; Bows to Buffalo Again as Cook Hurls Three-Hit Game | True | | C1B 500665 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/motions-to-quash-red-case-denied-washington-judge-refuses-to-direct.html | MOTIONS TO QUASH RED CASE DENIED; Washington Judge Refuses to Direct Acquittal Verdict in Bookings Trial NEW WITNESS ON STAND State Department Attache Shows Soviet Agency and Officers Failed to Register | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/jacqueline-cochran-flies-bomber-to-britain-for-service-with-raf.html | Jacqueline Cochran Flies Bomber To Britain for Service With R.A.F.; Noted American Pilot Becomes First Woman to Do So -- She Was at Controls of Lockheed Hudson During Most of Ocean Crossing | True | Special Cable to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/pirates-down-phils-76-gustines-hit-with-two-out-in-the-ninth.html | PIRATES DOWN PHILS, 7-6; Gustine's Hit With Two Out in the Ninth Decides | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/changes-in-personnel-northwest-bancorporation-also-adds-new.html | CHANGES IN PERSONNEL; Northwest Bancorporation Also Adds New Directors | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/seth-clark.html | SETH CLARK | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/headliners-club-award-goes-to-a-woman-for-first-time-12-men-also-to.html | Headliners Club Award Goes to a Woman For First Time; 12 Men Also to Get Prizes | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/promotions-by-national-can.html | Promotions by National Can | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/leon-fraser-sees-us-in-war-soon-banker-tells-upstate-group-tax-base.html | LEON FRASER SEES U.S. IN WAR SOON; Banker Tells Up-State Group Tax Base Must Be Broadened to Distribute Burden FORCED SAVING IS URGED Workers Will Need Funds When Boom Ends, He Says -- Favors Curb on Installment Buying | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/bleakley-to-quit-county-job-july-7-westchester-executive-hopes-to.html | BLEAKLEY TO QUIT COUNTY JOB JULY 7; Westchester Executive Hopes to Finish Work Then So Gerlach Can Be Named BOARD IS READY TO ACT Republican Leaders Already Have Chosen Ossining Man Candidate for Full Term | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/pilot-radio-drops-agent-gundlach-ceases-to-be-distributor-for.html | PILOT RADIO DROPS AGENT; Gundlach Ceases to Be Distributor for Bolivia | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/bernard-f-merriam-.html | BERNARD F. MERRIAM ' | True | Special to THIS NEW YOHK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/dear-barker-to-aid-ra-bard.html | Dear Barker to Aid R.A. Bard | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/mrs-barber-gains-title-tennis-final-she-and-miss-surber-defeat-miss.html | MRS. BARBER GAINS TITLE TENNIS FINAL; She and Miss Surber Defeat Miss Germaine-Mrs. Rhodes in State Doubles | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/gets-new-post-with-bank.html | Gets New Post With Bank | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/nyu-professors-son-killed.html | N.Y.U. Professor's Son Killed | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/mrs-celia-e-story-raynor.html | MRS. CELIA E. STORY RAYNOR | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/reviewing-the-fight-conduct-of-both-louis-and-conn-is-commended-by.html | REVIEWING THE FIGHT; Conduct of Both Louis and Conn Is Commended by Reader | True | ELMER WALSH. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/city-junior-leaders-pledge-wide-reform-end-of-bickering-in-council.html | CITY JUNIOR LEADERS PLEDGE WIDE REFORM; End of 'Bickering' in Council Among the Promises | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/schappes-witness-confused-on-stand-canning-asked-to-prove-party.html | SCHAPPES WITNESS CONFUSED ON STAND; Canning, Asked to Prove Party Membership, Gives 2 Dates of Meeting He Said He Attended DENIES HE WAS 'IDEAL' RED Decision Reserved on Plea by Defense for Testimony Before Coudert Group | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/consulate-not-consulted.html | Consulate Not Consulted | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/20770992-check-to-us.html | $20,770,992 Check to U.S. | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/italian-writer-to-teach.html | Italian Writer to Teach | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/camp-stewart-georgia.html | CAMP STEWART; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/knuz-a-knuzsen.html | KNUZ A. KNUZSEN | True | Special to THE NEW YOHK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/telemobile-unit-is-sent-to-speed-disaster-news.html | Telemobile Unit Is Sent To Speed Disaster News | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/buys-plant-in-roselle-nj.html | Buys Plant in Roselle, N.J. | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/two-french-parties-censure-de-gaulle-conventions-in-naziheld-paris.html | TWO FRENCH PARTIES CENSURE DE GAULLE; Conventions in Nazi-Held Paris Support 'National Revolution' | True | By Telephone To the New York Times. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/bell-hatches-installed-on-09.html | Bell Hatches Installed on 0-9 | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/sea-gate-dwelling-sold-fourapartment-house-bought-on-lorimer-st.html | SEA GATE DWELLING SOLD; Four-Apartment House Bought on Lorimer St., Brooklyn | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/zinc-ordered-into-pool-opm-wants-16000-tons-set-aside-for-defense.html | ZINC ORDERED INTO POOL; OPM Wants 16,000 Tons Set Aside for Defense in July | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/employs-to-run-mills-to-share-in-profits-of-thread-plants-while.html | EMPLOYES TO RUN MILLS; To Share in Profits of Thread Plants While Boss is in Army | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/tv-a-units-airconditioned-for-speeding-production.html | TV A Units Air-Conditioned For Speeding Production | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/road-to-borrow-2325000.html | Road to Borrow $2,325,000 | True | | C1B 500665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/buying-for-mills-aids-cotton-rise-support-noted-also-from-the-trade.html | BUYING FOR MILLS AIDS COTTON RISE; Support Noted Also From the Trade, Wall Street and Southern Sources PRICES UP 5 TO 8 POINTS Quotations at Peaks for the Session Show Advances of 12 to 16 Points | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/alaska-gets-resource-office.html | Alaska Gets Resource Office | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/insurance-sales-in-may-up.html | Insurance Sales in May Up | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/53-students-sail-part-of-group-going-to-study-in-south-america.html | 53 STUDENTS SAIL; Part of Group Going to Study in South America | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/racing-commission-aims-to-serve-the-public-is-first-rule-says.html | RACING COMMISSION AIMS; To Serve the Public' Is First Rule, Says Chairman Swope | True | HERBERT BAYARD SWOPE. Chairman, New York State Racing Commission. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/canadas-victory-loan-tops-600000000-goal.html | Canada's 'Victory Loan' Tops $600,000,000 Goal | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Ends 42 Years in Service Of the Salvation Army | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/west-side-houses-get-fall-tenants-head-of-paper-company-and-two.html | WEST SIDE HOUSES GET FALL TENANTS; Head of Paper Company and Two Others Lease Units in West End Ave. TERRACE SUITES LEASED Four Large Apartments in New House Under Construction on East 77th Street | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/wreckage-sighted-bubbles-and-oil-slick-mark-402foot-dive-off-isle.html | WRECKAGE SIGHTED; Bubbles and Oil Slick Mark 402-Foot Dive Off Isle of Shoals HEAVY PRESSURE ON CRAFT Finding of Insulation Cork Indicates Crushing of Hull -- Object Fouls Grapnels SUBMARINE SINKS, LOSS OF 33 FEARED | True | By Russell Portersspecial To the New York Times. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/massey-accepts-post-agrees-to-serve-on-the-council-of-actors-equity.html | MASSEY ACCEPTS POST; Agrees to Serve on the Council of Actors Equity Association | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/nazis-strong-in-desert-ordeal-of-libyan-battle-reveals-new.html | NAZIS STRONG IN DESERT; Ordeal of Libyan Battle Reveals New Mechanized Force | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/fleet-eases-task-of-british-in-syria-pounds-french-coast-posts.html | FLEET EASES TASK OF BRITISH IN SYRIA; Pounds French Coast Posts Daily and Wards Off Nazi Dive-Bombing Attacks VICHY WARSHIPS ARE WARY Play Cat and Mouse With Foe -- Australian Gunners Take Heavy Tank Toll | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/shinozuka-on-tokyo-war-council.html | Shinozuka on Tokyo War Council | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/ontario-guncars-reach-britain.html | Ontario Gun-Cars Reach Britain | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/bath-on-wheels-tested-by-army.html | Bath on Wheels Tested by Army | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/rev-edward-e-matthews-assistant-rector-of-the-trinity-episcopal.html | REV. EDWARD E. MATTHEWS; Assistant Rector of the Trinity Episcopal Church in Mt. Vernon | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/questions-in-the-background-of-nazisoviet-tension.html | Questions in the Background of Nazi-Soviet Tension | True | By Anne O'Hare McCormick | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/orders-3500000-generator.html | Orders $3,500,000 Generator | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/yarn-ceilings-amended-differential-cut-on-coarser-counts-and.html | YARN CEILINGS AMENDED; Differential Cut on Coarser Counts and Exports Are Exempted | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/edward-renton.html | EDWARD RENTON | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/paul-draper-to-wed-dancer-on-monday-heidi-vosseler-to-become-his.html | PAUL DRAPER TO WED DANCER ON MONDAY; Heidi Vosseler to Become His Bride in Rio de Janeiro | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/mrs-henry-r-sorensen.html | MRS. HENRY R. SORENSEN | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/german.html | German | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/bank-branch-celebrates-unit-of-the-national-city-here-marks-20th.html | BANK BRANCH CELEBRATES; Unit of the National City Here Marks 20th Anniversary | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/conn-loses-a-decision-accedes-to-wishes-of-fiancees-father-and.html | CONN LOSES A DECISION; Accedes to Wishes of Fiancee's Father and Postpones Wedding | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/tamerlane-tomb-opened-skeleton-well-preserved.html | Tamerlane Tomb Opened; Skeleton Well Preserved | True | By the United Press. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/machine-tool-shipments-rose.html | Machine Tool Shipments Rose | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/give-25000-to-hospital.html | Give $25,000 to Hospital | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/hurricane-riders-win-54.html | Hurricane Riders Win, 5-4 | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/200300-planes-in-rat-raids.html | 200-300 Planes in R.A.T. Raids | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/sir-robert-robfnson-professor-of-biochemistry-at-the-university-of.html | SIR ROBERT ROBFNSON; Professor of Biochemistry at the University of London Was 54 | True | Wireless to THE NEW YORK TOIES. I | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/heat-wave-digs-in-to-lay-siege-on-city-3-are-prostrated-as-mercury.html | Heat Wave Digs In to Lay Siege on City; 3 Are Prostrated as Mercury Rises to 90 | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/time-off-for-greenberg-army-should-let-hank-play-in-allstar-game.html | TIME OFF FOR GREENBERG; Army Should Let Hank Play in All-Star Game, Fan Holds | True | HERBERT KRAMER. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/miss-edith-p-carver-is-engaged-to-marry-exvassar-student-is-fiancee.html | MISS EDITH P. CARVER IS ENGAGED TO MARRY; Ex-Vassar Student Is Fiancee of Frank Y. Larkin of Fort Devens | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/free-french-hold-ground.html | Free French Hold Ground | True | Wireless to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/trust-charge-denied-by-meat-institute-indicted-chicago-packers-also.html | TRUST CHARGE DENIED BY MEAT INSTITUTE; Indicted Chicago Packers Also Disclaim Fixing Sheep Prices | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/balancing-boxing-shows.html | Balancing Boxing Shows | True | RICHARD GREENE. | C1B 500665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/1year-men-wait-for-pay-and-get-checks-for-less.html | $1-Year Men Wait for Pay And Get Checks for Less | True | By the United Press. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/steve-belloise-triumphs.html | Steve Belloise Triumphs | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/filing-of-advertising-explained-by-sec-counsel-in-letter-to-paul.html | FILING OF ADVERTISING EXPLAINED BY SEC; Counsel, in Letter to Paul Bartholet, Tells Law's Requirements | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/elizabeth-black-moedin-chapel-she-becomes-bride-of-peter-campbell-l.html | ELIZABETH BLACK MOEDIN CHAPEL; She Becomes Bride of Peter Campbell in Floral Setting.,- at Riverside Church 0R. CARDER OFFICIATES Mrs. Charles A. S. Micaud and Miss Julia Wellborn Are Honor Attendants i i | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/more-new-zealand-ships-start-made-on-program-of-minesweeper.html | MORE NEW ZEALAND SHIPS; Start Made on Program of Minesweeper Building | True | Wireless to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/gallery-changes-at-museum-of-art-metropolitan-is-redecorating-rooms.html | GALLERY CHANGES AT MUSEUM OF ART; Metropolitan Is Redecorating Rooms and Grouping Pictures According to Schools | True | By Howard Devree | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/to-grant-cumulative-sick-leave.html | To Grant Cumulative Sick Leave | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/groups-here-voice-views-on-message-aidallied-body-heartened-norman.html | GROUPS HERE VOICE VIEWS ON MESSAGE; Aid-Allied Body Heartened -- Norman Thomas Critical | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/200volt-fish-stuns-5-torpedo-ray-turns-on-current-jolting-aquarium.html | 200-VOLT FISH STUNS 5; Torpedo Ray Turns on Current, Jolting Aquarium Aides | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/our-rights-on-the-seas.html | OUR RIGHTS ON THE SEAS | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/apex-union-to-pay-110ooo-to-company-hosiery-workers-arrange-full.html | APEX UNION TO PAY $110,000 TO COMPANY; Hosiery Workers Arrange Full Settlement of Damage Claims Over the 1937 Sit-Down INDIVIDUALS ARE SPARED Philadelphia Officials, Also Sued on Issue of Police Protection, Will Pay $15,000 | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/appointments-for-governors.html | Appointments for Governors | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/461328-tons-sunk-in-may-british-say-drop-reported-by-admiralty-is.html | 461,328 TONS SUNK IN MAY, BRITISH SAY; Drop Reported by Admiralty Is Offset by Revised April Tonnage Loss of 581,251 ATLANTIC TOTAL NOT GIVEN Heavy U-Boat Toll Claimed -- U.S. Cutters Praised -- Axis Lists 861,460 Tons Sunk | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/3-chrysler-plants-shut-by-dispute-one-man-is-disciplined-and-others.html | 3 CHRYSLER PLANTS SHUT BY DISPUTE; One Man Is Disciplined and Others Refuse to Work | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/insull-report-approved-court-sanctions-payments-for-investments.html | INSULL REPORT APPROVED; Court Sanctions Payments for Investments Unit | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/men-lose-stronghold-hartley-hall-columbia-to-house-women-this.html | MEN LOSE STRONGHOLD; Hartley Hall, Columbia, to House Women This Summer | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/urges-cuba-cut-reich-tie-former-president-hevia-wants-countrys.html | URGES CUBA CUT REICH TIE; Former President Hevia Wants Country's Moral Aid to Allies | True | Wireless to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/sweden-is-aroused.html | Sweden Is Aroused | True | By Telephone To the New York Times. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/canadas-victory-loan.html | CANADA'S VICTORY LOAN | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/campbell-estate-divided-eighteen-persons-get-45000-each-in-st-louis.html | CAMPBELL ESTATE DIVIDED; Eighteen Persons Get $45,000 Each in St. Louis Ruling | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/edison-bars-seaway-fight.html | Edison Bars Seaway Fight | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/hitlerian-strategy.html | HITLERIAN STRATEGY | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/gold-moved-by-taxicabs-500000-in-bars-goes-to-assay-office-from.html | GOLD MOVED BY TAXICABS; $500,000 in Bars Goes to Assay, Office From Ship | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/marriage-record-likely-this-year-statistics-at-bureaus-here.html | MARRIAGE RECORD LIKELY THIS YEAR; Statistics at Bureaus Here Indicate Heaviest Rush to Wed in History GAIN OF 10,015 THUS FAR 38,918 Obtained Licenses in City Since Jan. 1 -- Increase Is Laid to Draft | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/casey-victor-for-brooklyn-6-2-holding-reds-to-three-safeties.html | Casey Victor for Brooklyn, 6-2, Holding Reds to Three Safeties; Outpitches Walters Again as Dodgers Send Six Left-Handers to Plate -- Camilli Scores Riggs Twice, Once on Homer | True | By Roscoe McGowenspecial To the New York Times. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/an-idea-for-the-uso.html | An Idea for the USO | True | J.J. O'BRIEN. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/hungary-eases-curbs-on-travel.html | Hungary Eases Curbs on Travel | True | By Telephone To the New York Times. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/call-for-wardens-gets-big-response-volunteers-flock-to-enroll-in.html | CALL FOR WARDENS GETS BIG RESPONSE; Volunteers Flock to Enroll in Air-Raid Corps -- Valentine Calls Results Gratifying CALL FOR WARDENS GETS BIG RESPONSE | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/with-nashkelvinator.html | WITH NASH-KELVINATOR | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/delay-in-westchester-check-accounts-seen-as-county-bank-center.html | Delay in Westchester Check Accounts Seen As County Bank Center Stops Clearings | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/raf-plane-crashes-in-portugal.html | R.A.F. Plane Crashes in Portugal | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/7-more-italians-convicted-of-ship-sabotage-fascist-salute-omitted.html | 7 More Italians Convicted of Ship Sabotage; Fascist Salute Omitted on Court's Warning | True | Special to THE NEW YORK TIMES. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/lisbon-ship-lands-survivors.html | Lisbon Ship Lands Survivors | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/mit-joins-fleet-at-poughkeepsie-all-crews-entered-now-are-on-scene.html | M.I.T. JOINS FLEET AT POUGHKEEPSIE; All Crews Entered Now Are on Scene of Regatta - Final Drive Gets Under Way WASHINGTON DOES 19:48 Varsity Rows Four Miles in Trial for Race Wednesday -- Princeton Impressive | True | By Robert F. Kelleyspecial To the New York Times. | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/wisconsin-cheese-prices.html | Wisconsin Cheese Prices | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/night-air-bombs-flash-over-city-as-army-tests-its-photo-devices.html | Night Air Bombs Flash Over City As Army Tests Its Photo Devices; Spectacular Experiment Staged at Height of 8,000 Feet -- Blasts Are Heard for a Mile -- Many Residents Are Alarmed | True | | C1B 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/may-terminate-rickey-contract.html | May Terminate Rickey Contract | True | | C1B 500665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/japan-is-anxious-over-nazi-trend-germanys-changed-relations-with.html | JAPAN IS ANXIOUS OVER NAZI TREND; Germany's Changed Relations With Russia Arouse Call for New Tokyo Policy INDEPENDENCE IS URGED Matsuoka and Wang Exchange Pledges at Banquets for Nanking Regime's Head | True | By Otto D. Tolischuswireless To the New York Times. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/faith-in-sons-escape-09-commanders-mother-heard-of-disaster-on.html | FAITH IN SON'S ESCAPE; 0-9 Commander's Mother Heard of Disaster on Radio | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/service-men-guests-at-concert-tonight-highranking-officers-also-to.html | SERVICE MEN GUESTS AT CONCERT TONIGHT; High-Ranking Officers Also to Be Honored at Stadium | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/ceiling-talk-halts-gray-goods-trade-action-now-predicted-also-for.html | CEILING TALK HALTS GRAY GOODS TRADE; Action Now Predicted Also for Rayon Fabrics in Addition to Cottons DATA ON COSTS DISPUTED Millmen Call the Allowance for Overhead Too Small -- Trade Wants Speed | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/armys-contracts-in-day-919854143-awards-to-many-concerns-in-this.html | ARMY'S CONTRACTS IN DAY $9,198,541.43; Awards to Many Concerns in This Area Are Listed in Washington SMALL ARMS PROMINENT But Orders Also Involve Wide Range of Other Materiel and Supplies | True | Special to THE NEW YORK TIMES. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/army-orders-overshoes-buys-million-pairs-at-prices-unchanged-from.html | ARMY ORDERS OVERSHOES; Buys Million Pairs at Prices Unchanged From Last Awards | True | Special to THE NEW YORK TIMES. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/japan-held-ruining-north-china-farms-opium-only-profitable-crop.html | JAPAN HELD RUINING NORTH CHINA FARMS; Opium Only Profitable Crop, Foreign Visitors Declare | True | Wireless to THE NEW YORK TIMES. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/baseballs-best-catcher.html | Baseball's Best Catcher | True | JAMES R. MORRISON. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/delay-in-manila-closing.html | Delay In Manila Closing | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/thomas-s-marriott.html | THOMAS S. MARRIOTT | True | Special to TEE NEW YORK TIMES- i | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/pork-quotations-continue-upward-new-fouryear-peaks-for-june-made-as.html | PORK QUOTATIONS CONTINUE UPWARD; New Four-Year Peaks for June Made as Federal Agency Increases Purchases SHARP RISE IN LAMB ALSO Profit-Taking Brings Decline in Egg Futures -- November Butter Also Lower | True | Special to THE NEW YORK TIMES. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/tension-increased.html | Tension Increased | True | By C.L Sulzbergerspecial Broadcast To the New York Times. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/data-on-trading-revealed-by-sec-member-ratio-on-stock-exchange-here.html | DATA ON TRADING REVEALED BY SEC; Member Ratio on Stock Exchange Here in Week to June 7 Rose to 18.32 % From 16.12 ROUND-LOT VOLUME IS UP Turnover Sharply Higher on Curb, but Members' Proportion Dropped to 15.89% | True | Special to THE NEW YORK TIMES. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Wireless to THE NEW YORK TIMES. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/dr-allen-m-ottman.html | DR. ALLEN M. OTTMAN | True | Special to THE NEW YOBS TOIES. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/crisler-succeeds-yost-new-michigan-athletic-director-named-in.html | CRISLER SUCCEEDS YOST; New Michigan Athletic Director Named in Surprise Move | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/columbia-counters-proposal-by-ascap-system-submits-offer-covering.html | COLUMBIA COUNTERS PROPOSAL BY ASCAP; System Submits Offer Covering Period Expiring in 1949 | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/heads-new-association-of-retail-advertisers.html | Heads New Association Of Retail Advertisers | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/missing-ballots-finally-turn-up-phelan-tracks-them-down-they-show.html | MISSING BALLOTS FINALLY TURN UP; Phelan Tracks them Down -- They Show That Officials Had Conn Ahead on Points REFEREE'S COUNT 7 TO 5 Monroe, Judge, Also Gave Billy 7 Rounds -- Healy Awarded 6 to Louis, 6 to Challenger | True | By Joseph C. Nichols | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/new-zealand-asks-power-saying.html | New Zealand Asks Power Saying | True | Wireless to THE NEW YORK TIMES. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/young-evacuees-enter-the-publishing-field-here.html | YOUNG EVACUEES ENTER THE PUBLISHING FIELD | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/affihallowell-is-wed-in-church-merion-pacirl-becomes-the-bride-of.html | AffiHALLOWELL IS WED IN CHURCH; Merion, Pa., Cirl Becomes the Bride of Howard Ferguson in Bryn Mawr Nuptials r' _____ RECEPTION HELD IN HOME Canon Ernest Earp Performs CeremonyuSister Serves as Matron of Honor | True | Special to THE N1/2w YORK Tore*. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/medalists-score-a-3underpar-67-knott-cards-individual-72-as-he-and.html | MEDALISTS SCORE A 3-UNDER-PAR 67; Knott Cards Individual 72 as He and Walker Top Field of 44 Teams at Nassau NEWMAN- WATERS SECOND They Get 2, 3 and 4 at Finish for Total of 68 -- 4 Pairs Account for 72s | True | By William D. Richardsonspecial To the New York Times. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/air-corps-orders-barrage-balloons-us-rubber-company-to-start-work.html | AIR CORPS ORDERS BARRAGE BALLOONS; U.S. Rubber Company to Start Work Soon on 'Industrial Order,' It Announces Here TO USE SYNTHETIC RUBBER Women Workers to Be Trained at Plant in Woonsocket Closed for Ten Years | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/new-york-times-size-stirs-londons-envy-wins-admiration-of.html | NEW YORK TIMES' SIZE STIRS LONDON'S ENVY; Wins Admiration of Publishers Hit by Newsprint Rationing | True | Special Cable to THE NEW YORK TIMES. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/draft-of-industry-is-urged-by-lauck-he-tells-session-of-democracy.html | DRAFT OF INDUSTRY IS URGED BY LAUCK; He Tells Session of Democracy League President Should Set Up New Defense Board CITES IDLE MEN, CAPITAL Economic Planning Suggested -- Dr. Laidler Offers Plan to Ward Off 'Dictatorship' | True | By Jefferson G. Bellspecial To the New York Times. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/joseph-atz.html | JOSEPH ATZ | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/sinking-of-the-09-recalls-squalus-foundering-of-submarine-two-years.html | SINKING OF THE 0-9 RECALLS SQUALUS; Foundering of Submarine Two Years Ago in 240 Feet Was Tragedy of a Test Trip NEW DEVICE RESCUED 33 Four Trips Required to Bring All to Surface -- Salvage of Ship Took Many Months | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/navy-lists-those-aboard-the-09-2-officers-and-31-men-on-roster.html | Navy Lists Those Aboard the 0-9; 2 Officers and 31 Men on Roster; Lieut. Abbott, Commander, Had Had a Broad Experience in Submarines and Took Over Recommissioned Craft on June 1 | True | Special to THE NEW YORK TIMES. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/antiwar-pickets-to-end-white-house-vigil-today.html | Anti-War Pickets to End White House Vigil Today | True | Special to THE NEW YORK TIMES. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/news-of-markets-in-european-cities-firm-tendency-is-maintained-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Firm Tendency Is Maintained in London in the Face of Heavy Profit-Taking BERLIN NARROW, LOWER Fixed-Interest Securities Are Soft -- Traders in Amsterdam Stay on the Sidelines | True | Wireless to THE NEW YORK TIMES. | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/state-defense-courses-for-100000-offered.html | State Defense Courses For 100,000 Offered | True | | C1B 50065 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/diving-behind-schedule-09-trying-to-catch-up-crew-member-wrote-to.html | DIVING 'BEHIND SCHEDULE'; 0-9 Trying to 'Catch Up,' Crew Member Wrote to Mother | True | | C1B 50065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/miss-alice-abell-bows-presented-at-tea-given-by-her-parents-in.html | MISS ALICE ABELL BOWS; Presented at Tea Given by Her Parents in Morristown, N.J. | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/3-in-jersey-gar-begin-convention-representatives-of-last-eight-in.html | 3 IN JERSEY G.A.R. BEGIN CONVENTION; Representatives of Last Eight in State Score Edison for Refusing $1,000 Fund REUNION IS FEARED LOST Saddened Commander Says Governor's Action Gives Them No Money to Carry On | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/mediators-settle-3-labor-disputes-wage-rise-is-granted-workers-at.html | MEDIATORS SETTLE 3 LABOR DISPUTES; Wage Rise Is Granted Workers at Curtiss-Wright Propeller Plant in Pennsylvania BOHN AGREEMENT REACHED With Pay Advance Seen for 4,600 -- Bliss Company Case Goes to Arbitration | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/syrians-protest-shelling.html | Syrians Protest Shelling | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/british-air-blows-on-reich-continue-cologne-duesseldorf-blasted.html | BRITISH AIR BLOWS ON REICH CONTINUE; Cologne, Duesseldorf Blasted Further -- Foe's Attacks on England Relatively Slight NAZI DAY FORAY STOPPED R.A.F. Offensive Since June 11 Declared Heavily Damaging German War Industry | True | By James MacDonaldspecial Cable To the New York Times. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/article-4--no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/dr-george-d-luetscher-retired-assistant-principal-in-history-at.html | DR. GEORGE D. LUETSCHER; Retired Assistant Principal in History at Jamaica High, 68 | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/department-funds-voted-senate-passes-interior-state-justice-and.html | DEPARTMENT FUNDS VOTED; Senate Passes Interior, State, Justice and Commerce Bills | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/132-child-refugees-due-group-from-central-europe-is-expected-here.html | 132 CHILD REFUGEES DUE; Group From Central Europe Is Expected Here Tomorrow | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/vichy-reports-allies-held-off.html | Vichy Reports Allies Held Off | True | By G.h. Archambaultwireless To the New York Times. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/two-units-finish-basic-training-at-wheeler-move-on-to-blanding-for.html | Two Units Finish Basic Training at Wheeler; Move On to Blanding for Specialized Work | True | Special to THE NEW YORK TIMES. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/harold-p-page-53-leaderinyjga-director-of-boys-workjoined-west-side.html | HAROLD P. PAGE, 53, LEADERINYJ.G.A.; Director of Boys; Work Joined West Side Branch in 1926u Dies in White Plains ORGANIZED YOUTH GROUPS Had Berved With Association Overseas in WaruFounded Early Scout Troop | True | Special to TUB N1/2w 7orx Tzuzc. | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/us-rubber-offers-insecticide.html | U.S. Rubber Offers Insecticide | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/british.html | British | True | | CIB 500665 |
| 1941-06-21 | 1941-06-21 | https://www.nytimes.com/1941/06/21/archives/replogle-assails-opms-steel-plan-fantastic-scheme-to-expand-output.html | REPLOGLE ASSAILS OPM'S STEEL PLAN; 'Fantastic' Scheme to Expand Output by 10,000,000 Tons Held Threat to War Victory WOULD CUT CIVILIAN USES 1918 War Industries Board Steel Director, in Iron Age, Suggests Auto Reduction | True | | CIB 500665 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/financial-note.html | FINANCIAL NOTE | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/standard-jones-designer-notes-on-the-case-of-robert-edmond-jones.html | STANDARD JONES, DESIGNER; Notes on the Case of Robert Edmond Jones, the Scene Designer Who Keeps His Own Faith Through the Years | True | By Brooks Atkinson | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/usitalian-rift-7-months-brewing-closing-of-consulates-here-part-of.html | U.S.-ITALIAN RIFT 7 MONTHS BREWING; Closing of Consulates Here Part of Sequence Started Last November by Dies Group SHIPS SEIZURE DRAMATIC Arrest of Aliens and Sabotage Among Incidents Rousing Feelings in Both Lands | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/a-microphone-almanac.html | A MICROPHONE ALMANAC | True | By George A. Mooney | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/ruppert-cup-games-carded.html | Ruppert Cup Games Carded | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/smaller-deficit-wins-praise-for-ormandy-philadelphia-orchestra.html | SMALLER DEFICIT WINS PRAISE FOR ORMANDY; Philadelphia Orchestra Credits Conductor With Reduction | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/new-jersey-atlantic-city-to-be-host-to-children.html | NEW JERSEY; Atlantic City to Be Host to Children | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/athletics-15-hits-top-white-sox-115-knott-victor-despite-homers-for.html | ATHLETICS 15 HITS TOP WHITE SOX, 11-5; Knott Victor Despite Homers for Chapman, Lodigiani and Knickerbocker | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/tuberculosis-patients-graduated-in-hospital.html | Tuberculosis Patients Graduated in Hospital | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/newburger-gets-holeinone.html | Newburger Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/oil-demand-in-july-is-revised-upward-3847100-barrels-daily-in.html | OIL DEMAND IN JULY IS REVISED UPWARD; 3,847,100 Barrels Daily in Official Forecast Is Rise of 17,100 Over June SHARP EXPORT DROP SEEN Crude Petroleum in Storage Shows Recession in the Week to June 14 | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/mrs-stanley-hayter-has-son.html | Mrs. Stanley Hayter Has Son | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/steady-rise-continues-in-the-cost-of-building.html | Steady Rise Continues In the Cost of Building | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/5cyvs-mean-something-but-what.html | 5 Cy.VS MEAN SOMETHING, BUT WHAT?" | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/sisters-are-introduced-dance-given-in-honor-of-misses-marie-and.html | Sisters Are Introduced; Dance Given in Honor of Misses Marie and Carol Christopher | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/gwynn-t-shepperd-retired-textile-man-jamestown-exposition-leaderu.html | GWYNN T. SHEPPERD, RETIRED TEXTILE MAN; Jamestown Exposition Leaderu Crossed Atlantic 70 Times | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/irish-stage-fete-today-annual-feis-of-counties-group-to-be-held-at.html | IRISH STAGE FETE TODAY; Annual Feis of Counties Group to Be Held at Fordham | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/a-prewar-journey-on-far-seas-journey-to-the-worlds-end-by-hakon.html | A Pre-War Journey on Far Seas; JOURNEY TO THE WORLD'S END. By Hakon Mielche. Translated from the Danish by M.A. Michael. Marginal drawings by the author. 297 pp. New York: Doubleday, Doran & Co. $2.50. | True | By R.l. Duffus | CIB 500706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/pearl-buck-on-men-and-women-of-men-and-women-by-pearl-s-buck-203-pp.html | Pearl Buck on Men and Women; OF MEN AND WOMEN. By Pearl S. Buck. 203 pp. New York: The John Day Company. $2. | True | K.W. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/peace-comes-to-the-little-foxes.html | PEACE COMES TO THE LITTLE FOXES' | True | By Thomas Brady | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/shirley-jones-makes-her-debut.html | Shirley Jones Makes Her Debut | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/services-to-be-aided-by-carnival-program.html | Services to Be Aided By Carnival Program | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/ship-sinkings.html | SHIP SINKINGS | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/saving-use-for-razor-blades.html | SAVING: Use for Razor Blades | True | -ERNASTEARNS, | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/interest-ban-plan-irks-utility-men-secs-proposal-for-restriction.html | INTEREST BAN PLAN IRKS UTILITY MEN; SEC's Proposal for Restriction When Preferred Dividends Are in Arrears Faces Fight BANKING CIRCLES AROUSED Possible Bankruptcy Through Enforced Default Seen -- Suit Threatened | True | By Thomas P. Swift | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/old-point-comfort.html | OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/germans-announce-raid.html | Germans Announce Raid | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/750000-canadians-buy-victory-bonds-every-province-subscribes-its.html | 750,000 CANADIANS BUY VICTORY BONDS; Every Province Subscribes Its Quota -- $668,000,000 In, With One Day to Go DRAFT DEMAND SLACKENS Ottawa to Press Volunteer Drive -- Ships Program Calls for 2 New Destroyers | True | By P.j. Philipspecial to the New York Times. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/perrin-served-in-world-war.html | Perrin Served in World War | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/gen-haskell-asks-comforts-for-men-movies-of-recent-date-clubhouses.html | GEN. HASKELL ASKS COMFORTS FOR MEN; Movies of Recent Date, Clubhouses, Swimming Pools Put Among McClellan's Needs EXERCISES HARDEN TROOPS Days of Field Work in Tennessee War Game Make the 27th Fit and Disciplined | True | By Hanson W. Baldwinspecial To the New York Times. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/6point-lead-held-by-demarethogan-texans-play-tie-with-nelson-and.html | 6-POINT LEAD HELD BY DEMARET-HOGAN; Texans Play Tie With Nelson and Thomson but Rout Byrd and Bulla in Toledo Golf STAND 11 UP FOR TOURNEY Little Gets Hole-in-One, First in Event's History -- He and Smith Have Plus 3 Score | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/best-promotions-in-week-dresses-and-sports-wear-led-response-meyer.html | BEST PROMOTIONS IN WEEK; Dresses and Sports Wear Led Response, Meyer Both Notes | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/edward-byrnes-dies-advertising-man-64-official-of-edwin-bird-wilson.html | EDWARD BYRNES DIES; ADVERTISING MAN, 64; Official of Edwin Bird Wilson u47 Years in Agency Work | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/appeal-made-for-nurses.html | Appeal Made for Nurses | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/to-redeem-bates-valve-bag-6s.html | To Redeem Bates Valve Bag 6s | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/foreign-markets-firm-tendency-in-berlin.html | FOREIGN MARKETS; Firm Tendency in Berlin | True | Wireless to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/files-for-debenture-issue.html | Files for Debenture Issue | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/pirates-blank-phils-behind-bowman-20-dimaggios-double-paces-2run.html | PIRATES BLANK PHILS BEHIND BOWMAN, 2-0; DiMaggio's Double Paces 2-Run Attack in Third Inning | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/in-the-pinon-country-of-arizona-and-new-mexico-another-interesting.html | In the "Pinon Country" of Arizona and New Mexico; Another Interesting Volume in the American Folkways Series PINON COUNTRY. By Haniel Long. American Folkway's Series. Edited by Erskine Caldwell. 327+xi pp. New York: Duell, Sloan & Pearce. $3. | True | By R.l. Duffus | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/mrs-george-labalme.html | MRS. GEORGE LABALME | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/miss-diana-b-gambrill-presented-at-a-dance-party-held-at-blairsden.html | Miss Diana B. Gambrill Presented at a Dance; Party Held at Blairsden, the Home of C. Ledyard Blair | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/rail-fete-wednesday-ny-central-to-mark-completion-of-west-side.html | RAIL FETE WEDNESDAY; N.Y. Central to Mark Completion of West Side Project | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/sharon-springs-tennis.html | SHARON SPRINGS TENNIS | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/muster-glencannon-glencannon-afloat-by-guy-gilpatric-240-pp-new.html | Muster Glencannon'; GLENCANNON AFLOAT. By Guy Gilpatric. 240 pp. New York: Dodd, Mead & Co. $2. | True | PERCY HUTCHISON. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/dead-city-of-the-chimus-in-ruins-of-chanchan-peru-the-capital-of.html | DEAD CITY OF THE CHIMUS; In Ruins of Chanchan, Peru, the Capital Of Pre-Inca Empire, Mystery Unfolds | True | By Hope Ranslow Bennett | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/tire-price-rises-banned.html | Tire Price Rises Banned | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/an-interview-with-senor-ciro-alegria-the-winner-of-the-main-award.html | An Interview With Senor Ciro Alegria; The Winner of the Main Award in the Latin-American Prize Novel Contest Is One of New York's Most Appreciative Visitors Ciro Alegria | True | By Robert van Gelder | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/propaganda-raid-nets-4-in-cuba.html | Propaganda Raid Nets 4 in Cuba | True | Wireless to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/russian-civilians-flee-border-areas-black-sea-coast-is-mined.html | RUSSIAN CIVILIANS FLEE BORDER AREAS; Black Sea Coast Is Mined -- Bridges Are Dynamited -- Troops Line Dniester FRONTIER GUARD REDUCED Finland's Preparations Are Increased -- Evacuation of Memel Is Reported | True | By Daniel T. Brighanby Telephone To the New York Times. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/the-hitler-proclamation.html | The Hitler Proclamation | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/to-pay-on-certificates-ny-title-mortgage-trustees-meet-c2.html | TO PAY ON CERTIFICATES; N.Y. Title & Mortgage Trustees Meet C-2 Obligations Tomorrow | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/the-literary-scene-in-canada-canadian-letter.html | The Literary Scene In Canada; Canadian Letter | True | By Howe Martyn | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/school-tourney-scheduled.html | School Tourney Scheduled | True | | CIB 500706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/glove-men-elect-little.html | Glove Men Elect Little | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/irviah-beth-hayeled-party.html | Irviah Beth Hayeled Party | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/lake-mohawk-dances.html | LAKE MOHAWK DANCES | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/ferndale-tennis.html | FERNDALE TENNIS | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/riggs-routs-mulloy-to-gain-tennis-final-will-meet-parker-for.html | RIGGS ROUTS MULLOY TO GAIN TENNIS FINAL; Will Meet Parker for National Clay Court Title Today | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/newark-plane-crashes-into-a-kitchen-in-canada.html | Newark Plane Crashes Into a Kitchen in Canada | True | By the Canadian Press. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/we-move-closer-to-a-showdown-with-germany-navy-and-army-activities.html | WE MOVE CLOSER TO A SHOWDOWN WITH GERMANY; Navy and Army Activities Keep Pace With Events on Diplomatic Front | True | By Hanson W. Baldwinspecial to The New York Times. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/new-anthology-on-class-work-published-here-pupils-poetry-prose-arts.html | New Anthology On Class Work Published Here; Pupils' Poetry, Prose, Arts Reproduced First Time in 100 Years | True | By Benjamin Fine | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/farm-belt-feels-start-of-war-boom-most-prices-higher-though-many.html | FARM BELT FEELS START OF 'WAR BOOM'; Most Prices Higher, Though Many Are Under Parity | True | By Roland M. Jones | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/uuuuuuuuuuuuuuuuuuu-jeannefrantz-wedat-church-inwestchester.html | , uuuuuuuuuuuuuuuuuuu " JeanneFrantz Wedat Church InWestchester; Sister Is Matron of Honor at Her Marriage in New Rochelle To Maitland Bishop Jr. | True | Special to THB NEW YORK TIMKB. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/j-joseph-henry-cull.html | I JOSEPH HENRY CULL | True | I Special to THE NEW YORK TIMES | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/newport-party-aids-british-special-to-the-new-york-times.html | Newport Party Aids British; Special to THE NEW YORK TIMES. | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/goldlocksumodern-version.html | GOLDLOCKS'uMODERN VERSION | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/drivers-20-to-25-lead-in-auto-fatalities-in-7state-report-for-40-by.html | Drivers 20 to 25 Lead in Auto Fatalities in 7-State Report for '40 by Safety Council | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/lead-stocks-at-low-record.html | Lead Stocks at Low Record | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/gbiagnewdead-exstate-senator-republican-73-supported-cov-hughes-in.html | G.BIAGNEWDEAD; EX-STATE SENATOR; Republican, 73, Supported Cov. Hughes in Legislature in '08 in Fight Against Gambling j '___ I WAS CO-SPONSOR OF BILLS Leader in the Mining Industry uTreasurer of the Fifth Ave. Presbyterian Church | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/near-easts-war-change-british-occupation-of-syria-may-produce.html | NEAR EAST'S WAR CHANGE; British Occupation of Syria May Produce Provisionals | True | By Kent B. Stiles | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/rarities-remain-rare-fortunes-in-stamps-writer-is-deluged-but.html | RARITIES REMAIN RARE; ' Fortunes in Stamps' Writer Is Deluged, But Little of Value Turns Up | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/a-deer-story-twin-deer-by-inez-hogan-illustrated-by-the-author.html | A Deer Story; TWIN DEER. By Inez Hogan. Illustrated by the Author. Unpaged. New York: E.P. Dutton & Co. $1. | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/plans-in-virginias-tidewater.html | PLANS IN VIRGINIA'S TIDEWATER | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/californias-age-of-gold-in-a-wideranging-novel-christopher-strange.html | California's "Age of Gold" in a Wide-Ranging Novel; " Christopher Strange" Captures The Colorful Quality of A Period CHRISTOPHER STRANGE. By Ruth Eleanor McKee. 706 pp. New York: Doubleday, Doran & Co. $3. | True | By Drake Dekay | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/dears-67-sets-mark-on-maplewood-links-he-and-brown-returning-a-65.html | DEAR'S 67 SETS MARK ON MAPLEWOOD LINKS; He and Brown, Returning a 65, Lead in Roche Memorial | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/anne-nosworthy-is-wed-to-officer-bronxville-girl-the-bride-of-lieut.html | Anne Nosworthy Is Wed to Officer; Bronxville Girl the Bride of Lieut. James A. Lamphier uSix Attend Her | True | Special to TOT NEW TORE TIME. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/pony-express-frontier-days.html | PONY EXPRESS, FRONTIER DAYS | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/ship-still-lacks-crew-greylock-africa-bound-tied-up-again-pay-held.html | SHIP STILL LACKS CREW; Greylock, Africa Bound, Tied Up Again -- Pay Held Too Low | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/healy-denies-sec-fights-business.html | HEALY DENIES SEC FIGHTS BUSINESS | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/washington-heads-the-varsity-field-california-chief-threat-to.html | WASHINGTON HEADS THE VARSITY FIELD; California Chief Threat to Favored Huskies Over 4 Mile Grind on Hudson PRINCETON RATED HIGHLY Cornell Is Unknown Quantity - Total of 19 Crews Will Row in Three Events | True | By Robert F. Kelleyspecial to The New York Times. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/business-index-makes-new-high-power-output-fails-to-equal-seasonal.html | BUSINESS INDEX MAKES NEW HIGH; Power Output Fails to Equal Seasonal Gain, but Other Components Advance, Led by Paperboard and Miscellaneous Loadings | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/virginia-thomas-has-debut-fetes-presented-to-society-at-two-parties.html | Virginia Thomas Has Debut Fetes; Presented to Society at Two Parties Given by Parents At Morristown Home | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/nova-to-box-louis-for-championship-in-september-bout-jacobs.html | NOVA TO BOX LOUIS FOR CHAMPIONSHIP IN SEPTEMBER BOUT; Jacobs Announces Signing of Coast Fighter -- Surprise Move Sidetracks Conn DATE AND SITE WITHHELD Details to Be Revealed This Week -- Injury to Bomber's Wrist Is Not Serious By JOSEPH C. NICHOLS JACOBS SIGNS NOVA FOR LOUIS MATCH | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/roosevelt-signs-bill-to-put-curb-on-spying.html | Roosevelt Signs Bill To Put Curb on Spying | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/army-asks-guard-be-kept-in-service-recommends-congress-act-to-hold.html | ARMY ASKS GUARD BE KEPT IN SERVICE; Recommends Congress Act to Hold State Troops, Reserve Officers Indefinitely ARMY ASKS GUARD BE KEPT IN SERVICE | True | By Hallett Abendspecial To the New York Times. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/great-prints.html | GREAT PRINTS | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/italian.html | Italian | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/barbara-l-hedges-wed-married-in-st-albans-church-to-william-r-thorn.html | Barbara L. Hedges Wed; Married in St. Albans Church to William R. Thorn Jr. | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/a-victorian-doctor-the-dark-house-by-warwick-deeping-469-pp-new.html | A Victorian Doctor; THE DARK HOUSE. By Warwick Deeping. 469 pp. New York: Alfred A. Knopf. $2.50. | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/red-army-rated-as-big-soviet-forces-estimated-as-more-than-7000000.html | RED ARMY RATED AS BIG; Soviet Forces Estimated as More Than 7,000,000 | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/hammonton-paper-is-sold.html | Hammonton Paper Is Sold | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | CIB 500706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/capt-richard-carney-i-once-owned-miami-beach-site-udade-countys.html | CAPT. RICHARD CARNEY i; Once Owned Miami Beach Site uDade County's First Sheriff | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/cave-music-in-arizona.html | CAVE MUSIC IN ARIZONA | True | DAVID HENES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/11418-enroll-here-for-airraid-posts-1877-women-among-volunteers.html | 11,418 ENROLL HERE FOR AIR-RAID POSTS; 1,877 Women Among Volunteers -- Zone Wardens Named for Many Areas by Police UNOFFICIAL BAN ON ALIENS But Those to Get 2d Papers Soon May Register -- Hoey Offers Services of Staff | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/churchill-on-radio-today-british-prime-minister-expected-to-talk-on.html | CHURCHILL ON RADIO TODAY; British Prime Minister Expected to Talk on New Nazi Move | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/big-armies-mass-on-eastern-front-all-along-russian-frontiers-troop.html | BIG ARMIES MASS ON 'EASTERN FRONT'; All Along Russian Frontiers Troop Movements Suggest Clash May Be Near TURKEY PLAYS NEW PART | True | By C.I. Sulzbergerwireless To the New York Times. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/butzulowell.html | Butzul.owell | True | Special to THE NEW TOHK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/for-water-supply-guard-state-health-official-warns-against-sabotage.html | FOR WATER SUPPLY GUARD; State Health Official Warns Against Sabotage Attempts | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/to-montauk-after-fish-three-times-a-week-the-anglers-go-by-train.html | TO MONTAUK AFTER FISH; Three Times a Week the Anglers Go by Train For a Day's Sport TO MONTAUK POINT FOR FISH | True | By Lynn Preston | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/missmccracken-is-wed-tctsbri-ofvassarhead-bride-of-calvin-mcrtacken.html | MissM'Cracken Is Wed tcTSbri OfVassarHead; Bride of Calvin M'Cracken in Ceremony Performed at Chapel of College | True | Special to THE NEW TOEK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/here-manuelas-ghost-lingers-great-white-sands-of-new-mexico-have.html | HERE MANUELA'S GHOST LINGERS; Great White Sands of New Mexico Have Legend of Lovers Parted By a Fruitless Expedition in the Days of Coronado | True | By John L. Mortimer | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/first-lady-at-quoddy-she-praises-president-nya-and-congress-for.html | FIRST LADY AT QUODDY; She Praises President, NYA and Congress for Work Project | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/requires-all-air-cadets-to-be-citizens-10-years.html | Requires All Air Cadets To Be Citizens 10 Years | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/nazi-intrigue-nine-against-new-york-by-albert-leffingwell-291-pp.html | Nazi Intrigue; NINE AGAINST NEW YORK. By Albert Leffingwell. 291 pp. New York: Henry Holt & Co. $2.50. | True | BEATRICE SHERMAN. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/text-of-french-note.html | TEXT OF FRENCH NOTE | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/george-assails-nazis.html | George Assails Nazis | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/notes-87631459.html | NOTES | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/mrs-michell-is-dead-british-tennis-star-expeggy-sounders-was-here.html | MRS. MICHELL IS DEAD, BRITISH TENNIS STAR; Ex-Peggy Sounders Was Here in 1929 for Wightman Cup Play | True | Wireless to Toe NEW ?OHK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/teacher-trials-are-set-dates-of-hearings-of-4-suspended-on-red.html | TEACHER TRIALS ARE SET; Dates of Hearings of 4 Suspended on Red Charges Announced | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/memphis-purchases-tyler.html | Memphis Purchases Tyler | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/what-is-to-come-after-modernism-an-analysis-of-what-the-last.html | WHAT IS TO COME AFTER MODERNISM?; An Analysis of What the Last Generation Has Brought Forth and Some Reflections on What Follows, and When, and Where | True | By Edward Alden Jewell | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/sir-jeffrey-wins-on-coast.html | Sir Jeffrey Wins on Coast | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/britain-holds-edge-in-the-war-in-the-air-technical-improvements.html | BRITAIN HOLDS 'EDGE' IN THE WAR IN THE AIR; Technical Improvements Help Her to Keep Mastery in Western Skies THE BOMBING OF GERMANY--As the British see the R.A.F.'s air offensive | True | By Robert P. Postwireless To the New York Times. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/the-woman-who-was-sir-richard-burtons-wife-through-all.html | The Woman Who Was Sir Richard Burton's Wife; Through All Contradictions Isabel Arundell Was Quite Simply and Triumphantly Herself SIR RICHARD BURTON'S WIFE. By Jean Burton. Illustrated. 393 pp. New York: Alfred A. Knopf. $3. | True | By Katherine Woods | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/the-art-of-propaganda-by-adolf-hitler.html | THE ART OF PROPAGANDA -- By Adolf Hitler | True | By Adolf Hitler | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/garden-fete-series-will-assist-children-westchester-association-to.html | Garden Fete Series Will Assist Children; Westchester Association to Be Aided by Event Thursday | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/mrs-winant-praises-womens-war-effort-us-envoys-wife-sees-crisis-in.html | MRS. WINANT PRAISES WOMEN'S WAR EFFORT; U.S. Envoy's Wife Sees Crisis in History Centering in Britain | True | Wireless to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/facts-ways-to-avoid-them.html | FACTS: Ways to Avoid Them | True | -- BENJAMIN G. BAIN. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/miss-florence-palmer-weicker-married-in-country-home-to-hobart.html | Miss Florence Palmer Weicker Married In Country Home to Hobart Amory Cook | True | Special to Tas N1/2w YORK Tm** 1 | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/aluminum-paint-dropped-alcoa-ships-to-be-coated-with-gray-to-save.html | ALUMINUM PAINT DROPPED; Alcoa Ships to Be Coated With Gray to Save Metal for Defense | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/nazis-applaud-french-syrian-stand-truly-surprising-berlin-spokesman.html | NAZIS APPLAUD FRENCH; Syrian Stand 'Truly Surprising,' Berlin Spokesman Says | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/the-citys-private-streets.html | THE CITY'S PRIVATE STREETS | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/in-arkansas-hot-springs-plans-de-soto-fiesta.html | In ARKANSAS; Hot Springs Plans De Soto Fiesta | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/ultimatum-given-jibuti-by-wavell-somaliland-governor-is-asked-to.html | ULTIMATUM GIVEN JIBUTI BY WAVELL; Somaliland Governor Is Asked to Join de Gaulle or Refute Policy Favoring Axis EVACUATION OFFER, MADE Vichy Says in Note of Protest That the British Blockade Is Starving Colonists | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/an-autobiography-marking-the-end-of-an-era-when-not-confessional-or.html | An Autobiography Marking The End of an Era; When Not Confessional or Descriptive, "For the Heathen Are Wrong" Is Provocative and Stimulating FOR THE HEATHEN ARE WRONG. By Eugene Bagger. 370 pp. Boston: Little, Brown & Co. $3. | True | By John Cournos | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/art-in-the-poconos.html | ART IN THE POCONOS | True | Special to THE NEW YORK TIMES. | CIB 500706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/manhattan-sales-decline-slightly-deals-in-borough-in-may-are-off.html | MANHATTAN SALES DECLINE SLIGHTLY; Deals in Borough in May Are Off From Year Ago, but Keep High Level for 1941 MANHATTAN SALES DECLINE SLIGHTLY | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/mrs-ab-hepburn-honored.html | Mrs. A.B. Hepburn Honored | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/the-honorable-the-chief-justice-harlan-stone-represents-the.html | THE HONORABLE, THE CHIEF JUSTICE"; Harlan Stone represents the philosophy in which the law changes with changing times CHIEF JUSTICE HARLAN STONE | True | By Turner Catledge | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/changes-in-ceiling-for-steel-prices-revision-in-orders-made-by.html | CHANGES IN CEILING FOR STEEL PRICES; Revision in Orders Made by Henderson, Also for Iron, Keeps General Level CHANGES IN CEILING FOR STEEL PRICES | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/building-owners-accord-priority-to-defense-needs-will-subordinate.html | BUILDING OWNERS ACCORD PRIORITY TO DEFENSE NEEDS; Will Subordinate All Lesser Interests for Aggressive Emergency Action COMMITTEE IS APPOINTED Sheridan Names John Meincke of This City Chairman for National Work PRIORITY GRANTED TO DEFENSE NEEDS | True | By Lee E. Cooperspecial To the New York Times. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/cards-buy-pitcher-crouch.html | Cards Buy Pitcher Crouch | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/johnsonupton-i.html | JohnsonuUpton i | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/edvard-grieg-song-of-the-north-the-story-of-edvard-grieg-by-claire.html | Edvard Grieg, SONG OF THE NORTH. The Story of Edvard Grieg. By Claire Lee Purdy. Illustrated by Susanne Suba. 274 pp. New York: Julian Messner & Co. $2.50. | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/armour-arrives-from-argentina.html | Armour Arrives From Argentina | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/french.html | French | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/refugee-dies-of-typhoid.html | Refugee Dies of Typhoid | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/amherst-teams-strong-closed-athletic-year-with-59-victories-and-46.html | AMHERST TEAMS STRONG; Closed Athletic Year With 59 Victories and 46 Defeats | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/old-crafts-in-quebec-spinning-and-weaving-still-go-on-in-the.html | OLD CRAFTS IN QUEBEC; Spinning and Weaving Still Go On in the Habitant's Home | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/blind-offer-help-on-defense.html | Blind Offer Help on Defense | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/coast-guard-fliers.html | COAST GUARD FLIERS | True | By Emanuel Perlmutter | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/turks-aid-to-nazis-seen.html | Turks' Aid to Nazis Seen | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/orders-are-heavy-in-apparel-market-early-fall-openings-featured-by.html | ORDERS ARE HEAVY IN APPAREL MARKET; Early Fall Openings Featured by Quick Buying With Less Shopping Around | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/healy-denies-sec-fights-business-death-sentence-referring-to.html | HEALY DENIES SEC FIGHTS BUSINESS; 'Death Sentence,' Referring to Holding Company Act, Is False Phrase, He Says | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/bomber-over-germany-the-personal-experience-story-of-an-raf-gunner.html | BOMBER OVER GERMANY; The Personal Experience Story of an R.A.F. Gunner | True | BY An R.a.f. Gunner | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/mrs-percy-a-byron.html | MRS. PERCY A. BYRON | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/obrien-collection-the-best-short-stories-1941-edited-by-edward-j.html | O'Brien Collection; THE BEST SHORT STORIES, 1941. Edited by Edward J. O'Brien. 406 pp. Boston: Houghton Mifflin Company. $2.75. | True | ROBERT VAN GELDER. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/crossings-peril-cut-elimination-of-railroad-grade-hazards-aids.html | CROSSINGS PERIL CUT; Elimination of Railroad Grade Hazards Aids Traffic Flow | True | By William Ullman | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/perry-defeats-tilden-wins-36-62-61-in-exhibition-at-bronxville.html | PERRY DEFEATS TILDEN; Wins, 3-6, 6-2, 6-1, in Exhibition at Bronxville Field Club | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/stamford-ny-golf.html | STAMFORD, N.Y., GOLF | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/theses-on-microfilm-permitted-by-nyu-policy-adopted-to-cut-cost-and.html | Theses on Microfilm Permitted by N.Y.U.; Policy Adopted to Cut Cost and Library Space | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/houghtonulashar.html | HoughtonuLashar | True | Special to THE NEW YORK TIMES. ] | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/rumson-dog-show-listed-saturday-monmouth-county-program-to-include.html | RUMSON DOG SHOW LISTED SATURDAY; Monmouth County Program to Include Water Tests and Obedience Classes STATEN ISLAND CARD SET Fixture at Oakwood Heights on Next Sunday -- Judges Named for L.I. Events | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/gesell-first-at-cedarhurst.html | Gesell First at Cedarhurst | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/looks-into-cheese-prices-justice-department-starts-an-inquiry-in.html | LOOKS INTO CHEESE PRICES; Justice Department Starts an Inquiry in Wisconsin Area | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/lake-placid-opens-iceskating-season-plans-at-darts-schroon-lake.html | Lake Placid Opens Ice-Skating Season -- Plans at Darts, Schroon Lake | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/patrolman-is-dismissed.html | Patrolman Is Dismissed | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/defeating-vacation-ills-there-are-ways-of-dealing-with-hazards-like.html | DEFEATING VACATION ILLS; There Are Ways of Dealing With Hazards Like Poison Ivy, Sunburn and the Rest | True | By Cabell Phillips | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/prescott-frontier-days.html | PRESCOTT FRONTIER DAYS | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/great-lakes-seen-as-ship-reservoir-maritime-commission-studies-area.html | GREAT LAKES SEEN AS SHIP RESERVOIR; Maritime Commission Studies Area as Source of Vessels in National Emergency LAST WAR'S OUTPUT CITED Operators of Yards Recently Called to Washington to Discuss Problem | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/westchester-aids-british-fund.html | Westchester Aids British Fund | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/serb-guerrillas-fight-on-14-executed-for-ambush.html | Serb Guerrillas Fight On; 14 Executed for Ambush | True | By Telephone To the New York Times. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/to-pick-greenwich-police-head.html | To Pick Greenwich Police Head | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/pelicans-conquer-texas-four-13-to-4-victors-starting-with-2goal.html | PELICANS CONQUER TEXAS FOUR, 13 TO 4; Victors, Starting With 2-Goal Handicap, Easily Take First Match of Title Polo OLIVER IS WINNERS' STAR Team Play Deciding Factor in Rout of Smith's Side at Meadow Brook Club | True | By William J. Briordyspecial To the New York Times. | C1B 500706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/barnegat-bay-sailing.html | BARNEGAT BAY SAILING | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/missing-vassar-girl-found-dead-in-auto-anne-m-greene-killed-herself.html | MISSING VASSAR GIRL FOUND DEAD IN AUTO; Anne M. Greene Killed Herself With Fumes From Car | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/two-hunter-titles-annexed-by-demas-honors-in-conformation-and.html | TWO HUNTER TITLES ANNEXED BY DEMAS; Honors in Conformation and Working Divisions Go to Vogel Imported Entry HI-ROCK POMPO TRIUMPHS Takes Jumper Championship at Ox Ridge Horse Show -- Steinkraus Victor | True | By Kingsley Childopecial To the New York Times. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/named-trustee-of-home-alumnus-of-yonkers-institution-elected-to-its.html | NAMED TRUSTEE OF HOME; Alumnus of Yonkers Institution Elected to Its Board | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/asks-replacement-of-labor-secretary-stassen-would-remove-miss.html | ASKS REPLACEMENT OF LABOR SECRETARY; Stassen Would Remove Miss Perkins to Speed Defense | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/in-the-childrens-court-the-child-speaks-the-prevention-of-juvenile.html | In the Children's Court; THE CHILD SPEAKS: The Prevention of Juvenile Delinquency. By Justice Jacob Panken. Illustrated. 345 pp. New York: Henry Holt & Co. $2.50. | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/veterans-register-for-ccc.html | Veterans Register for CCC | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/jersey-city-loses-21-bows-to-buffalo-for-fourth-time-in-row-roscoe.html | JERSEY CITY LOSES, 2-1; Bows to Buffalo for Fourth Time in Row -- Roscoe Wins | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/nantuckets-old-mill.html | NANTUCKET'S OLD MILL | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/insurance-stable-despite-moor-case-no-change-in-cargo-rates-and.html | INSURANCE STABLE DESPITE MOOR CASE; No Change in Cargo Rates and Slight Adjustment in Hull | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/lawyers-at-saranac.html | LAWYERS AT SARANAC | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/america-first-bid-to-macphail.html | America First Bid to MacPhail | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/icc-bars-merger-to-save-rail-jobs-cites-law-in-ruling-against.html | I.C.C. BARS MERGER TO SAVE RAIL JOBS; Cites Law in Ruling Against Colorado & Southern Lease of Lines in Texas MINORITY ASSAILS ACTION Eastman, Leading the Dissent, Decries Ban on Economies Merely to Aid Workers | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/a-new-experiment-opera-by-native-singers-and-players-planned-for.html | A NEW EXPERIMENT; Opera by Native Singers and Players Planned for Coming Season | True | By Olin Downes | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/saved-from-hatch-cover-raft.html | Saved From Hatch Cover 'Raft' | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/gossip-of-the-rialto-news-and-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE RIALTO | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/marines-get-historic-sword.html | Marines Get Historic Sword | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/rome-awaits-acts-scouts-us-talk-italians-assail-roosevelt-for-his.html | ROME AWAITS ACTS, SCOUTS U.S. 'TALK'; Italians Assail Roosevelt for His Robin Moor Message, Seeing 'Complete Break' LONG RESISTANCE' HINTED Reorganization of Continental Europe Planned, Gayda Says, Suggesting Russian Move | True | By Herbert L. Matthewsby Telephone To the New York Times. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/add-training-to-serve-country-dr-lewis-tells-hill-school-class-head.html | Add Training to Serve Country, Dr. Lewis Tells Hill School Class; Head of Lafayette Says Youth Can Do Better by Putting Off Rush to Uniforms -- Awards Are Made as 138 Receive Diplomas | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/schools-and-courses.html | SCHOOLS AND COURSES | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/actors-benefit-next-sunday.html | Actors' Benefit Next Sunday | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/sh-mr-selznick-has-a-surprise.html | SH! MR. SELZNICK HAS A SURPRISE | True | By Thomas M. Pryor | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/mccoys-induction-postponed.html | McCoy's Induction Postponed | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/mrs-william-gordon.html | MRS. WILLIAM GORDON | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/red-cross-aid-in-france-ending.html | Red Cross Aid in France Ending | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/antifascisti-hail-consulate-closing-count-sforza-and-other-italians.html | ANTI-FASCISTI HAIL CONSULATE CLOSING; Count Sforza and Other Italians Here Regard Act as Result of Poor Axis Diplomacy OFFICIALS KEEP SILENCE Consul General Out of City, Staff Members Shrug, Others Just Try to Beat Heat | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/fire-hits-nassau-docks-dynamite-is-used-to-check-flames-from.html | FIRE HITS NASSAU DOCKS; Dynamite Is Used to Check Flames From Spreading | True | By Air Mail To the New York Times. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/german.html | German | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/five-phone-calls-five-were-called-by-e-morrell-massey-398-pp.html | Five Phone Calls; FIVE WERE CALLED. By E. Morrell Massey. 398 pp. Philadelphia: The Penn Publishing Company. $2.50. | True | EDITH H. WALTON. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | By W.t. Arms | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/hudson-canyon-model-on-view.html | Hudson Canyon Model on View | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/beauty-and-my-stery-of-sea-shells.html | BEAUTY and MYSTERY of SEA SHELLS | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/queens-hall-passes-some-comments-on-a-famous-london-landmark-now.html | QUEEN'S HALL PASSES; Some Comments on a Famous London Landmark Now Reduced to Ruins | True | By F. Bonavia | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/congress-inquiry-sought-vinson-says-house-naval-group-will-study.html | CONGRESS INQUIRY SOUGHT; Vinson Says House Naval Group Will Study Loss of the 0-9 | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/british-rule-out-revision-deny-planning-any-change-in-war-cabinet.html | BRITISH RULE OUT REVISION; Deny Planning Any Change in War Cabinet Organization | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/poland-spring-golf.html | POLAND SPRING GOLF | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/knott-and-walker-gain-semifinals-medalists-check-deanspotter-then.html | KNOTT AND WALKER GAIN SEMI-FINALS; Medalists Check Deans-Potter, Then Atkinson and Moore, in Nassau G.C. Golf FOUESOME SETTING OUT IN INVITATION TOURNEY AT NASSAU KNOTT AND WALKER WIN SEMI-FINALS | True | By William D. Richardsonspecial To the New York Times. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/retail-credit-group-will-draft-code-setting-tighter-installment.html | Retail Credit Group Will Draft Code Setting Tighter Installment Terms; Plan Aimed at Forestalling Federal Control Will Cut Maturity, Lift Down Payment and Cover Trade-In Values CREDIT MEN DRAFT INSTALLMENT CODE | True | By Thomas F. Conroy | CIB 500706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/bradley-to-succeed-pryor.html | Bradley to Succeed Pryor | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/bar-harbor-boats.html | BAR HARBOR BOATS | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/1000-acres-in-westchester-being-subdivided-for-homes.html | 1,000 Acres in Westchester Being Subdivided for Homes | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/weber-allstar-trainer-will-direct-conditioning-of-eastern-football.html | WEBER ALL-STAR TRAINER; Will Direct Conditioning of Eastern Football Squad | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/borican-sets-880-mark-jersey-aau-time-is-1521-asbury-park-team.html | BORICAN SETS 880 MARK; Jersey A.A.U. Time Is 1:52.1 -- Asbury Park Team Victor | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/equifox-captures-lincoln-handicap-wellss-111-shot-leads-home.html | EQUIFOX CAPTURES LINCOLN HANDICAP; Wells's 11-1 Shot Leads Home Sirasia by Neck in Getaway Stake at Lincoln Fields IDLE SUN THIRD AT WIRE Shot Put, Even-Money Choice, Fifth in Field of Six That Races Mile and Quarter | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/lindsayissler-advance-win-medal-and-gain-semifinals-in-greenwich-cc.html | LINDSAY-ISSLER ADVANCE; Win Medal and Gain Semi-Finals in Greenwich C.C. Golf | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/grocers-will-drop-coop-ad-activities-independents-to-stop-other.html | GROCERS WILL DROP CO-OP AD ACTIVITIES; Independents to Stop Other Joint Efforts After Hearing Trust-Law Warnings TO ASK FEDERAL ADVICE Food Men Now Plan to Consult Justice Department for Prior Ruling on Projects | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/swedish-steamer-unda-sunk.html | Swedish Steamer Unda Sunk | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/strang-brooklyn-poly-wins-class-c-title-in-college-outboard-regatta.html | Strang, Brooklyn Poly, Wins Class C Title In College Outboard Regatta on the Raritan; STRANG WINS TITLE IN OUTBOARD RACE | True | By Clarence E. Lovejoyspecial To the New York Times. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/the-nation.html | THE NATION | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/right-wing-labor-to-pick-la-guardia-his-designation-with-approval.html | RIGHT WING LABOR TO PICK LA GUARDIA; His Designation, With Approval of Mayor, Expected at Conference Wednesday RIVALS CONVENE FRIDAY Left Wing Faction Likely to Adopt Platform and Name Full City Slate | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/offensive-action-all-british.html | Offensive Action All British | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/posters-to-aid-defense-distribution-on-a-nationwide-scale-will.html | POSTERS TO AID DEFENSE; Distribution on a Nation-Wide Scale Will Begin Today | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/sulkies-in-saratoga.html | SULKIES IN SARATOGA | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/contracts-let-by-army-awards-for-work-at-various-posts-total.html | CONTRACTS LET BY ARMY; Awards for Work at Various Posts Total $5,469,680 | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/old-favorites-prove-the-best-in-a-big-garden-of-many-roses-the.html | Old Favorites Prove the Best In a Big Garden of Many Roses; The Owner, in a Long Island Suburb, Grows Flowers He Likes, and With Conspicuous Success | True | By Dorothy H. Jenkins | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/john-sempier.html | JOHN SEMPIER | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/dressmaker-form-reproduces-the-figure-in-exact-outline.html | Dressmaker Form Reproduces The Figure in Exact Outline | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/african-trade-hit-by-requisitioning-shippers-believe-withdrawal-of.html | AFRICAN TRADE HIT BY REQUISITIONING; Shippers Believe Withdrawal of Merchant Vessels May Do Incalculable Harm | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/woodstock-season.html | WOODSTOCK SEASON | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/program-at-darts.html | PROGRAM AT DARTS | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/new-hope-fair-special-to-the-new-york-times.html | NEW HOPE FAIR; Special to THE NEW YORK TIMES. | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/cooper-to-have-operation.html | Cooper to Have Operation | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/the-republic-of-colombia-colombia-gateway-to-south-america-by.html | The Republic of Colombia; COLOMBIA, GATEWAY TO SOUTH AMERICA. By Kathleen Romoli. Illustrated with photographs. 364pp. New York: Doubleday, Doran & Co. $3.50. An Excellent Book on "The Gateway to South America" | True | By Philip Ainsworth Means | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/caa-to-survey-sites-of-191-airports-soon-149-will-be-chosen-for.html | CAA TO SURVEY SITES OF 191 AIRPORTS SOON; 149 Will Be Chosen for Construction or Improvement | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/philippines-arm-a-key-in-defense-returned-official-hints-at-tie.html | PHILIPPINES ARM A KEY IN DEFENSE; Returned Official Hints at Tie With Dutch and Singapore to Guard Against Invasion STRESS PUT ON AIR ARM Fear of Japanese Naval Attack Is Reported Lessening as All Strengthen This Branch | True | By Henry N. Dorrisspecial To the New York Times. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/lutherans-pick-brunn-brooklyn-leader-is-made-a-vice-president-of.html | LUTHERANS PICK BRUNN; Brooklyn Leader Is Made a Vice President of Missouri Synod | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/australia-applauds-menzies-challenge-total-war-effort-approved.html | AUSTRALIA APPLAUDS MENZIES CHALLENGE; 'Total War Effort' Approved -- Gasoline Use Curbed | True | Wireless to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/maitland-de-gogorza-assistant-art-professor-at-smith-served-in.html | MAITLAND DE GOGORZA; Assistant Art Professor at Smith Served in Medical Corps in War | True | Special to THE NEW YORK TIMES. I | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/must-go-by-july-15-ban-on-italians-like-order-to-german.html | MUST GO BY JULY 15; Ban on Italians Like Order to German Representatives U.S. DENIES SPYING Envoys Told to Protest Axis Charges -- Nazis Get 'Moor' Test ITALIAN CONSULS ORDERED TO LEAVE | True | By Bertram D. Hulenspecial To the New York Times. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/rubber-curbs-bar-rise-in-tire-prices-government-to-be-sole-buyer-of.html | RUBBER CURBS BAR RISE IN TIRE PRICES; Government to Be Sole Buyer of Far East Crude and Cut Factory and Public Use DEFENSE NEEDS PUT FIRST Henderson Sets June 16 Level as High on Motorist Items, Bans Needless Pleasures | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/for-board-of-experts-determining-just-wages-called-one-of-primary.html | For Board of Experts; Determining Just Wages Called One of Primary Problems | True | JEROME LEVY. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/coast-road-of-the-king-old-spanish-highway-in-california-packed.html | COAST ROAD OF THE KING; Old Spanish Highway in California Packed With History | True | By Eleanor Hoffmann | CIB 500706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/taxes-held-back-motor-car-profits-11-companies-had-net-earnings-of.html | TAXES HELD BACK MOTOR CAR PROFITS; 11 Companies Had Net Earnings of $76,364,030 in First Quarter of This Year CONTINGENCY RESERVES UP Accessory Concerns, However, Are Showing Best Results in Several Periods | True | By Kenneth L. Austin | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/back-roosevelt-policy-dartmouth-alumni-would-support-declaration-of.html | BACK ROOSEVELT POLICY; Dartmouth Alumni Would Support 'Declaration of War' | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/the-story-of-a-maine-boyhood-a-smalltown-boy-by-rufus-m-jones-154.html | The Story of a Maine Boyhood; A SMALL-TOWN BOY. By Rufus M. Jones. 154 pp. New York: The Macmillan Company. $2. | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/at-elizabethtown.html | AT ELIZABETHTOWN | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/fears-held-vain-delegating-powers-no-peril-to-democracy.html | Fears Held Vain; Delegating Powers No Peril to Democracy | True | LEONARD MONZERT. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/naval-stores.html | NAVAL STORES | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/jane-vaughn-figure-skating-champion-wedtolieut-henry-sullivan-at.html | Jane Vaughn, Figure Skating Champion, WedtoLieut Henry Sullivan at West Point | True | Epecial to T3 NEW TORE Tunc. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/city-acts-to-prevent-foodstamp-fraud-recipients-must-now-appear-in.html | City Acts to Prevent Food-Stamp Fraud; Recipients Must Now Appear in Person | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/golf-at-murray-bay.html | GOLF AT MURRAY BAY | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/japanese-ponder-war-on-america-leaders-who-will-decide-are-not.html | JAPANESE PONDER WAR ON AMERICA; Leaders Who Will Decide Are Not United on Course to Take Under Ask INTIMIDATION A FAILURE | True | By Otto D. Tolischuswireless To the New York Times. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/mrs-susans-barry-philadelphia-matron-one-of-four-sisters-noted-for.html | MRS. SUSANS. BARRY; Philadelphia Matron, One of Four Sisters Noted for Beauty, Dies | True | I Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/books-and-authors.html | Books and Authors | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/student-travel-active-exchange-group-to-sail-next-week-for-study-in.html | STUDENT TRAVEL ACTIVE; Exchange Group to Sail Next Week for Study in Peru | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/britons-born-in-1900-registered.html | Britons Born in 1900 Registered | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/perryused.html | PerryuSeed | True | Special to TEE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/senators-put-off-jackson-approval-subcommittee-hears-a-charge-he.html | SENATORS PUT OFF JACKSON APPROVAL; Subcommittee Hears a Charge His Position in Loyalist Case ACTION ON STONE IS SWIFT Nomination as Chief Justice Is Backed Without Dissent by Another Group | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/shipping-program-extended.html | Shipping Program Extended | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/elizabeth-wilds-bows-to-society-riverdale-girl-introduced-at.html | Elizabeth Wilds Bows to Society; Riverdale Girl Introduced at Reception and Supper Dance At Her Parents' Home | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/volume-at-furniture-show-to-be-curtailed-by-big-backlogs-peak.html | Volume at Furniture Show to Be Curtailed By Big Backlogs; Peak Attendance Forecast | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/blood-transfusions-given-without-typing-process-by-buffalo-doctors.html | BLOOD TRANSFUSIONS GIVEN WITHOUT TYPING; Process by Buffalo Doctors Is Reported Success in Use | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/dorothy-peaslee-honored.html | Dorothy Peaslee Honored | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/bottleneck-theorists-blamed.html | BOTTLENECK: Theorists Blamed | True | -- JOHN H. DONAHUE, | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/envoys-relatives-quit-soviet.html | Envoys' Relatives Quit Soviet | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/a-pidgeons-pedigree.html | A PIDGEON'S PEDIGREE | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/stocker-and-ford-excel-at-ardsley-card-67-in-memberguest-golf-tying.html | STOCKER AND FORD EXCEL AT ARDSLEY; Card 67 in Member-Guest Golf Tying for Medal, Then Take Their First Match r ARTHUR-SWEETSER GAIN Simmons-Loftus Also Advance With Stevins and Kidde in Handicap Tourney | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/george-a-t1mmons-peekskill-laundry-owner-also-was-a-banker-and.html | GEORGE A. T1MMONS; Peekskill Laundry Owner Also Was a Banker and Civic Leader | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/golf-at-westport-ny.html | GOLF AT WESTPORT, N.Y. | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/justice-be-damned-by-a-r-hilliard-312-pp-new-york-farrar-2.html | JUSTICE BE DAMNED. By A. R. Hilliard. 312 pp. New York: Farrar & Rinehart. $2. | True | By Kay Irvin | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/british.html | British | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/activities-here-and-afield.html | ACTIVITIES HERE AND AFIELD | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/woodfinuhillman.html | Woodfinuf fillman | True | I Special to THB Niw YORK TmM. I | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/queens-leads-all-boroughs-in-city-for-five-months-building-activity.html | Queens Leads All Boroughs in City For Five Months' Building Activity | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/i-hansemudavies.html | I ! HansemuDavies | True | Special to TH> NEW YORK Tuns. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/plans-a-campaign-to-get-aluminum-civilian-defense-agency-will.html | PLANS A CAMPAIGN TO GET ALUMINUM; Civilian Defense Agency Will Solicit Used Ware to Be Sold for Armament Needs DRIVE WILL BE NATIONAL Volunteers in Various Posts Will Be Chosen Without Distinction by Sex | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/refund-on-willkie-drive-oren-root-jr-offers-7-of-gifts-to-11000.html | REFUND ON WILLKIE DRIVE; Oren Root Jr. Offers 7% of Gifts to 11,000 Contributors | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/haines-falls.html | HAINES FALLS | True | Special to THE NEW YORK TIMES. | CIB 500706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/helenkingsford-bride-in-jersey-married-to-percy-preston-in-st-johns.html | HelenKingsford Bride in Jersey; Married to Percy Preston in St John's Episcopal Chapel At Bernardsville | True | Special to Ta. New ToBK. ^ I | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/at-resorts-in-the-midsouth.html | AT RESORTS IN THE MIDSOUTH | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/plans-new-homes-in-nassau-county-builder-to-develop-200-sites-in.html | PLANS NEW HOMES IN NASSAU COUNTY; Builder to Develop 200 Sites in Garden City Near the Stewart Manor Station 18 UNITS IN FIRST GROUP Residents of the Colony to Have Privileges of Near-By Country Club | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/supports-strike-in-government-job-new-york-city-education-official.html | SUPPORTS STRIKE IN GOVERNMENT JOB; New York City Education Official Asserts Worker Becomes Impotent if Losing Right LABOR GETS A WARNING Advised to Suggest Legislation for Mediation of Dispute During Emergency | True | By Jefferson G. Bellspecial To the New York Times. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/reported-from-the-field-of-research.html | Reported From the Field of Research | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/accused-of-posing-as-officer.html | Accused of Posing as Officer | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/jaquithubudd.html | JaquithuBudd | True | Special to Tsa NEW YOEK TELIES. I | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/new-issues-from-afar-series-from-france-and-five-french-colonies.html | NEW ISSUES FROM AFAR; Series From France and Five French Colonies Are Late Arrivals | True | By la Rue Applegate | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/elizabeth-a-butler-is-engaged-to-marry-she-will-become-the-bride-of.html | Elizabeth A. Butler Is Engaged to Marry; She Will Become the Bride of Ensign Walter H. Close | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/wins-journalism-scholarship.html | Wins Journalism Scholarship | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/babies-in-the-sun-parent-and-child.html | BABIES IN THE SUN; PARENT AND CHILD | True | By Catherine MacKenzie | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/germany-orders-russia-to-give-what-she-needs-cut-off-from-the.html | GERMANY ORDERS RUSSIA TO GIVE WHAT SHE NEEDS; Cut Off From the Resources of the Outside World, Hitler Strives to Make His Europe Self-Sufficient for War TURKEY UNDER GERMAN AEGIS | True | By Charles M. Lincoln | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/textile-merchants-offer-aid-on-ceilings-bell-stresses-need-for.html | TEXTILE MERCHANTS OFFER AID ON CEILINGS; Bell Stresses Need for Prices Allowing Marginal Output | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/text-of-the-war-statement-by-foreign-minister-von-ribbentrop.html | Text of the War Statement by Foreign Minister von Ribbentrop | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/radium-specks-hunted-with-electrical-hound.html | RADIUM SPECKS HUNTED WITH ELECTRICAL "HOUND" | True | By Waldemar Kaempffert | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/how-the-british-civilian-behaves-under-fire-pictured.html | How the British Civilian Behaves Under Fire Pictured | True | WILLIAM LINTON ANDREWS,Editor, The Yorkshire Post. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/motor-boating-yacht-clubs-and-cruising.html | Motor Boating, Yacht Clubs and Cruising | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/art-at-spring-lake.html | ART AT SPRING LAKE | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/swiss-charge-military-crimes.html | Swiss Charge Military Crimes | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/beethoven-works-heard-at-stadium-lenore-no-3-fifth-symphony-violin.html | BEETHOVEN WORKS HEARD AT STADIUM; ' Leonore' No. 3, Fifth Symphony, Violin Concerto Played by Philharmonic-Symphony DIRECTED BY SMALLENS Albert Spalding Is Soloist -- Many Officers Among the Service Men Present | True | By Noel Straus | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/production-speed-urged-by-women-voters-league.html | Production Speed Urged By Women Voters League | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/new-york.html | New York | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/gold-from-the-sea.html | GOLD FROM THE SEA | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/liberal-definition-of-hedges-favored-but-tentative-draft-will-meet.html | LIBERAL DEFINITION OF HEDGES FAVORED; But Tentative Draft Will Meet Some Opposition at Parleys to Be Held This Week TO RULE 7 COMMODITIES Exemptions From Margin Rise to Be Set -- Other Exchanges Watch the Decision | True | By Prince M. Carlisle | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/the-myth-of-isolation.html | THE MYTH OF ISOLATION | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/petroleum-in-storage-declines.html | Petroleum in Storage Declines | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/world-war-hero-47-dies-william-gifford-credited-with-firing-first.html | WORLD WAR HERO, 47, DIES; William Gifford Credited With Firing First Effective U. S. Shot | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows in Museum and Gallery | True | By Howard Devree | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/counterattack-reported.html | Counter-Attack Reported | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/commercial-paper-increases.html | Commercial Paper Increases | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/connecticut-yachting.html | CONNECTICUT YACHTING | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/connecticut-bus-strike-off.html | Connecticut Bus Strike Off | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/westhampton-beach.html | WESTHAMPTON BEACH | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/miss-dorothy-jane-baldwin-bride-of-walter-pierson-jr.html | Miss Dorothy Jane Baldwin Bride of Walter Pierson, Jr. | True | * I Special to THB NKW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/a-squalling-success-talent-for-mimicking-youngsters-earns-madeleine.html | A SQUALLING SUCCESS; Talent for Mimicking Youngsters Earns Madeleine Pierce a Steady Radio Job | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 500706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/british-lag-condemned-shinwell-links-reverses-in-war-to-slow.html | BRITISH LAG CONDEMNED; Shinwell Links Reverses in War to Slow Production | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/frances-harlow-a-bride-she-is-married-to-ensign-william-t-alford-in.html | Frances Harlow A Bride; She Is Married to Ensign William T. Alford in Newport Church | True | Special to THE NEW YOBK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/stores-see-trend-to-simplified-lines-retailers-expect-to-benefit.html | STORES SEE TREND TO SIMPLIFIED LINES; Retailers Expect to Benefit From Reduction of Number of Items in Many Fields BLANKET MOVE IS CITED Trade Studies Proposal to Drop Certain Sizes, Colors -- Action on Cosmetics Also Due | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/hope-dims-for-submarine-diver-balked-at-370-feet-knox-believes-all.html | Hope Dims for Submarine; Diver Balked at 370 Feet; Knox Believes All 33 Are Dead on the O-9 and Expects Rites at Scene for Navy 'Heroes' -- Pressure Halts Descent HOPE DIM FOR 0-9, SEA TOMB FOR 33 | True | By Russell Porterspecial To the New York Times. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/mrs-william-e-baldwin-widow-of-publisher-of-syracuse-journal-dies.html | MRS. WILLIAM E. BALDWIN; Widow of Publisher of Syracuse Journal Dies in Buffalo at 84 | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/hollywood-on-the-wire.html | HOLLYWOOD ON THE WIRE | True | By Douglas W. Churchill | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/origin-of-name-preserved-found-in-family-legend.html | Origin of Name 'Preserved' Found in Family Legend | True | WINIFRED SMITH. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/british-drive-for-tadmur.html | British Drive for Tadmur | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/a-church-of-liberty.html | A CHURCH OF LIBERTY | True | By H.i. Brock | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/for-defense-roads.html | FOR DEFENSE ROADS | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/oil-tanker-deliveries.html | OIL: Tanker Deliveries | True | -- C.W. HEN-SON, | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/marjorie-mitchell-a-bride.html | Marjorie Mitchell a Bride | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/nazis-claim-new-sinkings-six-cargo-ships-and-auxiliary-cruiser.html | NAZIS CLAIM NEW SINKINGS; Six Cargo Ships and Auxiliary Cruiser Credited to U-Boats | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/fishbach-annexes-title-defeats-mckee-in-4-sets-to-win-middle-states.html | FISHBACH ANNEXES TITLE; Defeats McKee in 4 Sets to Win Middle States Tennis | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/miss-okon-wins-in-upset-beats-miss-adelman-in-aau-tourney-218-1821.html | MISS OKON WINS IN UPSET; Beats Miss Adelman in A.A.U. Tourney, 21-8, 18-21, 21-13 | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/hellzapoppin-company-party.html | Hellzapoppin' Company Party | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/strike-treason-charged-taylor-legion-aide-assails-some-groups-in.html | STRIKE TREASON CHARGED; Taylor, Legion Aide, Assails 'Some Groups' in Labor | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/bayside-squadron-to-hunt-treasure-attractive-list-of-events-on.html | BAYSIDE SQUADRON TO HUNT 'TREASURE'; Attractive List of Events on Shore and Afloat Planned for Next Saturday BEEFSTEAK PARTY LISTED City Island Y.C. Arranges a Lloyd Harbor Rendezvous -- Jersey Race Announced | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/holland-gets-hampton-post.html | Holland Gets Hampton Post | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/de-windtudope.html | De WindtuDope | True | Special to THE NEW TORS TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/light-is-polarized-in-chemical-film.html | Light Is Polarized In Chemical Film | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/how-to-read-another-book-reading-for-enjoyment-by-donald.html | How to Read Another Book; READING FOR ENJOYMENT. By Donald MacCampbell. 177 pp. New York: Harper and Brothers. $2.50. | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/wright-in-ring-tuesday.html | Wright in Ring Tuesday | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/italian-base-is-attacked.html | Italian Base Is Attacked | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/tufts-to-establish-major-drama-unit-dr-ms-bakch-will-head-new.html | Tufts to Establish Major Drama Unit; Dr. M.S. Bakch Will Head New Department Next Year | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/curtiss-gains-tennis-laurels.html | Curtiss Gains Tennis Laurels | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/hits-san-juan-verdict-report-on-acquittal-of-marine-urges.html | HITS SAN JUAN VERDICT; Report on Acquittal of Marine Urges Spanish-Speaking Sentries | True | Special Cable to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/outlook-for-railways.html | OUTLOOK FOR RAILWAYS | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/objectives-in-big-coast-raids.html | Objectives in Big Coast Raids | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/adele-thibault-married-has-five-attendants-at-wedding-to-guy.html | Adele Thibault Married; Has Five Attendants at Wedding to Guy Worsley in Princeton | True | uuuuuuu I Special to THK Niw YOHZ Tons. I | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/guests-in-vermont.html | GUESTS IN VERMONT | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/fishing-in-the-white-mountains-hotels-in-vermont-open-in-catskill.html | Fishing in the White Mountains -- Hotels In Vermont Open -- In Catskill Centers | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/at-a-work-camp-the-camp-at-westlands-by-marjorie-hill-allee.html | At a Work Camp; THE CAMP AT WESTLANDS. By Marjorie Hill Allee. Illustrated by Erick Berry. 242 pp. Boston, Mass.: Houghton Mifflin Company. $2. | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/montreal-triumphs-over-newark-125-graham-drives-in-5-runs-with.html | MONTREAL TRIUMPHS OVER NEWARK, 12-5; Graham Drives In 5 Runs With Homer, Double, Single | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/tennessee-childhood-way-down-in-tennessee-by-elvira-garner.html | Tennessee Childhood; 'WAY DOWN IN TENNESSEE. By Elvira Garner. Illustrated by the Author. Unpaged. New York: Julian Messner & Co. $2. | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/superman-gets-his-tank-by-diving-on-it-from-tree.html | ' Superman' Gets His Tank By Diving on It From Tree | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/a-vacation-on-a-horse-throughout-the-east-are-bridle-trails-and.html | A VACATION ON A HORSE; Throughout the East Are Bridle Trails and Aids To the Pack Tripper | True | By Helen Morgan Hall | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/british-gain-power-at-sea-us-believes-naval-strength-relative-to.html | BRITISH GAIN POWER AT SEA, U.S. BELIEVES; Naval Strength Relative to Axis Held Greater Despite Losses | True | | C1B 500706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/old-canal-is-reborn-bucks-countys-waterway-after-a-century-will.html | OLD CANAL IS REBORN; Bucks County's Waterway After a Century Will Foster Recreation | True | By Dick Snyder | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/hitlers-slave-labor.html | HITLER'S SLAVE LABOR | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/foxterrier-takes-obedience-trial-sharkeys-brilliant-terry-is-a.html | FOXTERRIER TAKES OBEDIENCE TRIAL; Sharkey's Brilliant Terry Is a Victor -- Tamarac Cadno Gets Aggregate Prize | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/heat-foils-a-burglary-sleepless-man-hears-pair-drilling-safe-and.html | HEAT FOILS A BURGLARY; Sleepless Man Hears Pair Drilling Safe and They Are Caught | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/r-a-f-blasts-foe-bags-26-nazi-planes-in-record-day-raids-on.html | R. A. F. BLASTS FOE; Bags 26 Nazi Planes in Record Day Raids on Invasion Coast GERMANY IS BOMBED British on 11th Straight Night Offensive Into Western Reich R. A. F. BLASTS FOE IN RECORD SWEEPS BRITISH STAGE THEIR BIGGEST DAY AIR RAID | True | Special Cable to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/air-relief-adds-units-aerial-emergency-group-for-mercy-missions.html | AIR RELIEF ADDS UNITS; Aerial Emergency Group For Mercy Missions Grows in U. S. | True | By Harvey E. Valentine | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/first-steps-are-taken-against-nazi-invaders-ousting-of-german.html | FIRST STEPS ARE TAKEN AGAINST NAZI 'INVADERS'; Ousting of German Agents Here Is a Move in a New Kind of Warfare | True | By James B. Reston | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/hot-springs.html | HOT SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/mrs-albert-runyon.html | MRS. ALBERT RUNYON | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/railway-stocks-suspended.html | Railway Stocks Suspended | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/beetem-takes-shotput-sets-mark-for-middle-atlantic-aau.html | BEETEM TAKES SHOT-PUT; Sets Mark for Middle Atlantic A.A.U. Championships | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/lutherans-raise-40000.html | Lutherans Raise $40,000 | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/army-air-services-are-consolidated-but-stimson-bars-independent-but.html | ARMY AIR SERVICES ARE CONSOLIDATED; But Stimson Bars Independent Force as Requiring Alteration of Entire Military Set-Up AT A TIME OF EMERGENCY Arnold Heads Unified Force Designed for Full Striking Power Wherever Needed | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/about-.html | ABOUT -- | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/police-play-firemen-for-city-title-today-officials-and-bands-to.html | POLICE PLAY FIREMEN FOR CITY TITLE TODAY; Officials and Bands to Parade Before Polo Grounds Game | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/our-no-1-symbol.html | OUR NO. I SYMBOL | True | J.S. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/programs-of-the-current-week-lewisohn-stadium-in-its-second-week-of.html | PROGRAMS OF THE CURRENT WEEK; Lewisohn Stadium in Its Second Week Offers a Wide Variety of Concerts and Two Evenings of Ballet | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/miss-vera-r-curtis-will-become-a-bride.html | Miss Vera R. Curtis Will Become a Bride | True | Special to THZ Nrw YOBS Tons. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/many-track-stars-seek-aau-titles-list-of-200-to-compete-next.html | MANY TRACK STARS SEEK A.A.U. TITLES; List of 200 to Compete Next Saturday and Sunday in Philadelphia Meet OLYMPIC - CLUB FAVORITE To Defend Team Honors, With Eight Wearers of Crowns Among Competitors | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/air-students-get-draft-exemption-selective-service-boards-to-defer.html | AIR STUDENTS GET DRAFT EXEMPTION; Selective Service Boards to Defer All Men Who Join -- Summer Session Opens ARMY POSITIONS OPEN Men Completing Civilian Pilot Training Courses to Get Posts as Instructors | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/educational-aims-destroying-religious-faith-not-one-of-them.html | Educational Aims; Destroying Religious Faith Not One of Them | True | HAMILTON HOLT,President, Rollins College. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/presidents-son-due-capt-james-roosevelt-will-arrive-today-on-yankee.html | PRESIDENT'S SON DUE; Capt. James Roosevelt Will Arrive Today on Yankee Clipper | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/patrick-j-reddy-j.html | PATRICK J. REDDY j | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/take-14-germans-off-ship-us-agents-remove-nationals-from-liner-at.html | TAKE 14 GERMANS OFF SHIP; U.S. Agents Remove Nationals From Liner at San Francisco | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/work-on-new-area-in-bronx-park-ended-playgrounds-are-completed-road.html | WORK ON NEW AREA IN BRONX PARK ENDED; Playgrounds Are Completed -- Road Holds Up Project | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/its-a-far-far-cry-then-now-as-they-are-now-from-valentino-days-then.html | IT'S A FAR, FAR CRY; THEN NOW AS THEY ARE NOW FROM VALENTINO DAYS THEN NOW | True | By Bosley Crowther | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/protest-made-by-vichy.html | Protest Made by Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/ball-at-lake-tarleton.html | BALL AT LAKE TARLETON | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/finns-reported-reluctant.html | Finns Reported Reluctant | True | By Telepnone To the New York Times. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/miss-jane-ewing-rovensky-bride-of-leonard-watson-jr-she-has-seven.html | Miss Jane Ewing Rovensky Bride of Leonard Watson Jr.; She Has Seven Attendants at Marriage in Greenwich ChurchuWears Gown of White Tulle | True | I Special to THB Nrw TOSS Traxi. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/britain-hails-us-planes-curtiss-p40-fighters-praised-for-middle.html | BRITAIN HAILS U.S. PLANES; Curtiss P-40 Fighters Praised for Middle East Victories | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/proposed-tax-cut-held-hopeful-sign-president-allin-of-real-estate.html | PROPOSED TAX CUT HELD HOPEFUL SIGN; President Allin of Real Estate Board Hails Reduction | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/yugoslav-boy-king-arrives-in-england-peter-accompanied-by-general.html | YUGOSLAV BOY KING ARRIVES IN ENGLAND; Peter, Accompanied by General Simovitch, Is Expected to Set Up London Regime AIR ROUTE IS KEPT SECRET Officials Indicate, However, That Party Was Bombed and Machine-Gunned on Way | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/morgan-line-strike-on-piers-is-settled-longshoremen-accept-terms.html | MORGAN LINE STRIKE ON PIERS IS SETTLED; Longshoremen Accept Terms Arranged in Washington | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/the-man-you-love-to-hate-erich-vou-stroheim-of-the-movies-now-is-a.html | THE MAN YOU LOVE TO HATE; Erich von Stroheim of the Movies Now Is a Vicious Brewster of Chicago's 'Arsenic and Old Lace' OR ERICH VON STROHEIM | True | By Lloyd Lewis | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/notes.html | NOTES | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/a-formula-for-radio-success-wqxr-expands-musical-programs-to-full-a.html | A FORMULA FOR RADIO SUCCESS; WQXR Expands Musical Programs to Full Air Time Tomorrow -- Listeners Determine Unique Broadcast Policy | True | By T.r. Kennedy Jr. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/r-troth-is-announced-of-miss-e-monroe-graduate-of-bryn-matar-will.html | r Troth Is Announced Of Miss E. Monroe; Graduate of Bryn Matar Will Be Bride of Fitzhugh Boggs | True | Special to THH Nrw YOEX TIMES. | C1B 500706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/on-holiday-trails-down-east-new-england-beckons-not-only-to-her.html | ON HOLIDAY TRAILS DOWN EAST; New England Beckons Not Only to Her Shores and Mountains But Also to Spots Closely Linked With American History | True | By C.b. Palmer | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/cotton-is-strong-after-early-drop-sales-at-opening-are-laid-to.html | COTTON IS STRONG AFTER EARLY DROP; Sales at Opening Are Laid to Profit-Taking Against Friday's Bulge FINAL GAINS 9 TO 12 POINTS Buying by a Spot House and Covering by Shorts Cause Market's Turn | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/dairy-farm-bought-in-berkshire-hills-lady-salter-adds-264-acres-to.html | DAIRY FARM BOUGHT IN BERKSHIRE HILLS; Lady Salter Adds 264 Acres to Her Country Estate | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/berlin-fablebuilding-an-air-shelter-in-chicago.html | BERLIN FABLEu"BUILDING AN AIR SHELTER IN CHICAGO" | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/five-beaches-await-bathers-at-newport-yachting-under-way-at-bar.html | Five Beaches Await Bathers at Newport -- Yachting Under Way at Bar Harbor | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/lake-spofford-plays.html | LAKE SPOFFORD PLAYS | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/mayor-to-ask-for-aluminum.html | Mayor to Ask for Aluminum | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/financial-markets-stock-prices-drift-idly-in-dullest-session-in-ten.html | FINANCIAL MARKETS; Stock Prices Drift Idly in Dullest Session in Ten Months; Rails Lead Bonds Higher | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/washington-sees-war-turning-point-germanrussian-clash-means-a-long.html | WASHINGTON SEES WAR TURNING POINT; German-Russian Clash Means a Long Delay in Nazi Fight on Britain, George Says HULL DECLINES COMMENT News Too Late for President -- Hitler Move Is Regarded as Sign of Weakness | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/strike-call-awaits-parley.html | Strike Call Awaits Parley | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/caroline-stephens-betrothed.html | Caroline Stephens Betrothed | True | Special to TBB Nsw Toxx TIME*. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/nylon-bearings-aid-to-machines-patent-granted-for-form-of-shaft.html | Nylon Bearings Aid to Machines; Patent Granted for Form of Shaft Holder Said to Need No Lubrication | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/a-convent-story-the-land-of-spices-a-novel-by-kate-obrien-318-pp.html | A Convent Story; THE LAND OF SPICES. A novel by Kate O'Brien. 318 pp. New York: Doubleday, Doran & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/analysis-of-the-situation-in-the-red-sea-is-presented-to-show-what.html | Analysis of the Situation in the Red Sea Is Presented to Show What Our Rights Are Under International Law in Regard to German Threat to Commerce | True | ALEXANDER N. SACK.Professor of Law, New York University. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/abroad.html | ABROAD | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/article-8--no-title.html | Article 8 -- No Title | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/allotment-move-is-urged-on-opacs-purchasers-want-nondefense.html | ALLOTMENT MOVE IS URGED ON OPACS; Purchasers Want Non-Defense Industries Graded on Right to Materials ALLOTMENT MOVE IS URGED ON OPACS | True | By William J. Enright | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/election-ordered-in-times-news-unit-all-employes-entitled-to-vote.html | ELECTION ORDERED IN TIMES NEWS UNIT; All Employes Entitled to Vote in Determining the Collective Bargaining Agency GUILD CONTENTION UPHELD Leiserson, in 2-1 Vote, Only One to Support Differentiation in Classes of Work | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/lake-george-concerts.html | LAKE GEORGE CONCERTS | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/mrs-g-w-holman-jr-daughter-of-grant-adviser-lived-several-years-in.html | MRS. G. W. HOLMAN JR.; Daughter of Grant Adviser Lived | Several Years in White House | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/bridge-play-at-shawnee-this-week-new-london-tournament-in-july-two.html | BRIDGE; PLAY AT SHAWNEE THIS WEEK; New London Tournament In July -- Two Hands | True | By Albert H. Morehead | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/new-zealand-spurs-ships-mobilizes-workers-to-speed-the-minesweeper.html | NEW ZEALAND SPURS SHIPS; Mobilizes Workers to Speed the Minesweeper Program | True | Wireless to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/california.html | CALIFORNIA | True | By Virginia Pope | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/-gyroscope-found-to-balance-life-by-stabilizing-bodys-mechanics.html | ' Gyroscope' Found to Balance Life By Stabilizing Body's Mechanics; Cooperating Scientists Prove Existence of a Physical Mechanism That Opens Up Wide Fields in Study of Disease | True | By William L. Laurence | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/tennessee-ghost-town.html | TENNESSEE GHOST TOWN | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/article-10--no-title.html | Article 10 -- No Title | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/british-expect-large-hay-crop.html | British Expect Large Hay Crop | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/miss-vaughn-gains-upset-downs-miss-atterbury-75-63-in-jersey-title.html | MISS VAUGHN GAINS UPSET; Downs Miss Atterbury, 7-5, 6-3, in Jersey Title Tennis | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/clappuwhite.html | ClappuWhite | True | Special to THE Nzw TOEK TIMES. , | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/news-from-down-under.html | NEWS FROM DOWN UNDER | True | By Stanley Brogden | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/menuhin-in-buenos-aires.html | MENUHIN IN BUENOS AIRES | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/im-real-glad-says-louis.html | I'm Real Glad," Says Louis | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/music-continues-in-wartorn-china-chungking-hears-joint-orchestral.html | MUSIC CONTINUES IN WAR-TORN CHINA; Chungking Hears Joint Orchestral Concerts And a Festival | True | By Lee Pao-Ch'En | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/hell-bet-on-that-shark-museum-official-says-it-is-a-basking-not-a.html | HELL BET ON THAT SHARK; Museum Official Says It Is a Basking, Not a Whale Shark | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/berlin-sees-trade-gains.html | Berlin Sees Trade Gains | True | By Telephone To the New York Times. | C1B 500706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/vamarie-sets-pace-for-ocean-racers-navys-ketch-first-away-as-storm.html | VAMARIE SETS PACE FOR OCEAN RACERS; Navy's Ketch First Away as Storm Try-sail Club Event Starts at New London VAMARIE SETS PACE FOR OCEAN RACERS | True | By James Robbinsspecial To the New York Times. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/sen-harrison-weaker-his-condition-continues-grave-underwent.html | SEN. HARRISON WEAKER; His Condition Continues Grave -- Underwent Operation Monday | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/president-presents-a-case-to-congress-message-on-the-robin-moor.html | PRESIDENT PRESENTS A CASE TO CONGRESS; Message on the Robin Moor Sinking Follows the Precedent Set by Wilson in the World War THE MOOD ON CAPITOL HILL | True | By Arthur Krock | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/boris-returns-to-bulgaria.html | Boris Returns to Bulgaria | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/random-notes-for-travelers-family-reunions-at-the-military-camps.html | RANDOM NOTES FOR TRAVELERS; Family Reunions at the Military Camps Boost Railroad and Bus Passenger Figures -- Virgin Forest in Wisconsin | True | By Diana Rice | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/white-house-pickets-quit-peace-group-disbands-its-line-after-1029.html | WHITE HOUSE PICKETS QUIT; Peace Group Disbands Its Line After 1,029 Hours | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/sovietnazi-crisis-linked-with-hess-diplomats-in-madrid-hear-flight.html | SOVIET-NAZI CRISIS LINKED WITH HESS; Diplomats in Madrid Hear Flight Also Brought About Vichy Deal With Berlin OFFER TO BRITISH CITED Nazi Said to Have Carried Plan to Divide Europe Into Two Spheres | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/lake-trails-up-north-the-superior-country-can-be-explored-by-canoe.html | LAKE TRAILS UP NORTH; The Superior Country Can Be Explored By Canoe Amid Majestic Silence | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/plans-stock-offering-wc-lipe-inc-to-sell-class-a-shares-for.html | PLANS STOCK OFFERING; W.C. Lipe, Inc., to Sell Class A Shares for Expansion | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/wang-pinning-hope-on-an-asiatic-axis-he-declares-china-will-march.html | WANG PINNING HOPE ON AN ASIATIC AXIS; He Declares China Will March to 'New World Order' With Japan, Germany and Italy PLANS TO BE 'IMMUTABLE' Tokyo Praises Nazis' Aims on Russia, Seeing Analogue to Asiatic Hegemony | True | By Otto D. Tolischuswireless To the New York Times. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/treasurer-to-the-democracies-secretary-morgenthau.html | TREASURER TO THE DEMOCRACIES; SECRETARY MORGENTHAU | True | By Elliott V. Bell | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/es-benjamin-dies-charity-fond-head-managing-director-of-money-left.html | E.S. BENJAMIN DIES; CHARITY FOND HEAD; Managing Director of Money Left by Baron de Hirsch to Help Immigrants Was? 79 JEWISH CROUP AIDE Adviser to Irving Trust Co.a Headed Father's Clothing Firm for 24 Years | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/smith-makes-camp-plea-urges-support-of-send-a-child-to-camp.html | SMITH MAKES CAMP PLEA; Urges Support of 'Send a Child to Camp' Campaign | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/nazis-list-crete-prisoners.html | Nazis List Crete Prisoners | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/end-of-patent-fees-to-germany-seen-presidents-order-freezing-axis.html | END OF PATENT FEES TO GERMANY SEEN; President's Order 'Freezing' Axis Property Is Held to Provide Legal Basis VIEWED AS SABOTAGE CURB Reich Cartel Agreements Also Regarded as Causing 'Leak' of Vital Arms Information | True | By John H. Criderspecial To the New York Times. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/feudrey-ffiyldrthiaid-i-o-o-_____-i-skidmore-college-graduate.html | feudrey ffiyldrthi-ai'd I - o o - _____ - I; Skidmore College Graduate Will Be Bride of Robert Wetzler | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/miss-margery-mack-married.html | Miss Margery Mack Married | True | Special to THE NEW YORK Trass. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/too-late-to-board-09-ensign-jones-wires-his-parents-that-he-is-safe.html | TOO LATE TO BOARD 0-9; Ensign Jones Wires His Parents That He Is Safe | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/heavy-fighting-reported.html | Heavy Fighting Reported | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/the-heavyweight-horizon.html | The Heavyweight Horizon | True | Reg. U.S. Pat. Off.By John Kieran | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/the-legendary-west-perhaps-it-was-all-a-myth-but-it-is-still-good.html | THE LEGENDARY WEST; Perhaps It Was All a Myth, but It Is Still Good for Fast Moving Pictures | True | By Bosley Crowther | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/hamptons-defense-colors-life-of-summer-colony.html | HAMPTONS; Defense Colors Life Of Summer Colony | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/production-key-to-victory.html | PRODUCTION: Key to Victory | True | -- C. KING. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/decorative-art-a-light-walnut-the-bleached-wood-fits-in-well-with.html | Decorative Art: A Light Walnut; The Bleached Wood Fits In Well With the Colors of The Modern Room | True | By Walter Rendell Storey | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/germans-warned-to-look-for-russian-parachutists.html | Germans Warned to Look For Russian Parachutists | True | By Telephone To the New York Times. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/n-or-m-by-agatha-christie-289-pp-new-york-dodd-mead-co-2.html | N OR M? By Agatha Christie. 289 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/an-agent-states-a-case.html | AN AGENT STATES A CASE | True | AN AGENT. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/schlacht-asks-special-election.html | Schlacht Asks Special Election | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/article-9-no-title-bomber-over-germany.html | Article 9 -- No Title; BOMBER OVER GERMANY | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/museum-project-formed-unit-will-aid-school-work-of-westchester.html | MUSEUM PROJECT FORMED; Unit Will Aid School Work of Westchester Conservation Group | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/rumania-expropriates-silos.html | Rumania Expropriates Silos | True | By Telephone to the New York Times. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/cathedral-school-graduates-339-archbishop-spellman-in-talk-says.html | CATHEDRAL SCHOOL GRADUATES 339; Archbishop Spellman in Talk Says 'Philosophy of Paganism' Causes World's Ills SEES A RELIGIOUS LAXITY Education Without Deep Moral Convictions Deplored by Father W.A. Scully | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/at-bolton-landing.html | AT BOLTON LANDING | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/syrian-city-taken-french-withdraw-after-a-hard-fight-british-closer.html | SYRIAN CITY TAKEN; French Withdraw After a Hard Fight -- British Closer to Beirut TADMUR PUSH IS ON Allied Planes Harassing Vichy Troops, Whose Defense Falters DAMASCUS FALLS TO ALLIED ARMIES SYRIA'S CAPITAL FALLS TO ALLIES AS FRENCH WITHDRAW | True | By C.I. Sulzbergerby Telephone To the New York Times. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/jeanne-walker-engaged-to-wed-she-will-become-the-bride-of-lieut.html | Jeanne Walker Engaged to Wed; She Will Become the Bride of Lieut. Austin Igleheart Jr.u Alumna of Ashley Hall | True | Special to TUB NEW YOKJS Toms. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/joins-equity-council-ethel-wilson-fills-last-vacancy-created-by-red.html | JOINS EQUITY COUNCIL; Ethel Wilson Fills Last Vacancy Created by Red Session | True | | C1B 500706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/the-case-of-the-grieving-monkey-by-virginia-perdue-270-pp-new-york.html | THE CASE OF THE GRIEVING MONKEY. By Virginia Perdue. 270 pp. New York: Published for The Crime Club by Double-day, Doran & Co. $2. | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/reds-with-riddle-sink-dodgers-41-rookie-pitches-sixhit-game-mike.html | REDS, WITH RIDDLE, SINK DODGERS, 4-1; Rookie Pitches Six-Hit Game -- Mike McCormick Drives Homer With Two On REDS, WITH RIDDLE, SINK DODGERS, 4-1 | True | By Roscoe McGowenspecial To the New York Times. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/new-things-in-the-city-shops-a-variety-of-gifts-for-the-weekend.html | New Things in The City Shops; A Variety of Gifts for the Week-End Hostess at $5 and Under | True | By Charlotte Hughes | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/memorial-mass-for-seamen.html | Memorial Mass for Seamen | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/jones-lists-ten-headed-by-wood-for-match-with-ryder-cup-stars.html | Jones Lists Ten, Headed by Wood, For Match With Ryder Cup Stars; Atlanta's Team Includes Hogan, Demaret, Little, Bulla, Dudley, Heafner, Shute, Sarazen for USO Benefit Event | True | By the United Press. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/swimming-meet-tomorrow.html | Swimming Meet Tomorrow | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/brooklyn-houses-traded-two-and-three-family-dwellings-go-to-new.html | BROOKLYN HOUSES TRADED; Two and Three Family Dwellings Go to New Owners | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/wheels-over-the-bridge-by-meindert-dejong-with-illustrations-by.html | WHEELS OVER THE BRIDGE. By Meindert DeJong. With illustrations by Aldren Watson. 219 pp. New York: Harper & Brothers. $2. | True | By Ellen Lewis Buell | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/.html | ,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,; j Miss Prisdlld Mary de Forest Married To Douglas Williams on Long Island | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/residential-attractions-advised-in-replanning-old-yorkville-area.html | Residential Attractions Advised In Replanning Old Yorkville Area; Commerce Chamber Asks Reduction in Retail Stores and Points Out Need for More Playgrounds and Better Schools REPLANNING URGED IN YORKVILLE | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/six-fateful-years-in-germany-mr-shirers-berlin-diary-is-an.html | SIX FATEFUL YEARS IN GERMANY; Mr. Shirer's "Berlin Diary" Is an Illuminating Document BERLIN DIARY: The Journal of a Foreign Correspondent, 1934-1941. 605 pp. By William L. Shirer. New York: Alfred A. Knopf. $3. Six Fateful Years in Germany | True | By George N. Shuster | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/godetias-hold-a-place-in-the-sun.html | Godetias Hold a Place in the Sun | True | M.P.H. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/antioch-takes-up-postwar-problems-drops-commencement-plans-for-a.html | Antioch Takes Up Post-War Problems; Drops Commencement Plans For a Conference on Reconstruction | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/historys-happy-hunting-ground-a-slumbering-past-lies-amid-the.html | HISTORY'S HAPPY HUNTING GROUND; A Slumbering Past Lies Amid the Vaults of the General Film Library | True | By Theodore Strauss | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/glider-test-is-official-army-to-study-soaring-meet-at-elmira-all.html | GLIDER TEST IS 'OFFICIAL'; Army to Study Soaring Meet at Elmira -- All Aliens to Be Barred | True | By Charles Mathews | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/new-army-old-humor-what-the-soldiers-print-and-laugh-at-jests-of.html | NEW ARMY: OLD HUMOR; WHAT THE SOLDIERS PRINT AND LAUGH AT Jests of the World War are revived by recruits who take up light literature with a ready will. | True | By Meyer Berger | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/our-flaming-sword.html | OUR FLAMING SWORD" | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/to-build-marine-repair-yard.html | To Build Marine Repair Yard | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/mcguire-beats-buse-in-final.html | McGuire Beats Buse in Final | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/119-child-refugees-here-from-lisbon-largest-contingent-to-arrive.html | 119 CHILD REFUGEES HERE FROM LISBON; Largest Contingent to Arrive Since December Is Among 721 on Liner Mouzinho SOME ILL FROM HARDSHIPS Many Left Parents Behind in Concentration Camps -- 26 Zamzam Survivors Return | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/browns-16-safeties-defeat-red-sox-139-mcquinn-judnich-laubs-drive.html | BROWNS' 16 SAFETIES DEFEAT RED SOX, 13-9; McQuinn, Judnich, Laubs Drive Homers -- Grove Routed | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/pea-assailed-by-jm-dorey-former-leader-questions-the-statements.html | P.E.A. Assailed By J.M. Dorey; Former Leader Questions the Statements Made in New Pronouncement | True | By J. Milnor Dorey Former Executive Secretary. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/swimming-at-dansville.html | SWIMMING AT DANSVILLE | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/brief-comment-by-readers-on-various-subjects-strikes-myopia-blamed.html | Brief Comment by Readers on Various Subjects; STRIKES: Myopia blamed | True | -- ROBERT-SON MATTHEWS. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/yellowstone-discovered.html | YELLOWSTONE DISCOVERED | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/art-week-sales-are-announced-mrs-kerr-reports-100000-paid.html | Art Week Sales Are Announced; Mrs. Kerr Reports $100,000 Paid Throughout U.S. in Period -- Sales Here | True | By Thomas C. Linn | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/dr-j-s-gibson-dies-exeducator-here-with-wadleigh-high-school-for-27.html | DR. J. S. GIBSON DIES; EX-EDUCATOR HERE; With Wadleigh High School for 27 Years, With Textile 1925-37 | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/japan-awaits-us-fliers-army-anxious-to-see-how-our-planes-perform.html | JAPAN AWAITS U.S. FLIERS; Army Anxious to See How Our Planes Perform for China | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/tigers-pay-45000-to-sign-wakefield-college-outfielder-to-report-at.html | TIGERS PAY $45,000 TO SIGN WAKEFIELD; College Outfielder to Report at Yankee Stadium Today | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/reparation-rejection-forecast.html | Reparation Rejection Forecast | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/offers-prenursing-study-st-johns-plans-new-course-to-start-in-fall.html | Offers Pre-Nursing Study; St. John's Plans New Course to Start in Fall | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/rev-peter-moran-missionary-attached-to-church-of-st-paul-the.html | REV. PETER MORAN; Missionary Attached to Church of St. Paul the Apostle Dies at 66 | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/4-killed-at-alexandria.html | 4 Killed at Alexandria | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/garden-notes-and-topics-japanese-iris-at-height-of-bloom-here-rose.html | Garden Notes And Topics; Japanese Iris at Height of Bloom Here -- Rose Fete Up-State | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/pryonarthur.html | PryonarArthur | True | Special to THB Niw YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/the-feast-of-corn.html | THE FEAST OF CORN | True | By Jane Holt | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/whirlaway-takes-dwyer-by-alength-from-market-wise-favorite-survives.html | WHIRLAWAY TAKES DWYER BY A LENGTH FROM MARKET WISE; Favorite Survives Foul Claim and Earns $8,075, Boosting His Total to $244,186 REQUESTED WINS TREMONT San Again-Some Chance Entry Runs Three, Six -- 20,538 at Aqueduct Shot $1,139,329 WINNER OF THE DWYER TRAILING THE REST OF THE FIELD EARLY IN THE RACE WHIRLAWAY TAKES DWYER BY LENGTH | True | By Bryan Field | C1B 500706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/raid-in-scotland-cited-germans-claim-damage-at-fort-william.html | RAID IN SCOTLAND CITED; Germans Claim Damage at Fort William Aluminum Plant | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/bequest-to-yale-brings-up-problem-officials-are-divided-on-the.html | Bequest to Yale Brings Up Problem; Officials Are Divided on The Individual Colleges Having Endowments | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/son-born-to-francis-pratts.html | Son Born to Francis Pratts | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/in-kitchens-of-mexico-adventures-in-food-are-to-be-had-south-of-the.html | IN KITCHENS OF MEXICO; Adventures in Food Are To Be Had South of The Border | True | By Dorothy Hirshfield | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/seasons-first-day-hottest-of-year-here-as-in-most-of-the.nation.html | Season's First Day Hottest of Year Here, as in Most of the Nation -- Highways From City Crowded as Throngs Stream Out | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/9600ton-freighter-launched-at-chester-island-mail-eleventh-ship-to.html | 9,600-TON FREIGHTER LAUNCHED AT CHESTER; Island Mail Eleventh Ship to Leave Ways There This Year | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/car-service-to-the-fore-dealers-realizing-need-for-new-income.html | CAR SERVICE TO THE FORE; Dealers Realizing Need For New Income Source -- Host of Suppliers | True | By Bernard J. Wernhoff | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/north-dakota-tennis-set.html | North Dakota Tennis Set | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/gold-fields-in-alberta.html | GOLD FIELDS IN ALBERTA | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/titles-usage-annoys.html | TITLES: Usage Annoys | True | -LEONARD J. SILVER, | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/first-canadian-cruiser-tank-ready-soon-excites-army-hope-for-mass.html | First Canadian Cruiser Tank, Ready Soon, Excites Army Hope for Mass Production | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/dr-william-r-silverstein.html | DR. WILLIAM R. SILVERSTEIN | True | i Special to TEE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/records-rachmaninoff-some-songs-by-the-pianistcomposer-issued-other.html | RECORDS: RACHMANINOFF; Some Songs by the Pianist-Composer Issued -- Other Recent Releases | True | By Ross Parmenter | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/the-nazi-orbit.html | THE NAZI ORBIT | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/japanese-pledge-us-aid-thirtysix-railroad-foremen-in-west-declare.html | JAPANESE PLEDGE U.S. AID; Thirty-six Railroad Foremen in West Declare Their Loyalty | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/prospective-voters-may-get-new-course.html | Prospective Voters May Get New Course | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/rochester-buys-ripple.html | Rochester Buys Ripple | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/finns-open-raid-shelters.html | Finns Open Raid Shelters | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/davis-appointed-mediation-chief-he-moves-to-prevent-michigan-auto.html | DAVIS APPOINTED MEDIATION CHIEF; He Moves to Prevent Michigan Auto Strike and Sets Hearing in Pittsburgh Power Dispute CONCILIATION GAINS CITED Secretary Perkins Says Service Adjusted 64 Controversies During the Last Week | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/radio-industry-irked-by-its-rating-in-defense-leaders-decry.html | RADIO INDUSTRY IRKED BY ITS RATING IN DEFENSE; Leaders Decry 'Non-Essential' Status -- Call Radio 'Merciless Weapon of War' | True | By R.w. Stewart | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/commodity-prices-rose-indexup-08-in-week-setting-another-new-high.html | COMMODITY PRICES ROSE; Index Up 0.8% in Week, Setting Another New High | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/nurse-training-planned-henry-street-group-seeks-to-offset-loss-to.html | NURSE TRAINING PLANNED; Henry Street Group Seeks to Offset Loss to Defense | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/at-new-london.html | AT NEW LONDON | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/heads-quota-club-groups.html | Heads Quota Club Groups | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/berkshires-mountain-laurel-at-peak-this-week.html | BERKSHIRES; Mountain Laurel at Peak This Week | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/raf-fires-italian-planes-usbuilt-craft-raids-libyan-base-gains-made.html | R.A.F. FIRES ITALIAN PLANES; U.S.-Built Craft Raids Libyan Base -- Gains Made in Ethiopia | True | Wireless to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/woodrow-wilson-and-the-world-that-failed-him-woodrow-wilson-the.html | Woodrow Wilson and the World That Failed Him; WOODROW WILSON. The Fifteenth Point. By David Loth. 365 pp. Philadelphia: J.B. Lippincott Company. $3. | True | JOHN CHAMBERLAIN. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/berlin-sees-crisis-in-us-relations-militant-stand-viewed-in-reich.html | BERLIN SEES CRISIS IN U.S. RELATIONS; Militant Stand Viewed In Reich as Prelude To Serious Turn | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/torreyupilliod.html | TorreyuPilliod | True | Special to Tea NEW YORK Trures. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/madisons-old-homes.html | MADISON'S OLD HOMES | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/state-convention-opens-this-week-local-real-estate-boards-to-send.html | STATE CONVENTION OPENS THIS WEEK; Local Real Estate Boards to Send Large Delegation to Lake George FIRST SESSION WEDNESDAY New York, Long Island, Bronx and Brooklyn Boards Well Represented | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/the-dance-eleanor-king-an-appreciation-of-a-young-artist-who-has.html | THE DANCE: ELEANOR KING; An Appreciation of a Young Artist Who Has Come of Age -- Week's Events | True | By John Martin | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/swiss-resume-blackout-new-instructions-issued-in-case-of-aerial.html | SWISS RESUME BLACKOUT; New Instructions Issued in Case of Aerial Violation | True | By Telephone To the New York Times. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/japanese-poker.html | JAPANESE POKER" | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/resistance-is-faltering.html | Resistance Is Faltering | True | Wireless to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/mcgovernugilbert.html | McGovernuGilbert | True | special to THE NEW TORE TIMES. | C1B 500706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/front-royal-horse-show.html | FRONT ROYAL HORSE SHOW | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/mrs-eleanor-b-ryan-wed-to-lw-lowman-married-in-stamford-to-aide-of.html | MRS. ELEANOR B. RYAN WED TO L.W. LOWMAN; Married in Stamford to Aide of Columbia Broadcasting System | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/lessee-gets-option-house-on-west-ninetieth-street-is-rented-from.html | LESSEE GETS OPTION; House on West Ninetieth Street Is Rented From Bank | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/exconvict-chosen-by-painters-again-jake-the-burn-once-ousted-is.html | EX-CONVICT CHOSEN BY PAINTERS AGAIN; 'Jake the Burn,' Once Ousted, Is Re-Elected Business Agent by Vote of 295 to 92 HE MAY GET ADDED POWER Brooklyn Local Favors Extending His Term of Office From One to Three Years | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/beallbraua.html | BealluBraua | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/private-funds-aid-housing-in-jersey/defense-needs-said-to-require.html | PRIVATE FUNDS AID HOUSING IN JERSEY; Defense Needs Said to Require 8,000 Units in Northern Area | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/skeet-titles-to-browns-father-410-victor-as-son-wins-junior-event.html | SKEET TITLES TO BROWNS; Father .410 Victor as Son Wins Junior Event at Stratford | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/dance-at-sea-girt.html | DANCE AT SEA GIRT | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/death-breaks-the-ring-by-virginia-rath-298-pp-new-york-published.html | DEATH BREAKS THE RING. By Virginia Rath. 298 pp. New York: Published for The Crime Club by Doubleday, Doran & Co. $2. | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/cuba-will-pay-on-debt-president-batista-denies-reports-of.html | CUBA WILL PAY ON DEBT; President Batista Denies Reports of Suspension Due to Deficit | True | Wireless to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/yankees-lose-72-to-tigers-but-tie-homerun-record-rizzuto-in-7th.html | YANKEES LOSE, 7-2, TO TIGERS, BUT TIE HOME-RUN RECORD; Rizzuto, in 7th Inning, Makes Game 17th in Row in Which Team Had Circuit Wallop CAMPBELL ALSO GETS ONE DiMaggio Runs Batting Streak to 34 Straight Contests -- Losers Hold to Pace TIGER BEATS OUT A HIT TO YANKEE FIRST BASEMAN IN STADIUM GAME YANKEES LOSE, 7-2, BUT EQUAL RECORD | True | By Arthur Daley | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/bridgemanwilliams.html | Bridgeman/Williams | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/government-should-be-able-to-get-needed-equipment-he-says-would.html | Government Should Be Able to Get Needed Equipment, He Says -- Would Avoid 1917-18 'Piecemeal' Legislation | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/i-boursuwigton-i.html | I BoursuWigton I | True | Special to THB NEW YORK TOM. I | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/st-johns-tries-war-study-plan-important-books-utilized-in-community.html | St. John's Tries War Study Plan; Important Books Utilized in Community Effort for Civilian Defense | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/turkey-to-enter-reich-trade-pact-saraoglu-announces-deal-to.html | TURKEY TO ENTER REICH TRADE PACT; Saraoglu Announces Deal to Implement Amity Accord Will Be Signed Soon PRESS SHIFTS ATTITUDE Friendly Tone Toward Nazis Noticeable -- Berlin Lists Gains for War Economy | True | By Ray Brockby Telephone To the New York Times. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/simonsonbraun-score-links-upset-beat-billowshamilton-by-2-and-1-in.html | SIMONSON-BRAUN SCORE LINKS UPSET; Beat Billows-Hamilton by 2 and 1 in Second Round at Cherry Valley SIMONSON-BRAUN SCORE LINKS UPSET | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/high-output-level-for-industry-seen-volume-above-1929-or-1937-if.html | HIGH OUTPUT LEVEL FOR INDUSTRY SEEN; Volume Above 1929 or 1937 if War Continues Expected by Spencer Trask & Co. PRIORITY PULL FORECAST Curtailment Is Predicted in Consumers Goods Field -- Earnings Weighed | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/rural-life-in-america.html | RURAL LIFE IN AMERICA | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/jessie-baker-married-bride-in-richmond-va-church-of-dr-william.html | Jessie Baker Married; Bride in Richmond, Va., Church of Dr. William Thompson Jr. | True | Special to THE NEW YOBK Truim. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/sets-two-casting-marks-marshall-tops-world-records-wins-three-state.html | SETS TWO CASTING MARKS; Marshall Tops World Records, Wins Three State Titles | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/california-aqueduct-in-use-water-carried-292-miles-from-colorado.html | CALIFORNIA AQUEDUCT IN USE; Water Carried 292 Miles From Colorado River Across Desert and Mountain HIS DREAM REALIZED | True | By Andrew Hamilton | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/wplffulbrogan.html | WplffuBrogan | True | i Special"o THB Nrw YORK TIMEB. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/big-oil-saving-due-by-war-on-waste-burner-men-say-drive-to-lift.html | BIG OIL SAVING DUE BY 'WAR ON WASTE'; Burner Men Say Drive to Lift Heat Unit Efficiency Can Meet Loss of 10 Tankers AID CAMPAIGN IS PLANNED Industry Body Also Consults Coordinator on Problems, Opposes Rationing | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/bad-faith-charged-goebbels-reads-attack-on-soviet-ribbentrop.html | BAD FAITH CHARGED; Goebbels Reads Attack on Soviet -- Ribbentrop Announces War BALTIC MADE ISSUE Finns and Rumanians Are Called Allies in Plan of Assault GERMANS DECLARE WAR ON THE SOVIET | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/block-island-steamers.html | BLOCK ISLAND STEAMERS | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/joe-dan-miller-ringling-bros-boss-porter-84-bought-coffin-20-years.html | JOE DAN MILLER; Ringling Bros. Boss Porter, 84, Bought Coffin 20 Years Ago | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/smithuvarian.html | SmithuVarian | True | Special to THE NEW YOBK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/schultzufraser-k.html | SchultzuFraser k | True | Special to THE Niw YOKE TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/bowden-conquers-grey-by-63-63-easily-captures-secondround-match-in.html | BOWDEN CONQUERS GREY BY 6-3, 6-3; Easily Captures Second-Round Match in New Jersey Tennis | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/strength-general-in-grain-markets-wheat-futures-move-up-in-chicago.html | STRENGTH GENERAL IN GRAIN MARKETS; Wheat Futures Move Up in Chicago on Mill Buying and Advance in Minneapolis CORN ACTIVE AND HIGHER Distilling Interests Take the December -- Oats, Rye and Soy Beans Rise | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/502-more-ask-jobs-on-secret-weapon-recruits-for-british-radio.html | 502 MORE ASK JOBS ON SECRET WEAPON; Recruits for British Radio Service Storm Office Here -- Many Write Letters 1,565 APPLIED IN 3 DAYS Some Are Men Serving in Army and Navy -- First Technical Test Given | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/mary-m-taylor-is-feted-special-to-the-new-york-times.html | Mary M. Taylor Is Feted; Special to THE NEW YORK TIMES. | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/aau-handball-july-26.html | A.A.U. Handball July 26 | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/110-yachts-race-in-light-breeze-iselins-ace-is-first-among-star.html | 110 YACHTS RACE IN LIGHT BREEZE; Iselin's Ace Is First Among Star Class Craft -- Hunter Runner-Up With Foo SUSAN WINS BY 4 MINUTES Mosbacher's Boat Shows Way to Internationals -- Bobkat Paces the Atlantics | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/ground-covers-for-the-shade-flowering-plants-flourish-in-spots.html | Ground Covers For The Shade; Flowering Plants Flourish In Spots Where Grass Cannot Be Grown | True | By Marian O. Walker | C1B 500706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/northwest-backs-ban-on-oil-to-japan-isolationists-and-aidbritain.html | NORTHWEST BACKS BAN ON OIL TO JAPAN; Isolationists and Aid-Britain Advocates Unite in Clamor for Embargo on Shipments THEY CALL ICKES TO TASK | True | By Richard L. Neuberger | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/nuptials-held-ofjeansgood-princeton-n-j-girl-becomes-bride-of.html | Nuptials Held OfJeansGood; Princeton, N. J., Girl Becomes Bride of Robert N. Smyth In a Church Ceremony | True | I Special to THI NEW Toss TIMES. I | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/us-ambulances-in-britain-a-year-264-that-cared-for-71511-patients-a.html | U.S. AMBULANCES IN BRITAIN A YEAR; 264 That Cared for 71,511 Patients Are Prepared for New Emergency TRAVELED 1,728,992 MILES Worked Through Months of Severe Air Raids in Most of Important Cities | True | Special Cable to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/our-history-favored-in-britain-but-there-are-many-obstacles-in-the.html | OUR HISTORY FAVORED IN BRITAIN; But There Are Many Obstacles in the Way Of Wide Teaching | True | By D.w. Brogmwireless To the New York Times. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/brightening-up-paro-vendome.html | Brightening Up Paro Vendome | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/group-insurance-plan-widened.html | Group Insurance Plan Widened | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/tall-colorful-biennials-reward-careful-planners-canterbury-bells.html | Tall, Colorful Biennials Reward Careful Planners; Canterbury-Bells, Hollyhocks, Sweet Williams and Mulleins Are Among the Two-Year Flowers That Enrich Borders During Summer | True | By John L. Rea | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/poes-tamerlane.html | POE'S "TAMERLANE" | True | By H. Austin Stevens | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/city-traffic-must-halt-for-military-army-convoy-code-lets-civilian.html | CITY TRAFFIC MUST HALT FOR MILITARY; Army Convoy Code Lets Civilian Cars Pass On Open Road | True | By Charles G. Bennett | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/giants-beaten-60-by-white-of-cards-southpaw-yields-only-pair-of.html | GIANTS BEATEN, 6-0, BY WHITE OF CARDS; Southpaw Yields Only Pair of Singles -- St. Louis Leads Dodgers by Three Games Giants Beaten by Cardinals, 6-0; White Holds Them to Two Hits | True | By John Drebingerspecial To the New York Times. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/reds-plans-told-to-schappes-jury-they-sought-to-indoctrinate-city.html | REDS PLANS TOLD TO SCHAPPES JURY; They Sought to Indoctrinate City College Faculty and Students, Canning Says CENTERED ON THE R.O.T.C. Defense Counsel Demands Judge Disqualify Himself, but Request Is Rejected | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/sea-island-golf.html | SEA ISLAND GOLF | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/braves-overcome-cubs-in-10th-43-west-with-pinch-homer-ties-count-in.html | BRAVES OVERCOME CUBS IN 10TH, 4-3; West, With Pinch Homer, Ties Count in 9th and Moore's Double Settles Battle CHICAGO BID JUST MISSES Fills Bases in Extra Inning, but Salvo and Hutchings Turn Back Threat | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/medalist-rallies-to-win-on-links-miss-guilfoil-draws-even-at-16th.html | MEDALIST RALLIES TO WIN ON LINKS; Miss Guilfoil Draws Even at 16th and Sets Back Miss Harrison at Extra Hole VICTOR 2 DOWN AT TURN Beats Miss Podret in Briar Hills Semi-Final as Rival Defeats Mrs. Noerling | True | By Louis Effratspecial To the New York Times. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/herriot-superseded-as-mayor-of-lyon-vichy-replaces-former-premier.html | HERRIOT SUPERSEDED AS MAYOR OF LYON; Vichy Replaces Former Premier Who Held Post 25 Years | True | Wireless to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/french-report-evacuation-fall-of-damascus-acknowledged-fight-goes.html | FRENCH REPORT EVACUATION; Fall of Damascus Acknowledged -- Fight Goes On Elsewhere | True | Wireless to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/news-cathedral-will-be-built.html | News Cathedral' Will Be Built | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/charles-smiths-to-be-hosts.html | Charles. Smiths to Be Hosts | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/three-bach-concerts.html | THREE BACH CONCERTS | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/money-protection-lacking.html | MONEY: Protection Lacking | True | -- FREDERICK PHILLIPS, | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/1500000-soviet-children-ordered-out-of-big-cities.html | 1,500,000 Soviet Children Ordered Out of Big Cities | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/organized-labor-gain-adds-responsibilities-the-nation-takes-stock.html | ORGANIZED LABOR GAIN ADDS RESPONSIBILITIES; The Nation Takes Stock of Its Unions, Now Claiming 11,000,000 Members | True | By Louis Stark | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/ask-helmets-for-british-appeals-to-american-committee-cite-serious.html | ASK HELMETS FOR BRITISH; Appeals to American Committee Cite Serious Lack of Them | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/priscilla-s-todd-is-wed-becomes-bride-in-carmel-n-y-of-deane-m.html | Priscilla S. Todd Is Wed; Becomes Bride in Carmel, N. Y., Of Deane M. Coords | True | .Special to THE NEW TORE TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/nazis-keep-silent-on-roosevelt-note-attitude-on-robin-moor-blast.html | NAZIS KEEP SILENT ON ROOSEVELT NOTE; Attitude on Robin Moor Blast Held Deliberate -- Spokesman Discusses Message Curtly REPARATION REFUSAL SEEN Reich Reaction to Recent U.S. Statements Held Basis for Forecasting Rejection | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/curbs-metal-use-in-usha-projects-straus-orders-wood-concrete-and.html | CURBS METAL USE IN USHA PROJECTS; Straus Orders Wood, Concrete and Cut Stone Substituted in Building of Houses FULL BAN ON ALUMINUM Bronze, Brass, Nickel, Tin, Copper, Iron, Steel Will Be Eliminated When Possible | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/sportsmen-attend-philip-plant-rites-members-of-the-explorers-and.html | SPORTSMEN ATTEND PHILIP PLANT RITES; Members of the Explorers and Adventurers Clubs Pay Tribute at Funeral Here RECALL HIS EXPEDITIONS Dr. Wm. Holden Gives Eulogy uDr. Granger Tells of His 'Contributions to Museum | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/ambulance-unit-to-sail-for-china-will-embark-monday-for-work-along.html | AMBULANCE UNIT TO SAIL FOR CHINA; Will Embark Monday for Work Along the Burma Road | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/schroon-lake-fishing.html | SCHROON LAKE FISHING | True | Special to THE NEW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/national-uso-fund-at-halfway-mark-gifts-of-5411083-thus-far.html | NATIONAL USO FUND AT HALFWAY MARK; Gifts of $5,411,083 Thus Far Received in Campaign, Dewey Reports DRIVE SEEN ENDED JULY 4 Ex-Mayor Walker, F.R. Pratt Named Chairmen for Women's Apparel and Oil Groups | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/divers-responses-pause-at-370-feet-pressurestrained-voice-asks.html | DIVER'S RESPONSES PAUSE AT 370 FEET; Pressure-Strained Voice Asks Haul-Up 70 Feet From 0-9, Ending Dramatic Descent MORE HELIUM TO BE USED Navy Experts Decide to Lift Air Line Ratio to Oxygen 5 to 10% in Next Attempt | True | From a Staff Correspondent | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/mcconnellurines.html | McConnelluRines | True | Special to THE NBW YORK TIMES. | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/us-grants-costa-rica-500000.html | U.S. Grants Costa Rica $500,000 | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/some-bundles-for-germany.html | SOME BUNDLES FOR GERMANY" | True | | C1B 500706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/alice-duer-millers-english-album-i-have-loved-england-a-book-of.html | Alice Duer Miller's English Album; I HAVE LOVED ENGLAND. A book of photographs, with text by Alice Duer Miller. New York: G.P. Putnam's Sons. $2.75. | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/kloumanncodman.html | KloumannCodman | True | Special to THE NEW Toss TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/orchestra-will-give-music-plays.html | ORCHESTRA WILL GIVE MUSIC PLAYS | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/peace-one-road-to-it.html | PEACE: One Road to It | True | --WII-LIAM GURRIN. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/mechanizing-cuts-manoeuvres-cost-transport-bill-is-lowered-50-as.html | MECHANIZING CUTS MANOEUVRES COST; Transport Bill Is Lowered 50% as Outlay in Tennessee Totals $9,100,000 ONLY $25,000 FOR DAMAGE Second Army's 'Rent Boards' Win Over Farmers -- Not One Dishonest Claim Filed | True | By Hilton H. Railey.special to The New York Times. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/home-sweet-home-the-importance-of-puttering.html | HOME, SWEET HOME; The Importance of Puttering | True | By Susan Sheridan | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/wallaces-visiting-in-jersey.html | Wallaces Visiting in Jersey | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/chileans-to-study-here-7-army-and-air-force-officers-to-be.html | CHILEANS TO STUDY HERE; 7 Army and Air Force Officers to Be Government Guests | True | Special Cable to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/florida-hotels-open.html | FLORIDA HOTELS OPEN | True | Special to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/gracie-fields-to-tour-britain.html | Gracie Fields to Tour Britain | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/james-a-mcracken.html | JAMES A. M'CRACKEN | True | Special to THE N1/2w YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/shells-crush-the-foe.html | SHELLS CRUSH THE FOE | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/vichy-warns-all-jews-to-obey-new-decree-declaration-of-race-or.html | VICHY WARNS ALL JEWS TO OBEY NEW DECREE; Declaration of 'Race' or Religion Must Be In July 2 | True | Wireless to THE NEW YORK TIMES. | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/for-amateur-photographers-contests-for-prints-summertime.html | FOR AMATEUR PHOTOGRAPHERS; CONTESTS FOR PRINTS Summertime Competitions Offer High Prizes for The Camera Man | True | By Robert W. Brown | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/122000000-looms-for-open-bidding-three-large-financing-operations.html | $122,000,000 LOOMS FOR 'OPEN' BIDDING; Three Large Financing Operations This Week to Test New Rule of the SEC TWO UTILITY EMISSIONS And the Third Is $15,000,000 of Serial Bonds to Be Placed by N.Y. State | True | By Howard W. Calkins | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/women-to-train-farmerettes.html | Women to Train 'Farmerettes' | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/come-to-dust-and-other-fiction-come-to-dust-by-anne-fremantle-296-p.html | Come to Dust" and Other Fiction; COME TO DUST. By Anne Fremantle. 296 pp. New York: G. P. Putnam's Sons. $2.50. | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/baseball-players-protected.html | Baseball Players Protected | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/goossens-programs-for-stadium-listed-conductor-is-scheduled-for-ten.html | GOOSSENS PROGRAMS FOR STADIUM LISTED; Conductor Is Scheduled for Ten Appearances, Starting June 30 | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/service-for-graduates-program-for-catholic-students-in-public.html | SERVICE FOR GRADUATES; Program for Catholic Students in Public Schools at Fordham | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/hickok-hurt-in-crash-improves.html | Hickok, Hurt in Crash, Improves | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/battalion-50-years-old-naval-militia-veterans-mark-anniversary-at.html | BATTALION 50 YEARS OLD; Naval Militia Veterans Mark Anniversary at Dinner | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/us-vs-the-axis.html | U.S. vs. the Axis | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/booklet-on-buyer-and-defense.html | Booklet on Buyer and Defense | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/locating-rooms-in-small-homes-owners-advised-to-separate-living-and.html | LOCATING ROOMS IN SMALL HOMES; Owners Advised to Separate Living and Sleeping Groups, if Possible MAY COMBINE FOR UTILITY Two Exposures for Proper Ventilation Suggested for Bedrooms | True | | CIB 500706 |
| 1941-06-22 | 1941-06-22 | https://www.nytimes.com/1941/06/22/archives/all-went-wrong-before-so-seaman-wrote-father-ten-days-before.html | ALL 'WENT WRONG' BEFORE; So Seaman Wrote Father Ten Days Before Accident | True | | CIB 500706 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/profit-5-of-sales-for-large-stores-harvard-report-finds-1940.html | PROFIT 5% OF SALES FOR LARGE STORES; Harvard Report Finds 1940 Showing Best for Last Twelve Years GROSS MARGIN UNCHANGED But Figure of 36.9% May Drop in 1941 as Price Pressure Becomes Greater | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/saved-by-breechesbuoy-policeman-falls-150-feet-in-lift-on-george.html | SAVED BY BREECHES-BUOY; Policeman Falls 150 Feet in Lift on George Washington Bridge | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/corn-strengthens-in-narrow-range-the-december-position-how-ever-is.html | CORN STRENGTHENS IN NARROW RANGE; The December Position, How- ever, Is Active and Is Run Up to Peak for Season CASH OFFERINGS CURB RISE Dampening Effect Is in Com- modity Credit's Readiness to Sell at 75c | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/prepare-for-air-raids.html | Prepare for Air Raids | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/john-b-kalb.html | JOHN H. KALB | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/ship-aground-soon-freed-tugs-pull-freighter-off-sand-near-rockaway.html | SHIP AGROUND, SOON FREED; Tugs Pull Freighter Off Sand Near Rockaway Inlet | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/lifeboat-radio-plan-doubted.html | Lifeboat Radio Plan Doubted | True | PAUL W. SAMUEL. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/estonians-in-revolt-stockholm-hears.html | Estonians in Revolt, Stockholm Hears; | True | By the United Press. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/great-neck-downs-broadhollow-128-iglehart-poloists-start-with.html | GREAT NECK DOWNS BROADHOLLOW, 12-8; Iglehart Poloists Start With Victory in Meadow Brook 20-Goal Tourney AKNUSTI TOPS HURRICANES Rides to a 10-6 Conquest - Bostwick Field Sets Back Los Tamaraos, 13-7 | True | By Kingsley Childsspecial To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/drop-in-british-gold-here-linked-to-leaselend-act.html | Drop in British Gold Here Linked to Lease-Lend Act | True | Wireless to THE NEW YORK TIMES. | CIB 500707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/realty-financing.html | REALTY FINANCING | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/navy-sea-burial-given-to-men-of-o9-after-divers-confirm-death-of.html | Navy Sea Burial Given to Men of O-9 After Divers Confirm Death of All; NAVY SEA BURIAL GIVEN MEN OF 0-9 | True | By Russell B. Porterspecial To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/inventory-curb-widened-filing-of-affidavits-by-metals-buyers-is.html | INVENTORY CURB WIDENED; Filing of Affidavits by Metals Buyers Is Revised | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/wallace-sad-at-his-passing.html | Wallace Sad at His Passing | True | special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/business-notes.html | BUSINESS NOTES | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/civil-war-veteran-hurt-one-of-5-in-city-suffers-a-skull-fracture-in.html | CIVIL WAR VETERAN HURT; One of 5 in City Suffers a Skull Fracture in Fall | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/books-for-today-77-works-chosen-as-the-basic-texts-of-culture.html | BOOKS FOR TODAY; 77 Works Chosen as the 'Basic Texts' of Culture | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/20-latins-receive-us-scholarships-scientists-scholars-artists-win.html | 20 LATINS RECEIVE U.S. SCHOLARSHIPS; Scientists, Scholars, Artists Win Guggenheim Awards | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/prime-minister-churchills-broadcast-on-new-war.html | Prime Minister Churchill's Broadcast on New War | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/new-french-national-railroad-4-bonds-quickly-taken-benefit-state.html | New French National Railroad 4% Bonds, Quickly Taken, Benefit State Indirectly | True | Wireless to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/to-aid-uso-drive-today-officials-to-plan-campaign-among-us-employes.html | TO AID USO DRIVE TODAY; Officials to Plan Campaign Among U.S. Employes | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/daughter-to-mrs-ea-von-raits.html | Daughter to Mrs. E.A. von Raits | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/no-cause-is-seen-for-fear-in-future-rev-rs-meadowcroft-says-us-must.html | NO CAUSE IS SEEN FOR FEAR IN FUTURE; Rev. R.S. Meadowcroft Says U.S. Must Not Worry About the Nation's Destiny URGES A 'POSITIVE STAND' Episcopal Minister Would Now Halt the Spread Here of 'Totalitarian Tyranny' | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/mature-view-vital-dean-de-wolfe-says-he-holds-projector-of-childish.html | MATURE VIEW VITAL, DEAN DE WOLFE SAYS; He Holds Projector of Childish Reactions Handicaps Society | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/advertising-news.html | Advertising News | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/asks-shift-of-burdens-bishop-flint-says-we-cannot-give-god-all.html | ASKS SHIFT OF BURDENS; Bishop Flint Says We Cannot Give God All Responsibility | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/decline-on-lyon-bourse.html | Decline on Lyon Bourse | True | Wireless to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/butter-margins-raised-higher-schedule-also-set-for-eggs-to-abate.html | BUTTER MARGINS RAISED; Higher Schedule Also Set for Eggs to Abate Speculation | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/turkey-proclaims-neutrality-in-war-nonaggression-pacts-with-reich.html | TURKEY PROCLAIMS NEUTRALITY IN WAR; Non-Aggression Pacts With Reich and Soviet Will Be Observed AXIS EXPORTS INCREASE Sugar Factories Beginning Work on New Harvest -- State of Siege Is Proclaimed | True | Special Broadcast to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/margaret-gahan-fiancee-mount-st-vincent-alumna-to-be-wed-to.html | MARGARET GAHAN FIANCEE; Mount St. Vincent Alumna to Be; Wed to Benjamin Fishburne Jr. j | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/port-chester-deal-made-by-investor-business-parcel-on-north-main.html | PORT CHESTER DEAL MADE BY INVESTOR; Business Parcel on North Main Street Involved | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/grants-realty-debt-exemption.html | Grants Realty-Debt Exemption | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/100000-soviet-chutists-seen.html | 100,000 Soviet 'Chutists Seen | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/troth-announced-of-miss-joan-wiss-graduate-of-sarah-lawrence.html | TROTH ANNOUNCED OF MISS JOAN WISS; Graduate of Sarah Lawrence College Will Become Bride of Karl William Corby | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/economic-worries-sensed-in-new-war-conflict-ends-free-cooperation.html | ECONOMIC WORRIES SENSED IN NEW WAR; Conflict Ends Free Cooperation Between Reich and Russia and Cuts Supplies DATA LACKING ON TRADE But von Ribbentrop Reveals That Moscow Held to Deliv- eries Until Few Days Ago | True | By Telephone To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/nazis-switch-radio-war-slogan.html | Nazis Switch Radio War Slogan | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/australians-see-aid-in-germanys-action-menzies-predicts-benefit.html | AUSTRALIANS SEE AID IN GERMANY'S ACTION; Menzies Predicts Benefit From Spreading Nazi Strength | True | Wireless to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/manila-to-fingerprint-aliens.html | Manila to Fingerprint Aliens | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/chairman-of-bundles-for-britain-fete.html | CHAIRMAN OF BUNDLES FOR BRITAIN FETE | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/broadway-ahead-of-last-years-summer-schedule-much-activity-on.html | Broadway Ahead of Last Year's Summer Schedule -- Much Activity on Summer Theatre Circuit | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/manhasset-yachts-becalmed.html | Manhasset Yachts Becalmed | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/berlin-boerse-narrow-expectation-of-new-dividend-rules-restricted.html | BERLIN BOERSE NARROW; Expectation of New Dividend Rules Restricted Trading | True | By Telephone To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/rumanians-meet-resistance.html | Rumanians Meet Resistance | True | By Telephone To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/miss-nancy-booth-is-wed-married-to-frederic-f-milne-in-grace.html | MISS NANCY BOOTH IS WED; Married to Frederic F. Milne in Grace Episcopal Church, Elmira | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/nazis-offer-to-restore-soviet-religious-groups.html | Nazis Offer to Restore Soviet Religious Groups | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/argentina-in-soviet-trade-bid.html | Argentina in Soviet Trade Bid | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/oust-ribbentrop-himmler-nazi-radio-urges-hitler.html | Oust Ribbentrop, Himmler, Nazi Radio Urges Hitler | True | By Telephone To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/appeal-made-for-blind-group-here-seeks-15000-for-its-vacation.html | APPEAL MADE FOR BLIND; Group Here Seeks $15,000 for Its Vacation Program | True | | CIB 500707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/raf-bags-thirty-downs-57-nazis-in-two-pays-of-attacks-over-bases-in.html | R.A.F. BAGS THIRTY; Downs 57 Nazis in Two Pays of Attacks Over Bases in France BOMBERS DO WORK British Believed Curbing Enemy Raids at Start -- London Has Alarm R.A.F. BAGS THIRTY OF NAZIS IN SWEEP | True | By Craig Thompsonspecial Cable To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/finland-makes-preparations.html | Finland Makes Preparations | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/swedes-see-no-risk-of-immediate-war-neutrality-policy-to-continue.html | SWEDES SEE NO RISK OF IMMEDIATE WAR; Neutrality Policy to Continue -- New Precautions Taken | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/weber-work-given-first-time-here-transcription-of-perpetuum-mobile.html | WEBER WORK GIVEN FIRST TIME HERE; Transcription of 'Perpetuum Mobile' by Szell Is Heard at Lewisohn Stadium BRAHMS ON THE PROGRAM A Mendelssohn Overture and Schubert Symphony Played by the Philharmonic | True | By Noel Straus | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/sales-to-britain-rose-55-over-40-but-first-quarters-exports-to-all.html | SALES TO BRITAIN ROSE 55% OVER '40; But First Quarter's Exports to All Other Countries Decreased by 45% LATINS BOUGHT 19% LESS Imports From South America Advanced 41%, Chamber Reports in Analysis | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/oats-decline-in-chicago-trend-is-contrary-to-other-grains-rye.html | OATS DECLINE IN CHICAGO; Trend Is Contrary to Other Grains -- Rye Moderately Up | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/fighting-in-karelia-reported.html | Fighting in Karelia Reported | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/mss-fennebresque-a-prospective-bride-uuuuuuuuuuuuua-i-femma-of.html | M-SS FENNEBRESQUE A PROSPECTIVE BRIDE '; uuuuuuuuuuuuua I { 4/mma of Stoneleigh College Is Fiancee of George Reppert Jr. ' | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/red-cross-aids-alexandrians.html | Red Cross Aids Alexandrians | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/to-honor-wm-holmes-dress-manufacturers-to-hold-dinner-for-him.html | TO HONOR W.M. HOLMES; Dress Manufacturers to Hold Dinner for Him Wednesday | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/wisconsin-rows-four-miles-in-1940-coach-walz-terms-varsitys-trial.html | WISCONSIN ROWS FOUR MILES IN 19:40; Coach Walz Terms Varsity's Trial for Race Wednesday Fairly Satisfactory FRESHMEN FLASH POWER Others Hold Short Workouts -- Mentors Attend Dinner -- Nova Visits Crews | True | By Robert F. Kelleyspecial To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/russians-supported-by-canadian-premier-he-calls-on-the-people-to.html | RUSSIANS SUPPORTED BY CANADIAN PREMIER; He Calls on the People to Forget Past Views on Communism | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/4hour-match-won-by-2-and-1-margin-simonsonbraun-victors-over.html | 4-HOUR MATCH WON BY 2 AND 1 MARGIN; Simonson-Braun Victors Over Seith-Harvison in Final of Invitation Golf McCREE-DAIRD DEFEATED Lose in Penultimate Round at 19th Hole -- Torgerson and Cottrell Bow | True | By Lincoln A. Werdenspecial To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/of-local-origin.html | Of Local Origin | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/feller-wins-no-15-for-indians-6-to-0-pitching-ace-limits-senators.html | FELLER WINS NO. 15 FOR INDIANS, 6 TO 0; Pitching Ace Limits Senators to 7 Hits, Slams Triple and Then Scores | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/soviet-men-in-line-put-at-2400000-vichy-report-cites-weakness-in.html | SOVIET MEN IN LINE PUT AT 2,400,000; Vichy Report Cites Weakness in Air, but Lists Strength in Tanks and Chutists NAZI EDGE IN ARMS SEEN Reich Can Draw on 5,000,000 Men on All Fronts -- Britain and U.S. Study Rivals | True | By Telephone To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/26-saved-from-portuguese-ship.html | 26 Saved From Portuguese Ship | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/three-dogs-pass-tests-carliss-vd-vosefeld-german-shepherd-earns-ud.html | THREE DOGS PASS TESTS; Carliss v.d. Vosefeld, German Shepherd, Earns U.D. Degree | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | By Telephone To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/damascus.html | DAMASCUS | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/mrs-stephen-s-wise-adopts-british-boy-citizens-of-wheeling-to-give.html | MRS. STEPHEN S. WISE 'ADOPTS' BRITISH BOY; Citizens of Wheeling to Give Ambulance to Corps | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/prices-high-in-south-set-fouryear-records-in-new-orleans-in-active.html | PRICES HIGH IN SOUTH; Set Four-Year Records in New Orleans in Active Trading | True | Special in THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/cricket-results.html | Cricket Results | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/300-in-pilgrimage-for-father-duffy-ninth-annual-service-is-held-for.html | 300 IN PILGRIMAGE FOR FATHER DUFFY; Ninth Annual Service Is Held for World War Chaplain | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/great-statesman-says-farley.html | Great Statesman, Says Farley | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/smaller-bourses-await-war-news-securities-trading-in-europe-quiet.html | SMALLER BOURSES AWAIT WAR NEWS; Securities Trading in Europe Quiet Last Week, With Price Ranges Narrow BONDS LED IN AMSTERDAM Interest Centered in Govern- ment Issues -- Brussels Weak, Zurich Dull | True | By Paul Catzwireless To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/betty-manning-engaged-alumna-of-sarah-lawrence-will-be-bride-of.html | ! BETTY MANNING ENGAGED; Alumna of Sarah Lawrence Will Be Bride of Charles E. Maxwell | True | Special to THE NEW TORE TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/british-board-of-trade-index-numbers-for-commodities-in-may.html | BRITISH BOARD OF TRADE; Index Numbers for Commodities in May Compared | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/french-banks-paid-rapidly-in-1940-obligations-quickly-settled-after.html | FRENCH BANKS PAID RAPIDLY IN 1940; Obligations Quickly Settled After Collapse in June, Annual Meetings Hear | True | By Fernand Maroniwireless To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/to-open-buffalotoronto-air-run.html | To Open Buffalo-Toronto Air Run | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/miss-anne-claghorn-wed-in-philadelphia-has-10-attendants-at.html | MISS ANNE CLAGHORN WED IN PHILADELPHIA; Has 10 Attendants at Marriage to W. Thacher Longstreth | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/mgr-hald-scholarship-set-up.html | Mgr. Hald Scholarship Set Up | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/screen-news-here-and-in-hollywood-laughton-tarniroff-homolka-to-get.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Laughton, Tamiroff, Homolka to Get Pablo Role Tests in 'For Whom the Bell Tolls' 5 FILMS HERE THIS WEEK ' Kukan' at the World Cinema Tonight -- A New Bob Hope Comedy Opens Wednesday | True | By Douglas W. Churchillspecial To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/jacqdette-storm-engaged-to-marry-junior-at-smith-cousin-of-late.html | JACQDETTE STORM ENGAGED TO MARRY; . Junior at Smith, Cousin of Late Admiral Dewey, to Be Bride of Frederick S. Hicks | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/2-small-british-craft-sunk.html | 2 Small British Craft Sunk | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/kellerman-golf-victor-pairs-with-scheiner-to-card-137-in-maplewood.html | KELLERMAN GOLF VICTOR; Pairs With Scheiner to Card 137 in Maplewood Tourney | True | Special to THE NEW YORK TIMES. | CIB 500707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/sockman-points-out-wars-spiritual-loss-we-must-avoid-the-medieval.html | SOCKMAN POINTS OUT WAR'S SPIRITUAL LOSS; We Must Avoid the Medieval Idea of Depravity, He Says | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/dividend-loophole-in-reich-decree-new-restrictions-to-bar-high.html | DIVIDEND LOOPHOLE IN REICH DECREE; New Restrictions to Bar High Rates Permit Increases in Capitalization | True | By Telephone To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/parker-vanquishes-riggs-in-5set-final-takes-us-clay-court-title.html | PARKER VANQUISHES RIGGS IN 5-SET FINAL; Takes U.S. Clay Court Title -- Miss Betz Triumphs | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/kharkov-seen-as-objective.html | Kharkov Seen as Objective | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/reds-here-demand-fight-on-hitlerism-criminal-attack-on-greatest.html | REDS HERE DEMAND FIGHT ON HITLERISM; 'Criminal Attack on Greatest Champion of Peace' Scored in Party Manifesto REDS HERE DEMAND FIGHT ON HITLERISM | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/unfreezing-seen-for-soviet-funds-washington-officials-expect-us-to.html | UNFREEZING' SEEN FOR SOVIET FUNDS; Washington Officials Expect U.S. to Exempt Russia From Credit Order | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/vote-to-keep-cio-strike-union-out-96-days-rejects-pact-with-war.html | VOTE TO KEEP C.I.O. STRIKE; Union, Out 96 Days, Rejects Pact With War Potash Firm | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/grahamellis-knowles-golf-victors-4-and-3-beat-james-knowlessribner.html | Graham-Ellis Knowles Golf Victors, 4 and 3; Beat James Knowles-Scribner at Greenwich | True | Special to THE NEW YORK TIMES | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/contractors-feel-pinch-of-priorities-head-of-division-of-opm-here.html | CONTRACTORS FEEL PINCH OF PRIORITIES; Head of Division of OPM Here Tells of Inquiries as Raw Materials Diminish CONCERN FOR SMALL UNITS McCullough Says Minor Plants Will Suffer More Than Large Companies | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/men-of-27th-join-hill-billy-dance-come-in-from-war-game-to-cut.html | MEN OF 27TH JOIN HILL BILLY DANCE; Come In From War Game to Cut Loose With Tennessee Folk in Village Square EXTENDED DUTY A BLOW Men of the Guard and Reserve Officers Chagrined by Plan to Delay Return Home | True | By Hanson W. Baldwinspecial To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/hitler-says-army-holds-reichs-fate-order-of-day-tells-troops-of.html | HITLER SAYS ARMY HOLDS REICH'S FATE; Order of Day Tells Troops of 'Hard and Momentous' Struggle Now Begun CALL UPON JAPAN DOUBTED Numerous Russian Subjects Are Taken Into Custody by Secret Police | True | By Telephone To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/spanish-paper-attacks-red-cross.html | Spanish Paper Attacks Red Cross | True | By Telephone To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/us-will-rip-ties-to-reichs-patents-department-of-justice-to-free.html | U.S. WILL RIP TIES TO REICH'S PATENTS; Department of Justice to Free Our Industry of Restraints Renewed After 1917-18 | True | By John H. Criderspecial To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/long-a-publisher-merly-owned-a-chain-of-dailiessuhad-3-in-toledo.html | LONG A PUBLISHER; ^merly Owned a Chain of DailiessHad 3 in Toledo and Pittsburgh at Death SOLD MANY TO HEARST Headed National Advertising Firm u Benefactor of Yale and Hotchkiss School | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/british.html | British | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/russians-admit-nazi-gains.html | Russians Admit Nazi Gains | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/slovakia-breaks-off-with-soviet.html | Slovakia Breaks Off With Soviet | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/kerensky-in-appeal-for-help-for-russia-former-premier-sees-collapse.html | KERENSKY IN APPEAL FOR HELP FOR RUSSIA; Former Premier Sees Collapse of Nazi and Soviet Regimes | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/crackerbarrel-grocer-plies-trade-in-an-aromatic-sanctuary-of-spices.html | Cracker-Barrel Grocer Plies Trade In an Aromatic Sanctuary of Spices | True | By Jane Holt | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/churchill-audience-vast-500-us-stations-carry-talk-world-gets-short.html | CHURCHILL AUDIENCE VAST; 500 U.S. Stations Carry Talk -- World Gets Short Wave | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/lithuanians-in-berlin-raise-national-flag.html | Lithuanians in Berlin Raise National Flag | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/bids-youths-to-state-schools.html | Bids Youths to State Schools | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/jose-de-capriles-victor-beats-harooliva-mexican-in-lyon-epee.html | JOSE DE CAPRILES VICTOR; Beats Haro-Oliva, Mexican, in Lyon Epee Tourney Fence-Off | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/financial-note.html | FINANCIAL NOTE | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/wartime-laws-in-bucharest.html | Wartime Laws in Bucharest | True | By Telephone To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/turn-to-civilians-to-aid-air-defense-leaders-map-plans-for-organ.html | TURN TO CIVILIANS TO AID AIR DEFENSE; Leaders Map Plans for Organ- izing 100,000 Private Fliers for Varied Activities AIR LINE PILOTS INCLUDED Ferrying of War Planes to Europe and Africa Is Only One Phase of Wide Program | True | By Charles Hurdspecial To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/buys-on-ocean-front-restaurateur-gets-block-on-atlantic-beach.html | BUYS ON OCEAN FRONT; Restaurateur Gets Block on Atlantic Beach Boulevard | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/spellman-blesses-childrens-home-memorial-to-cardinal-hayes.html | SPELLMAN BLESSES CHILDREN'S HOME; Memorial to Cardinal Hayes, Benefiting Convalescents, Is Dedicated at Millbrook | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/eleanor-odonohue-wed-bride-of-robert-a-love-at-home-of-her-parents.html | ELEANOR O'DONOHUE WED; Bride of Robert A. Love at Home of Her Parents in Goshen | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/waters-and-newman-annex-final-in-nassau-co-invitation-tourney-turn.html | Waters and Newman Annex Final In Nassau C.C. Invitation Tourney; Turn Back Sheldon and Cavanagh, Who Make Brave Fight on Links, 2 and 1 -- Knott and Walker Lose on Extra Hole | True | By William D. Richardsonspecial To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/the-cv-whitneys-arrive-at-montauk-they-lease-caleb-bragg-estate-on.html | THE C.V. WHITNEYS ARRIVE AT MONTAUK; They Lease Caleb Bragg Estate on Star Island | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/chicagoan-dies-playing-golf.html | Chicagoan Dies Playing Golf | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/nazis-claim-11-of-the-raf.html | Nazis Claim 11 of the R.A.F. | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/harrison-astute-in-senates-work-finance-chairman-since-1933-he.html | HARRISON ASTUTE IN SENATE'S WORK; Finance Chairman Since 1933, He Helped Put Through Much of New Deal Legislation IN CONGRESS THIRTY YEARS Mississippian a Conservative in Tax PoliciesuFought for the Lease-Lend Bill | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/activity-picks-up-in-upon-market-speculative-stimulus-laid-to-press.html | ACTIVITY PICKS UP IN UPON MARKET'; Speculative Stimulus Laid to Press of Available Funds in the City PRIME EQUITIES COMBED Gold-Mining Shares Also Get Some Attention -- Treasury Interest Cut Expected | True | By Lewis L. Nettletonwireless To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/karastan-appoints-rw-arntz.html | Karastan Appoints R.W. Arntz | True | | CIB 500707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/rumanian-troops-go-into-holy-war-antonescu-now-generalissimo-urges.html | RUMANIAN TROOPS GO INTO 'HOLY WAR'; Antonescu, Now Generalissimo, Urges Recapture of Lands and Fight for Church CURFEW IN BUCHAREST Washington Envoy's Statement Recalls Russia's Attack to Justify Present Action | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/us-sees-no-atlantic-aid.html | U.S. Sees No Atlantic Aid | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/italy-also-at-war-with-soviet-russia-neither-moscow-envoy-nor.html | ITALY ALSO AT WAR WITH SOVIET RUSSIA; Neither Moscow Envoy Nor Italian People Apparently Had Expected News ROME A DESERTED CITY Many at Seashore to Escape Sultry Sunday, but Radio Spreads Special Story | True | By Camille M. Cianfarrahy Telephone To the New York Times. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/finland-declares-she-is-not-at-war-chief-of-information-office-also.html | FINLAND DECLARES SHE IS NOT AT WAR; Chief of Information Office Also Denies There Is Any Breach With Britain HELSINKI REPORTED CALM Soviet Envoy Warns Nation Against Allowing Soil to Be Used as a Base | True | By Telephone to the New York Times. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/turks-see-move-from-constanta.html | Turks See Move From Constanta | True | By Telephone To the New York Times. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/frances-whitney-brideelect.html | Frances Whitney Bride-Elect | True | Special to THE NEW YORK TQIES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/underground-a-film-dealing-with-radio-antinazi-activities-seen-at.html | ' Underground,' a Film Dealing With Radio Anti-Nazi Activities, Seen at the Globe | True | T.S. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/soviet-retreat-held-tactical.html | Soviet Retreat Held Tactical | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/books-authors.html | Books -- Authors | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/miss-julia-martin-graduate-of-wellesley-will-become-the-bride-of.html | Miss Julia Martin, Graduate of Wellesley, Will Become the Bride of Donald C. Sheldon | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/rumanian-case-is-stated.html | Rumanian Case Is Stated | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/drive-from-iraq-reported.html | Drive From Iraq Reported | True | Wireless to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/queens-block-goes-all-out-for-army-64-families-in-laurelton-hold.html | QUEENS BLOCK GOES ALL OUT FOR ARMY; 64 Families in Laurelton Hold Old-Fashioned Street Party for 500 Soldiers | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/a-uenustartzmn-n.html | A uenuStartzmn n | True | Sper.ial to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/german-ships-seek-safety.html | German Ships Seek Safety | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/british-share-index-rises-financial-newss-bond-average-also-is-up.html | BRITISH SHARE INDEX RISES; Financial News's Bond Average Also Is Up in Week | True | Wireless to THE NEW YORK TIMES | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/he-declares-britain-has-a-single-purpose-to-destroy-bloodthirsty.html | He Declares Britain Has a Single Purpose, to Destroy 'Bloodthirsty Guttersnipe' and His Entire Nazi Regime; LONDON WILL GIVE AID TO THE SOVIET | True | By Robert P. Postspecial Cable To the New York Times. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/washington-waits-but-state-department-says-hitler-reveals-aim-to.html | WASHINGTON WAITS; But State Department Says Hitler Reveals Aim to Rule World AID IS A PROBLEM Few Vessels Available to Carry It Even if Approval Comes WASHINGTON WAITS TO FIX WAR POLICY | True | By Bertram D. Hulenspecial To the New York Times. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/giants-vanquish-cards-43-32-brown-saving-both-games-in-9th-hubbell.html | Giants Vanquish Cards, 4-3, 3-2, Brown Saving Both Games in 9th; Hubbell and Wittig Win With Aid of Relief Hurler -- Three Runs in Final Frame of First Contest Topple Gumbert | True | By John Drebingerspecial To the New York Times. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/vast-russian-area-gets-martial-law-districts-include-the-western.html | VAST RUSSIAN AREA GETS MARTIAL LAW; Districts Include the Western Border From the Antarctic to the Black Sea ARMY'S RESERVES CALLED Soviet Forces Have Been Long Prepared for War -- Capital to Have Blackout | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/two-firms-unite-today-walker-brothers-and-wood-low-co-to-be-wood.html | TWO FIRMS UNITE TODAY; Walker Brothers and Wood, Low & Co. to Be Wood, Walker & Co. | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/catholics-arrive-for-big-congress-thousands-at-minneapolis-and-st.html | CATHOLICS ARRIVE FOR BIG CONGRESS; Thousands at Minneapolis and St. Paul for Ninth National Eucharistic Meeting OPENING MASS TOMORROW Many Expected to Greet Car- dinal Dougherty, Who Is Papal Legate to the Observance | True | By Frank S. Adamspecial to the New York Times. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/siebert-heads-casey-co-cahill-lang-also-named-by-naval-stores.html | SIEBERT HEADS CASEY CO.; Cahill, Lang Also Named by Naval Stores Concern | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/italy-lists-atlantic-sinkings.html | Italy Lists Atlantic Sinkings | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/nazi-flier-claims-72-planes.html | Nazi Flier Claims 72 Planes | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/auto-output-off-when-trend-is-steady-drop-due-to-scattered-parts.html | Auto Output Off When Trend Is Steady; Drop Due to Scattered Parts Shortages | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/sigma-phi-gamma-elects-sorority-picks-st-louis-as-1942-convention.html | SIGMA PHI GAMMA ELECTS; Sorority Picks St. Louis as 1942 Convention City | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/asks-social-security-for-army.html | Asks Social Security for Army | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/alexander-and-wolfe-gain.html | Alexander and Wolfe Gain | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/senator-harrison-dies-in-washington-president-pro-tem-of-upper.html | SENATOR HARRISON DIES IN WASHINGTON; President Pro Tem of Upper House Is Stricken at 59 -- Body Lies in State Today SENATOR HAMISON DIESINWASHIMTON | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/phils-top-pirates-after-41-setback-victory-by-74-ends-losing-streak.html | PHILS TOP PIRATES AFTER 4-1 SETBACK; Victory by 7-4 Ends Losing Streak at Seven Contests -- Get 17 Hits in Nightcap | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/pearce-of-jerseys-stops-newark-20-allows-two-hits-drives-one-run-in.html | PEARCE OF JERSEYS STOPS NEWARK, 2-0; Allows Two Hits, Drives One Run In, Scores the Other -- Passes One Batter | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/internal-revenue-rises-35-in-year-figure-is-based-on-11month-total.html | INTERNAL REVENUE RISES 35% IN YEAR; Figure Is Based on 11-Month Total of $6,258,652,568 to End of May | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/shipbuilding-goes-on-during-negotiations-5000-in-federal-yards.html | SHIPBUILDING GOES ON DURING NEGOTIATIONS; 5,000 in Federal Yards at Kearny Vote to Continue Navy Work | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/helen-germaine-beaten-by-8675-bows-to-mrs-lang-in-keenly-played.html | HELEN GERMAINE BEATEN By 8-6, 7-5; Bows to Mrs. Lang in Keenly Played Singles Final at The Woodmere Club MRS. GANZENMULLER WINS She and Mrs. Lang Turn Back Mrs. Barber-Miss Surber In Doubles, 6-0, 8-6 | True | By Allison Danzigspecial To the New York Times. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/tribute-to-george-b-agnew.html | Tribute to George B. Agnew | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/finnish.html | Finnish | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/james-roosevelt-here-in-rush-trip-arrives-on-yankee-clipper-with-in.html | JAMES ROOSEVELT HERE IN RUSH TRIP; Arrives on Yankee Clipper With 'Information' to Be Reported 'as Soon as Possible' CUT SHORT HIS TRAVELS President's Son Calls Job Facing Allies 'Tremendous' -- Was on Crete Before Invasion | True | | C1B 500707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/new-york-ac-victor-in-10th.html | New York A.C. Victor in 10th | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/350-at-the-funeral-of-harold-nathan-bethel-chapel-thronged-at.html | 350 AT THE FUNERAL OF HAROLD NATHAN; Beth-El Chapel Thronged at Service for Noted Lawyer | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/new-museum-officers-dh-mcalpin-is-treasurer-frances-hawkins.html | NEW MUSEUM OFFICERS; D.H. McAlpin Is Treasurer -- Frances Hawkins Secretary | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/shaw-sees-hitlers-doom-weve-nothing-to-do-but-sit-and-smile-he.html | SHAW SEES HITLER'S DOOM; ' We've Nothing to Do but Sit and Smile,' He Declares | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/elks-form-defense-unit-lodge-1-here-announces-group-to-aid-nations.html | ELKS FORM DEFENSE UNIT; Lodge 1 Here Announces Group to Aid Nation's Program | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/miss-scott-fiancee-of-army-lieutenant-alamna-of-chatham-hall-will.html | MISS SCOTT FIANCEE OF ARMY LIEUTENANT; Alamna of Chatham Hall Will Be Bride of Denman Fowler | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/somoza-finds-ancient-carvings.html | Somoza Finds Ancient Carvings | True | Special Cable to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/ford-and-stocker-win-down-arthur-and-sweetser-by-2-and-1-in-ardsley.html | FORD AND STOCKER WIN; Down Arthur and Sweetser by 2 and 1 in Ardsley Golf. | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/prosserbysshe.html | ProsserBysshe | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/commodity-average-advances-rapidly-rise-in-fisher-index-chiefly-due.html | COMMODITY AVERAGE ADVANCES RAPIDLY; Rise in 'Fisher Index' Chiefly Due to Farm Products, Foods | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/miss-sarah-derby-will-be-married-troth-of-granddaughter-of-late.html | MISS SARAH DERBY WILL BE MARRIED; Troth of Granddaughter of Late President Roosevelt to R. T. Gannett 2d Announced SISTER WED THIS MONTH F-.ther on Staff of Glen Cove HospitaluFiance a Student j of Harvard Law School | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/new-zealand-curbs-tool-influx.html | New Zealand Curbs Tool Influx | True | Wireless to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/hall-wins-aau-title-walk.html | Hall Wins A.A.U. Title Walk | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/church-school-opens-session.html | Church School Opens Session | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/nancy-d-roosevelt-makes-her-debut-dinner-is-given-by-her-parents.html | NANCY D. ROOSEVELT MAKES HER DEBUT; Dinner Is Given by Her Parents, the Archibald Roosevelts | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/9000-irish-attend-9th-feis-at-fordham-cultural-event-began-in-1316.html | 9,000 IRISH ATTEND 9TH FEIS AT FORDHAM; Cultural Event Began in 1316 -- Contests in English, Gaelic | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/college-outboard-title-annexed-by-desmond-second-year-in-a-row.html | College Outboard Title Annexed By Desmond Second Year in Row; Villanova Junior Scores Points in All Four Classes on the Raritan -- Strong, Brooklyn Polytechnic Student, Is Runner-Up | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/triple-alliance-bruited.html | Triple Alliance Bruited | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/germans-withhold-details.html | Germans Withhold Details | True | By C. Brooks Petersby Telephone To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/russians-hit-back-reported-holding-nazis-despite-fierce-raids-on.html | RUSSIANS HIT BACK; Reported Holding Nazis Despite Fierce Raids on Vital Bases WITHDRAW IN NORTH Huge Air Fleets Battle on Far-Flung Front -- Finns Hit Plane RUSSIANS HIT BACK AT NAZI INVADERS | True | By Daniel T. Brigham by Telephone To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/japan-is-worried-by-german-attack-some-believe-tokyo-will-seek.html | JAPAN IS WORRIED BY GERMAN ATTACK; Some Believe Tokyo Will Seek Rapprochement With United States and Britain JAPAN IS WORRIED BY GERMAN ATTACK | True | By Otto D. Tolischuswireless To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/japans-next-step-is-awaited-by-us-washington-believes-we-may-be.html | JAPAN'S NEXT STEP IS AWAITED BY U.S.; Washington Believes We May Be Forced to Fight if Tokyo Enters War on Soviet PERIL TO INDIES IS STUDIED Some Think the Japanese May Turn From Germany Because of Push Toward the Orient | True | By Frank L. Kluckhohnspecial To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/trade-groups-act-on-cloth-ceilings-advise-members-to-be-cautious-as.html | TRADE GROUPS ACT ON CLOTH CEILINGS; Advise Members to Be Cautious as to Joint Action in View of the Trust Laws MARGINAL COST DATA UP One Association Suggests That Mills Prepare to Challenge OPACS | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/miss-virginia-blodgett-wed.html | Miss Virginia Blodgett Wed | True | Special to THB Niw YORK Tons. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/british-bomb-beirut-harbor.html | British Bomb Beirut Harbor | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/vichy-backs-nazis-in-war-on-russia-regards-soviet-resources-as.html | VICHY BACKS NAZIS IN WAR ON RUSSIA; Regards Soviet Resources as Essential to Success of the 'New Order in Europe' WILL KEEP ON SIDELINES Nation Is Anti-Communist, but People Retain Respect for Moscow's Manpower | True | By Lansing Warrenwireless To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/brooklyn-soldier-drowns.html | Brooklyn Soldier Drowns | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/article-4--no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/bergen-tax-collections-rise.html | Bergen Tax Collections Rise | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/soccer-final-to-swedish.html | Soccer Final to Swedish | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/finland-reports-attacks.html | Finland Reports Attacks | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/turks-stress-soviet-tanks.html | Turks Stress Soviet Tanks | True | By Telephone to the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/brc-low-is-dead-attorney-poet-61-general-counsel-to-home-life.html | B.R.C. LOW IS DEAD; ATTORNEY, POET, 61; General Counsel to Home Life Insurance Co. Since 1928 Succumbs in Vermont PRACTICED LAW 36 YEARS Ordnance Major in World War, Author of 12 Volumes, Was Nephew of Seth Low | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/french.html | French | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/circulation-trend-upward-in-britain-nations-increasing-war-effort.html | CIRCULATION TREND UPWARD IN BRITAIN; Nation's Increasing War Effort and Seasonal Demand Are Factors SOME RELIEF IS POSSIBLE Shorter Holidays on 'Stagger' System May Abate Peak Demand of Summer | True | Wireless to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/brooklyn-college-to-graduate-1389-16th-commencement-exercises-to-be.html | BROOKLYN COLLEGE TO GRADUATE 1,389; 16th Commencement Exercises to Be Held This Morning in Quadrangle on Campus | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/mrs-cm-de-heredia-berkshire-hostess-celebrates-birthday-at-her.html | MRS. C.M. DE HEREDIA BERKSHIRE HOSTESS; Celebrates Birthday at Her Lenox Home, Wheatleigh | True | Special to THE NEW YORK TIMES. | CIB 500707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/money-blockade-by-the-us-is-seen-but-reich-press-says-germany-takes.html | MONEY 'BLOCKADE' BY THE U.S. IS SEEN; But Reich Press Says Germany Takes Our 'Freezing' of the Axis Assets 'With Calm' LOSS OF AN OPPORTUNITY Commentators Find Washing-ton's Policy Ends a Fiscal Leadership for America | True | By Telephone To the New York Times. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/alumna-group-to-meet.html | Alumna Group to Meet | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/66-parolees-in-40-guilty-of-felonies-80-returned-to-prison-in-city.html | 66 PAROLEES IN '40 GUILTY OF FELONIES; 80 Returned to Prison in City Area for Misdemeanors and 221 Others as Delinquent REPEATER RATE HELD LOW Dr. Moore Says Board's Report Shows Effort to Strengthen Law Enforcement | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/foreign-exchange-rates-week-ended-june-21-1941.html | FOREIGN EXCHANGE RATES WEEK ENDED JUNE 21, 1941 | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/urges-youth-to-be-righteous.html | Urges Youth to Be Righteous | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/braves-take-pair-from-cubs-65-32-four-runs-in-last-two-innings.html | BRAVES TAKE PAIR FROM CUBS, 6-5, 3-2; Four Runs in Last Two Innings Decide First Game -- Javery Gives Six Hits in Second | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/to-act-in-curtisswright-dispute.html | To Act in Curtiss-Wright Dispute | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/george-w-senderling.html | GEORGE W. SENDERLING | True | Special to THE NEW YORK TUIES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/industrial-realty-bought-in-jersey-fur-dressers-and-doll-con-cern.html | INDUSTRIAL REALTY BOUGHT IN JERSEY; Fur Dressers and Doll Con- cern Buy Buildings in Newark MERCK & CO. TO EXPAND Acquire Corner Sites in Rah- way -- 3 Acres Sold for North Bergen Plant | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/russian-envoys-statement.html | Russian Envoy's Statement | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/city-wilts-at-94-hottest-this-year-3d-day-of-heat-wave-nearly.html | CITY WILTS AT 94, HOTTEST THIS YEAR; 3d Day of Heat Wave Nearly Obliterates Sand at Coney With Sweltering Throng SHOWERS ARE DUE TODAY But Humidity Is Expected to Increase -- Steeplechase Has Biggest Crowd in Decade | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/dr-thomas-a-obrien-an-eye-specialist-58-transplanted-cornea-of.html | DR. THOMAS A. O'BRIEN, AN EYE SPECIALIST, 58; Transplanted Cornea of Corpse to Living Person in 1938 | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/craumer-prevails-2-up.html | Craumer Prevails, 2 Up | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/robin-sinking-stirs-new-bonus-demands-seafarers-international-union.html | ROBIN SINKING STIRS NEW BONUS DEMANDS; Seafarers International Union to Seek Higher Rates | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/argentine-paper-raided-police-arrest-staff-of-buenos-aires.html | ARGENTINE PAPER RAIDED; Police Arrest Staff of Buenos Aires Communist Organ | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/mary-eliza-brown-to-become-a-bride-senior-at-vassar-alumna-of.html | MARY ELIZA BROWN TO BECOME A BRIDE; Senior at Vassar, Alumna of Chatham Hall, Affianced to Gardner F. Gillespie Jr. MADE HER DEBUT IN 1939, i Bridegroom-Elect, a Graduate of Princeton, Also Studied at Loomis School | True | Special to TH1/2 NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/108776-in-ccc-receive-firstaid-certificates.html | 108,776 in CCC Receive First-Aid Certificates | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/attacks-labor-approach-opm-official-blames-industry-supervisors-for.html | ATTACKS LABOR APPROACH; OPM Official Blames Industry Supervisors for Disputes | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/friends-in-vienna-meet-at-fort-dix-two-men-recently-inducted-hold.html | FRIENDS IN VIENNA MEET AT FORT DIX; Two Men Recently Inducted Hold 'Reunion' -- One Spent 8 Months in Dachau | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/aida-is-presented-at-triboro-stadium-7000-hear-outdoor-production.html | AIDA' IS PRESENTED AT TRIBORO STADIUM; 7,000 Hear Outdoor Production -- Lushanya in Title Role | True | R.P. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/mcarthymen-halt-tigers-in-ninth-54-rolfes-circuit-smash-ties-count.html | M'CARTHYMEN HALT TIGERS IN NINTH, 5-4; Rolfe's Circuit Smash Ties Count -- Walk by Newsom Forces in Winning Run DIMAGGIO CONNECTS IN 6TH Yanks Set Record With Homers in 18 Straight Games -- Joe's Batting Streak Now 35 | True | By James P. Dawson | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/votes-of-area-members-in-congress-last-week.html | Votes of Area Members In Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/britishled-units-take-over-jimma-italians-pushed-from-southwest.html | BRITISH-LED UNITS TAKE OVER JIMMA; Italians Pushed From South- west Ethiopian Stronghold -- Gondar Cut Off PATRIOT TROOPS ACTIVE With Indian and African Units of Empire, They Mop Up West of Addis Ababa | True | Special Cable to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/shipyards-strike-is-held-near-end-navy-authorities-are-hopeful-of.html | SHIPYARDS STRIKE IS HELD NEAR END; Navy Authorities Are Hopeful of an Early Settlement in San Francisco Area NEW CONFERENCES TODAY C.I.O. and A.F.L. Machinists Have Hampered Half Billion Defense Work for Weeks | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/british-envoy-makes-call.html | British Envoy Makes Call | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/isolationist-stand-in-us-is-unshaken-reichs-new-war-move-seems-to.html | ISOLATIONIST STAND IN U.S. IS UNSHAKEN; Reich's New War Move Seems to Have Strengthened Views of the Interventionists Too | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/st-lawrence-seaway-urged-many-benefits-anticipated-from-the.html | St. Lawrence Seaway Urged; Many Benefits Anticipated From the Proposed New Waterway | True | TOM IRELAND. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/sizoo-scores-evasion-of-life.html | Sizoo Scores 'Evasion' of Life | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/queens-gets-playground-new-area-is-opened-at-35th-ave-and-steinway.html | QUEENS GETS PLAYGROUND; New Area Is Opened at 35th Ave. and Steinway Street | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/german-strength-estimated.html | German Strength Estimated | True | By Hanson W. Baldwinspezial To the New York Times. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/wheat-declines-on-crop-outlook-rapid-expansion-of-harvesting-also.html | WHEAT DECLINES ON CROP OUTLOOK; Rapid Expansion of Harvesting Also Factor in Dip to Bottoms Since June 6 SOME RESILIENCY IN PIT Quotations Turn Better on Buying by Mills and Short Covering | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/patricia-gerould-to-wed-wells-college-student-engaged-to-royal.html | PATRICIA GEROULD TO WED; Wells College Student Engaged to Royal Wyman Treadway | True | Special to THE NEW YORK Tniz . | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/congress-slates-strike-curb-action-turns-this-week-or-next-to.html | CONGRESS SLATES STRIKE CURB ACTION; Turns This Week or Next to Connally and Vinson Plans to Stop Defense Delays VICIOUS,' ASSERTS MURRAY C.I.O. Head Objects to 30-Day Wait Before Walkout -- Repeal of Neutrality Act Urged | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/scully-urges-catholic-women-to-protect-society-from-laws-of-pagan.html | Scully Urges Catholic Women to Protect Society From Laws of 'Pagan' Legislatures | True | | C1B 500707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/decay-of-spirit-decried-dr-claxton-declares-nominal-christianity-is.html | DECAY OF SPIRIT DECRIED; Dr. Claxton Declares 'Nominal Christianity' Is to Blame | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/mary-e-braack-married-three-sisters-are-attendants-at-wedding-to.html | MARY E. BRAACK MARRIED; Three Sisters Are Attendants at Wedding to Alan G. Branigan | True | Special to THI/2 Niw ToRr Tnrif. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/knights-ride-to-6-5-triumph.html | Knights Ride to 6-5 Triumph | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/coughlanmoore.html | CoughlanuMoore | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/states-debt-put-at-2-of-property-tremaine-reveals-june-1-total-of.html | STATE'S DEBT PUT AT 2% OF PROPERTY; Tremaine Reveals June 1 Total of $514,341,880 on Eve of $15,000,000 Loan Tomorrow LAST OF KIND AUTHORIZED New Bonds Are for Institution-Building Purposes -- Redemp- tion Schedule Cited | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/w-r-benet-weds-marjorie-flack-poet-editor-and-critic-marrie-writer.html | W. R. BENET WEDS MARJORIE FLACK; Poet, Editor and Critic Marrie* Writer and Illustrator of Books for Children CEREMONY IN CONNECTICUT Mrs. Carl Carmer and Laura Benet Bride's Attendants uReligious Rite Hera | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/strategy-said-to-call-for-paralyzing-blows-at-border-positions.html | Strategy Said to Call for Paralyzing Blows at Border Positions -- Timetable Limit Is 3 Weeks -- Ukraine Grain Sought | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/inwood-first-in-canoeing.html | Inwood First in Canoeing | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/miss-anita-tuvin-becomes-bride.html | Miss Anita Tuvin Becomes Bride | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/ratify-ford-contract-workers-vote-overwhelmingly-to-accept.html | RATIFY FORD CONTRACT; Workers Vote Overwhelmingly to Accept Agreement With Union | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/power-output-up-11-over-old-peak-electricity-production-in-1940.html | POWER OUTPUT UP 11% OVER OLD PEAK; Electricity Production in 1940 Exceeded 1939 Total by 14 Billion Kilowatt-Hours | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/stranahan-wins-6-and-5.html | Stranahan Wins, 6 and 5 | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/11000-for-charity-fund-junior-jewish-federation-holds-annual.html | $11,000 FOR CHARITY FUND; Junior Jewish Federation Holds Annual 'Merry-Go-Round' | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/doughboys-go-nautical-sleeping-in-hammocks.html | Doughboys Go Nautical; Sleeping in Hammocks | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/germanhungarians-lose-32.html | German-Hungarians Lose, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/samuel-lippe-merchandise-counselor-headed-office-here-of-dress-firm.html | SAMUEL LIPPE; Merchandise Counselor Headed Office Here of Dress Firm i | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/giving-some-service.html | Giving Some Service | True | By John Kieran | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/resold-after-ten-days-tenement-in-brooklyn-figures-in-a-quick.html | RESOLD AFTER TEN DAYS; Tenement in Brooklyn Figures in a Quick Turnover | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/nancy-jane-gongwer-married.html | Nancy Jane Gongwer Married | True | Special to THE KEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/spain-feels-clash-gives-her-more-time-clarification-on-ideology.html | SPAIN FEELS CLASH GIVES HER MORE TIME; Clarification on Ideology Seen as Nazis Invade Soviet | True | By Telephone To the New York Times. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/miniature-pinscher-best-ch-king-eric-v-konigsbach-tops-404-dogs-at.html | MINIATURE PINSCHER BEST; Ch. King Eric v. Konigsbach Tops 404 Dogs at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/civil-war-veterans-on-rolls.html | Civil War Veterans on Rolls | True | H.T.S. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/for-financial-advertisers.html | For Financial Advertisers | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/best-student-in-10-years-wins-cooper-union-grant.html | Best Student in 10 Years Wins Cooper Union Grant | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/luccock-scores-war-says-men-do-not-achieve-divine-result-from.html | LUCCOCK SCORES WAR; Says Men Do Not Achieve Divine Result From God-Denying Means | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/cotton-up-in-week-but-pace-is-easier-increases-on-market-here-are.html | COTTON UP IN WEEK BUT PACE IS EASIER; Increases on Market Here Are 40 to 46 Points, Against Previous 53 to 62 MILL ACTIVITY A FACTOR Influence of New Level of Parity Loans Is Held Not Fully Shown in Prices | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/megaw-denies-talk-of-peace-is-treason-he-appeals-to-us-to-draw-up.html | MEGAW DENIES TALK OF PEACE IS 'TREASON'; He Appeals to U.S. to Draw Up Plans for a Just Pact | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/wins-prize-and-vacation.html | Wins Prize and Vacation | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/acts-to-restrict-axis-propaganda-government-is-drafting-a-bill-to.html | ACTS TO RESTRICT AXIS PROPAGANDA; Government Is Drafting a Bill to Tighten Regulations, Hull Informs Mead | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/freedom-sole-aim-of-finns-they-say-they-are-not-pro-anything-but.html | FREEDOM SOLE AIM OF FINNS, THEY SAY; They Are Not 'Pro' Anything but Own Country, Spokesman Holds | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/4car-crash-fatal-to-4-near-mahopac-two-in-critical-condition-while.html | 4-CAR CRASH FATAL TO 4 NEAR MAHOPAC; Two in Critical Condition, While Four Others Are Slightly Hurt in Head-On Collision 3 MACHINES DEMOLISHED Group of Young People Were Returning From Wedding Party at an Inn | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/maxwell-yacht-first-phryne-takes-lead-in-series-for-trophy-at.html | MAXWELL YACHT FIRST; Phryne Takes Lead in Series for Trophy at Noroton | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/southern-coal-pact-forecast.html | Southern Coal Pact Forecast | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/goals-for-youth-urged-dr-bostrom-decries-the-lack-of-preparedness.html | GOALS FOR YOUTH URGED; Dr. Bostrom Decries the Lack of Preparedness for Life | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/russian.html | Russian | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/priscilla-b-moody-married-in-balboa-i-ordnance-officers-daughter-is.html | PRISCILLA B. MOODY MARRIED IN BALBOA; I Ordnance Officer's Daughter Is Wed to Lient. C. W. Bngstad | True | Wireless to THE New YOEK Trans. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/map-westchester-shift-supervisors-to-consider-plans-to-reduce-size.html | MAP WESTCHESTER SHIFT; Supervisors to Consider Plans to Reduce Size of Board | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/red-sox-browns-divide-twin-bill-boston-gets-6-runs-in-first-inning.html | RED SOX, BROWNS DIVIDE TWIN BILL; Boston Gets 6 Runs in First Inning to Annex Opener Behind Ryba, 7-5 NIGHTCAP TO NIGGELING St. Louis Hurler Allows Seven Blows, Four in Ninth, and Triumphs by 12-3 | True | | C1B 500707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/british-report-gains.html | British Report Gains | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/to-direct-sales-of-topton-and-red-hill-rug-mills.html | To Direct Sales of Topton And Red Hill Rug Mills | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/antiaxis-front-asked-protestant-editor-bids-russia-britain-us-and.html | ANTI-AXIS FRONT ASKED; Protestant Editor Bids Russia, Britain, U.S. and China Unite | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/government-maturities-2281033400-in-year.html | Government Maturities $2,281,033,400 in Year | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/town-house-sold-on-the-east-side-buyer-of-dwelling-on-80th-street.html | TOWN HOUSE SOLD ON THE EAST SIDE; Buyer of Dwelling on 80th Street Plans to Alter and Occupy It DEAL ON WEST 70TH ST. Ames Estate Holding Will Be Modernized Into One and Two Room Suites | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/three-bronx-houses-are-sold-by-bank-central-savings-disposes-of.html | THREE BRONX HOUSES ARE SOLD BY BANK; Central Savings Disposes of Two-Family Dwellings | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/mrs-james-stewart.html | MRS. JAMES STEWART | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/lambs-washing-on-july-20.html | Lambs 'Washing' on July 20 | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/freight-movements-in-canada.html | Freight Movements in Canada | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/lake-mahopao-home-sold.html | Lake Mahopao Home Sold | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/john-keaster-orange-tax-assessor-25-yearsu-spanishamerican-war.html | JOHN KEASTER; Orange Tax Assessor 25 Yearsu Spanish-American War Veteran | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/record-loan-in-canada-806000000-grand-total-exceeds-mark-set-in.html | RECORD LOAN IN CANADA; $806,000,000 Grand Total Exceeds Mark Set in 1918 | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/premier-king-to-tour-west.html | Premier King to Tour West | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/tyrants-overrun-not-rule-world-dr-merrill-says-they-never-make.html | TYRANTS 'OVERRUN,' NOT 'RULE' WORLD; Dr. Merrill Says They Never Make Lasting Changes in Universal Principles | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/71-to-get-commissions-salvation-army-college-to-hold-commencement.html | 71 TO GET COMMISSIONS; Salvation Army College to Hold Commencement Tonight | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/seltzer-is-victor-in-cruiser-event-annexes-bear-mountain-race-on.html | SELTZER IS VICTOR IN CRUISER EVENT; Annexes Bear Mountain Race On the Hudson With His Meris -- Percentage Error .0261 HATTON NEXT WITH .0268 Third Place Taken by Dumont -- Dr. Whipple, Winner in 1940, Gains Ninth Position | True | By Clarence E. Lovejoyspecial To the New York Times. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/francis-ft-hill-i.html | FRANCIS Ft. HILL I | True | Special to THB Niw YORK TIMEL | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/athletics-beaten-then-triumph-30-lyons-of-white-sox-victor-in.html | ATHLETICS BEATEN, THEN TRIUMPH, 3-0; Lyons of White Sox Victor in Opener, 14-0 -- Marchildon Tops Smith in Nightcap | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/three-die-in-army-bomber-crash.html | Three Die in Army Bomber Crash | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/helsinki-has-raid-alarm.html | Helsinki Has Raid Alarm | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/west-hills-takes-polo-match.html | West Hills Takes Polo Match | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/detroit-walkout-ends-agreement-for-nlrb-vote-halts-cio-afl-auto.html | DETROIT WALKOUT ENDS; Agreement for NLRB Vote Halts C.I.O. -- A.F.L. Auto Plant Fight | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/markets-firm-despite-dismissal-of-german-consuls-and-protest-on.html | Markets Firm, Despite Dismissal of German Consuls and Protest on Robin Moor Sinking | True | By Alexander D. Noyes | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/rx-family-reunion-patient-improves-after-nurse-finds-kin-absent-18.html | Rx FAMILY REUNION; Patient Improves After Nurse Finds Kin, Absent 18 Years | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/gaps-follow-priorities-preferential-ratings-on-steel-orders-do-not.html | GAPS FOLLOW PRIORITIES; Preferential Ratings on Steel Orders Do Not Assure Delivery | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/nazi-radio-sees-russians-able-to-attack-germany.html | Nazi Radio Sees Russians Able to Attack Germany | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/hitler-invades-russia.html | HITLER INVADES RUSSIA | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/french-tax-changes-vichy-gives-data-on-collections-against-a-year.html | FRENCH TAX CHANGES; Vichy Gives Data on Collections Against a Year Before | True | Wireless to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/the-end-of-the-09.html | THE END OF THE 0-9 | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/municipal-loan.html | MUNICIPAL LOAN | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/crash-of-the-house-of-lies-that-hitler-built.html | Crash of the House of Lies That Hitler Built | True | By Anne O'Hare McCormick | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/resident-offices-report-on-trade-opening-of-fall-lines-draws-many.html | RESIDENT OFFICES REPORT ON TRADE; Opening of Fall Lines Draws Many Buyers and Develops Heavy Ordering BROWN, BLACK COATS LEAD Printed Sheer Dresses Bought -- Advance Millinery Styles Arouse Interest | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/morale-of-nation-is-found-invaded-we-must-build-wall-of-our-hearts.html | MORALE OF NATION IS FOUND 'INVADED'; We Must Build 'Wall' of Our Hearts and Minds, Pastor From Capital Declares BATTLE ON MATERIALISM Our Most Crucial Struggle Is Against Extravagances, Dr. F.B. Harris Holds | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/cantarero-elected-in-nicaragua.html | Cantarero Elected in Nicaragua | True | Wireless to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/49-in-us-found-church-members-nations-250-religious-bodies-added.html | 49% IN U.S. FOUND CHURCH MEMBERS; Nation's 250 Religious Bodies Added Slightly to Totals in 1940, Survey Shows | True | | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/wmh-mgee-dies-insurance-man-77-board-chairman-of-firm-of-marine.html | WM.H. M'GEE DIES; INSURANCE MAN, 77; Board Chairman of Firm of Marine Underwriters Stricken in Mt. Vernon Hospital ACTIVE IN FIELD 64 YEARS Served in Providence Three Years Before Becoming an Agent Here in 1877 | True | Special to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/vigor-in-syria-is-urged-financial-london-irked-last-week-by-pace-of.html | VIGOR IN SYRIA IS URGED; Financial London Irked Last Week by Pace of Campaign ACTIVITY PICKS UP IN LONDON MARKET | True | Wireless to THE NEW YORK TIMES. | CIB 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/us-diplomacy-pleases-london-hails-ousting-of-consuls-and-freezing.html | U.S. DIPLOMACY PLEASES; London Hails Ousting of Consuls and 'Freezing' of Axis Cash | True | Wireless to THE NEW YORK TIMES. | CIB 500707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/reiteration-of-a-policy-new-zionist-organization-advocates-jewish.html | Reiteration of a Policy; New Zionist Organization Advocates Jewish State in Palestine | True | A. KOPELOWICZ, Member of the Presidency. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/nina-knowles-betrothed-debutante-of-1939-will-be-bride-of-william-l.html | NINA KNOWLES BETROTHED; Debutante of 1939 Will Be Bride '. of William L. E. Sinkler i | True | RoTial to THE NEW YORK Tiimrs. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/deyoe-hits-200-in-row-takes-allbore-skeet-after-four-extra-rounds.html | DEYOE HITS 200 IN ROW; Takes All-Bore Skeet After Four Extra Rounds at Lordship | True | Special to THE NEW YORK TIMES | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/miss-fischer-clips-mark-lowers-american-swim-record-in-150meter.html | MISS FISCHER CLIPS MARK; Lowers American Swim Record in 150-Meter Medley | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/italy-honors-nazi-killed-in-libya.html | Italy Honors Nazi Killed in Libya | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/dressing-up-brooklyn.html | DRESSING UP BROOKLYN | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/pat-harrison.html | PAT HARRISON | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/2000-first-prize-to-hogandemaret-texans-divide-last-pair-of-matches.html | $2,000 FIRST PRIZE TO HOGAN-DEMARET; Texans Divide Last Pair of Matches to Win in Toledo Golf With Plus 11 Score 3-POINT MARGIN RECORD Nelson and Thomson Finish Second, With Ray Mangrum and McSpaden Third | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/urge-stand-on-austria-nations-free-citizens-here-ask-nonrecognition.html | URGE STAND ON AUSTRIA; Nation's 'Free' Citizens Here Ask Non-Recognition Statement | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/miss-grossnickle-gains-but-favorite-is-forced-to-extra-set-in.html | MISS GROSSNICKLE GAINS; But Favorite Is Forced to Extra Set in Jersey Girls' Tennis | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/reds-defeated-21-in-16th-and-32-by-brooklyn-as-33792-look-on.html | Reds Defeated, 2-1 in 16th and 3-2, By Brooklyn as 33,792 Look On; Cincinnati Ties After Wyatt's Home Run in 11th, but Loses on Squeeze Play -- Higbe Wins 2d -- Dodgers Game From Lead | True | By Roscoe McGowanspecial To The New York Times. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/william-f-potter.html | WILLIAM F. POTTER | True | Special to THE Niw YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/owners-urged-to-list-their-machine-tools-defense-contract-unit-of.html | OWNERS URGED TO LIST THEIR MACHINE TOOLS; Defense Contract Unit of OPM Here Makes First Appeal | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/1873-enroll-in-day-to-aid-air-defense-valentine-to-name-today-152.html | 1,873 ENROLL IN DAY TO AID AIR DEFENSE; Valentine to Name Today 152 Zone Heads Who Will Begin Studies on Thursday 8-POINT COURSE PLANNED Real Incendiary Bomb to Be Used, if Possible, to Stress Realism, Prospectus Says | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/5-cant-ride-for-nickel-police-rescue-children-wedged-in-subway-cage.html | 5 CAN'T RIDE FOR NICKEL; Police Rescue Children Wedged in Subway 'Cage' Turnstile | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/german.html | German | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/in-savings-bank-post-wd-flanders-president-of-institutional.html | IN SAVINGS BANK POST; W.D. Flanders President of Institutional Securities Corp. | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/longer-deliveries-looming-in-steel-new-bookings-at-the-mills.html | LONGER DELIVERIES LOOMING IN STEEL; New Bookings at the Mills Running 40 to 50% Above Capacity and Shipments METAL FOR FREIGHT CARS But Even Preferential Relief Is Questioned in View of Other Priorities LONGER DELIVERIES LOOMING IN STEEL | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/countess-of-ypres-dies-in-london-at-97-widow-of-commander-of-old.html | COUNTESS OF YPRES DIES IN LONDON AT 97; Widow of Commander of 'Old Contemptibles' in World War | True | Wireless to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/named-vice-president-of-clapp-baby-foods-co.html | Named Vice President of Clapp Baby Foods Co. | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/2-more-ships-for-us-maritime-commission-to-take-over-2-seatrain.html | 2 MORE SHIPS FOR U.S.; Maritime Commission to Take Over 2 Seatrain Vessels | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/firemens-5-in-9th-beat-police-5-to-4-smoke-eaters-annex-baseball.html | FIREMEN'S 5 IN 9TH BEAT POLICE, 5 TO 4; Smoke Eaters Annex Baseball Honors as 35,000 Look On at Polo Grounds | True | By Joseph C. Nichols | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/john-hlangton-former-hotel-manager-here-dies-in-salamanca-n-y-at-82.html | JOHN H.LANGTON; Former Hotel Manager Here Dies in Salamanca, N. Y., at 82 | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/elizabeth-smith-a-bride-married-at-home-in-honolulu-to-ensign.html | ELIZABETH SMITH A BRIDE; Married at Home in Honolulu to Ensign Walter B. Miller | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/germans-mine-the-bosporus.html | Germans Mine the Bosporus | True | By Telephone To the New York Times. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/hungary-warned-of-air-raids.html | Hungary Warned of Air Raids | True | By Telephone To the New York Times. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/canadian-grain-crop-expedited.html | Canadian Grain Crop Expedited | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/british-fight-way-into-vital-tadmur-main-french-army-in-syria-faces.html | BRITISH FIGHT WAY INTO VITAL TADMUR; Main French Army in Syria Faces Encirclement After Allied Push from Iraq BEIRUT'S FALL PREDICTED Vichy Official Expected at Ankara -- Speculation on Possible Truce Heard | True | By C.l. Sulzbergerspecial Broadcast To the New York Times. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/archbishop-ordains-18-4-new-yorkers-among-those-to-become-priests.html | ARCHBISHOP ORDAINS 18; 4 New Yorkers Among Those to Become Priests at Ossining | True | Special to THE NEW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/davisupotter.html | DavisuPotter | True | Special to THE NKW YORK TIMES. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/finnish-ship-blacklisted-freighter-yldum-first-of-that-nation.html | FINNISH SHIP BLACKLISTED; Freighter Yldum First of That Nation Posted by British | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/democracy-parley-weighs-the-future-norman-thomas-at-lake-mahopac.html | DEMOCRACY PARLEY WEIGHS THE FUTURE; Norman Thomas, at Lake Mahopae, Proposes World Federation After War URGES OUR AID FOR PEACE Norwegian Trade Leader Asks International Machinery to Control Raw Materials | True | By Jefferson G. Bellspecial To the New York Times. | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/pegasus-beats-blind-brook.html | Pegasus Beats Blind Brook | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/400-leaders-in-twu-hold-session-tonight-seen-as-forerunner-of.html | 400 LEADERS IN T.W.U. HOLD SESSION TONIGHT; Seen as Forerunner of Meetings That May Lead to Strike Call | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/eire-gets-2-us-ships-merchant-marine-to-be-built-around.html | EIRE GETS 2 U.S. SHIPS; Merchant Marine to Be Built Around Reconditioned Craft | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/service-for-graduates-350-high-school-seniors-attend-a.html | SERVICE FOR GRADUATES; 350 High School Seniors Attend a Baccalaureate at Fordham | True | | C1B 500707 |
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/hadfieldusperling.html | HadfielduSperling | True | Special to "HE New YORK TIMES. | C1B 500707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-23 | 1941-06-23 | https://www.nytimes.com/1941/06/23/archives/italian.html | Italian | True | | CIB 500707 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/col-harvey-carbaugh-decorated-for-service-at-san-juan-in-army-60.html | COL. HARVEY CARBAUGH; Decorated for Service at San Juan -- In Army 60 Years | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/marjorie-dalberg-to-wed-alumna-of-lenox-school-will-be-the-bride-of.html | MARJORIE DALBERG TO WED; Alumna of Lenox School Will Be the Bride of Louis Steele | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/heads-zion-order-again-harry-grayer-of-brooklyn-is-reelected-at.html | HEADS ZION ORDER AGAIN; Harry Grayer of Brooklyn Is Re-elected at Convention | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/steel-output-holds-when-trend-is-off-consumers-drawing-on-their.html | Steel Output Holds When Trend Is Off; Consumers Drawing on Their Inventories | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/senate-committee-approves-of-stone-sets-hearing-friday-on-jackson.html | SENATE COMMITTEE APPROVES OF STONE; Sets Hearing Friday on Jackson for High Court -- Correa Favored | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/solomon-trial-nears-end-bribery-case-is-expected-to-go-to-the-jury.html | SOLOMON TRIAL NEARS END; Bribery Case Is Expected to Go to the Jury Tomorrow | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/manhattan-shirt-gains-profit-for-6-months-to-alay-31-put-at-228357.html | MANHATTAN SHIRT GAINS; Profit for 6 Months to Alay 31 Put at $228,357 | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/books-are-called-democracys-arms-librarians-are-urged-to-help.html | BOOKS ARE CALLED DEMOCRACY'S ARMS; Librarians Are Urged to Help Understanding of News and to Spur Citizen Morale THREE HONORED FOR WORK Miss Eaton Gets Award for Book at Boston Convention -- 72 Libraries Praised | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/succeeds-pryor-in-connecticut.html | Succeeds Pryor in Connecticut | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/choosy-thieves-steal-30000-in-sable-mink-gang-cuts-through-ceiling.html | CHOOSY THIEVES STEAL $30,000 IN SABLE, MINK; Gang Cuts Through Ceiling to Break Into Fur Dye Works | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/modification-wanted.html | Modification Wanted | True | ERWIN HEYNEMAN. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/weiluweingart.html | WeiluWeingart | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/passeau-defeats-schumacher-by-10-holds-giants-to-three-hits-while.html | PASSEAU DEFEATS SCHUMACHER BY 1-0; Holds Giants to Three Hits While Cubs Make Four -- Two Account for Run in First MILWAUKEE CLUB IS SOLD Veeck Quits Chicago Post to Head Team -- Grimm to Pilot Brewers, Who Get Novikoff | True | By John Drebingerspecial To the New York Times. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/rescue-at-niagara-falls-policeman-saves-woman-being-swept-toward.html | RESCUE AT NIAGARA FALLS; Policeman Saves Woman Being Swept Toward the Brink | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/bank-debits-increase-in-reserve-districts-total-is-131044000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $131,044,000,000 for Quarter Ended June 18 | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/equitable-trust-of-ny-to-vote-dissolution-at-special-meeting-today.html | Equitable Trust of N.Y. to Vote Dissolution At Special Meeting Today; Formed in 1930 | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/home-from-school.html | HOME FROM SCHOOL | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/roth-named-to-realty-bureau.html | Roth Named to Realty Bureau | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/talks-in-deadlock-in-softcoal-issue-crisis-is-reached-in-southern.html | TALKS IN DEADLOCK IN SOFT-COAL ISSUE; Crisis Is Reached in Southern Negotiations as Operators Weigh U.M.W.'s 'Last Word' ONE CLAUSE MAY BE SNAG Lewis Won't Say if Contract Contains Right to Call an Appalachian-Wide Strike | True | By W.h. Lawrencespecial To the New York Times. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/business-world.html | Business World | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/air-raid-warning-in-helsinki.html | Air Raid Warning in Helsinki | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/walter-white-drew.html | WALTER WHITE DREW | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/nazis-help-defend-finns.html | Nazis Help "Defend" Finns | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/offmarket-offerings-us-rubber-and-inland-steel-stock-in.html | OFF-MARKET OFFERINGS; U.S. Rubber and Inland Steel Stock in Distributions | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/peabody-golfers-on-top.html | Peabody Golfers on Top | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/james-roosevelt-gives-report.html | James Roosevelt Gives Report | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/440000-loan-placed-on-new-heights-house-seamens-bank-finances-big.html | $440,000 LOAN PLACED ON NEW HEIGHTS HOUSE; Seamen's Bank Finances Big Building on Drive | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/lends-art-to-washington-chester-dole-collection-will-be-exhibited.html | LENDS ART TO WASHINGTON; Chester Dole Collection Will Be Exhibited in National Gallery | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/note-delivered-at-rome.html | Note Delivered at Rome | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/beetles-blitz-hatsat-zoo-mysterious-disintegration-of-sun-helmets.html | BEETLES BLITZ HATSAT ZOO; Mysterious Disintegration of Sun Helmets Suddenly Solved | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/argentine-trade-policy-minister-of-finance-clarifies-new-moves-by.html | ARGENTINE TRADE POLICY; Minister of Finance Clarifies New Moves by Republic | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/alexandria-suffers-in-raid.html | Alexandria Suffers in Raid | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/sweden-clings-to-neutrality.html | Sweden Clings to Neutrality | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/kukan-a-vivid-fact-film-about-modern-china-and-its-myriad-peoples.html | 'Kukan,' a Vivid Fact Film About Modern China and Its Myriad Peoples, Is Seen at the World | True | By Bosley Crowther | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/army-aim-remains-year-for-trainees-marshall-says-some-may-be-held.html | ARMY AIM REMAINS YEAR FOR TRAINEES; Marshall Says Some May Be Held Longer, but Hope Is to Send Most Men Home DEPENDS ON SITUATION Development of New Soldiers Praised -- Promotion Due for Younger Officers | True | By Charles Hurdspecial To the New York Times. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/ruth-suggests-wager-hints-friendly-bet-with-cobb-might-be-made-on.html | RUTH SUGGESTS WAGER; Hints Friendly Bet With Cobb Might Be Made on Match | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/tractor-concern-increases-profit-caterpillar-nets-3797646-in-5.html | TRACTOR CONCERN INCREASES PROFIT; Caterpillar Nets $3,797,646 in 5 Months to May 31, Against $2,770,756 Year Before SALES RISE TO $42,606,114 Results of Operations Listed by Other Concerns, With Comparative Figures | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/ethel-harris-to-marry-____-louisville-ky-girl-will-become-bride-of.html | ETHEL HARRIS TO MARRY ____ ; Louisville, Ky., Girl Will Become Bride of Walter Finlay 3d > | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/150-off-for-police-camp-schools-excuse-boys-to-facilitate-plans-for.html | 150 OFF FOR POLICE CAMP; Schools Excuse Boys to Facilitate Plans for 24-Day Vacations | True | | CIB 500784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/british.html | British | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/lwow-reported-taken.html | LWOW Reported Taken | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/testimony-of-the-directory.html | Testimony of the Directory | True | JOSEPH GAVI, Associate Librarian, New York State Library. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/70000-to-register-for-draft-tuesday-procedure-to-take-place-here-at-local.html | 70,000 TO REGISTER FOR DRAFT TUESDAY; Procedure to Take Place Here at Local Boards Instead of at Public Schools INSTRUCTIONS SENT OUT All Young Men, Whether Aliens or Citizens, Who Are Now 21 Must Appear | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/grain-prices-soar-wheat-gains-2-78c-soy-beans-rise-5-38-to-6-58c-to.html | GRAIN PRICES SOAR; WHEAT GAINS 2 7/8C; Soy Beans Rise 5 3/8 to 6 5/8c to Best Level Since 1937 -- Corn Advances 3 1/2c GRAIN PRICES SOAR; WHEAT GAINS 2 7/8C | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/cobb-on-way-to-match-with-ruth-poohpoohs-his-skill-on-the-links.html | Cobb, on Way to Match With Ruth, Pooh-Poohs His Skill on the Links; Former Star Leaves Himself Off All-Time Baseball Team, Too -- Tries to Twit Babe on Phone, but Gets No Answer | True | By Louis Effrat | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/elliott-dexter-uuuuuuuuu-silent-screen-vaudeville-actor-retired-in.html | ELLIOTT DEXTER; uuuuuuuuu Silent Screen, Vaudeville Actor Retired in 1930uDies at 71 | True | Special to THE NEW TORS TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/blanche-hinman-to-be-wed-i.html | Blanche Hinman to Be Wed i | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/russians-raid-prussia-reds-admit-fall-of-brestlitovsk.html | Russians Raid Prussia; REDS ADMIT FALL OF BREST-LITOVSK | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/trade-strictures-revealed.html | Trade Strictures Revealed | True | By Telephone To the New York Times. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/brooklyn-houses-traded-corporation-takes-over-three-and-onefamily.html | BROOKLYN HOUSES TRADED; Corporation Takes Over Three and One-Family Dwellings | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/agreement-at-berlin.html | Agreement at Berlin | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/sofia-to-act-for-reich-in-soviet.html | Sofia to Act for Reich in Soviet | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/14th-district-will-vote-lehman-sets-election-july-29-on-edelsteins.html | 14TH DISTRICT WILL VOTE; Lehman Sets Election July 29 on Edelstein's Successor | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/sounding-taps-over-the-watery-grave-of-the-crew-of-the-o9.html | SOUNDING TAPS OVER THE WATERY GRAVE OF THE CREW OF THE O-9 | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/peddie-graduates-140-14-states-and-5-foreign-lands-represented-by.html | PEDDIE GRADUATES 140; 14 States and 5 Foreign Lands Represented by Class | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/rex-lardner-dead-long-a-journalist-member-of-editorial-staff-of-new.html | REX LARDNER DEAD; LONG A JOURNALIST; Member of Editorial Staff of New York Times for 12 Years Was Brother of Humorist FORMER MAGAZINE EDITOR One of First Chiefs of Liberty Served on Cosmopolitanu Made Crossword Puzzles | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/our-policy-stated-welles-says-defeat-of-hitler-conquest-plans-is.html | OUR POLICY STATED; Welles Says Defeat of Hitler Conquest Plans Is Greatest Task ATTACK ON NAZIS IS BITTER Drive Into Russia Is Termed 'Treacherous' -- Aid to Soviet Is Held Sure if It Asks OUR POLICY STATED IN SOVIET-NAZI WAR DISCUSS WAR IN RUSSIA WITH THE PRESIDENT | True | By Turner Catledgespecial To the New York Times. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/spain-is-undecided-on-fighting-soviet-thousands-reported-eager-to.html | SPAIN IS UNDECIDED ON FIGHTING SOVIET; Thousands Reported Eager to Join Expeditionary Force Against Civil War Foe WAY SEEN TO REPAY DEBT Complications With Britain and U.S. Feared if Aid Is Given Reich Nearer Home | True | By Thomas J. Hamiltonby Telephone To the New York Times. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/powers-modified-by-administration-in-seizures-bill-war-department.html | POWERS MODIFIED BY ADMINISTRATION IN SEIZURES BILL; War Department Accedes to Criticism of Broad Grant by Defining Property STRICTLY DEFENSE NEEDS Patterson Says Sole Purpose Is to Calm Fears Voiced at Committee Hearings BILL IS MODIFIED ON PLANT SEIZURES | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/edison-to-start-highway-inquiry-jersey-commissioner-says-he.html | EDISON TO START HIGHWAY INQUIRY; Jersey Commissioner Says He 'Welcomes' Action Prompted by Rejection of Dill ASKS NONPARTISAN STUDY | Republican Senate Passes a Bill to Give Life Tenure to Logan, Party Member | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/insurgents-put-at-150000.html | Insurgents Put at 150,000 | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/40000-verdict-for-injured-boy.html | $40,000 Verdict for Injured Boy | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/draft-officers-plea-ends-bribery-trial-brooklyn-board-member-admits.html | DRAFT OFFICER'S PLEA ENDS BRIBERY TRIAL; Brooklyn Board Member Admits Guilt on Two Lesser Counts | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/511000000-rfc-issue-treasury-to-emit-1-notesn-300000000-new-money.html | $511,000,000 RFC ISSUE; Treasury to Emit 1% Notesn -- $300,000,000 New 'Money' | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/elisabeth-greene-emaged-to-marry-ethel-walker-school-graduate-will.html | ELISABETH GREENE EMAGED TO MARRY; Ethel Walker School Graduate Will Become the Bride of Warren Thorpe Jr. VASSAR COLLEGE ALUMNA Her Fiance Prepared at Groton and Was Member of the Class of '34 at Yale | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/pignatelli-gets-year-for-extortion-plot-gibson-sentenced-to-16.html | PIGNATELLI GETS YEAR FOR EXTORTION PLOT; Gibson Sentenced to 16 Months in $500,000 Conspiracy | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/coast-workers-defy-cio.html | Coast Workers Defy C.I.O. | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/quits-as-harvard-house-master.html | Quits as Harvard House Master | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/forbids-italians-to-leave-country-order-issued-pending-further.html | FORBIDS ITALIANS TO LEAVE COUNTRY; Order, Issued Pending Further Instructions, Is Designed to Back Funds Freezing ROME ANSWERED IN NOTE Our Consuls Defended -- Berlin Arrangement Keeps Some Functions of Offices | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/japanese-stress-policy-of-peace-official-spokesman-says-they-will.html | JAPANESE STRESS POLICY OF 'PEACE'; Official Spokesman Says They 'Will Remain Faithful' to Pacts With Both Sides LEADERS CONFER IN TOKYO Stock Market Is Unsettled -- Communism Is Assailed in Konoye-Wang Declaration | True | By Otto D. Tolischuswireless To the New York Times. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/jersey-city-beats-newark-again-31-little-giants-outhit-107-but.html | JERSEY CITY BEATS NEWARK AGAIN, 3-1; Little Giants Outhit, 10-7, but Harris Excels in Pinches -- Martin's Single Wins | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/rise-is-indicated-for-winter-wheat-476310000-bushels-forecast-1940.html | RISE IS INDICATED FOR WINTER WHEAT; 476,310,000 Bushels Forecast -- 1940 Yield 396,291,000 | True | | C1B 500784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/buys-farm-in-new-canaan.html | Buys Farm in New Canaan | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/steady-opening-in-berlin.html | Steady Opening in Berlin | True | Wireless to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/china-sees-no-effect-now-observers-note-that-soviet-supply.html | CHINA SEES NO EFFECT NOW; Observers Note That Soviet Supply Contracts Are Ending Anyhow | True | By F. Tillman Durdinwireless To the New York Times. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/more-coal-miners-sought-in-britain-bevin-asks-men-who-once-worked.html | MORE COAL MINERS SOUGHT IN BRITAIN; Bevin Asks Men Who Once Worked in Pits to Aid Output | True | Special Cable to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/east-side-houses-get-new-tenants-consul-general-of-panama-takes.html | EAST SIDE HOUSES GET NEW TENANTS; Consul General of Panama Takes Apartment in 530 Park Avenue VINT IN NO. 277 RENTED Lessee Is Production Coordination Manager of U.S. Rubber Company | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/canada-increases-bacon-prices.html | Canada Increases Bacon Prices | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/shaffer-and-cici-triumph-with-64-take-amateurpro-honors-at-north.html | SHAFFER AND CICI TRIUMPH WITH 64; Take Amateur-Pro Honors at North Hempstead -- McKenna and Catropa, Second | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/weeks-steel-schedule-equals-the-high-record.html | Week's Steel Schedule Equals the High Record | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/yonkers-claim-jury-disagrees.html | Yonkers Claim Jury Disagrees | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/john-wiles-official-of-biscuit-company-vice-president-of-loosewiles.html | JOHN WILES, OFFICIAL OF BISCUIT COMPANY; Vice President of Loose-Wiles Was a Utilities Director | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/fwa-is-projecting-6year-works-plan-postwar-program-envisages-outlay.html | FWA IS PROJECTING 6-YEAR WORKS PLAN; Post-War Program Envisages Outlay of $4,000,000,000 to $5,000,000,000 a Year JOBS A MAIN OBJECTIVE' 'Public Work Reserve' to Make Nation-Wide Survey of Potential Undertakings | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/kellogg-resigns-opm-power-post-head-of-edison-institute-acts-under.html | KELLOGG RESIGNS OPM POWER POST; Head of Edison Institute Acts Under New Rule Barring Trade Group Officials | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/teachers-guild-gets-its-union-charter-presentation-to-new-local-2.html | TEACHERS GUILD GETS ITS UNION CHARTER; Presentation to New Local 2 Is Made at Reception | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/corporation-joins-boston-exchange-perrin-west-winslow-inc-is-first.html | CORPORATION JOINS BOSTON EXCHANGE; Perrin, West & Winslow, Inc., Is First to Be Admitted to Full Membership CHANGE IN CONSTITUTION Separate Bank Accounts for Cash Held for Customers Specified Recently | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/tanners-ask-higher-prices-for-leather-as-ceilings-force-all-hides.html | Tanners Ask Higher Prices for Leather, As Ceilings Force All Hides to One Level | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/leaves-40000-to-charity.html | Leaves $40,000 to Charity | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/warns-auto-men-on-reduced-sales-lc-cargile-head-of-national-dealer.html | WARNS AUTO MEN ON REDUCED SALES; L.C. Cargile, Head of National Dealer Group, Tells Meeting to Build Shock Absorbers | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/chotzinoff-gets-estate.html | Chotzinoff Gets Estate | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/los-angeles-sells-3500000-of-bonds-bankers-trust-syndicate-gets.html | LOS ANGELES SELLS $3,500,000 OF BONDS; Bankers Trust Syndicate Gets Airport Issue -- Net Interest Cost 1.4666 Per Cent | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/london-markets-for-commodities-soft-fruit-scarce-as-crops-are.html | LONDON MARKETS FOR COMMODITIES; Soft Fruit Scarce as Crops Are Affected by Wet, Cold Weather in Spring INCREASE IN COAL OUTPUT But Labor Shortage in Mines Causes Apprehension -- Gain in Rand Gold | True | By Henry Heymannwireless To the New York Times. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/urges-a-jewish-institute-dr-ss-wise-wants-it-to-plan-for-future-in.html | URGES A JEWISH INSTITUTE; Dr. S.S. Wise Wants It to Plan for Future in Europe | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/new-war-confuses-chile-communist-and-nazi-groups-set-suddenly-at.html | NEW WAR CONFUSES CHILE; Communist and Nazi Groups Set Suddenly at Odds | True | Wireless to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/screen-news-here-and-in-hollywood-katharine-hepburn-spencer-tracy.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Katharine Hepburn, Spencer Tracy to Appear in 'Woman of the Year' for Metro MARX COMEDY AT CAPITOL 'The Big Store' Will Open on Thursday -- 'Met in Bombay' Is Set Back to July 3 | True | By Douglas W. Churchill,Special To the New York Times. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/sec-for-further-bidding-peculiarities-found-in-competition-for.html | SEC FOR FURTHER BIDDING; Peculiarities Found in Competition for Utility Securities UTILITY LACKS BIDS IN TEST OF SEC RULE | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/constant-advance-reported-by-nazis-fortified-russian-lines-are.html | CONSTANT ADVANCE REPORTED BY NAZIS; Fortified Russian Lines Are Declared Broken in Drives Along Entire Front BIG BATTLE IS HELD NEAR Soviet Air Force Already Has Lost 1,200 Planes, German News Agency States | True | By C. Brooks Petersby Telephone To the New York Times. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/record-public-links-entry.html | Record Public Links Entry | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/sir-herbert-smith-british-business-leader-was-head-of-lea-perrins.html | SIR HERBERT SMITH; British Business Leader Was Head of Lea & Perrins, Ltd. | True | Wireless to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/johnny-hines-named-golf-pro.html | Johnny Hines Named Golf Pro | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/on-excluding-refugees-recent-state-department-ruling-on-aliens.html | On Excluding Refugees; Recent State Department Ruling on Aliens Viewed as Too Drastic | True | KATHERINE HILL. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/aiken-irish-minister-is-honored-at-dinner-at-farewell-fete-he.html | AIKEN, IRISH MINISTER, IS HONORED AT DINNER; At Farewell Fete He Repeats His Country Will Stay Neutral | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/banking-institute-plans-session.html | Banking Institute Plans Session | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/nazi-propaganda-fails-in-shanghai-white-russians-do-not-respond-to.html | NAZI PROPAGANDA FAILS IN SHANGHAI; White Russians Do Not Respond to Promise to Restore a Romanoff in Homeland JAPANESE ARE PUZZLED Attack by Hitler Said to Be the Result of British Retort to Hess Peace Offer | True | By Douglas Robertsonwireless To the New York Times. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/jersey-city-houses-sold-two-and-fourstory-apartments-change-hands.html | JERSEY CITY HOUSES SOLD; Two and Four-Story Apartments Change Hands | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/catharine-montgomery-engaged.html | Catharine Montgomery Engaged | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/357inch-rain-floods-baltimore.html | 3.57-Inch Rain Floods Baltimore | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/9-pictures-listed-by-united-artists-new-films-to-be-released-in-next.html | 9 PICTURES LISTED BY UNITED ARTISTS; New Films to Be Released in Next 'Two or Three Months,' Conference Reveals SALES POLICY IS ALTERED Company Will Cancel Rule of a Maximum or Minimum Distribution of Releases | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/dies-sees-the-defeat-of-russia-in-30-days-hitler-will-win-but-reds.html | DIES SEES THE DEFEAT OF RUSSIA IN 30 DAYS; Hitler Will Win, but Reds Will Be Threat Here, He Asserts | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/nazis-claim-alexandria-raid.html | Nazis Claim Alexandria Raid | True | | CIB 500784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/utility-lacks-bids-in-test-of-sec-rule-no-tenders-made-for.html | UTILITY LACKS BIDS IN TEST OF SEC RULE; No Tenders Made for Preferred Stock of New York State Electric and Gas FOUR OFFERS FOR BONDS Executives Confer in Capital With SEC on Failure to Get Joint Sale Specified | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/fairbanks-stock-sold-4000-shares-of-united-artists-goes-at-400000.html | FAIRBANKS STOCK SOLD; 4,000 Shares of United Artists Goes at $400,000 | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/radio-to-aid-anzac-prisoners.html | Radio to Aid Anzac Prisoners | True | Wireless to THE NEW TORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/news-of-markets-in-european-cities-war-in-russia-has-little-effect.html | NEWS OF MARKETS IN EUROPEAN CITIES; War in Russia Has Little Effect on London Trading -- Oil Issues Better MOST REICH SHARES UP Boerse Opens Firm With Price Changes Moderate -- Sharp Rally in Amsterdam | True | Wireless to THE NEW YORKT TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/seized-in-lepke-case-bronx-man-long-sought-in-the-garment-racket-in.html | SEIZED IN LEPKE CASE; Bronx Man Long Sought in the Garment Racket Inquiry | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/james-l-palmer-painter-of-horses-works-of-british-artist-are-in.html | JAMES L. PALMER, PAINTER OF HORSES; Works of British Artist Are in Collection at Buckingham PalaceeDies at 76 PAINTED WHITNEY RACER Canvas of Easter Hero Brought High PriceeGeorge V Bought Study of Colorado ^_____j | True | Wireless to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/berlin-denies-knowledge.html | Berlin Denies Knowledge | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/loft-parcel-sales-extend-to-harlem-8story-building-on-west-125th.html | LOFT PARCEL SALES EXTEND TO HARLEM; 8-Story Building on West 125th Assessed for $182,000 in New Ownership 12-STORY STRUCTURE SOLD Fireproof Lofts on East 24th St. Assessed for $160,000 Go to Operator | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/john-j-bonscher.html | JOHN J. BONSCHER | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/11-bid-on-corned-beef-nine-offer-the-south-american-product-to-army.html | 11 BID ON CORNED BEEF; Nine Offer the South American Product to Army | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/littledale-starts-home-rickenbacker-in-same-air-crash-leaves.html | LITTLEDALE STARTS HOME; Rickenbacker, in Same Air Crash, Leaves Hospital Tomorrow | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/death-rate-in-nation-shows-small-rise-in-year.html | Death Rate in Nation Shows Small Rise in Year | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/appraisers-report-on-stock-in-opera-2-of-3-named-by-court-fix-at-75.html | APPRAISERS REPORT ON STOCK IN OPERA; 2 of 3 Named by Court Fix at $75 Value of Shares Over Which Dispute Arose | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/method-seen-in-attack-new-zealand-press-says-hitler-is-preparing.html | METHOD SEEN IN ATTACK; New Zealand Press Says Hitler Is Preparing for Long War | True | Wireless to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/lesser-opens-buying-office.html | Lesser Opens Buying Office | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/mrs-cs-belsterling-luncheon-hostess-mrs-horace-hammond-and-her.html | MRS. C.S. BELSTERLING LUNCHEON HOSTESS; Mrs. Horace Hammond and Her Daughter Are Honored | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/complaint-on-brooklyn-buses.html | Complaint on Brooklyn Buses | True | JULIETTE R. BERGER. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/japanese-aim-raids-at-west-china-bases-report-blasting-of-cities.html | JAPANESE AIM RAIDS AT WEST CHINA BASES; Report Blasting of Cities Along Supply Route From Russia | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/zone-warden-list-delayed-3d-time-changes-of-designees-for-airmail.html | ZONE WARDEN LIST DELAYED 3D TIME; Changes of Designees for Air-Raid Posts and Week-End Absences Held Causes INSTRUCTION POSTPONED First Group Scheduled to Meet Next Monday -- 2,578 Men, 853 Women Enroll in Day | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/sell-astoria-walkup-college-of-constantinople-trustees-dispose-of.html | SELL ASTORIA WALKUP; College of Constantinople Trustees Dispose of House | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/photo-of-gehrig-on-yanks-tickets-admission-cards-to-be-souvenir-of.html | PHOTO OF GEHRIG ON YANKS TICKETS; Admission Cards to Be Souvenir of Memorial Games -- Ames, Yale Hurler, Signed | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/heat-wave-mourned-only-by-weather-man-low-of-63-makes-him-sad-he.html | Heat Wave Mourned Only by Weather Man; Low of 63 Makes Him Sad He Missed Cue | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/ruth-chatterton-seen-she-appears-in-white-plains-in-tomorrow-and.html | RUTH CHATTERTON SEEN; She Appears in White Plains in 'Tomorrow and Tomorrow' | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/milk-bottle-deliveries-in-first-lag-in-years.html | Milk Bottle Deliveries In First Lag in Years | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/soviet-legation-still-open.html | Soviet Legation Still Open | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/brazil-takes-it-calmly-people-little-moved-fay-war-disapprove-both.html | BRAZIL TAKES IT CALMLY; People Little Moved fay War -- Disapprove Both Parties | True | Wireless to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/britain-to-issue-mailcerts-here-takes-steps-to-facilitate-parcel.html | BRITAIN TO ISSUE 'MAILCERTS HERE; Takes Steps to Facilitate Parcel Post Packages Sent to Neutral Countries $1 FEE ON VALUE OVER $25 Delay in Censorship Routine Will Be Reduced by System, Washington Embassy Says | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/theatre-problem-solved-arsenic-and-old-lace-continues-after-chicago.html | THEATRE PROBLEM SOLVED; ' Arsenic and Old Lace' Continues After Chicago Dispute j | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/upper-montclair-oneday-event-is-annexed-by-berrien-and-gray-home.html | Upper Montclair One-Day Event Is Annexed by Berrien and Gray; Home Club Team Records 6-Under-Par 65 to Capture Honors -- Clark and Makholm of Forest Hill Stroke Back | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/purges-seen-as-handicap.html | Purges" Seen as Handicap | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/exmovie-aide-sentenced-receives-six-and-a-half-years-for-theft-and.html | EX-MOVIE AIDE SENTENCED; Receives Six and a Half Years for Theft and Forgery | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/nazis-moving-in-norway-troops-being-shifted-to-west-coast-london.html | NAZIS MOVING IN NORWAY; Troops Being Shifted to West Coast, London Reports | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/r-a-f-score-rises-20-nazis-downed-in-two-more-hard-sweeps-on-french.html | R. A. F. SCORE RISES; 20 Nazis Downed in Two More Hard Sweeps on French Coast FOE'S RAIL LINES BOMBED German Big Guns Fire Over Strait in Night -- British Strike at Bremen R. A. F. SCORE RISES, 20 NAZIS DOWNED | True | By David AndersonwWireless To the New York Times. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/albert-filbig.html | ALBERT FILBIG | True | Special to THIS NBW TORK Times. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/45-graduated-at-tuckahoe.html | 45 Graduated at Tuckahoe | True | Special to THE NEW YORK TIMES. | C1B 500784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/may-soon-be-at-war-kimmel-declares-head-of-fleet-bids-airplane.html | MAY SOON BE AT WAR, KIMMEL DECLARES; Head of Fleet Bids Airplane Workers Push Production | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/bitter-row-delays-jersey-rail-bills-break-between-edison-and-hague.html | BITTER ROW DELAYS JERSEY RAIL BILLS; Break Between Edison and Hague Brought Into Open by Tax Settlement Plan DRISCOLL ASSAILS MAYOR Calls His Charges 'a Pack of Lies' -- Head of Princeton Surveys Vouches for Measures | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/italian.html | Italian | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/knox-victor-over-cross.html | Knox Victor Over Cross | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/seven-art-works-sold-rh-norton-acquires-american-items-for-florida.html | SEVEN ART WORKS SOLD; R.H. Norton Acquires American Items for Florida Collection | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/nazis-say-britain-is-still-chief-foe-accuse-london-of-scheming-to.html | NAZIS SAY BRITAIN IS STILL CHIEF FOE; Accuse London of Scheming to Line Up Soviet Power for War on Germany TRADE SNARLS REVEALED Berlin Now Charges Russians Deliberately Tried to Weaken Reich's War Potential | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/lbtipsonieds-yyome-gaston-marriage-of-vassar-alumna-ts-princeton.html | LB.TIPSONIEDS YYOME GASTON; Marriage of Vassar Alumna tS Princeton Graduate Takes Place in Church SHE HAS SIX ATTENDANTS Her Sister Is Maid of Honor and Bridegroom's Sister the Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/obituary-1-no-title.html | Obituary -- 1 -- No Title | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/shanghai-newspaper-man-slain.html | Shanghai Newspaper Man Slain | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/san-salvador-woman-126-dies.html | San Salvador Woman, 126, Dies! | True | Special Cable to THE NEW YORK TIMES. I | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/canadas-exports-increase.html | Canada's Exports Increase | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/weak-points-seen-in-battle-of-tanks-officers-of-second-army-catch.html | WEAK POINTS SEEN IN BATTLE OF TANKS; Officers of Second Army Catch Tactical Mistakes of Forces in Tennessee Manoeuvres MEN IN FINE FETTLE Shortage of Planes and Equipment Becomes Apparent During Attempt at Blitzkreig | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/5600000-bank-loan-for-universal-pictures.html | $5,600,000 Bank Loan For Universal Pictures | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/rejoicing-in-brooklyn.html | Rejoicing in Brooklyn | True | MARGARET DUNKLE. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/model-boats-in-regatta-boys-of-ps-27-brooklyn-hold-races-in.html | MODEL BOATS IN REGATTA; Boys of P.S. 27, Brooklyn, Hold Races in Prospect Park | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/mrs-elizabeth-renicks.html | MRS. ELIZABETH RENICKS | True | Special to THE NEW YOHK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/furniture-opens-at-5-t0-10-rises-lastminute-decision-is-made-after.html | FURNITURE OPENS AT 5 T0 10% RISES; Last-Minute Decision Is Made After Industry Committee Urges 40-Cent Wages ORDERS ON QUOTA BASIS New Accounts Refused and Old Ones Get Only What They Bought Last Year | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/electric-range-sales-hold-to-50-increases.html | Electric Range Sales Hold to 50% Increases | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/named-to-jersey-water-board.html | Named to Jersey Water Board | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/cubans-welcome-clash-see-respite-for-democracies-in-nazisoviet-war.html | CUBANS WELCOME CLASH; See Respite for Democracies in Nazi-Soviet War | True | Wireless to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/air-shipments-up-315-in-may.html | Air Shipments Up 31.5% in May | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/yonkers-dwelling-in-westchester-sales-fourstory-apartment-house-for.html | YONKERS DWELLING IN WESTCHESTER SALES; Four-Story Apartment House for 17 Families Bought | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/program-offered-for-all-sevenpoint-plan-for-labor-public-and.html | Program Offered for All; Seven-Point Plan for Labor, Public and Government Is Outlined | True | JAMBIS LOEB JR.,Executive Secretary, Union for Democratic Action. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/fined-in-wagehour-case-company-and-five-officers-are-penalized-200.html | FINED IN WAGE-HOUR CASE; Company and Five Officers Are Penalized $200 Each | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/test-alarm-awakens-moscow.html | Test Alarm Awakens Moscow | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/home-construction-up-25-under-fha-100000-new-units-will-be-ander.html | HOME CONSTRUCTION UP 25% UNDER FHA; 100,000 New Units Will Be Under Way by July 1 | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/utility-proxies-sought-stock-committee-would-call-a-session-of.html | UTILITY PROXIES SOUGHT; Stock Committee Would Call a Session of Shareholders | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/davis-beats-reedy-in-college-tennis-vanderbilt-star-wins-in-upset.html | DAVIS BEATS REEDY IN COLLEGE TENNIS; Vanderbilt Star Wins in Upset by 6-3,6-2 as National Tourney Begins KENT, LEHIGH, TOPS CARVER Freeman Halts Greenberg, Big Ten Champion, in Another Surprise at Merion | True | By Allison Danzigspecial To the New York Times. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/russians-prepare-to-leave.html | Russians Prepare to Leave | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/three-lake-seamen-accused.html | Three Lake Seamen Accused | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/reject-best-contract-great-lakes-steel-workers-say-no-to-terms-swoc.html | REJECT 'BEST CONTRACT'; Great Lakes Steel Workers Say No to Terms S.W.O.C. Hails | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/complainant-vague-on-beating-charge-witness-had-accused-seven-in.html | COMPLAINANT VAGUE ON BEATING CHARGE; Witness Had Accused Seven in T.W.U. of Kicking Him | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/says-convict-was-suicide-mcgale-at-trial-for-murder-denies-police.html | SAYS CONVICT WAS SUICIDE; McGale, at Trial for Murder, Denies Police Shot Prison-Breaker | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/canada-curbs-oilusing-plants.html | Canada Curbs Oil-Using Plants | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/navy-coalescence-held-key-to-peace-major-eliot-says-at-virginia.html | NAVY COALESCENCE HELD KEY TO PEACE; Major Eliot Says at Virginia Institute World's Fate Hangs on U.S. and Britain A NEW ROLE FOR AMERICA After Defeat of Germany, He Adds, Two Great Powers Can Build World Security | True | By Winifred Mallonspecial To the New York Times. | C1B 500784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/new-commitments-in-rubber-banned-board-of-commodity-exchange-also.html | NEW COMMITMENTS IN RUBBER BANNED; Board of Commodity Exchange Also Reduces Daily Limit in Fluctuations to 1/2c TRADING HALTED FOR DAY Action Taken to Conform With 0PM Plans for Control of Supplies Here | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/gets-lutheran-post-brooklyn-minister-is-elected-to-missouri-synod | GETS LUTHERAN POST; Brooklyn Minister Is Elected to Missouri Synod | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/slush-fund-to-aid-halleran-charged-amen-assistant-says-he-heard.html | SLUSH FUND TO AID HALLERAN CHARGED; Amen Assistant Says He Heard $40,000 Was Raised in 1937 by Queens Contractors OUSTER ACTION STARTED Works Head Accused of Trying to Block Inquiry Until His Pension Is Assured | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/miss-anne-clapp-is-wed-philadelphia-girl-married-to-henry-prout.html | MISS ANNE CLAPP IS WED; Philadelphia Girl Married to Henry Prout Tomlinson , | True | Special to THE NEW YORK TIMES. ! | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/news-guild-chiefs-back-all-strikes-hold-them-lawful-in-reply-to.html | NEWS GUILD CHIEFS BACK 'ALL STRIKES; Hold Them 'Lawful,' in Reply to Thomas of C1.0., Whether They Are 'Wise or Unwise' CONDEMN USE OF TROOPS President Sullivan, Opening Detroit Session, Announces Publishers as 'Fascists' | True | By Louis Starkspecial To the New York Times. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/dr-lavina-d-lambert.html | DR. LAVINA D. LAMBERT | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/permits-utility-sale-sec-authorizes-operation-by-the-central-states.html | PERMITS UTILITY SALE; SEC Authorizes Operation by The Central States Power | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/park-is-nearing-completion.html | Park Is Nearing Completion | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/the-government-is-for-any-one-who-fights-hitler.html | The Government Is for Any One Who Fights Hitler | True | By Arthur Krock | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/nazi-ship-intercepted-craft-disguised-as-netherland-vessel-seized.html | NAZI SHIP INTERCEPTED; Craft Disguised as Netherland Vessel Seized in Atlantic | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/shapiro-outpoints-varre-wins-feature-at-dexter-park-rossano-takes.html | SHAPIRO OUTPOINTS VARRE; Wins Feature at Dexter Park -- Rossano Takes Semi-Final | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/canada-eats-less-pork-further-curtailment-is-asked-to-release.html | CANADA EATS LESS PORK; Further Curtailment Is Asked to Release Supplies for Britain | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/french-claim-five-planes.html | French Claim Five Planes | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/germanrussian-war-brings-heavy-demand-for-stocks-but-sharp-gains.html | German-Russian War Brings Heavy Demand for Stocks, but Sharp Gains Are Reduced in Afternoon | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/teachers-testify-to-forced-loans-tell-education-boards-trial.html | TEACHERS TESTIFY TO FORCED LOANS; Tell Education Board's Trial Committee Dr. Tucker Failed to Repay Sums in Full HER DISMISSAL IS ASKED Board's Counsel Calls Upon the City 'to Frustrate' Any Retirement Attempt | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/steel-exports-increase-excluding-scrap-the-first-four-months.html | STEEL EXPORTS INCREASE; Excluding Scrap, the First Four Months Exceeded 1940 | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/adolf-gobel-cuts-loss-eightmonth-total-put-at-7232-annual-meeting.html | ADOLF GOBEL CUTS LOSS; Eight-Month Total Put at $7,232, Annual Meeting Hears | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/sells-100068000-bills-treasury-places-91day-paper-at-average-of.html | SELLS $100,068,000 BILLS; Treasury Places 91-Day Paper at Average of 99.983 | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/fall-buying-up-15-in-line-with-sales-many-stores-complete-their.html | FALL BUYING UP 15%, IN LINE WITH SALES; Many Stores Complete Their Purchases Weeks Earlier Than in Normal Times SOME COVER TO YEAR-END Fur Orders Heaviest Since 1929 -- Sports and Children's Wear Sells Briskly | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/nazi-heads-rumanian-air-defense.html | Nazi Heads Rumanian Air Defense | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/murray-howe.html | MURRAY HOWE | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/dr-hjalmar-v-barclay.html | DR. HJALMAR V. BARCLAY | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/mexico-condemns-reich-calls-invasion-one-of-worst-violations-in.html | MEXICO CONDEMNS REICH; Calls Invasion One of Worst Violations in History | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/1300mile-line-of-fortifications-guards-soviets-western-border.html | 1,300-Mile Line of Fortifications Guards Soviet's Western Border; Defenses Said to Reach 100 Miles in Depth, Utilizing Features of Terrain -- Quarters for Tanks Underground Reported Innovation | True | By Pierre Lazareff Former Editor, the Paris-Soir press Alliance, Inc. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/capt-george-b-cornehl-served-long-with-old-ward-line-urescued-many.html | CAPT. GEORGE H. CORNEHL; Served Long With Old Ward Line [uRescued Many Maine Survivors | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/westchester-acts-on-air-base-plan-supervisors-direct-committee-to.html | WESTCHESTER ACTS ON AIR BASE PLAN; Supervisors Direct Committee to Select Site for Use of Army Interceptor Planes CHARGES MADE BY TAYLOR He Says Effort Is Under Way to Force Project on Harrison -- Recreation Costs Cut | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/hospital-patients-get-diplomas.html | Hospital Patients Get Diplomas | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/hearing-set-in-muskegon-dispute.html | Hearing Set in Muskegon Dispute | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/sec-to-scrutinize-commodities-deals-cooperates-with-henderson-in.html | SEC TO SCRUTINIZE COMMODITIES DEALS; Cooperates With Henderson in Looking for Manipulating in Unregulated Markets | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/article-4--no-title.html | Article 4 -- No Title | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/football-giants-call-10-jersey-city-farm-players-to-report-at-big.html | FOOTBALL GIANTS CALL 10; Jersey City Farm Players to Report at Big League Camp | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/to-free-dye-trust-funds-us-attorney-agrees-to-modify-order-on.html | TO FREE DYE TRUST FUNDS; U.S. Attorney Agrees to Modify Order on Farbenindustrie | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/lady-churchill-s-birthplace-controversy-over-its-location-elicits-s.html | Lady Churchill s Birthplace; Controversy Over Its Location Elicits Some Varied Comment | True | BLAKE McKELVE | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/mrs-h-p-rogers-buried-body-in-post-cemetery-at-west-pointushe-was.html | MRS. H. P. ROGERS BURIED; Body in Post Cemetery at West PointuShe Was Cadets' Hostess | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/industrial-building-bought-in-hoboken-sweets-company-takes-over.html | INDUSTRIAL BUILDING BOUGHT IN HOBOKEN; Sweets Company Takes Over Four-Story Structure | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/music-notes.html | MUSIC NOTES | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/margaret-diffloff-wed-to-educator-bride-of-professor-james-oconnell.html | MARGARET DIffIOFF WED TO EDUCATOR; Bride of Professor James O'Connell at Seton Hall Col- lege in South Orange _fc_____ | True | i Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/bronx-2family-house-sold.html | Bronx 2-Family House Sold | True | | CIB 500784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/molotoff-sees-foreign-envoys.html | Molotoff Sees Foreign Envoys | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/pricing-a-problem-on-finished-cloths-trade-suspended-as-market.html | PRICING A PROBLEM ON FINISHED CLOTHS; Trade Suspended as Market Awaits OPACS Action on Ceiling Schedule STOCKS CAUSE CONCERN Losses Faced by Converters Who Have Taken in Goods at Recent Values | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/mrs-mnaughton-returns-an-82-for-medal-in-long-island-golf-leads-mrs.html | Mrs. M'Naughton Returns an 82 for Medal in Long Island Golf; Leads Mrs. Torgerson by Stroke Margin at Nassau Club, Posting Home Nine of 39 -- Mrs. Leichner Third With 84 | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/kettkeruthomas-.html | KettkeruThomas | | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/mae-oconnor-bride-of-william-turnesa-ceremony-in-white-plainsuthe.html | MAE O'CONNOR BRIDE OF WILLIAM TURNESA; Ceremony in White PlainsuThe Bridegroom Noted as Golfer | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/spanish-ship-held-by-british.html | Spanish Ship Held by British | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/hungary-ends-soviet-tie-break-is-held-natural-step-in-view-of-nazi.html | HUNGARY ENDS SOVIET TIE; Break Is Held Natural Step in View of Nazi Alignment | True | By Telephone To the New York Times. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/prosecution-gains-in-bookniga-trial-washington-court-excludes-mass.html | PROSECUTION GAINS IN BOOKNIGA TRIAL; Washington Court Excludes Mass of Testimony Offered by the Defense A JUROR BECOMES ILL Early Adjournment for Day Cuts Short Evidence on Behalf of Soviet Agents | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/the-time-to-act-is-now.html | THE TIME TO ACT IS NOW | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/exgovernor-ec-stokes-iii.html | Ex-Governor E.C. Stokes III | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/queens-groups-add-172823-to-fund-gifts-of-business-and-employe.html | QUEENS GROUPS ADD $172,823 TO FUND; Gifts of Business and Employe Units Reported at Luncheon | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/senator-harrison-honored-in-capitol-six-to-seven-thousand-file-by.html | SENATOR HARRISON HONORED IN CAPITOL; Six to Seven Thousand File by Body Lying in State in Flower-Decked Chamber SENATE PAYS RESPECTS Adjourns After Five Minutes - Congressional Group Goes to Mississippi | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/miss-nichols-captures-honors-with-an-86-on-apawamis-links-paces.html | Miss Nichols Captures Honors With an 86 on Apawamis Links; Paces Field of Eighty-eight in Qualifying Round of Westchester-Fairfield Title Event as Only Four Break 90 | True | By Frank Elkinsspecial To the New York Times. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/amovich-in-class-1a.html | Amovich In Class 1A | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/bond-notes.html | BOND NOTES. | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/saving-in-rubber-seen-in-better-care-of-tires.html | Saving in Rubber Seen In Better Care of Tires | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/raf-is-organized-about-105-says-trippe-home-from-england-nazi.html | R.A.F. Is 'Organized About 105%,' Says Trippe, Home From England; Nazi Daylight Raids Ended, He Asserts at Luncheon for Pryor, His New Aide -- Willkie Praises Campaign Leader | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/hearing-on-building-program.html | Hearing on Building Program | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/held-in-fatal-stabbing.html | Held in Fatal Stabbing | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/italians-rallied-for-war-on-soviet-traditional-anti-bolshevist.html | ITALIANS RALLIED FOR WAR ON SOVIET; Traditional Anti - Bolshevist Policy Is Resurrected by Spokesmen in Press LONG STRUGGLE FORESEEN Axis Seeking New Resources to Counter Aid From U.S. -- Catholics Are Pleased | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/simonbuddy-baer-will-fight-aug-14-giant-heavyweights-matched-for.html | SIMON-BUDDY BAER WILL FIGHT AUG. 14; Giant Heavyweights Matched for 15-Round Contest in Polo Grounds Ring BOTH DEFEATED BY LOUIS But Bouts With Champion Won Them Prestige -- Abe Was in Action 13 Rounds | True | By Joseph C. Nichols | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/orders-tire-concerns-to-ban-price-claims-ftc-charges-that-advertised.html | ORDERS TIRE CONCERNS TO BAN PRICE CLAIMS; FTC Charges That Advertised Discounts Were False | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/rev-joseph-a-garvey.html | REV. JOSEPH A. GARVEY | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/clipper-to-take-33-today-sister-ship-delayed-by-storm-is-due.html | CLIPPER TO TAKE 33 TODAY; Sister Ship, Delayed by Storm, Is Due Tomorrow | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/stoneman-heads-press-group.html | Stoneman Heads Press Group | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/red-leaders-to-fix-partys-new-policy-details-of-revised-line-are.html | RED LEADERS TO FIX PARTY'S NEW POLICY; Details of Revised 'Line' Are Expected to Be Worked Out Here on Saturday MAYOR SAYS ITALY IS NEXT Views Attack on Russia as Part of Hitler Plan to Rule Europe, Asia and Africa | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/war-declaration-held-possible.html | War Declaration Held Possible | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/honor-cadets-at-salvation-army-commencement.html | HONOR CADETS AT SALVATION ARMY COMMENCEMENT | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/tiso-and-lantzis-triumph-with-65-win-westchester-proamateur-golf.html | TISO AND LANTZIS TRIUMPH WITH 65; Win Westchester Pro-Amateur Golf for Second Straight Week at Gedney | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/road-to-pay-interest-chicago-north-western-to-distribute-9028315.html | ROAD TO PAY INTEREST; Chicago & North Western to Distribute $9,028,315 | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/coast-harbor-work-retarded.html | Coast Harbor Work Retarded | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/mary-pickford-in-hospital.html | Mary Pickford in Hospital | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/old-estate-sold-near-morristown-vandoorn-home-with-62-acres.html | OLD ESTATE SOLD NEAR MORRISTOWN; VanDoorn Home With 62 Acres Purchased by Joseph O. Senner of Brooklyn SALE IN RUMSON SECTION Residences in Bergen County Localities Bought for Early Occupancy | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/2-killed-in-headon-crash-physician-of-rhinebeck-hospital-and-long.html | 2 KILLED IN HEAD-ON CRASH; Physician of Rhinebeck Hospital and Long Island Woman Victims | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/defense-housing-approved.html | Defense Housing Approved | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/kings-blue-victor-by-length-in-dash-51-chance-wins-myrtlewood.html | KINGS BLUE VICTOR BY LENGTH IN DASH; 5-1 Chance Wins Myrtlewood Handicap on First Day of Arlington Park Meet UP THE CREEK RUNNER-UP Montain Third Before 15,000 -- 12 More Stakes Carded During 34-Day Session | True | | C1B 500784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/yacht-report-awaited-20-racing-craft-still-on-long-sail-from-new.html | YACHT REPORT AWAITED; 20 Racing Craft Still on Long Sail From New London | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/british-at-jimma-take-8000-of-foe-captives-in-southwest-ethiopia-in.html | BRITISH AT JIMMA TAKE 8,000 OF FOE; Captives in Southwest Ethiopia Include 11 Italian Generals -- Gondar Push Goes On | True | Wireless to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/rumson-stars-80-sets-pace-on-links-miss-douglas-tops-field-of-79-in.html | RUMSON STARS 80 SETS PACE ON LINKS; Miss Douglas Tops Field of 79 in Opening Round for Medal Play Honors MISS WILD REGISTERS 82 Miss Orcutt Next With an 83 While Mrs. Whitehead Cards 84 at Montclair | True | From a Staff Correspondent | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/indicts-fire-brick-makers-federal-jury-lays-pricefixing-to-5.html | INDICTS FIRE BRICK MAKERS; Federal Jury Lays Price-Fixing to 5 Concerns and Trade Body | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/paul-block-rites-today-expresident-hoover-exgov-smith-knox-among.html | PAUL BLOCK RITES TODAY; Ex-President Hoover, Ex-Gov. Smith, Knox Among Bearers | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/leviton-strike-ends-as-men-receive-rises-1600-out-10-months-to.html | LEVITON STRIKE ENDS AS MEN RECEIVE RISES; 1,600 Out 10 Months to Return Tomorrow -- Win Vacations | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/sea-fight-reported.html | Sea Fight Reported | True | By C. L. Sulzbergerspecial Broadcast To the New York Times | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/col-cyrus-f-judson-an-engineer-soldier-ordnance-aide-in-world-war.html | COL. CYRUS F. JUDSON, AN ENGINEER, SOLDIER; Ordnance Aide in World War uYale Graduate in 1888 | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/transit-workers-to-vote-on-strike-union-calls-special-meetings-to.html | TRANSIT WORKERS TO VOTE ON STRIKE; Union Calls Special Meetings to Act on 'Retention of Right of Collective Bargaining' CONTRACTS END MONDAY Committee Denounces Mayor and Board for Refusing to Negotiate Dispute | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/ludvi6-0-schmidt-executive-of-liggett-drug-co-was-former-treasurer.html | LUDVI6 0. SCHMIDT; Executive of Liggett Drug Co. Was Former Treasurer | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/sales-on-long-island-floral-park-rockaways-and-freeport-properties.html | SALES ON LONG ISLAND; Floral Park, Rockaways and Freeport Properties Traded | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/even-roman-candles-answer-call-to-arms-as-pyrotechnics-are-diverted.html | Even Roman Candles Answer Call to Arms As Pyrotechnics Are Diverted to Defense | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/going-over-the-batting-order.html | Going Over the Batting Order | True | Reg. U.S. Pat. Off.By John Kieran | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/moscow-warned-on-raids.html | Moscow Warned On Raids | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/argentina-asks-aid-of-dies-in-cleanup.html | Argentina Asks Aid Of Dies in Clean-Up | True | By the United Press. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/to-ask-bids-for-stock-standard-gas-moves-to-dispose-of-its-san.html | TO ASK BIDS FOR STOCK; Standard Gas Moves to Dispose of Its San Diego Interest | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/observer-sees-raf-on-top.html | Observer Sees R.A.F. on Top | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/seeks-equipment-loan-the-illinois-central-applies-to-icc-for.html | SEEKS EQUIPMENT LOAN; The Illinois Central Applies to I.C.C. for $6,920,000 Issue | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/aid-chinese-cooperatives-compton-of-emit-and-cooke-of-opm-join-us.html | AID CHINESE COOPERATIVES; Compton of M.I.T. and Cooke of OPM Join U.S. Committee | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/stout-gets-double-on-belair-entries-foxbrough-beats-devils-crag-at.html | STOUT GETS DOUBLE ON BELAIR ENTRIES; Foxbrough Beats Devil's Crag at Aqueduct After Apache Triumphs at 12-1 WALL RIDES TWO WINNERS Scores With Lady Golden and Cinder Maid -- Whirlaway Off for Chicago Tomorrow | True | By Bryan Field | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/british-envoy-speeds-to-turkish-capital-talks-with-saracoglu-nazi.html | BRITISH ENVOY SPEEDS TO TURKISH CAPITAL; Talks With Saracoglu -- Nazi Aide Confers With Premier | True | Special Broadcast to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/marianne-hiller-to-be-married.html | Marianne Hiller to Be Married | True | Special to THE New YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/louisiana-state-star-records-68-for-lead-stewart-has-twostroke-edge.html | LOUISIANA STATE STAR RECORDS 68 FOR LEAD; Stewart Has Two-Stroke Edge in College Title Golf | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/bremen-fire-sabotage-nazis-say.html | Bremen Fire Sabotage, Nazis Say | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/la-guardia-opens-summer-city-hall-puts-in-full-day-at-arrowbrook.html | LA GUARDIA OPENS SUMMER CITY HALL; Puts In Full Day at Arrowbrook Club Quarters on a Long List of Appointments S.J. WOOLF IS SWORN IN Mayor Receives Stage and Film Group and Gets Ticket to Frohman Benefit | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/ensigns-study-aeronautics.html | Ensigns Study Aeronautics | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/offers-house-bill-to-purge-unions-boggs-seeks-to-bar-reds-nazis-and.html | OFFERS HOUSE BILL TO 'PURGE' UNIONS; Boggs Seeks to Bar Reds, Nazis and Fascists | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/nazis-claim-18-of-raf-report-british-attackers-held-back-over.html | NAZIS CLAIM 18 OF R.A.F.; Report British Attackers Held Back Over French Coast | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/allies-take-two-posts.html | Allies Take Two Posts | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/anne-hoffmans-debut-tonight.html | Anne Hoffman's Debut Tonight | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/guided-by-unseeing-eye-a-tale-of-the-blind-leading-the-blind-in.html | GUIDED BY UNSEEING EYE; A Tale of the Blind Leading the Blind in Traffic | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/girl-gets-gold-medal-for-play-home-spirit.html | Girl Gets Gold Medal For Play, Home Spirit | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/philip-h-sawyer-sr.html | PHILIP H. SAWYER SR. | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/springfield-mo-led-in-may-sales-gains-had-49-rise-norfolk-va-was.html | SPRINGFIELD, MO., LED IN MAY SALES GAINS; Had 49% Rise -- Norfolk, Va., Was First for Five Months | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/air-alarm-in-bucharest-no-planes-appear-however-russian-raid.html | AIR ALARM IN BUCHAREST; No Planes Appear, However -- Russian Raid Expected | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/major-clash-expected.html | Major Clash Expected | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/warns-on-higher-prices.html | Warns on Higher Prices | True | | CIB 500784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/french-ration-fabrics-clothing-minimum-is-set-and-silk-and-rayon.html | FRENCH RATION FABRICS; Clothing 'Minimum' Is Set and Silk and Rayon Limited | True | Wireless to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/german.html | German | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/credits-to-finland-stopped.html | Credits to Finland Stopped | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/helen-claire-is-wed-actress-the-wife-of-dr-milton-smith-of-columbia.html | HELEN CLAIRE IS WED; Actress the Wife of Dr. Milton Smith of Columbia | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/republicans-fight-trade-pact-proposal-protest-negotiations-with.html | REPUBLICANS FIGHT TRADE PACT PROPOSAL; Protest Negotiations With Argentina and Uruguay | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/failures-hold-steady-stay-at-230-same-as-last-week-totaled-296-year.html | FAILURES HOLD STEADY; Stay at 230, Same as Last Week -- Totaled 296 Year Ago | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/vacations-for-the-blind.html | VACATIONS FOR THE BLIND | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/italians-report-gondar-fight.html | Italians Report Gondar Fight | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/sharp-rally-in-amsterdam.html | Sharp Rally in Amsterdam | True | Wireless to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/fowler-no-4-back-with-coast-eight-washington-will-learn-today-if.html | FOWLER, NO. 4, BACK WITH COAST EIGHT; Washington Will Learn Today if Ailing Oarsman Will Be Able to Race Tomorrow BREAK IN WEATHER HELPS Crews Tested in Rough Water -- Cornell Is Regarded as East's Standard Bearer | True | By Robert F. Kelleyspecial To the New York Times. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/nlrb-reveals-terms-of-ford-settlement-all-of-boards-cases-against.html | NLRB REVEALS TERMS OF FORD SETTLEMENT; All of Board's Cases Against Company Are on List | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/gangster-film.html | GANGSTER FILM | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/winant-and-eden-see-soviet-envoy-u-s-ambassador-and-foreign.html | WINANT AND EDEN SEE SOVIET ENVOY; U. S. Ambassador and Foreign Secretary Hold London Talks on New Attitude on Russia WINANT AND EDEN SEE SOVIET ENVOY CONFERS WITH WINANT | True | By Robert P. Postspecial Cable To the New York Times. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/french.html | French | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/long-island-girls-have-their-debuts-eleanor-fisher-introduced-at.html | LONG ISLAND GIRLS HAVE THEIR DEBUTS; Eleanor Fisher Introduced at Piping Rock Club and Dorothy Given at Her Home GUESTS SAME AT 2 EVENTS Fisher Party a Dinner Dance -- Supper Dance Follows for Miss Given | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/to-pick-air-ferry-pilots-twa-official-to-interview-men-on-trips-to.html | TO PICK AIR FERRY PILOTS; T.W.A. Official to Interview Men on Trips to Britain | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/auto-deaths-rise-in-city-12-killed-last-week-against-9-in-same.html | AUTO DEATHS RISE IN CITY; 12 Killed Last Week, Against 9 in Same Period Last Year | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/bogomoloff-sees-leahy-soviet-envoy-in-vichy-talks-of-new-war.html | BOGOMOLOFF SEES LEAHY; Soviet Envoy in Vichy Talks of New War Situation | True | Wireless to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/perfect-frankfurter-tender-and-tasty-even-has-the-skin-you-love-to.html | Perfect Frankfurter, Tender and Tasty, Even Has the Skin You Love to Touch | True | By Jane Holt | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/tea-to-honor-dance-aides-mrs-edwin-g-merrill-will-be-hostess-for.html | TEA TO HONOR DANCE AIDES; Mrs. Edwin G. Merrill Will Be Hostess for Summer Ball Group | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/mendesfrance-escapes-french-political-leader-under-sentence-flees.html | MENDES-FRANCE ESCAPES; French Political Leader, Under Sentence, Flees Hospital | True | Wireless to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/many-seek-access-to-frozen-funds-applications-for-licenses-to.html | MANY SEEK ACCESS TO 'FROZEN' FUNDS; Applications for Licenses to Withdraw Flood the Federal Reserve Bank Here REFUGEES ASKING PERMITS Foreign Exchange Market Is Quiet, With Softness in Far Eastern Rates | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/sees-joint-future-in-link-to-canada-wallace-of-queens-asserts-at.html | SEES JOINT FUTURE IN LINK TO CANADA; Wallace of Queen's Asserts at Session 'Partnership' Will Grow From War Effort LEADING WORLD TO PEACE 200 at Kingston Are Told Next Step Is Widened Program to Improve Ways of All | True | By Sidney M. Shalettspecial To the New York Times. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/glenda-farrell-is-hollywood-bound-after-july-5-willie-howard-for.html | Glenda Farrell Is Hollywood Bound After July 5 -- Willie Howard for Next 'Ziegfeld Follies' | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/tammanys-last-refuge.html | TAMMANY'S LAST REFUGE | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/hoyt-ammidons-have-daughter.html | Hoyt Ammidons Have Daughter | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/russians-pledge-increased-output-workers-and-peasants-unite-press.html | RUSSIANS PLEDGE INCREASED OUTPUT; Workers and Peasants Unite -- Press Revives Slogans Against Nazis, Fascisti RUSSIANS PLEDGE INCREASED OUTPUT | True | By the United Press. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/mrs-willard-g-carltofl.html | MRS. WILLARD G. CARLTOfl | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/curtain-offerings-scarce-some-exhibitors-at-show-have-small.html | CURTAIN OFFERINGS SCARCE; Some Exhibitors at Show Have Small Supplies for Fall | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/booksauthors.html | Books-Authors | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/demonstration-broken-up-girl-barred-from-graduation-for-coudert.html | DEMONSTRATION BROKEN UP; Girl Barred From Graduation for Coudert Testimony | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/vichy-units-resist-in-tadmur-sector-brisk-fighting-is-reported-in.html | VICHY UNITS RESIST IN TADMUR SECTOR; Brisk Fighting Is Reported in Vicinity of Syrian Highway Center on Oil Pipe Line BEIRUT NEXT BRITISH GOAL Lebanese Capital Is Subjected to Heavy Bombing -- Naval Encounters Continue | True | Wireless to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/col-donald-h-sawyer-chief-of-realty-section-of-public-buildings.html | COL. DONALD H. SAWYER; Chief of Realty Section of Public Buildings Administration | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/unity-sought-on-air-force-bills.html | Unity Sought on Air Force Bills | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/gift-and-estate-tax-plan.html | Gift and Estate Tax Plan | True | Special to THE NEW YORK TIMES. | CIB 500784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/miss-wellington-bride-in-cobmm-married-in-christ-episcopal-church.html | MISS WELLINGTON BRIDE IN COBMM; Married in Christ Episcopal Church to Frederick S. Hoppin of New York TWO CLERGYMEN OFFICIATE _____ Dr. D. B. Aldrich of New York One of ThemalBride Academic Head of Foxcroft School | True | Special to THE NEW Tors TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/hornsby-resigns-as-pilot.html | Hornsby Resigns as Pilot | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/new-record-is-set-by-technical-corps-819-civilians-apply-in-day-for.html | NEW RECORD IS SET BY TECHNICAL CORPS; 819 Civilians Apply in Day for Group to Aid Britain | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/mrs-barber-winner-beats-miss-porter-in-jersey-state-womens-tennis.html | MRS. BARBER WINNER; Beats Miss Porter in Jersey State Women's Tennis | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/arriving-refugees-gay-at-wars-turn-portuguese-liner-serpa-pinto.html | ARRIVING REFUGEES GAY AT WAR'S TURN; Portuguese Liner Serpa Pinto Brings 685, Including 29 Survivors of Zamzam | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/urge-gifts-to-uso-are-reported-here-general-motors-adds-75000-us.html | URGE GIFTS TO USO ARE REPORTED HERE; General Motors Adds $75,000 -- U.S. Employes Help Drive | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/hitlers-medical-record.html | Hitler's Medical Record | True | FOSTER KENNEDY, M.D. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/segura-triumphs-twice-fishbach-and-davenport-also-win-in-new-jersey.html | SEGURA TRIUMPHS TWICE; Fishbach and Davenport Also Win in New Jersey Tennis | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/miss-margaret-b-robinson-to-be-bride-of-a-boston-clergyman-in-the-a.html | Miss Margaret B. Robinson to Be Bride Of a Boston Clergyman in the Autumn x^ | True | ꝰꝰꝰꝰꝰꝰꝰꝰꝰꝰꝰꝰ ^ Special to THE NEW YORK TIMES. I | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/76-qualify-for-air-corps-2d-corps-area-falls-73-short-of-quota-for.html | 76 QUALIFY FOR AIR CORPS; 2d Corps Area Falls 73% Short of Quota for May | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/fight-construction-of-petroleum-lines-rail-men-tell-a-senate-group.html | FIGHT CONSTRUCTION OF PETROLEUM LINES; Rail Men Tell a Senate Group They Are Not Needed | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/queens-labor-party-picks-antired-slate-backs-aj-donnelly-for.html | Queens Labor Party Picks Anti-Red Slate; Backs A.J. Donnelly for Borough President | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/jonas-myerson.html | JONAS MYERSON | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/robeson-soloist-at-the-stadium-14000-hear-baritone-with-the.html | ROBESON SOLOIST AT THE STADIUM; 14,000 Hear Baritone With the Philharmonic Orchestra Under Hugh Ross SPIRITUALS ON PROGRAM 'Water Boy' Offered as a Final Encore -- Lawrence Brown Appears at the Piano | True | R.P. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/giftestate-taxes-raised-113700000-ways-and-means-group-tentatively.html | GIFT-ESTATE TAXES RAISED $113,700,000; Ways and Means Group Tentatively Adopts Higher Rates, Lets Exemptions Stand LOWER BRACKETS HIT MOST 6% Instead of 2% Would Be Paid on Second $5,000 -- 70% on $50,000,000 Estates | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/thomas-a-brady-detective-won-5-citations-for-valor-in-27-years-on.html | THOMAS A. BRADY; Detective Won 5 Citations for Valor in 27 Years on Force | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/timothy-lynch.html | TIMOTHY LYNCH | True | Special to THE NEW YORK TIMES. I | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/la-guardia-is-endorsed-brooklyn-young-republican-club-backs-his.html | LA GUARDIA IS ENDORSED; Brooklyn Young Republican Club Backs His Renomination | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/mutual-faces-strike-by-the-radio-artists-union-threat-follows.html | MUTUAL FACES STRIKE BY THE RADIO ARTISTS; Union Threat Follows Contract Row With Cincinnati Outlet | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/utopia-blueprints-are-futile-swing-tells-brooklyn-graduates-1389.html | Utopia 'Blueprints' Are Futile, Swing Tells Brooklyn Graduates; 1,389 Receive Degrees and 105 Get Special Awards at Commencement Exercises -- Tead and Gideonse Are Speakers | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/costantino-beats-brent-undefeated-east-sider-victor-in-coliseum.html | COSTANTINO BEATS BRENT; Undefeated East Sider Victor in Coliseum Eight-Rounder | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/miss-reba-j-tyson-becomes-betrothed-college-presidents-daughter.html | MISS REBA J. TYSON BECOMES BETROTHED; College President's Daughter Will Be Wed toR.A. Clement | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/union-heads-score-cunard-strikers-vote-to-deny-support-if-men.html | UNION HEADS SCORE CUNARD STRIKERS; Vote to Deny Support of Men, Meeting Today, Fail to Return Pending Arbitration REDS BLAMED IN WALKOUT Ryan Charges Four Fomented Action and Demand for Barlow's Dismissal | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/belgians-still-resist-three-men-tried-by-germans-for-hostile.html | BELGIANS STILL RESIST; Three Men Tried by Germans for Hostile Actions | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/cardinal-hailed-on-congress-eve-dougherty-cheered-by-thousands-as.html | CARDINAL HAILED ON CONGRESS EVE; Dougherty Cheered by Thousands as He Reaches St. Paul for Eucharistic Conclave CIVIC RECEPTION IS HELD Governor and Mayor Take Part in Colorful Ceremonies -- Formal Opening Today | True | By Frank S. Adamsspecial To the New York Times. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/defense-short-of-paper-saving-of-scrap-supply-likely-to-be-urged-on.html | DEFENSE SHORT OF PAPER; Saving of Scrap Supply Likely to Be Urged on Public | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/seaway-endorsed-by-jokes-and-olds-commerce-and-power-heads-link-st.html | SEAWAY ENDORSED BY JOKES AND OLDS; Commerce and Power Heads Link St. Lawrence Project to Expanding Defense ENERGY SHORTAGE FEARED House Committee Is Told of Need for Current to Exceed German War Production | True | Special to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/group-here-changes-name-aidallies-unit-makes-shift-because-of-new.html | GROUP HERE CHANGES NAME; Aid-Allies Unit Makes Shift Because of New Invasion | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/miss-grimes-net-victor-advances-in-girls-tourney-at-jackson-heights.html | MISS GRIMES NET VICTOR; Advances in Girls' Tourney at Jackson Heights Courts | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/defense-pact-seen-for-latin-america-uruguays-president-baldomir-for.html | DEFENSE PACT SEEN FOR LATIN AMERICA; Uruguay's President Baldomir Forecasts Accord -- Nation Nine-tenths Pro-Ally ARGENTINE VIEW DISPUTED Leaders, With One Exception, Believe Hitler Represents a Threat to Their Democracy | True | By Harold Callenderby Air Mail To the New York Times. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/tadmur-menaced-vichy-admits.html | Tadmur Menaced, Vichy Admits | True | Wireless to THE NEW YORK TIMES. | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/release-of-tools-to-soviet-forecast-us-expected-to-rescind-curb-on.html | RELEASE OF TOOLS TO SOVIET FORECAST; U.S. Expected to Rescind Curb on $1,700,000 in Equipment, Following Nazi Attack AMTORG TO STEP UP TRADE Russian Agency Ready to Buy $100,000,000 Yearly -- Chief Need Is Technical Men | True | By Charles E. Egan | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/cotton-above-15c-highest-since-1930-gains-of-33-to-40-points-on-day.html | COTTON ABOVE 15C, HIGHEST SINCE 1930; Gains of 33 to 40 Points on Day Shown -- Close Is Firm and Near the Top MILL AND TRADE SUPPORT Californian Purchases Aid the Advance -- Spark Markets Up to Seasonal Peak | True | | C1B 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/suit-against-annenberg-settled.html | Suit Against Annenberg Settled | True | | C1B 500784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/wanted-more-kilowatts.html | WANTED: MORE KILOWATTS | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/rev-andrew-j-plunkett.html | REV. ANDREW J. PLUNKETT | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/naval-stores.html | NAVAL STORES | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/george-harvey-pays-off-makes-good-on-threat-to-go-to-canada-but.html | GEORGE HARVEY PAYS OFF; Makes Good on Threat to Go to Canada, but Won't Stay | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/robert-c-pearson.html | ROBERT C. PEARSON | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/pinch-homer-wins-for-brooklyn-94-franks-up-for-fitzsimmons-connects.html | PINCH HOMER WINS FOR BROOKLYN, 9-4; Franks, Up for Fitzsimmons, Connects With Two Dodgers on Base to Snap 4-4 Tie VETERAN VICTOR IN BOX Has Beaten Pirates 13 Times and Lost Once to Them in Three-Year Span | True | By Roscoe McGowenspecial To the New York Times. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/neutrality-rears-head-in-tokyo.html | Neutrality Rears Head in Tokyo | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/testifies-schappes-asked-him-to-be-red-city-college-history.html | TESTIFIES SCHAPPES ASKED HIM TO BE RED; City College History Instructor Is Witness at Perjury Trial | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/small-town-sales-dip-may-volume-was-below-april-but-topped-1940-by.html | SMALL TOWN SALES DIP; May Volume Was Below April, but Topped 1940 by 20% | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/demand-deposits-drop-in-the-week-decrease-is-199000000-for-period.html | DEMAND DEPOSITS DROP IN THE WEEK; Decrease Is $199,000,000 for Period Ended June 18, Report of Member Banks Shows FARM, TRADE ADVANCES UP Deposits Credited to Domestic Banks Rise $67,000,000 -- 'Other Securities' Off | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/upstate-creating-65ooo-defense-jobs-new-industries-to-open-up-in.html | UP-STATE CREATING 65,OOO DEFENSE JOBS; New Industries to Open Up in Various Cities in the Next Few Months SKILLED LABOR SHORTAGE Highway Building Responsible for 12.3% Gain in Construction in Month of May | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/finland-professes-neutrality-in-war-relations-with-soviet-unbroken.html | FINLAND PROFESSES NEUTRALITY IN WAR; Relations With Soviet Unbroken -- Helsinki Enters Protest on Russian Bombing CABINET REPORTED SPLIT Some Members Would Join Nazis, Already in Country to 'Protect' Borders | True | By Telephone To the New York Times. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/heavy-strain-seen-on-todays-soldier-halfhour-in-a-tank-worse-than.html | HEAVY STRAIN SEEN ON TODAYS SOLDIER; Half-Hour in a Tank Worse Than Day in Field in 1917, Osteopaths Are Told THEIR SERVICE HELD VITAL Men Back From a Modern War Will Need Their Help, Convention Speaker Says | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/russian.html | Russian | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/r-l-chamberlain-barn-head-69-dies-a-founder-of-putnam-trust-co-in.html | R. L. CHAMBERLAIN, BAM HEAD, 69, DIES; ' A Founder of Putnam Trust Co. | in Greenwich, Conn., and Its i President Since 1916 i _____ IACTIVE IN civic AFFAIRS I j Helped Obtain Local Hospital and Building for Y.M.C.A.u Prominent in Masonry I _____ | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/finnish.html | Finnish | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/admiral-molloy-is-recalled.html | Admiral Molloy Is Recalled | True | Special to THE NEW YORK TIMES. | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/acquisitions-by-museum-metropolitan-exhibits-desk-made-by-david.html | ACQUISITIONS BY MUSEUM; Metropolitan Exhibits Desk Made by David Roentgen | True | | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/andrew-fetteroff-shipping-authority-exofficial-of-the-international.html | ANDREW FETTEROLF, SHIPPING AUTHORITY; Ex-Official of the International Mercantile Marine Dies | True | Special to THE NEW YORK TIMES. ' | CIB 500784 |
| 1941-06-24 | 1941-06-24 | https://www.nytimes.com/1941/06/24/archives/adds-to-big-supply-bill.html | Adds to Big Supply Bill | True | | CIB 500784 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/angott-beats-hurst-in-ring.html | Angott Beats Hurst in Ring | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/charles-s-hopkins.html | CHARLES S. HOPKINS | True | Special to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/1000000-of-bonds-in-offering-today-price-of-par-put-on-4-14-issue.html | $1,000,000 OF BONDS IN OFFERING TODAY; Price of Par Put on 4 1/4% Issue of R.C. Mahon Company | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/dr-william-j-lynch-author-of-medical-treatises-was-was-a-pioneer-in.html | DR. WILLIAM J. LYNCH; Author of Medical Treatises Was a Pioneer in Endocrinology | True | Special to THC Nw YORK TIMES. i | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/sees-no-meatless-days-agricultural-chief-also-thinks-milk-supply.html | SEES NO 'MEATLESS DAYS; Agricultural Chief Also Thinks Milk Supply Ample | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/convoy-wards-off-attack.html | Convoy Wards Off Attack | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/lindell-of-bears-wins-yields-only-three-hits-to-top-jersey-city-2.html | LINDELL OF BEARS WINS; Yields Only Three Hits to Top Jersey City, 2 to 1 | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/davis-heads-coast-guard-unit.html | Davis Heads Coast Guard Unit | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/hunter-enrollment-to-start.html | Hunter Enrollment to Start | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/city-hospitals-to-use-aliens.html | City Hospitals to Use Aliens | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/ronald-campbell-named-to-us-post-britains-exenvoy-to-belgrade.html | RONALD CAMPBELL NAMED TO U.S. POST; Britain's Ex-Envoy to Belgrade Succeeds Sir G. Campbell -- N.M. Butler Is Shifted NEW ENVOYS TO AMERICAS Diplomatic Changes Affect Brazil, Uruguay, Ecuador -- Youth Marks Appointees | True | Special Cable to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/18-army-fliers-in-training.html | 18 Army Fliers In Training | True | Special to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/commonwealth-and-southerner-not-preferred.html | Commonwealth and Southerner (Not Preferred) | True | Reg. U.S. Pat. Off.By John Kieran | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/longterm-policy-on-sales-advised-hudgins-urges-executives-to-work.html | LONG-TERM POLICY ON SALES ADVISED; Hudgins Urges Executives to Work Out Program Now for Normal Operation REPORTS EXPANSION PLAN Sloan-Blabon Strengthens Its Staff, Adds to Plant Despite Current Problems | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/19-crews-to-row-in-hudson-regatta-washington-california-rated.html | 19 CREWS TO ROW IN HUDSON REGATTA; Washington, California Rated Strongest in Varsity Test -- They Face 7 Rivals COLUMBIA'S EIGHT STRONG Rated as Having an Outside Chance -- Syracuse Choice in Freshman Contest | True | By Robert F. Kelleyspecial to the New York Times. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/china-to-collect-taxes-in-kind.html | China to Collect Taxes in Kind | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/victim-of-paralysis-receives-diploma-school-leaders-at-ceremony-in.html | Victim of Paralysis Receives Diploma; School Leaders at Ceremony in Hospital | True | | CIB 500857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/chase-bank-group-wins-state-loan-1007199-bid-takes-15000000-of-1-14.html | CHASE BANK GROUP WINS STATE LOAN; 100.7199 Bid Takes $15,000,000 of 1 1/4% Securities -- Cost Basis Is 1.1946% COMPETITION IS KEEN 4 Other Syndicates Submit Tenders for Flotation -- Half of Issue Resold | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/chief-book-for-rfc-loan-is-announced-as-closed.html | Chief Book for RFC Loan Is Announced as Closed | True | Special to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/naval-stores.html | NAVAL STORES | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/new-officers-demanded-1000-guild-members-here-send-plea-for-entire.html | NEW OFFICERS DEMANDED; 1,000 Guild Members Here Send Plea for Entire New Slate | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/science-graduates-in-defense.html | Science Graduates in Defense | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/jailed-in-gormley-death-gallagher-called-spoiled-child-by-court.html | JAILED IN GORMLEY DEATH; Gallagher, Called 'Spoiled' Child by Court, Gets 10 to 20 Years | True | Special to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/suner-tells-madrid-demonstrators-soviet-must-be-exterminated-as.html | Suner Tells Madrid Demonstrators Soviet 'Must Be Exterminated,' as Others Talk of 'Crusade' Against Moscow | True | By T.j. Hamiltonby Telephone To the New York Times. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/city-opens-washington-heights-bus-line-isaacs-sees-end-of-42d-st.html | City Opens Washington Heights Bus Line; Isaacs Sees End of 42d St. Trolley by Fall | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/senator-clark-fights-aid-to-the-soviet-more-convinced-than-ever.html | SENATOR CLARK FIGHTS AID TO THE SOVIET; More Convinced Than Ever That We Should Shun War, He Says | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/axis-adherents-shunned-nicaraguans-make-life-hard-for-nazis-and.html | AXIS ADHERENTS SHUNNED; Nicaraguans Make Life Hard for Nazis and Fascisti | True | Special Cable to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/great-whitewash-booked-for-cort-week-of-sept-8-trixie-friganzas.html | ' Great Whitewash' Booked for Cort Week of Sept. 8 -- Trixie Friganza's Vehicle Off Until Fall | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/gallahadion-21-arlington-victor-milky-way-colorbearer-leads-steel.html | GALLAHADION, 2-1, ARLINGTON VICTOR; Milky Way Colorbearer Leads Steel Heels to the Wire in 7-Furlong Event SHARPSHELL WINS AT $313 Return Is Record for Track -- Whirlaway Due at Chicago Course Today | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/tax-cut-3300000-for-utility-users-sales-levy-stands-reduction-on.html | TAX CUT $3,300,000 FOR UTILITY USERS; SALES LEVY STANDS; Reduction on Telephone, Gas and Electric Services Is Approved by City Boards MAYOR OPPOSED ACTION Program to Get $71,575,000 for Relief Voted -- Basic Rate for City Set at $2.80 TAX CUT $3,300,000 FOR UTILITY USERS | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/fierce-resistance-admitted.html | Fierce Resistance Admitted | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/philip-n-sea.html | PHILIP N. SEA | True | Special to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/queens-boy-scout-wins-vfw-scholarship-medal.html | Queens Boy Scout Wins V.F.W. Scholarship, Medal | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/british.html | British | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/no-russianpolish-deal.html | No Russian-Polish Deal | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/raf-hammers-on-bags-13-more-nazis-margin-of-5-to-1-claimed-in.html | R.A.F HAMMERS ON, BAGS 13 MORE NAZIS; Margin of 5 to 1 Claimed in Pilots -- Offensive Enters 14th Day Savagely R.A.F. HAMMERS ON, BAGS 9 MORE NAZIS | True | By David Andersonspecial Cable To the New York Times. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/lehman-for-guard-against-epidemics-he-tells-health-officials-and.html | LEHMAN FOR GUARD AGAINST EPIDEMICS; He Tells Health Officials and Nurses Spread of Disease Might Disrupt Defense | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/gerson-hemuch.html | GERSON HE'MUCH | True | Special to THE NEW YORK TIMIH. i | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/50000-catholics-at-congress-mass-cardinal-dougherty-pontificates-in.html | 50,000 CATHOLICS AT CONGRESS MASS; Cardinal Dougherty Pontificates in National Eucharistic Center at St. Paul SERVICE IS HELD AT FORT Problems of Service Men,Labor, Farmer and Clergy Discussed in Section Units | True | By Frank S. Adamsspecial To the New York Times. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/war-orders-in-canada-1700000000-total-estimated-for-dominion-to.html | WAR ORDERS IN CANADA; $1,700,000,000 Total Estimated for Dominion to Date | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/oil-stocks-off-in-april-bureau-of-mines-lists-drop-of-2290000.html | OIL STOCKS OFF IN APRIL; Bureau of Mines Lists Drop of 2,290,000 Barrels in Month | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/senators-conquer-white-sox-6-to-3-group-hits-with-foes-errors-to.html | SENATORS CONQUER WHITE SOX, 6 TO 3; Group Hits With Foes' Errors to Win -- Move Out of Cellar | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/sets-new-judge-davis-trial-date.html | Sets New Judge Davis Trial Date | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/c-o-group-orders-rail.html | C. & O. Group Orders Rail | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/miss-evans-victor-over-mrs-holleran-wins-at-19th-in.html | MISS EVANS VICTOR OVER MRS. HOLLERAN; Wins at 19th in Westchester-Fairfield Title Golf | True | Special to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/semipros-begin-play-july-13.html | Semi-Pros Begin Play July 13 | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/milk-price-rise-asked-league-and-cornell-professor-tell-of-rising.html | MILK PRICE RISE ASKED; League and Cornell Professor Tell of Rising Costs | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/oars-on-the-hudson.html | OARS ON THE HUDSON | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/army-proposes-new-anchorages-would-provide-a-shorter-but-wider-and.html | ARMY PROPOSES NEW ANCHORAGES; Would Provide a Shorter but Wider and Deeper Area in Hudson for the Navy SEEKS TO ELIMINATE 16, 17 Would Designate Southern Portion of 18 as New 16 and Create 3 New Grounds | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/usha-head-says-government-must-provide-80-per-cent-of-homes-for.html | USHA Head Says Government Must Provide 80 Per Cent of Homes for Defense Workers | True | By Lee E. Cooper | CIB 500857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/municipal-strike-is-ended.html | Municipal Strike Is Ended | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/consumer-durable-goods-led-may-sales-increases.html | Consumer Durable Goods Led May Sales Increases | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/eastman-slated-as-rail-director-president-is-reported-ready-to-name.html | EASTMAN SLATED AS RAIL DIRECTOR; President Is Reported Ready to Name I.C.C. Chairman as Transportation Head | True | By John H. Crider wireless To the New York Times. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/tanker-launching-set-sun-company-builds-atlantic-refining-ship-in.html | TANKER LAUNCHING SET; Sun Company Builds Atlantic Refining Ship in 16 Weeks | True | Special to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/rev-henry-m-fisher.html | REV. HENRY M. FISHER | True | Special to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/old-house-at-litchfield-bought.html | Old House at Litchfield Bought | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/high-school-of-art-gives-170-diplomas-morris-terms-the-institution.html | HIGH SCHOOL OF ART GIVES 170 DIPLOMAS; Morris Terms the Institution an 'Unrivaled Accomplishment' in Field of Education ADMITS IT IS MAYOR'S PET Says La Guardia Has Done More to Unleash Creative Talent Than Any Predecessor | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/wright-wins-in-fifth-stops-mcintyre-in-main-bout-at-queensboro.html | WRIGHT WINS IN FIFTH; Stops McIntyre in Main Bout at Queensboro Arena | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/oscar-wilde-held-theft-play-violates-copyright-of-book-by-frank.html | OSCAR WILDE! HELD THEFT; Play Violates Copyright of Book by Frank Harris, Court Rules | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/says-zenith-radio-has-record-backlog-ef-mcdonald-jr-president.html | SAYS ZENITH RADIO HAS RECORD BACKLOG; E.F. McDonald Jr., President, Reports Also on Expansion Plan | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/japanese-recall-women-in-moscow-government-issues-order-as.html | JAPANESE RECALL WOMEN IN MOSCOW; Government Issues Order as Precautionary Measure -- Its Course Still Uncertain PRESS SEES MANY PERILS Many in Tokyo Fear Difficulty Whether Germany Wins Against Vast Opposition or Loses | True | By Otto D. Tolischus wireless To the New York Times. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/collins-aikman-gains-net-profit-for-quarter-800038-against-741085.html | COLLINS & AIKMAN GAINS; Net Profit for Quarter $800,038, Against $741,085 | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/college-mark-set-by-stewart-on-142-lsu-junior-captures-medal-in.html | COLLEGE MARK SET BY STEWART ON 142; L.S.U. Junior Captures Medal in National Golf Tourney by Adding 74 to 68 STANFORD BREAKS RECORD Finger Places 2d as His Team Takes Title With 580 Total, 21 Shots Under Standard | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/two-sets-of-twins-win-art-medals-all-four-are-girls-who-took-part.html | TWO SETS OF TWINS WIN ART MEDALS; All Four Are Girls Who Took Part in Competition Held by the School League TWO BROTHERS HONORED They Are Among Those Who Get Awards at Exercises in Metropolitan Museum | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/failures-drop-in-4-lines-only-group-to-show-increase-is-commercial.html | FAILURES DROP IN 4 LINES; Only Group to Show Increase Is Commercial Service | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/the-santa-fe-votes-1-dividend.html | The Santa Fe Votes $1 Dividend | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/final-link-is-approved-for-continental-cable.html | Final Link Is Approved For Continental Cable | True | Special to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/yacht-phryne-triumphs-annexes-fourth-race-in-trophy-series-at.html | YACHT PHRYNE TRIUMPHS; Annexes Fourth Race in Trophy Series at Noroton | True | Special to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/other-municipal-loans-chase-bank-group-wins-state-loan.html | OTHER MUNICIPAL LOANS; CHASE BANK GROUP WINS STATE LOAN | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/president-sought-for-lehigh-valley-roads-management-said-to-be.html | PRESIDENT SOUGHT FOR LEHIGH VALLEY; Road's Management Said to Be Considering Promotion of Revelle W. Brown | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/article-8-no-title.html | Article 8 -- No Title | True | By the United Press. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/reshevsky-chess-champion-weds.html | Reshevsky, Chess Champion, Weds | True | Special to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/navy-budget-bill-vetoed-president-insists-on-civilian-as-an.html | NAVY BUDGET BILL VETOED; President Insists on Civilian as an Associate Director | True | Special to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/free-french-in-van-in-damascus-fight-major-credit-given-them-for.html | FREE FRENCH IN VAN IN DAMASCUS FIGHT; Major Credit Given Them for Capture of Syrian Capital -- Battle Is Described PEOPLE WELCOME ALLIES French Flags Vanish as Native Regime Takes Over Rule From Mandatory Power | True | By A.c. Sedgwick wireless To the New York Times. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/ceremony-monday-at-new-court-unit-mayor-to-help-dedicate-building.html | CEREMONY MONDAY AT NEW COURT UNIT; Mayor to Help Dedicate Building Containing Municipal Prison | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/three-men-direct-red-war-strategy-marshal-timoshenko-generals.html | THREE MEN DIRECT RED WAR STRATEGY; Marshal Timoshenko, Generals Schukow and Meretzkoff Survivors of 'Purge' READY FOR MODERN WAR Lessons of 'Blitz' Campaigns Led to Reorganization of Forces, Writer Says | True | By Telephone To the New York Times. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/utility-loans-sold-by-bidding-system-48000000-of-philadelphia-co.html | UTILITY LOANS SOLD BY BIDDING SYSTEM; $48,000,000 of Philadelphia Co. Bonds and $12,000,000 Notes to Different Groups PUBLIC OFFERING SOON Workable Solution for Sale of N.Y. State Electric Issue Still Sought | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/kathryn-browne-a-bride-married-here-to-elting-c-niver-in-st-pauls-c.html | KATHRYN BROWNE A BRIDE; Married Here to Elting C. Niver in St. Paul's Catholic Church | True | Special to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/ch-rosecroft-premier-best.html | Ch. Rosecroft Premier Best | True | Special to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/veronine-vestoff-owner-of-ballet-school-here-had-j-danced-with.html | VERONINE VESTOFF; Owner of Ballet School Here Had j Danced With Pavlowa Company | True | Special to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/mrs-gilbert-v-schenck.html | MRS. GILBERT V. SCHENCK | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/merchant-marine-widens-training-educational-requirements-for.html | MERCHANT MARINE WIDENS TRAINING; Educational Requirements for Student Officers Relaxed by Maritime Board 3 YEARS AT SEA NEEDED 350 Seamen to Get Chance to Advance at Schools Here and on West Coast | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/john-j-breen.html | JOHN J. BREEN | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/kovacs-is-extended-to-vanquish-moylan-prevails-62-46-108-in-first.html | KOVACS IS EXTENDED TO VANQUISH MOYLAN; Prevails, 6-2, 4-6, 10-8, in First Round of New Jersey Tennis | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/bookniga-officers-admit-soviet-cash-but-they-contend-relations-were.html | BOOKNIGA OFFICERS ADMIT SOVIET CASH; But They Contend Relations Were Purely Business, Money Not a Subsidy ONE DEFENDANT ON STAND Rush Testifies at Washington Court Hearing on Contracts Between Agencies | True | Special to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/french.html | French | True | | CIB 500857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/auto-club-elects-new-york-group-keeps-wj-gottlieb-as-president.html | AUTO CLUB ELECTS; New York Group Keeps W.J. Gottlieb as President | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/asserts-rivalries-hamper-colleges-dr-ch-brown-taking-office-as.html | ASSERTS RIVALRIES HAMPER COLLEGES; Dr. C.H. Brown, Taking Office as President of Librarians, Decries Waste Effort CALLS FOR COORDINATION K.D. Metcalf of Harvard Chosen by Association at Session in Boston as New Head | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/broadway-holdup-nets-2-thugs-2700-they-grab-payroll-at-pistol-point.html | BROADWAY HOLD-UP NETS 2,700; Thug: Grab Payroll at Pistol Point From Three Girls | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/thanks-from-great-britain.html | Thanks From Great Britain | True | J.H. DAVIES, Second Officer. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/more-notes-on-the-progress-of-national-defense.html | More Notes on the Progress of National Defense | True | By Arthur Krock | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/kaunas-is-claimed-by-baltic-rebels-nazis-said-to-hold-lithuanian.html | KAUNAS IS CLAIMED BY BALTIC REBELS; Nazis Said to Hold Lithuanian Capital With Insurgent Aid -- Tallinn Reported Afire KAUNAS IS CLAIMED BY BALTIC REBELS | True | By Telephone To the New York Times. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/russian.html | Russian | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/louis-w-slocum.html | LOUIS W. SLOCUM | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/george-e-black.html | GEORGE E. BLACK | True | Special to THE New TORE TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/to-build-cars-for-the-c-o.html | To Build Cars for the C. & O. | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/finnish.html | Finnish | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/equitable-trust-to-end-stockholders-of-company-vote-for-dissolution.html | EQUITABLE TRUST TO END; Stockholders of Company Vote for Dissolution | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/new-bombings-laid-to-soviet-by-finns-violations-held-strain-on.html | NEW BOMBINGS LAID TO SOVIET BY FINNS; Violations Held Strain on Passivity -- Wife of Russian Minister Reported Leaving POLISH ENVOY IS OUSTED Swedes, Attributing Step to Nazi Pressure, Study New Demands on Stockholm | True | By Telephone To the New York Times. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/reds-here-urge-leaselend-aid-daily-worker-while-attacking-welles.html | REDS HERE URGE LEASE-LEND AID; Daily Worker, While Attacking Welles for Inaction, Asks End of Restrictions 4 GROUPS ALSO MAKE PLEA Unity Legion Sees 'Futility of Appeasement' Proved -- Anti-War Unit Opposes Help | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/bronx-play-area-opens-today.html | Bronx Play Area Opens Today | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/luncheon-assists-infirmary.html | Luncheon Assists Infirmary | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/18-hits-by-red-sox-down-indians-132-tabors-4run-homer-makes-fifth.html | 18 HITS BY RED SOX DOWN INDIANS, 13-2; Tabor's 4-Run Homer Makes Fifth Straight Triumph for Rookie Newsome Easy | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/champion-is-upset-in-li-title-play-mrs-mcnaughton-bows-to-mrs.html | CHAMPION IS UPSET IN L.I. TITLE PLAY; Mrs. McNaughton Bows to Mrs. Armstrong in First Round on Nassau Club Links MRS. TORGERSON VICTOR Beats Mrs. Richmond, 5 and 4 -- Mrs. Leichner Wins From Mrs. March, 5 and 3 | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/2-us-writers-captured-french-free-pair-caught-in-ambush-near.html | 2 U.S. WRITERS CAPTURED; French Free Pair Caught in Ambush Near Damascus | True | Special Broadcast to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/will-be-job-agency-center.html | Will Be Job Agency Center | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/welcomes-russian-aid-australian-premier-attacks-the-nazis-pose-as.html | WELCOMES RUSSIAN AID; Australian Premier Attacks the Nazis' Pose as Liberators | True | Wireless to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/leather-supply-cut-for-shoe-repairing-finders-group-is-warned-of.html | LEATHER SUPPLY CUT FOR SHOE REPAIRING; Finders' Group Is Warned of Further Tightening | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/italian-sees-soviet-stand-on-bug-river-methodic-retreat-in-moldavia.html | ITALIAN SEES SOVIET STAND ON BUG RIVER; 'Methodic' Retreat in Moldavia Reported by Correspondent | True | By Telephone To the New York Times. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/court-denies-plea-for-closed-school-dismisses-townsend-harris.html | COURT DENIES PLEA FOR CLOSED SCHOOL; Dismisses Townsend Harris Action 'Without Prejudice' | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/big-apartment-planned-details-of-house-for-108-families-are.html | BIG APARTMENT PLANNED; Details of House for 108 Families Are Submitted | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/3-uncles-sponsor-anne-hoffman-debut-large-supper-dance-given-for.html | 3 UNCLES SPONSOR ANNE HOFFMAN DEBUT; Large Supper Dance Given for Her at Home, Wiltwick | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/aiken-off-lacking-the-aid-he-sought-failure-to-get-arms-adds-to.html | AIKEN OFF, LACKING THE AID HE SOUGHT; Failure to Get Arms Adds to Crisis for Eire, He Says, as He Leaves on Clipper WILL USE WHAT WE HAVE' He Insists Nation Will Resist to Utmost Any Invader, Whoever It May Be | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/roosevelt-stresses-british-radio-needs-reminds-us-youths-they-may.html | ROOSEVELT STRESSES BRITISH RADIO NEEDS; Reminds U.S. Youths They May Serve as Noncombatants | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/wife-of-us-envoy-arrives-on-exeter-war-not-popular-with-italian.html | WIFE OF U.S. ENVOY ARRIVES ON EXETER; War Not Popular With Italian People, Says Mrs. Phillips, Returning on Visit 52 FROM ZAMZAM ABOARD Mother and 6 Children Among Them -- 7-Month-Old Girl Also Is Included | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/card-of-161-posted-by-baltusrol-girl-miss-wild-gets-79-on-second.html | CARD OF 161 POSTED BY BALTUSROL GIRL; Miss Wild Gets 79 on Second Round In Title Golf at the Montclair Club MISS ORCUTT IS SECOND Records 162 for 36 Holes in Jersey -- Mrs. Whitehead Is Close Up With 163 | True | From a Staff Correspondent | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/nazis-claim-13-planes.html | Nazis Claim 13 Planes | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/miss-atterbury-victor-miss-grimes-also-reaches-third-round-in-girls.html | MISS ATTERBURY VICTOR; Miss Grimes Also Reaches Third Round in Girls' Tennis | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/us-club-at-call-of-10000-in-london-founder-describes-work-of-the.html | U.S. CLUB AT CALL OF 10,000 IN LONDON; Founder Describes Work of the American Eagle 'Home Away From Home' There LORD MARLEY ACCLAIMS IT In Address Here He Says Love for Us in English People Will Never Die | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/mayor-tells-plan-to-get-aluminum-says-governors-will-be-asked-to.html | MAYOR TELLS PLAN TO GET ALUMINUM; Says Governors Will Be Asked to Direct the Campaign | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/hitler-goes-to-soviet-front-reports-invasion-success-german-success.html | Hitler Goes to Soviet Front; Reports Invasion 'Success'; GERMAN 'SUCCESS' CLAIMED BY BERLIN | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/vichy-marriage-ban-hits-state-workers-wives-must-be-french-born.html | VICHY MARRIAGE BAN HITS STATE WORKERS; Wives Must Be French Born -- Jewish Students Limited | True | Wireless to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/line-is-declared-broken.html | Line Is Declared Broken | True | | C1B 500857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/redected-as-president-of-the-fishery-council.html | Re-elected as President Of the Fishery Council | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/museum-opens-camera-contest.html | Museum Opens Camera Contest | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/house-approves-community-aid.html | House Approves Community Aid | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/william-a-obrien.html | WILLIAM A. O'BRIEN | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/airraid-suit-seen-in-fashion-show-stylish-vacationer-now-may-be.html | AIR-RAID SUIT SEEN IN FASHION SHOW; Stylish Vacationer Now May Be Suitably Garbed for Shelter in Crisis MADE FOR DUKE OF KENT Holiday Wardrobe for Couples Newly Wed Also Displayed at Rockefeller Center | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/yale-sailors-lead-marblehead-series-top-dartmouth-by-half-point.html | YALE SAILORS LEAD MARBLEHEAD SERIES; Top Dartmouth by Half Point, With Harvard Third | True | Special to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/broadway-subway-tied-up-by-a-fire-halted-two-hours-between-72d-and.html | BROADWAY SUBWAY TIED UP BY A FIRE; Halted Two Hours Between 72d and 96th Streets When Short-Circuit Starts Blaze SIGNAL SYSTEM AFFECTED Smoke Causes Wide Confusion at Several Stations -- 3 in Train Are Injured | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/air-high-graduates-446.html | Air High Graduates 446 | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/tigers-turn-back-athletics-in-9th-crowd-of-22732-sees-detroit-win.html | TIGERS TURN BACK ATHLETICS IN 9TH; Crowd of 22,732 Sees Detroit Win Night Game, 2-1 | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/retail-wholesale-payrolls-up.html | Retail, Wholesale Payrolls Up | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/dental-clinic-is-35-years-old.html | Dental Clinic Is 35 Years Old | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/george-b-agnew-rites-dr-henry-s-coffin-officiates-at-service-for.html | GEORGE B. AGNEW RITES; Dr. Henry S. Coffin Officiates at Service for Ex-State Senator | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/article-4--no-title.html | Article 4 -- No Title | True | By the United Press. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/13-japanese-planes-blasted-china-says-destroyed-by-artillery-at.html | 13 JAPANESE PLANES BLASTED, CHINA SAYS; Destroyed by Artillery at Field After Widespread Raids | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/leasehold-and-fee-on-5th-ave-joined-merger-involving-property-at.html | LEASEHOLD AND FEE ON 5TH AVE. JOINED; Merger Involving Property at 62d Street Accomplished After Long Negotiation WEST 26TH ST. LOFTS SOLD Beekman St. Business Building and Leonard St. Structure Bought for All Cash | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/nazi-triangular-tactics.html | Nazi "Triangular Tactics" | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/notables-bearers-at-block-funeral-expresident-hoover-exgov-smith.html | NOTABLES BEARERS AT BLOCK FUNERAL; Ex-President Hoover, Ex-Gov. Smith Among 500 Friends at Rites for Publisher DR. GOLDENSON OFFICIATES Grove Patterson, Editor of The Toledo Blade, Pays a Eulogy to Associate | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/otto-reichart.html | OTTO REICHART | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/tell-of-carrying-arms-to-far-east-operator-says-21-of-37-vessels-in.html | TELL OF CARRYING ARMS TO FAR EAST; Operator Says 21 of 37 Vessels in Fleet Are in Lease-Lend Traffic FOR 'JUST COMPENSATION' Senate Committee Is Urged to Revise House Bill Setting Priorities on Bottoms | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/us-observer-in-britain-killed-in-plane-accident.html | U.S. Observer in Britain Killed in Plane Accident | True | Special to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/5-to-1-margin-claimed.html | 5 to 1 Margin Claimed | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/farley-speaks-at-school-packard-alumnus-06-returns-for-graduation.html | FARLEY SPEAKS AT SCHOOL; Packard Alumnus, '06, Returns for Graduation Ceremony | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/louis-j-dalmasse.html | LOUIS J. DALMASSE | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/pumpkin-soup-is-added-to-long-list-of-delectable-summer-foods.html | Pumpkin Soup Is Added to Long List of Delectable Summer Foods | True | By Jane Holt | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/good-health-here-reported-for-week-mortality-94-per-1000-the-rate.html | GOOD HEALTH HERE REPORTED FOR WEEK; Mortality 9.4 Per 1,000, the Rate 'Predicted' for Period | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/orson-welles-and-rko-negotiate-for-new-contract-caught-in-draft.html | Orson Welles and RKO Negotiate for New Contract -- 'Caught in Draft' Opening at Paramount | True | By Douglas W. Churchill By Telephone To the New York Times. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/french-honor-festival-bonfires-and-folk-dances-mark-st-john-the.html | FRENCH HONOR FESTIVAL; Bonfires and Folk Dances Mark St. John the Baptist Day | True | Wireless to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/france-increases-fund-for-cost-of-occupation.html | France Increases Fund For Cost of Occupation | True | Wireless to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/japan-active-in-batavia.html | Japan Active in Batavia | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/guilty-in-fake-sale-man-who-said-rockefeller-backed-him-convicted.html | GUILTY IN FAKE SALE; Man Who Said Rockefeller Backed Him Convicted | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/columbia-gem-of-ocean-is-played-by-soviet-radio.html | ' Columbia, Gem of Ocean' Is Played by Soviet Radio | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/color-important-in-fall-coats.html | Color Important in Fall Coats | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/william-e-gibbon.html | WILLIAM E. GIBBRON | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/air-ferry-program-is-opened-by-twa-special-division-of-800-set-up-a.html | AIR FERRY PROGRAM IS OPENED BY TWA; Special Division of 800 Set Up at Albuquerque to Train 100 a Month 2 GROUPS TO TAKE COURSE Army Fliers Will Bring Planes Across U.S., Then Civilians Will Make Ocean Jump | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/defense-fire-corps-to-be-trained-here-force-of-60000-men-under-55.html | DEFENSE FIRE CORPS TO BE TRAINED HERE; Force of 60,000 Men Under 55, in Addition to Air-Raid Wardens, Will Guard City COURSE TO START SOON 30,000 City Employes to Head List for Instruction in Fire Fighting, Rescue Work | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/vorys-advocates-peace-move-now-representative-tells-virginia.html | VORYS ADVOCATES PEACE MOVE NOW; Representative Tells Virginia Institute Guarantees Might Be Obtained From Nazis OTHERS FAVOR ALLIANCE MacCormac and Mowrer Urge Permanent Anglo-American Union as World Need | True | By Winifred Mallon special To the New York Times. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/amsterdam-irregular.html | Amsterdam Irregular | True | Wireless to THE NEW YORK TIMES. | CIB 500857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/cards-onslaught-routs-braves-131-every-st-louis-player-bats-safely.html | CARDS ONSLAUGHT ROUTS BRAVES, 13-1; Every St. Louis Player Bats Safely at Least Once, Hopp Slamming 3-Run Homer | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/anne-b-seggerman-honored-at-dance-debutante-wears-tulle-gown-at.html | ANNE B. SEGGERMAN HONORED AT DANCE; Debutante Wears Tulle Gown at Party Given at the Piping Rock Club by Parents RECEIVES WITH MOTHER Former Student at Greenwood School Will Be Presented at Bachelors' Cotillon | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/all-men-reaching-21-must-register-tuesday.html | All Men Reaching 21 Must Register Tuesday | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/slain-had-30000-in-banks.html | Slain, Had $30,000 in Banks | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/butter-eggs-again-rise-federal-buying-for-aid-to-britain-a-factor.html | BUTTER, EGGS AGAIN RISE; Federal Buying for Aid to Britain a Factor in Chicago | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/rex-lardner.html | REX LARDNER | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/gomezs-5hit-game-beats-st-louis-91-homers-by-rolfe-henrich-and.html | GOMEZ'S 5-HIT GAME BEATS ST. LOUIS, 9-1; Homers by Rolfe, Henrich and Gordon Boost Yanks' Record Streak to 19 Encounters BROWNS BLANKED TILL 9TH DiMaggio Waits Until 5-Run 8th for Blow That Extends String to 36 Contests | True | By Arthur Daley | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/visa-rules-set-up-as-a-defense-move-state-department-to-pass-on-all.html | VISA RULES SET UP AS A DEFENSE MOVE; State Department to Pass on All Immigration Papers Before Consuls Act SPECIAL SECTION FOR JOB Details of Procedure to Curb Infiltration Here of Fifth Columnists Described | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/back-to-devils-island-24-fugitives-returned-to-french-soil-with-14.html | BACK TO DEVIL'S ISLAND; 24 Fugitives Returned to French Soil, With 14 More to Go | True | Wireless to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/red-links-denied-at-schappes-trial-fellowteachers-called-by-the.html | RED LINKS DENIED AT SCHAPPES TRIAL; Fellow-Teachers Called by the Defense in Perjury Case | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/charles-m-wicker.html | CHARLES M. WICKER | True | I Special to THE NEW YORK TIMES. 1 | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/boy-struck-by-baseball-dies.html | Boy, Struck by Baseball, Dies | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/armys-contracts-in-day-11452269747-many-awards-to-concerns-in-this.html | ARMY'S CONTRACTS IN DAY $11,452,697.47; Many Awards to Concerns in This Area Are Listed | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/new-defense-plant-funds.html | New Defense Plant Funds | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/pact-ends-jersey-strike-threat.html | Pact Ends Jersey Strike Threat | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/woman-journalist-dies-at-104.html | Woman Journalist Dies at 104 | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/dog-show-in-rumson-to-be-held-saturday-13th-annual-event-will.html | DOG SHOW IN RUMSON TO BE HELD SATURDAY; 13th Annual Event Will Assist Two County Charity Groups | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/sales-of-defense-bonds-rise.html | Sales of Defense Bonds Rise | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/russia-welcomes-aid-from-britain-eden-also-tells-the-commons-of.html | RUSSIA WELCOMES AID FROM BRITAIN; Eden Also Tells the Commons of Optimism Regarding the Pact With Turkey RUSSIA WELCOMES AID FROM BRITAIN | True | By Robert P. Postspecial Cable To the New York Times. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/railroad-earnings.html | RAILROAD EARNINGS | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/strikers-lose-nlrb-rights-by-violence-chicago-federal-court-rules.html | Strikers Lose NLRB Rights by Violence, Chicago Federal Court Rules in Test Case | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/william-b-boyd-retired-president-of-dominion-alloy-steel.html | WILLIAM B. BOYD; Retired President of Dominion Alloy Steel Corporation | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/great-neck-prevails-96-aknusti-also-wins-in-20goal-title-polo-at.html | GREAT NECK PREVAILS, 9-6; Aknusti Also Wins in 20-Goal Title Polo at Westbury | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/walters-of-reds-tames-phils-51-stars-on-mound-and-at-bat-goodman.html | WALTERS OF REDS TAMES PHILS, 5-1; Stars on Mound and at Bat -- Goodman Sent to Hospital for Observation | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/may-auto-sales-jumped-totaled-609481-units-against-358379-a-year.html | MAY AUTO SALES JUMPED; Totaled 609,481 Units Against 358,379 a Year Ago | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/british-mourn-09-loss-admiralty-and-submarine-service-cable.html | BRITISH MOURN 0-9 LOSS; Admiralty and Submarine Service Cable Sympathy | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/heavy-realizing-hits-grain-prices-wheat-futures-set-back-1-38-to-1.html | HEAVY REALIZING HITS GRAIN PRICES; Wheat Futures Set Back 1 3/8 to 1 1/2o as the Bullish Enthusiasm Fades MILLS BUYING ON THE DIP Spreading Operations Account for Most of Trading in Corn -- Soy Beans Weak | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/vichy-forces-retreat.html | Vichy Forces Retreat | True | Special Cable to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/conn-here-seeks-return-bout.html | Conn Here, Seeks Return Bout | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/bridges-halts-uso-gift-longshoremens-leader-deaf-to-plea-by-gypsy.html | BRIDGES HALTS USO GIFT; Longshoremen's Leader Deaf to Plea by Gypsy Rose Lee | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/arms-task-linked-to-life-in-trailer-house-group-goes-into-need-of.html | ARMS TASK LINKED TO LIFE IN TRAILER; House Group Goes Into Need of Quiet Sleep by Day for Night Defense Worker MIGRANTS IN HOUSING JAM Family of 6 Drawn by Boom in Connecticut Is Crowded Into Two Rooms on Wheels | True | By Byron Damtonspecial To the New York Times. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/australia-aids-neighbor-promises-to-back-new-zealand-war-effort.html | AUSTRALIA AIDS NEIGHBOR; Promises to Back New Zealand War Effort With Supplies | True | Wireless to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/made-coordinator-of-defense-orders-robert-t-stevens-to-be-ny.html | MADE COORDINATOR OF DEFENSE ORDERS; Robert T. Stevens to Be N.Y. Regional Chief of OPM Contract Service WILL PUSH 'FARMING OUT' Official Is a Class B Director of Federal Reserve and Mutual Life Trustee | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/soviet-home-front-spurs-war-effort-russian-men-and-women-reply-to.html | SOVIET HOME FRONT SPURS WAR EFFORT; Russian Men and Women Reply to Defense Call in Fervent Devotion to Cause MOSCOW HAS A RAID TEST Return to Familiar Ground of Anti-Fascist Crusade Is Welcomed by Populace | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/daily-oil-output-increases-in-week-average-of-3857600-barrels-is.html | DAILY OIL OUTPUT INCREASES IN WEEK; Average of 3,857,600 Barrels Is 34,850 More Than the Preceding Count RUNS TO REFINERIES RISE Plants Operate at 89.8 Per Cent -- Imports Exceed Those in Previous Period | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/cleared-in-attack-on-policeman.html | Cleared in Attack on Policeman | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/saboteurs-sent-to-camps-85-german-and-italian-seamen-barred-from.html | SABOTEURS SENT TO CAMPS; 85 German and Italian Seamen Barred From Japan | True | Special to THE NEW YORK TIMES. | C1B 500857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/fire-halts-mare-island-work.html | Fire Halts Mare Island Work | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/chicago-shoe-orders-dip-slight-drop-at-show-is-laid-to-advance.html | CHICAGO SHOE ORDERS DIP; Slight Drop at Show Is Laid to Advance Buying in May | True | Special to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/kishinev-reported-seized.html | Kishinev Reported Seized | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/gold-and-silver-imports-expand-sharply-in-week.html | Gold and Silver Imports Expand Sharply in Week | True | Special to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/french-net-star-exiled-is-sentenced-to-death.html | French Net Star, Exiled, Is Sentenced to Death | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/hitler-relative-here-volunteer-british-aide.html | Hitler Relative Here Volunteer British Aide | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/implement-maker-clears-1110127-american-fork-and-hoe-co-nets-174-a.html | IMPLEMENT MAKER CLEARS $1,110,127; American Fork and Hoe Co. Nets $1.74 a Share in Year, Against $1.61 TWELFTH DIRECTOR ADDED Results of Operations Announced by Other Concerns With Comparative Figures | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/opm-to-establish-commodity-units-to-save-time-will-have-one-to.html | OPM TO ESTABLISH COMMODITY UNITS; To Save Time, Will Have One to Match Each of Thirty Industry Committees WILL TAKE MACHINE TOOLS Consumer-Goods Lines Must Surrender Any Needed for Defense, Says Knudsen | True | Special to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/termites-on-7day-week-yet-men-making-traps-for-army-are-haled-under.html | TERMITES ON 7-DAY WEEK; Yet Men Making Traps for Army Are Haled Under Sabbath Law | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/italy-forbids-exit-of-our-nationals-decrees-prompt-retaliation-for.html | ITALY FORBIDS EXIT OF OUR NATIONALS; Decrees Prompt Retaliation for U.S. Measure -- Action Expected by Washington UNHOLY ALLIANCE' CITED Press, Linking America to London-Moscow 'Axis,' Pins Hope in Catholics Here | True | By Herbert L. Matthewsby Telephone To the New York Times. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/dividend-rate-to-be-cut-from-2-to-1-12-by-more-savings-institutions.html | Dividend Rate to Be Cut From 2% to 1 1/2% By More Savings Institutions in the City | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/mrs-lang-double-victor-beats-misses-allen-and-lynen-in-new-jersey.html | MRS. LANG DOUBLE VICTOR; Beats Misses Allen and Lynen in New Jersey Title Tennis | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/report-39c-ceiling-for-print-cloths-traders-hear-planned-levels.html | REPORT 39C CEILING FOR PRINT CLOTHS; Traders Hear Planned Levels Will Be Applied to Current Raw Cotton Values OPACS COST PLAN HAILED Sell Buyers Seek Quick Action So They Can Go Ahead With New-Season Operations | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/longshoremen-end-strike.html | Longshoremen End Strike | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/adopts-new-labeling-policy.html | Adopts New Labeling Policy | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/news-of-markets-in-european-cities-london-recovers-slightly-after-a.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Recovers Slightly After a Dull Start -- Industrials Are Mostly Steady STOCKS IN BERLIN STRONG Gains Are Recorded in All Sections of List -- Amsterdam Develops Irregularity | True | Wireless to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/ivy-outpoints-jeffra.html | Ivy Outpoints Jeffra | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/davis-of-brooklyn-halts-pirates-80-making-his-first-start-in-six.html | DAVIS OF BROOKLYN HALTS PIRATES, 8-0; Making His First Start in Six Weeks, He Allows Only Five Singles in Night Game MEDWICK GETS FOUR HITS Dodgers Win Fourth Straight, Routing Lanning in Opening Frame Before 20,537 | True | By Roscoe McGowenspecial To the New York Times. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/morris-and-bermingham-get-74s-to-tie-for-lead-in-seniors-golf-pace.html | Morris and Bermingham Get 74s To Tie for Lead in Seniors' Golf; Pace Field in Initial Round of Westchester Championship -- Hering Next With 78 -- Purdy, Lackey in Group at 79 | True | Special to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/work-by-britten-heard-at-stadium-suite-from-rossini-pieces-is.html | WORK BY BRITTEN HEARD AT STADIUM; Suite From Rossini Pieces Is Presented by Philharmonic | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/melton-pitch-hits-leiber-on-head-as-giants-win-at-chicago-3-to-1.html | Melton Pitch Hits Leiber on Head As Giants Win at Chicago, 3 to 1; Helmet Saves Cubs' Outfielder From Serious Injury -- Bartell Gets Four Safeties Off French and Bats In Deciding Run | True | By John Drebingerspecial To the New York Times. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/japanese-buy-mercury-more-purchases-from-chilean-company-are.html | JAPANESE BUY MERCURY; More Purchases From Chilean Company Are Expected | True | Special Cable to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/guild-test-shows-nearly-even-split-opposition-wins-then-loses.html | GUILD TEST SHOWS NEARLY EVEN SPLIT; Opposition Wins, Then Loses Motion to Have News Union's Paid Organizers Sit Apart ANTIS' COMPLETE SLATE Milton Murray of Detroit Runs for President -- Lewis Urges Unity on Convention | True | By Louis Starkspecial To the New York Times | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/transport-system-a-soviet-weakness-may-not-sustain-more-than-80.html | TRANSPORT SYSTEM A SOVIET WEAKNESS; May Not Sustain More Than 80 Divisions in Action With Needed Equipment OTHER FACTORS UNKNOWN Planes, Tanks and Morale of Russians May Be Better Than Is Often Held | True | By Walter Durantynorth American Newspaper Alliance | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/wide-uprising-reported.html | Wide Uprising Reported | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/deadly-pair-at-aquarium-sting-and-electric-torpedo-rays-are-caught.html | DEADLY PAIR AT AQUARIUM; Sting and Electric Torpedo Rays Are Caught Off Point Lookout | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/katherine-blount-wed-in-brooklyn-wears-mousselina-de-soie-at.html | KATHERINE BLOUNT WED IN BROOKLYN; Wears Mousselina de Soie at Marriage to Fred Andersen in St. Mark's Church RECEPTION HELD AT HOME Mrs. Cranford Blount Is Her Only AttendantDr. White Crandell Best Man | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/dr-george-carman-long-an-educator-director-emeritus-of-lewis.html | DR. GEORGE CARMAN, LONG AN EDUCATOR; Director Emeritus of Lewis Institute in Chicago Dies | True | Special to THE NEW TORE TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/todays-attack-one-of-biggest.html | Today's Attack One of Biggest | True | Special to THE NEW YORK TIMES. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/independents-sales-up-may-total-was-24-above-1940-and-5-higher-than.html | INDEPENDENTS' SALES UP; May Total Was 24% Above 1940 and 5% Higher Than April | True | | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/conovers-sloop-first-to-finish-storm-trysail-clubs-ocean-race.html | Conover's Sloop First to Finish Storm Trysail Club's Ocean Race; Revonoc Leads Fleet of 20 Over Line at Old Point Comfort -- Blitzen Takes Class A and Fleet Prize Over the Varanie | True | By James Robbinsspecial to the New York Times. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/french-retreat-hinted-turks-are-massed-at-syrian-border.html | French Retreat Hinted; TURKS ARE MASSED AT SYRIAN BORDER | True | By C.L. Sulzbergerspecial Broadcast To the New York Times. | CIB 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/boston-port-authority-appeals.html | Boston Port Authority Appeals | True | Special to THE NEW YORK TIMES. | CIB 500857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/dionne-sees-no-issue-over-girls-language-quintuplets-soon-will-take.html | DIONNE SEES NO ISSUE OVER GIRLS' LANGUAGE; Quintuplets Soon Will Take Up Study of English, He Says | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/german-market-strong.html | German Market Strong | True | Wireless to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/cleveland-captures-psal-final-by-41-rallies-to-down-erasmus-nine.html | CLEVELAND CAPTURES P.S.A.L. FINAL BY 4-1; Rallies to Down Erasmus Nine and Gain Its First Title | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/group-here-repudiates-support-of-reds-in-us.html | Group Here Repudiates Support of Reds in U.S. | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/dr-jjshaw-dies-health-official-53-pennsylvania-secretary-noted-for.html | DR. J.J.SHAW DIES; HEALTH OFFICIAL, 53; Pennsylvania Secretary, Noted for Cancer and Tuberculosis Control Programs SON-IN-LAW OF W. S. VARE Reduced State Mortality From PneumoniaOn Hog Island Medical Staff in War | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/marleys-will-be-feted-dinner-to-be-given-after-greens-farms-conn.html | MARLEYS WILL BE FETED; Dinner to Be Given After Greens Farms, Conn., Flower Show | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/nuptials-are-held-of-virginia-cruger-bride-of-harry-haggerty-jr-in.html | NUPTIALS ARE HELD OF VIRGINIA CRUGER; Bride of Harry Haggerty Jr. in Ceremony at Lady Chapel of St. Patrick's Cathedral ESCORTED BY BROTHER Miss Dorothy Cruger Sister's Only AttendantuJoseph Haggerty Best Man | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/mrs-sol-bloom-65-congressmans-wife-well-known-as-hostess-in-the.html | MRS. SOL BLOOM, 65, CONGRESSMAN'S WIFE; Well Known as Hostess in the Diplomatic Set at Capital _____ | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/burns-kill-ship-officers-wife.html | Burns Kill Ship Officer's Wife | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/supreme-courts-stand-cited.html | Supreme Court's Stand Cited | True | CHARLES A. BRODEK, | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/daughter-to-jw-browns-jr.html | Daughter to J.W. Browns Jr. | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/dance-carnival-closed-huge-venture-in-garden-unable-to-clear.html | DANCE CARNIVAL CLOSED; Huge Venture in Garden Unable to Clear $1,000-a-Day Expenses | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/briar-hills-to-aid-british.html | Briar Hills to Aid British | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/capital-to-hear-concert-national-orchestra-will-open-symphony.html | CAPITAL TO HEAR CONCERT; National Orchestra Will Open Symphony Series Sunday | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/victories-without-end.html | VICTORIES WITHOUT END | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/child-to-ja-hetheringtons-2d.html | Child to J.A. Hetheringtons 2d | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/terrain-key-to-strategy-nazis-likely-to-bracket-marshes-hit-rail.html | Terrain Key to Strategy; Nazis Likely to Bracket Marshes, Hit Rail Lines and Apply Pincers | True | By Hanson W. Baldwin | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/navy-star-downs-three-net-rivals-hunt-routs-russell-higginbotham.html | NAVY STAR DOWNS THREE NET RIVALS; Hunt Routs Russell, Higgin-botham, Hippenstiel After Long Trip to Haverford OLEWINE IN 2 MATCHES Eliminates Tesman and Wyatt -- Mattmann Also Wins and Gains Quarter-Finals | True | By Allison DanzigspeciaI to the New York Times. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/a-better-bill.html | A BETTER BILL | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/ty-cobb-records-a-78-excels-on-greens-in-tuneup-for-match-with-ruth.html | TY COBB RECORDS A 78; Excels on Greens in Tune-Up for Match With Ruth Today | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/foreign-exchange-quiet-no-trading-in-the-russian-ruble-despite.html | FOREIGN EXCHANGE QUIET; No Trading in the Russian Ruble Despite Unfreezing | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/opacs-asks-halt-in-furniture-rise-henderson-also-requests-end-of.html | OPACS ASKS HALT IN FURNITURE RISE; Henderson Also Requests End of Open Pricing for Future Delivery. EYES REFRIGERATOR GAINS Studies Recent Advances, 'With View to Determining Justification' | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/uuuuuuuuuuuuuuuu-1-miss-carol-hoyt.html | uuuuuuuuuuuuuuuu 1 MISS CAROL HOYT | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/glass-concern-plans-capital-changes-reduction-from-16982115-to.html | GLASS CONCERN PLANS CAPITAL CHANGES; Reduction From $16,982,115 to $7,172,566 to Be Voted On | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/last-bronx-unit-sold-for-apartment-site-five-valentine-ave.html | LAST BRONX UNIT SOLD FOR APARTMENT SITE; Five Valentine Ave. Dwellings to Be Razed for New House | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/seized-ships-are-moved-3-danish-vessels-taken-to-yard-to-be.html | SEIZED SHIPS ARE MOVED; 3 Danish Vessels Taken to Yard to Be Conditioned for Use | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/army-chief-gets-a-free-hand.html | Army Chief Gets a Free Hand | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/italian.html | Italian | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/fined-100-for-attacking-fan.html | Fined $100 for Attacking Fan | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/mrs-thomas-strickland.html | MRS. THOMAS STRICKLAND | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/presidents-work-in-crisis-praised-understanding-and-sympathy-hailed.html | PRESIDENT'S WORK IN CRISIS PRAISED; Understanding and Sympathy Hailed at Central Conference Session of Rabbis | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/guido-r-giovannozzi.html | GUIDO R. GIOVANNOZZI | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/chemist-killed-by-3story-fall.html | Chemist Killed by 3-Story Fall | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/dorothy-foulds-married-lois-magee-cousins-attendant-at-wedding-to-e.html | DOROTHY FOULDS MARRIED; Lois Magee Cousin's Attendant at Wedding to E. B. Mayo Jr. | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/octopus-attacks-2-fishermen.html | Octopus Attacks 2 Fishermen | True | Special Cable to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/income-tax-plan-condemned-father-of-family-protests-joint-return.html | Income Tax Plan Condemned; Father of Family Protests Joint Return Proposal as Discriminatory | True | CONSTANT READER. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/dr-murray-l-kaplun.html | DR. MURRAY L. KAPLUN | True | | C1B 500857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/new-order-too-old-for-us-says-berle-economic-imperialism-under.html | NEW ORDER' TOO OLD FOR US, SAYS BERLE; Economic Imperialism Under Wrong Name, He Asserts at Canadian Conference OWEN D. YOUNG'S WARNING Government Cannot Succeed Without Industry and Both Must Cooperate, He Says | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/deep-thrusts-announced.html | Deep Thrusts Announced | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/washington-not-surprised.html | Washington Not Surprised | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/guilty-of-stabbing-husband.html | Guilty of Stabbing Husband | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/ankara-radio-jammed-in-probritish-broadcast.html | Ankara Radio 'Jammed' In Pro-British Broadcast | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/china-sees-soviet-victory.html | China Sees Soviet Victory | True | Wireless to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/transit-employes-warned-on-damage-posters-tell-them-sabotage-is.html | TRANSIT EMPLOYES WARNED ON DAMAGE; Posters Tell Them Sabotage Is Punishable Up to 20 Years in Prison CITY SCORES 'AGITATORS' Notices in Gathering Places Remind Men They Are Civil Service Workers | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/old-7th-at-fernandina-begins-fourday-practice-with-antiaircraft.html | OLD 7TH AT FERNANDINA; Begins Four-Day Practice With Anti-Aircraft Guns | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/slayer-of-two-is-sentenced.html | Slayer of Two Is Sentenced | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/sec-gives-approval-to-utility-offering-but-agency-expresses-concern.html | SEC GIVES APPROVAL TO UTILITY OFFERING; But Agency Expresses Concern Over Use of Proceeds | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/latin-trade-upset-by-freezing-order-exporters-fear-penalties-if-the.html | LATIN TRADE UPSET BY FREEZING ORDER; Exporters Fear Penalties if They Sell to Portuguese or Spanish Citizens CITE AMBIGUOUS WORDING Traders Go to Capital to Seek Speedy Clarification of the Regulations | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/german.html | German | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/nazis-gibe-at-us-as-ally-of-soviet-plutocracy-and-comintern-now-arm.html | NAZIS GIBE AT U.S. AS ALLY OF SOVIET; Plutocracy and Comintern Now Arm in Arm, Press Declares, Hailing War on Moscow BERLIN COURSE: DEFENDED Alliance Termed Opportunistic Till Peril to Rear Flank Made Fight Inevitable | True | By Telephone To the New York Times. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/diet-data-spread-called-too-slow-but-home-economics-session-is-told.html | DIET DATA SPREAD CALLED TOO SLOW; But Home Economics Session Is Told Public Pays Growing Attention to Nutrition CLOTHING COST RISES SEEN Speakers at Chicago Assert Trend Now in Effect Has Still Further to Go | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/expediting-gifts-to-britain.html | Expediting Gifts to Britain | True | R. HUGH ROBERTS, Regional Port Director, Bristol Channel Area. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/italian-ship-reported-torpedoed.html | Italian Ship Reported Torpedoed | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/cotton-declines-on-profittaking-mondays-gains-tempt-sellers-and.html | COTTON DECLINES ON PROFIT-TAKING; Monday's Gains Tempt Sellers and Futures Recede 17 to 21 Points Here PROFESSIONALS ARE ACTIVE New Orleans Brokers Also Liquidate -- Trade Buying Appears on Scale-Down | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/everett-e-pateman-traction-firm-awe-of-tidal-of-upstate-company.html | EVERETT E. PATEMAN, TRACTION FIRM AWE; Of tidal of Up-State Company, Mayor of Menands, Was 65 I __ | True | Special to THE NEW YORK TIKES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/paperboard-output-decline-counters-trend-orders-and-backlogs-again.html | Paperboard Output Decline Counters Trend; Orders and Backlogs Again Up for Week | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/sir-f-stockdale-at-kingston.html | Sir F. Stockdale at Kingston | True | Special Cable to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/advanced-to-treasurer-of-new-york-steam-corp.html | Advanced to Treasurer Of New York Steam Corp. | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/miss-kohnstamm-wed-at-home-of-parents-wears-white-satin-gown-at-her.html | MISS KOHNSTAMM WED AT HOME OF PARENTS; Wears White Satin Gown at Her Marriage to Leslie P. Ogden | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/bank-of-japan-reports-notes-and-government-bond-holdings-increased.html | BANK OF JAPAN REPORTS; Notes and Government Bond Holdings Increased in Week | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/netherlands-ready-to-aid-soviet-in-war-wilhelmina-explains-stand.html | NETHERLANDS READY TO AID SOVIET IN WAR; Wilhelmina Explains Stand, Though Firmly Anti-Red | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/isaac-haft.html | ISAAC HAFT | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/edgar-h-hazelwood.html | EDGAR H. HAZELWOOD | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/puerto-rico-frees-funds-grants-banks-15day-permits-to-let-some.html | PUERTO RICO FREES FUNDS; Grants Banks 15-Day Permits to Let Some Aliens Cash Checks | True | Special Cable to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/dentz-held-beaten-ankara-awaits-mission-to-arrange-retreat-through.html | DENTZ HELD BEATEN; Ankara Awaits Mission to Arrange Retreat Through Turkey ALLIES PRESS AHEAD Two Columns Expected to Converge for Drive Up Coast to Beirut | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/couturiers-rent-new-47th-st-space-germaina-montel-inc-takes-large.html | COUTOURIERS RENT NEW 47TH ST. SPACE; Germaina Montell, Inc., Takes Large Quarters in the Brentano Building LINGERIE SHOP A LESSEE Hazel Kolman, Inc., to Stay on Madison Ave., but Will Move to Number 485 | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/light-shed-on-old-ways-boys-club-cornerstone-yields-data-on-news-40.html | LIGHT SHED ON OLD WAYS; Boys Club Cornerstone Yields Data on News 40 Years Ago | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/4500000-style-drive-of-dress-institute-is-headed-by-mrs-dorothy-w.html | $4,500,000 Style Drive of Dress Institute Is Headed by Mrs. Dorothy W. Anderson | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/new-phone-link-to-lisbon-direct-radio-service-from-here-starts.html | NEW PHONE LINK TO LISBON; Direct Radio Service From Here Starts Today | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/isaac-adler-formerly-was-acting-mayor-of-rochester-n-y.html | ISAAC ADLER; Formerly Was Acting Mayor of Rochester, N. Y. | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/tupper-lake-charges-dropped.html | Tupper Lake Charges Dropped | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/exsenator-williamson-kentuckian-served-the-short-term-from-1930-to.html | EX-SENATOR WILLIAMSON; Kentuckian Served the Short Term From 1930 to 1931 | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/new-name-for-merchant-body-up.html | New Name for Merchant Body Up | True | | C1B 500857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/harrison-rites-in-gulfport-today-special-train-bearing-his-body.html | HARRISON RITES IN GULFPORT TODAY; Special Train Bearing His Body 'Back Home' to Mississippi Town CONGRESS GROUP ON WAY 30 Senators, 20 Representa- tives to Be Present With Family and Friends | True | I By Turner Catteclgspecial To the New Tosz Times. | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/four-sisters-aid-police-in-warden-recruiting.html | Four Sisters Aid Police In Warden Recruiting | True | | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/northern-column-advances.html | Northern Column Advances | True | Wireless to THE NEW YORK TIMES. | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/leftist-party-pact-in-chile-snubs-reds-communists-ignored-in-move.html | LEFTIST PARTY PACT IN CHILE SNUBS REDS; Communists Ignored in Move to Spur Aguirre Program | True | Special Cable to THE NEW YORK TIMES. | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/fashion-is-declared-stabilizing-force-walker-says-it-bars-excessive.html | FASHION IS DECLARED STABILIZING FORCE; Walker Says it Bars Excessive Stocks During Upturns | True | | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/eleventh-avenue-finished.html | ELEVENTH AVENUE FINISHED | True | | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/italy-triples-penalties-for-hearing-foes-radio.html | Italy Triples Penalties For Hearing Foes' Radio | True | By Telephone To the New York Times. | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/nazis-on-road-to-riga.html | Nazis on Road to Riga | True | | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/hearing-on-curtisswright-pay.html | Hearing on Curtiss-Wright Pay | True | | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/4-burned-as-taxi-bursts-into-flame-5monthold-girl-parents-and.html | 4 BURNED AS TAXI BURSTS INTO FLAME; 5-Month-Old Girl, Parents and Driver Are the Victims on West Side Highway CHAUFFEUR HELPS RESCUE Fire Occurs When Shaft on the Car Breaks, Causing Sparks to Ignite Fumes | True | | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/logy-trdesdale-luncheon-guest-she-and-david-s-hemingway-who-will-be.html | LOGY TRDESDALE LUNCHEON GUEST; She and David S. Hemingway, Who Will Be Wed on Friday, Honored at Party Here | True | | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/sarah-h-campbell-becomes-affianced-alumna-of-goncher-college-to-o.html | SARAH H. CAMPBELL BECOMES AFFIANCED; Alumna of Goncher College to o Be Bride of Ansley J. Coale | True | Stiecial to THE NEW YORK TIMES. | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/speculate-on-fortifications.html | Speculate on Fortifications | True | By Telephone To the New York Times. | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/patricia-nixon-married-rochester-girl-becomes-bride-of-robart.html | PATRICIA NIXON MARRIED; Rochester Girl Becomes Bride of Robert Drescher Taylor | True | Special to THE NEW YORK TIMES. | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/178-end-vocational-studies.html | 178 End Vocational Studies | True | | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/rumanians-report-raids.html | Rumanians Report Raids | True | Special Broadcast to THE NEW YORK TIMES. | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/becomes-director-of-railway.html | Becomes Director of Railway | True | | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/russian-soldiers-praised.html | Russian Soldiers Praised | True | | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/civilian-defense-training-courses-in-airraid-protection-are.html | Civilian Defense Training; Courses in Air-Raid Protection Are Available for Volunteers | True | F. LAWLOR HART, Executive Secretary. | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/samuel-r-ransom.html | SAMUEL R. RANSOM | True | Special to THE NEW YORK TIMES. | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/gets-republican-post-ha-smith-elected-chairman-of-jersey-state.html | GETS REPUBLICAN POST; H.A. Smith Elected Chairman of Jersey State Committee | True | Special to THE NEW YORK TIMES. | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/stanton-heads-brith-sholom.html | Stanton Heads B'rith Sholom | True | Special to THE NEW YORK TIMES. | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/sabotage-penalties-put-in-michigan-law-governor-signs-bill-says-it.html | SABOTAGE PENALTIES PUT IN MICHIGAN LAW; Governor Signs Bill, Says It Won't Interfere With Labor | True | Special to THE NEW YORK TIMES. | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/kraft-unit-merged-into-paper-concern-cullen-of-international-says.html | KRAFT UNIT MERGED INTO PAPER CONCERN; Cullen of International Sisys Absorption of Southern Is Sequel to Financing | True | | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/dewey-to-address-fans-speaks-on-uso-tomorrow-night-before.html | DEWEY TO ADDRESS FANS; Speaks on USO Tomorrow Night Before Dodgers-Braves Game | True | | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/isaacs-backers-organize-mrs-william-lescaze-heads-group-seeking-his.html | ISAACS BACKERS ORGANIZE; Mrs. William Lescaze Heads Group Seeking His Re-election | True | | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/miss-vaughan-advances.html | Miss Vaughan Advances | True | | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/beirut-port-badly-damaged.html | Beirut Port Badly Damaged | True | | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/770-pupils-hold-an-airraid-drill-ps-229-brooklyn-evacuated-swiftly.html | 770 PUPILS HOLD AN AIR-RAID DRILL; P.S. 229, Brooklyn, Evacuated Swiftly and Silently as Head of School Board Watches CHILDREN ESCORTED HOME Marshall and Other Observers Laud Success of the First Rehearsal of Its Kind | True | | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/opm-to-examine-contract-costs-plans-rigid-sifting-of-figures-to-bar.html | OPM TO EXAMINE CONTRACT COSTS; Plans Rigid Sifting of Figures to Bar 'Puffing Up,' Massel Tells Accountants ADVISES NEW TECHNIQUES Prices to U.S. to Affect All Levels, He Points Out, Urging Broader Methods | True | | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/100000-more-to-uso-gift-of-20000-tops-list-for-the-day-hanes.html | $100,000 MORE TO USO; Gift of $20,000 Tops List for the Day, Hanes Announces | True | | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/british-bomb-sicily-flying-boats-are-hit-in-raid-on-italian-base.html | BRITISH BOMB SICILY; Flying Boats Are Hit in Raid on Italian Base | True | Wireless to THE NEW YORK TIMES. | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/morrissey-to-race-tomorrow.html | Morrissey to Race Tomorrow | True | | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/business-world.html | Business World | True | | C1B 50857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/wouldbe-mechanic-poses-problem.html | Would-Be Mechanic Poses Problem | True | TAXI DRIVER. | C1B 50857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/stocks-irregularly-lower-on-smaller-volume-on-news-of-german.html | Stocks Irregularly Lower on Smaller Volume on News of German Successes -- Commodities React | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/books-authors.html | Books -- Authors | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/2890000-rail-loan-sold-certificates-for-the-new-haven-go-at-993612.html | $2,890,000 RAIL LOAN SOLD; Certificates for the New Haven Go at 99.3612 for 1 3/4s | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/football-giants-sign-vosberg.html | Football Giants Sign Vosberg | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/thomas-cummings.html | THOMAS CUMMINGS | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/kaunas-joins-nazi-sphere.html | Kaunas Joins Nazi Sphere | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/montgomery-asks-training-duty.html | Montgomery Asks Training Duty | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/garretts-racer-beats-peep-show-wall-stages-powerful-finish-on-happy.html | GARRETT'S RACER BEATS PEEP SHOW; Wall Stages Powerful Finish on Happy Hunting to Score by a Length and a Half QUAKERTOWN RUNS THIRD Favored Lord Kitchener Pour Fourth -- Petrify Gets Photo Decision at Aqueduct | True | By Bryan Field | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/the-law-and-mr-quill.html | THE LAW AND MR. QUILL | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/britains-war-cost-is-u10250000-daily-sir-kingsley-wood-tells-house.html | BRITAIN'S WAR COST IS u10,250,000 DAILY; Sir Kingsley Wood Tells House of Increase in Loans | True | Special Cable to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/renews-maritime-labor-board.html | Renews Maritime Labor Board | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/heads-curb-division-of-uso.html | Heads Curb Division of USO | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/nazis-push-two-drives-warsaw-is-raided-by-russian-planes.html | Nazis Push Two Drives; WARSAW IS RAIDED BY RUSSIAN PLANES | True | By Daniel T. Brigbamby Telephone To the New York Times. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/golf-field-paced-by-lawrenceville-morris-cook-montgomery-and-davis.html | GOLF FIELD PACED BY LAWRENCEVILLE; Morris, Cook, Montgomery and Davis Collaborate for 308 and 16-Shot Margin PEDDIE SECOND, TAFT NEXT Skinker of De Witt Cards a 72 for Individual Laurels as Prep Tourney Begins | True | By William D. Richardsonspecial to The New York Times. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/miss-richard-betrothed-___-i-alumna-of-montclair-teachers-is.html | MISS RICHARD BETROTHED ____ i; Alumna of Montclair Teachers Is Fiancee of Dr. Maurice Belsky | True | Special to THB NEW TORE Twaa. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/lifts-aviation-fuel-output.html | Lifts Aviation Fuel Output | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/red-credits-freed-president-says-extent-of-our-aid-hinges-on.html | RED CREDITS FREED; President Says Extent of Our Aid Hinges on British Demands MOSCOW IS SILENT No Move Will Be Made Till Soviet Can Tell What Is Needed PRESIDENT TO AID SOVIET ALL WE CAN | True | By Frank L. Kluckhohmspecial to the New York Times. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/illinois-votes-reds-off-ballot.html | Illinois Votes Reds Off Ballot | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/strike-is-ordered-as-harlan-balks-umw-tells-150000-miners-in.html | STRIKE IS ORDERED AS HARLAN BALKS; U.M.W. Tells 150,000 Miners In Southern Bituminous Field to Stop July 8 OPERATORS ASSAIL LEWIS Plan for Stoppage Is Called a Violation of Agreement President Backed | True | By W.h. Lawrencespecial To the New York Times. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/7247702185-lent-for-business-uses-more-than-2400000-loans-made-by.html | $7,247,702,185 LENT FOR BUSINESS USES; More Than 2,400,000 Loans Made by Banks in State, July 1-Dec. 31, 1940 MORTGAGES ARE INCLUDED Survey Covers 499 Institutions Out of 826 Throughout New York | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/only-photos-available-on-new-war-nazimade.html | Only Photos Available On New War Nazi-Made | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/industrial-health-held-defense-aim-dr-vg-heiser-sees-expansion-of.html | INDUSTRIAL HEALTH HELD DEFENSE AIM; Dr. V.G. Heiser Sees Expansion of Programs in U.S. Plants Toughening Our Workers | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/preach-holy-war-in-reich-german-catholic-bishops-order-sermons.html | PREACH HOLY WAR IN REICH; German Catholic Bishops Order Sermons Against Russia | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/edison-freezes-road-board-funds-bars-expenditures-by-jersey-highway.html | EDISON 'FREEZES' ROAD BOARD FUNDS; Bars Expenditures by Jersey Highway Bureau Pending Inquiry Into 'Waste' | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/nazi-fliers-save-british-five-picked-up-in-bay-of-biscay-after.html | NAZI FLIERS SAVE BRITISH; Five Picked Up in Bay of Biscay After Crash of Plane | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/released-in-boy-shooting-case.html | Released in Boy Shooting Case | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/pave-way-in-house-for-a-strikes-test-leaders-will-call-up-friday.html | PAVE WAY IN HOUSE FOR A STRIKES TEST; Leaders Will Call Up Friday Bill to Make Interference With Defense a Crime | True | Special to THE NEW YORK TIMES. | C1B 500857 |
| 1941-06-25 | 1941-06-25 | https://www.nytimes.com/1941/06/25/archives/weisenbachuwight.html | WeisenbachuWight | True | Special to THE NEW TORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/seven-enlarge-space-in-1-wall-st-building-floor-leased-in-east-31st.html | SEVEN ENLARGE SPACE IN 1 WALL ST. BUILDING; Floor Leased in East 31st St. for Furniture Display | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/3-guards-in-giants-fold-younce-avedisian-brovamey-to-report-at.html | 3 GUARDS IN GIANTS FOLD; Younce, Avedisian, Brovamey to Report at Football Camp | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/vivian-kramer-betrothed.html | Vivian Kramer Betrothed | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/charles-c-lewis.html | CHARLES C. LEWIS | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/this-is-called-not-our-war.html | This Is Called Not Our War | True | JOHN L, KENT. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/convention-is-postponed.html | Convention Is Postponed | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/berlin-report-on-tobruk.html | Berlin Report on Tobruk | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/socialistic-britain-after-war-is-seen-woman-banker-here-to-address.html | SOCIALISTIC BRITAIN AFTER WAR IS SEEN; Woman Banker, Here to Address Business Groups, Asserts Taxes Speed Process SAYS SYSTEM WILL WORK OPM Aide, Among 23 on Clipper From Lisbon, Was Jailed There for Lack of Visa | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 500858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/park-group-views-shore-play-areas-associations-annual-boat-tour.html | PARK GROUP VIEWS SHORE PLAY AREAS; Association's Annual Boat Tour Takes In Brooklyn and Staten Island Waterfronts IMPROVEMENTS OBSERVED Plea Is Made for Support of Administration's Efforts to Beautify City | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/lift-prices-anew-rebuff-henderson-furniture-makers-add-5-to-2dayold.html | LIFT PRICES ANEW, REBUFF HENDERSON; Furniture Makers Add 5% to 2-Day-Old 5-to-10% Rises Despite His Appeal CALL ADVANCES JUSTIFIED They Say Agency Cannot Rein Quotations if the Primary Markets Are Not Tied | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/mrs-samuel-balkovic.html | MRS. SAMUEL BALKOVIC | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/butter-futures-decline-threat-of-price-ceiling-also-sends-eggs-down.html | BUTTER FUTURES DECLINE; Threat of Price Ceiling Also Sends Eggs Down | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/wedding-in-chapel-for-miss-anderson-becomes-bride-of-dr-frank.html | WEDDING IN CHAPEL FOR MISS ANDERSON; Becomes Bride of Dr. Frank Conroy in Ceremony at St. Patrick's Cathedral WEARS A PRINCESS GOWN Miss Mary K. Conroy, Sister of Bridegroom, Is Honor Maidu G. J. Cook Jr. Best Man | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/beer-reelected-by-bar-group.html | Beer Re-elected by Bar Group | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/mervin-ash-king.html | MERVIN ASH KING | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/school-airraid-drill.html | SCHOOL AIR-RAID DRILL | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/larios-cevallos.html | LARIOS CEVALLOS | True | Special Cable to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/bars-advances-due-solely-to-demand-opacs-will-not-tolerate-such.html | BARS ADVANCES DUE SOLELY TO DEMAND; OPACS Will Not Tolerate Such Increases in Prices, Cost Accountants Are Told BUYERS PARTLY TO BLAME Taggart Calls Their Practice of Bidding Up Goods One of Toughest Problems | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/registration-of-the-iii.html | Registration of the III | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/novotna-kullman-to-sing-at-stadium-metropolitan-operas-artists.html | NOVOTNA, KULLMAN TO SING AT STADIUM; Metropolitan Opera's Artists Engaged for July 24 Concert | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/to-rule-on-dismissal-of-schenley-action-court-reserves-decision-on.html | TO RULE ON DISMISSAL OF SCHENLEY ACTION; Court Reserves Decision on Suit by Stockholder on Profits | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/mcluskey-wins-at-net-small-and-warren-also-advance-in-private.html | M'CLUSKEY WINS AT NET; Small and Warren Also Advance in Private Schools Singles | True | Special to THE New YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/mme-grouitch-on-way-to-u-s.html | Mme. Grouitch on Way to U. S. | True | Special Cable to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/panama-gets-press-bill-governmentbacked-measure-believed-certain-to.html | PANAMA GETS PRESS BILL; Government-Backed Measure Believed Certain to Be Passed | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/143room-apartment-bought-in-the-bronx-fivestore-taxpayer-2family.html | 143-ROOM APARTMENT BOUGHT IN THE BRONX; Five-Store Taxpayer, 2-Family House Among Transfers | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/bookniga-witness-trapped-in-errors-statement-of-raphael-rush-in.html | BOOKNIGA WITNESS TRAPPED IN ERRORS; Statement of Raphael Rush in Conflict With Documents Introduced in Trial | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/america-britain-ahd-russia.html | AMERICA, BRITAIN AHD RUSSIA | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/jerguson-in-mexico-she-will-sing-brunnhilde-role-as-marjorie.html | JERGUSON IN MEXICO; She Will Sing Brunnhilde Role, as Marjorie Lawrence Is III | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/conviction-reversed-in-mwilliams-case-special-sessions-judges-order.html | CONVICTION 'REVERSED IN M'WILLIAMS CASE; Special Sessions Judges Order New Trial in Two Weeks | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/speed-found-needed-now.html | Speed Found Needed Now | True | CYRUS S. EATON. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/mitchel-field-to-get-hospital.html | Mitchel Field to Get Hospital | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/french.html | French | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/fans-to-hear-uso-leaders.html | Fans to Hear USO Leaders | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/to-head-defense-committee.html | To Head Defense Committee | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/rizzutos-single-tops-browns-75-smash-through-box-drives-in-deciding.html | RIZZUTO'S SINGLE TOPS BROWNS, 7-5; Smash Through Box Drives In Deciding Tally for Yanks in Three-Run Eighth DIMAGGIO NEARING RECORD His Wallop Stretches Club's Homer String to 20 Games, Own Hitting Streak to 37 | True | By James P. Dawson | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/bronx-girls-save-to-help-defense-camp-fire-group-reports-100.html | BRONX GIRLS SAVE TO HELP DEFENSE; Camp Fire Group Reports 100% Subscription to New U. S. Investment Stamps | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/miss-orcutt-wins-with-total-of-240-finishes-with-78-to-capture.html | MISS ORCUTT WINS WITH TOTAL OF 240; Finishes With 78 to Capture Jersey Medal Play Title for the Fourth Time MRS. WHITEHEAD SECOND Trails White Beeches Star by 5 Strokes -- Miss Wild in Third Place With 247 | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/unit-of-us-steel-overruled-on-tax-minnesota-disallows-basis-of.html | UNIT OF U.S. STEEL OVERRULED ON TAX; Minnesota Disallows Basis of Selling Price of Ore of Oliver Mining CUT OF 3935,709 SOUGHT State Commissioner Holds to Lake Erie Quotations in Occupational Levy | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/germans-held-in-spy-case.html | Germans Held in Spy Case | True | Wireless to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/dr-a-b-van-ormer-___-since-1938-emeritus-professor-at-juniata.html | DR. A. B. VAN ORMER, ___; Since 1938 Emeritus Professor at Juniata College | True | Special to THE NEW YORK TIMES. | C1B 500858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/washington-eight-wins-again-at-poughkeepsie.html | Washington Eight Wins Again at Poughkeepsie | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/escapes-internment-body-found.html | Escapes Internment, Body Found | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/carpenters-surrender-7hour-day-to-aid-navy.html | Carpenters Surrender 7-Hour Day to Aid Navy | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/advertising-news.html | Advertising News | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/clubs-oppose-swing-classics.html | Clubs Oppose 'Swing' Classics | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/hitler-held-real-menace.html | Hitler Held Real Menace | True | JAMES A. GREER. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/fire-defense-drill-opens-tomorrow-first-group-of-city-employes-will.html | FIRE DEFENSE DRILL OPENS TOMORROW; First Group of City Employes Will Meet for Instruction in Fire House in Queens WALSH HAILS RESPONSE Special Equipment for Use by the Auxiliary Forces Will Be on Display | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/death-ave-ends-as-last-rusty-rail-goes-huge-west-side-improvement-.html | 'Death Ave.' Ends as Last Rusty Rail Goes; Huge West Side Improvement Completed | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/2-win-fordham-scholarships.html | 2 Win Fordham Scholarships | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/thirty-die-in-damascus-raid.html | Thirty Die in Damascus Raid | True | Special Cable to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/400-british-planes-smash-nazi-bases-bombers-more-than-twice-the.html | 400 BRITISH PLANES SMASH NAZI BASES; Bombers 'More Than Twice the Size of Earlier Models' Used -- Attack in 15th Day 400 BRITISH PLANES SMASH NAZI BASES | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/trick-scales-to-aid-u-s-gadgets-used-to-fleece-public-to-be.html | TRICK SCALES TO AID U. S.; Gadgets Used to Fleece Public to Be Hammered Into Scrap | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/j-w-hubbell-gets-top-telephone-job-presidency-goes-to-executive-who.html | J. W. HUBBELL GETS TOP TELEPHONE JOB; Presidency Goes to Executive Who Started as Clerk With New York Company | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/passage-granted-nazis-by-sweden-stockholm-lets-one-division-travel.html | PASSAGE GRANTED NAZIS BY SWEDEN; Stockholm Lets One Division Travel to Finland From Norway -- Bars Return NEUTRALITY IS PROCLAIMED Reserves in Navy and Air Force Are Called to Be Ready for Any Eventuality | True | By Telephone To the New York Times. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/bringing-back-memories-of-miami.html | Bringing Back Memories of Miami | True | Reg. U.S. Pat. Off.By John Kieran | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/two-girls-rescued-from-rogers-rock-firemen-save-pitcairn-sisters.html | TWO GIRLS RESCUED FROM ROGERS ROCK; Firemen Save Pitcairn Sisters Trapped Daring Climb | True | Special to THE NEW YORK TIMES | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/women-send-food-to-french-prisoners-miss-morgan-reveals-work-done.html | WOMEN SEND FOOD TO FRENCH PRISONERS; Miss Morgan Reveals Work Done by Relief Unit | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/vichy-expects-developments.html | Vichy Expects Developments | True | Wireless to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/benjamin-komzweig-to-wed.html | Benjamin Komzweig to Wed | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/paper-business-better-this-in-spite-of-loss-of-export-markets-says.html | PAPER BUSINESS BETTER; This in Spite of Loss of Export Markets, Says Cullen | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/fisticuffs-end-mock-battle.html | Fisticuffs End 'Mock' Battle | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/24minute-victory-scored-by-blitzen-groves-yacht-confirmed-as-fleet.html | 24-MINUTE VICTORY SCORED BY BLITZEN; Grove's Yacht Confirmed as Fleet, Class A Winner in Ocean Contest | True | By James Robbinsspecial To the New York Times. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/woman-102-dies-in-st-louis.html | Woman, 102, Dies in St. Louis | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/tragedy-strikes-twice-mother-whose-fall-killed-baby-faints-and.html | TRAGEDY STRIKES TWICE; Mother Whose Fall Killed Baby Faints and Second Is Drowned | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/stock-issue-filed-with-sec-indianapolis-water-co-to-sell-225000.html | STOCK ISSUE FILED WITH SEC; Indianapolis Water Co. to Sell 225,000 Class A Shares BIG UTILITY LOAN ON MARKET TODAY | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/white-sox-defeat-senators-in-13th-win-20-on-walk-with-bases-filled.html | WHITE SOX DEFEAT SENATORS IN 13TH; Win, 2-0, on Walk With Bases Filled and Triple Steal on Pitcher Hudson | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/booksauthors.html | Books-Authors | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/ford-will-turn-out-205-bombers-a-month-new-47000000-plant-to-employ-.html | FORD WILL TURN OUT 205 BOMBERS A MONTH; New $47,000,000 Plant to Employ 60,000 Workers | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/japanese-to-rush-increases-in-arms-war-minister-tells-munitions.html | JAPANESE TO RUSH INCREASES IN ARMS; War Minister Tells Munitions Makers to Double Efforts in Face of a World War LEADERS STUDY NEXT STEP Newspapers See Peril in U. S. Aid to Russia -- Hold Pact With Soviet Is Weakened | True | By Otto D. Tolischuswireless To the New York Times. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/berlin-speculates-on-russian-regime-monarchist-succession-after.html | BERLIN SPECULATES ON RUSSIAN REGIME; Monarchist Succession After Presumed Fall of Stalin Is Subject of Rumors | True | By Telephone To the New York Times. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/teacher-since-1890-conducts-last-class-miss-doris-korbett-retired.html | TEACHER SINCE 1890 CONDUCTS LAST CLASS; Miss Doris Korbett, Retired by Age Limit, Will Travel | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/missamewryan-married-in-church-wears-alabaster-taffeta-at-wedding-.html | MISSAMEW.RYAN MARRIED IN CHURCH; Wears Alabaster Taffeta at Wedding to*Stuart J VI. Low in Upper Montclair HAS SEVEN ATTENDANTS Miss Jean Chase Ryan Maid of HonoralBridegroom's Father Serves as Best Man | True | Special to The N1/2w TORK Toc*. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/harrisumesser.html | HarrisuMesser | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/nazis-say-they-bagged-41-give-their-own-losses-as-only-six-planes.html | NAZIS SAY THEY BAGGED 41; Give Their Own Losses as Only Six Planes in Yesterday's Action | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/vreeland-called-to-active-duty.html | Vreeland Called to Active Duty | True | | C1B 500858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/mines-exploded-off-citys-harbor-u-s-army-sets-off-small-tnt-charges.html | MINES EXPLODED OFF CITY'S HARBOR; U. S. Army Sets Off Small TNT Charges as Part of New Defense Training Program ENEMY' VESSEL STRUCK Target Is Trailed and Hit Is Recorded -- Protection of Area to Be Increased | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/vick-stock-sought-by-church-groups-undervaluation-charged-to-sons.html | VICK STOCK SOUGHT BY CHURCH GROUPS; Undervaluation Charged to Sons and Executors of Founder of Chemical Concern AMOUNT PUT AT $1,600,000 Agencies Beneficiaries Under Charitable Trust Set Up by L. Richardson Sr. | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/france-to-get-wheat-bumper-crop-in-algeria-will-carry-her-over.html | FRANCE TO GET WHEAT; Bumper Crop in Algeria Will Carry Her Over Until Harvest | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/miss-polly-gale-is-wed-educators-daughter-married-to-henry-p-atkins.html | MISS POLLY GALE IS WED; Educator's Daughter Married to Henry P. Atkins in Rochester | True | Special to THE NEW YORK TIMES | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/city-rejects-bids-by-twu-to-enter-pay-negotiations-unionconsultedon.html | CITY REJECTS BIDS BY T.W.U. TO ENTER PAY NEGOTIATIONS; Union,Consultedon New Wage-Hour Schedules, Counters With Contract Demands QUILL THREATENS STRIKE Declares 'We Will Not Work Hour Hour in July' Without Pact -- Mayor Is Confident CITY REJECTS BIDS FOR T.W.U. PAYTALK | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/italians-list-cruiser-hit.html | Italians List Cruiser Hit | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/actor-stricken-on-stage-sweeney-star-of-major-barbara-collapses-in.html | ACTOR STRICKEN ON STAGE; Sweeney, Star of 'Major Barbara,' Collapses in Maine Theatre | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/bales-of-nazi-pamphlets-sold-as-wastepaper.html | Bales of Nazi Pamphlets Sold as Wastepaper | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/railway-statements.html | RAILWAY STATEMENTS | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/rome-ny-is-chosen-for-air-corps-depot-14000000-will-be-expended-on.html | ROME, N.Y., IS CHOSEN FOR AIR CORPS DEPOT; $14,000,000 Will Be Expended on Plane Repair Facilities | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/tennis-school-for-juniors.html | Tennis School for Juniors | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/the-nation-to-give-oath-on-july-4th-americans-will-renew-pledge-of.html | THE NATION TO GIVE OATH ON JULY 4TH; Americans Will Renew Pledge of Allegiance After Air Talk by Roosevelt RENEWED FAITH IS URGED President Calls on Citizens to Join in the Rededication of Country to Liberty | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/music-notes.html | MUSIC NOTES | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/warns-about-fireworks-safety-council-cites-hazards-to-4th-of-july.html | WARNS ABOUT FIREWORKS; Safety Council Cites Hazards to 4th of July Celebrants | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/henderson-stand-praised-lew-hahn-asserts-danger-lies-in-openpriced.html | HENDERSON STAND PRAISED; Lew Hahn Asserts Danger Lies in Open-Priced Selling | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/french-sailors-released-prisoners-of-war-to-return-to-fishing-and.html | FRENCH SAILORS RELEASED; Prisoners of War to Return to Fishing and Merchant Fleets | True | Wireless to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/school-is-over-and-camping-days-are-here.html | SCHOOL IS OVER AND CAMPING DAYS ARE HERE | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/oil-tank-car-use-new-plan-of-ickes-industry-asked-to-adopt-rail.html | OIL TANK CAR USE NEW PLAN OF ICKES; Industry Asked to Adopt Rail Transportation to Help Avert Shortage HIGHER RATE OBSTACLE Facilities Available to Overcome Ocean Loss, but Cost Problems Arises | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/sale-approved-by-sec.html | Sale Approved by SEC | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/bbc-wont-play-internationale.html | BBC Won't Play Internationale | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/american-type-founders-elects-vice-president.html | American Type Founders Elects Vice President | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/reports-from-london-berlin-amsterdam-on-movements-in-the-securities.html | Reports From London, Berlin, Amsterdam On Movements in the Securities Markets | True | Wireless to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/kern-evasive-on-transit-strike-stand-calls-move-to-link-him-to-reds.html | Kern Evasive on Transit Strike Stand; Calls Move to Link Him to Reds 'Witch Hunt'; KERN IS EVASIVE IN TRANSIT DISPUTE | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/atlanta-buys-rambert.html | Atlanta Buys Rambert | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/ackley-convicted-as-red-by-board-dismissal-of-city-college.html | ACKLEY CONVICTED AS RED BY BOARD; Dismissal of City College Registrar Is Asked After Departmental Trial ACKLEY CONVICTED AS RED BY BOARD | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/sale-in-valley-stream-7room-dwelling-changes-hands-elmhurst-plot.html | SALE IN VALLEY STREAM; 7-Room Dwelling Changes Hands -- Elmhurst Plot Bought | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/madrid-studies-soviet-issue.html | Madrid Studies Soviet Issue | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/wedgwood-taken-ill-before-new-ark-talk-british-laborite-collapses.html | WEDGWOOD TAKEN ILL BEFORE NEW ARK TALK; British Laborite Collapses of a Heart Attack | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/-murmanukorn-.html | ! MurmanuKorn ! | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/hiss-nichols-gains-semifinal-round-routs-miss-evans-by-7-and-6-mrs.html | HISS NICHOLS GAINS SEMI-FINAL ROUND; Routs Miss Evans by 7 and 6 -- Mrs. Robbing Also Victor in Westchester Golf | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/andree-walton-to-be-married.html | Andree Walton to Be Married | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/wodehouse-is-freed-from-internment-camp-germans-permit-weekly.html | Wodehouse Is Freed From Internment Camp; Germans Permit Weekly Broadcasts to U. S. | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/utilitys-earnings-off-to-24036082-public-service-of-new-jersey-net.html | UTILITY'S EARNINGS OFF TO $24,036,082; Public Service of New Jersey Net Equals $2.58 Each on Common Shares OPERATING REVENUES RISE But Higher Taxes Exceed These Gains -- Reports of Other Concerns | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/antinazi-signs-hung-on-shanghai-school-authorities-on-alert-because.html | ANTI-NAZI SIGNS HUNG ON SHANGHAI SCHOOL; Authorities on Alert Because Friction Had Been Avoided | True | Wireless to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/jersey-city-church-buys-peoples-palace-will-convert-building-into.html | JERSEY CITY CHURCH BUYS PEOPLE'S PALACE; Will Convert Building Into Parish Recreation Center | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/lodis-lcooke-63-insurance-lawyer-genera-counsel-for-new-york-life.html | LODIS LCOOKE, 63, INSURANCE LAWYER; General Counsel for New York Life Since 1922 Dies at Park Avenue Home WITH FIRM FOR 34 YEARS Ex-President of Association of CompaniesFormerly Taught at Law School | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/caught-in-the-draff-a-wacky-farce-about-the-perils-of-selective.html | ' Caught in the Draff' a Wacky Farce About the Perils of Selective Service, at the Paramount | True | By Bosley Crowther | CIB 500858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/leningrad-raid-rumored.html | Leningrad Raid Rumored | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/article-6--no-title.html | Article 6 — No Title | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/plant-health-pays-twoway-dividend-nam-survey-shows-programs-to.html | PLANT HEALTH PAYS TWO-WAY DIVIDEND; N.A.M. Survey Shows Programs to Protect Workers Aid Both Employer and Employs | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/sex-diseases-drop-army-tests-show-parran-says-world-war-totals-for.html | SEX DISEASES DROP, ARMY TESTS SHOW; Parran Says World War Totals for Syphilis Were Seven Times Greater Than This Year's BUT, STILL MAJOR PROBLEM New England and Northern Tier of States to the Dakotas Have Best Record | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/counterattack-reported.html | Counter-Attack Reported | True | Special Broadcast to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/reds-ask-aid-for-soviet-500-meeting-here-urge-help-be-diverted-from.html | REDS ASK AID FOR SOVIET; 500, Meeting Here, Urge Help Be 'Diverted' From Japan | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/eleanor-mdayis-sets-wedding-day-greenwich-girl-to-be-bride-of.html | ELEANOR M.DAYIS SETS WEDDING DAY; Greenwich Girl to Be Bride of George B. Mallory July 12 in Rosemary Hall Chapel CHOOSES 7 ATTENDANTS Younger Sister, Mary, Among Them Harold C. Davis Jr. Will Serve as Best Man | True | Special to THE NEW YORK Tones. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/heat-gets-midwest-down-it-would-even-accept-sympathy-of-new-yorkers.html | HEAT GETS MIDWEST DOWN; It Would Even Accept Sympathy of New Yorkers | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/supply-lines-reported-cut.html | Supply Lines Reported Cut | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/chile-bans-roosevelt-film.html | Chile Bans Roosevelt Film | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/major-allen-j-black.html | MAJOR ALLEN J. BLACK | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/takes-jersey-utility-board-job.html | Takes Jersey Utility Board Job | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/gifts-of-tea-to-the-british-bring-thanks-from-the-queen.html | Gifts of Tea to the British Bring Thanks From the Queen | True | By Jane Holt | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/historical-precedent-cited.html | Historical Precedent Cited | True | BERTRAND M. WAINGER. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/formally-quits-road-but-williams-will-stay-with-lehigh-valley-to.html | FORMALLY QUITS ROAD; But Williams Will Stay With Lehigh Valley to Await Successor | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/to-plant-mexican-cactuses.html | To Plant Mexican Cactuses | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/woman-held-in-fatal-fire.html | Woman Held in Fatal Fire | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/british-spurned-nazi-plan-turkey-is-neutral-she-assures-soviet.html | British Spurned Nazi Plan; TURKEY IS NEUTRAL SHE ASSURES SOVIET | True | By C. L. Sulzbergerspecial Broadcast To the New York Times. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/john-r-robinson.html | JOHN R. ROBINSON | True | Special to THE NEW YORK TQIES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/rumanians-defend-danube.html | Rumanians Defend Danube | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/rosaline-d-spector-will-become-a-bribe-graduate-of-wellesley.html | ROSALINE D. SPECTOR WILL BECOME A BRIBE; Graduate of Wellesley Engaged to Max Herman Sckwartz | True | Special to THE NEW YORK Tores. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/nazis-see-victory-assured-in-drive-successes-against-russia-said-by.html | NAZIS SEE VICTORY ASSURED IN DRIVE; Successes Against Russia Said by Berlin to Exceed Its Highest Expectations GAINS HELD UNBELIEVABLE Revelations Promised Today -- Early Advantage Reported to Spur Great Thrusts | True | By C. Brooks Petersby Telephone To the New York Times. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/reapproves-rail-plan-court-makes-final-move-for-the-north-western.html | REAPPROVES RAIL PLAN; Court Makes Final Move for the North Western Railroad | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/early-gains-lost-in-wheat-futures-prices-drop-about-10-from-their.html | EARLY GAINS LOST IN WHEAT FUTURES; Prices Drop About 10 From Their Best Levels to End Even to 1/4 c a Bushel Up FIRM UNDERTONE IN CORN Trading in the Minor Cereal Declines -- Soy Beans Are Erratic and Lower | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/britain-protests-attack-in-madrid-falangist-raid-on-embassy-said-to.html | BRITAIN PROTESTS ATTACK IN MADRID; Falangist Raid on Embassy Said to Have Been Work of German Agitators SPAIN STUDIES WAR ISSUE Demonstrators Continue Calls for Aid to Nazis in Fight Against Russia | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/frances-l-ferry-to-become-bride-member-of-new-york-and-oyster-bay.html | FRANCES L FERRY TO BECOME BRIDE; Member of New York and Oyster Bay Family Engaged to E. A. Dennison Jr. NIECE OF EX-ENVOY MORRIS Granddaughter of Mrs. Lewis Cass Ledyardal her Fiance a Graduate of Harvard | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/frank-w-osborne-massachusetts-state-senator-a-taxpayers-group.html | FRANK W. OSBORNE; Massachusetts State Senator a . Taxpayers' Group Member | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/soldiers-to-go-on-radio-fcc-suspends-rules-to-meet-demand-for-camp.html | SOLDIERS TO GO ON RADIO; FCC Suspends Rules to Meet Demand for Camp Programs | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/francis-biddles-home-looted.html | Francis Biddle's Home Looted | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/old-pots-will-free-other-aluminum-utensils-are-suitable-for-car.html | OLD POTS WILL FREE OTHER ALUMINUM; Utensils Are Suitable for Car Parts, but Not for Planes' Duralumin, Expert Says LATTER NEEDS VIRGIN ORE Brons Group, Headed by Trade Organizations, Starts Drive for 1,000,000 Pounds | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/readers-comment-on-russian-invasion-problems-of-policy-for-us.html | Readers Comment on Russian Invasion; Problems of Policy for Us | True | ARTHUR E. BESTOR Jr. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/clarke-brothers-creditors-to-sift-assets-of-defunct-firm-to-add-to.html | Clarke Brothers' Creditors to Sift Assets Of Defunct Firm to Add to 9.9% Realized | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/elected-to-board-of-woodlawn.html | Elected to Board of Woodlawn | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/screen-news-here-and-in-hollywood-anne-burr-will-make-picture-debut.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Anne Burr Will Make Picture Debut in 'Cwangi' -- Role for Madeleine Carroll 2 FILMS WILL OPEN TODAY' Blossoms in the Dust' to Have Premiere at Music Hall -- 'Big Store' at Capitol | True | By Douglas W. Churchillby Telephone To the New York Times. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/maxwell-takes-trophy-wins-john-t-arms-yachting-prize-in-series-off.html | MAXWELL TAKES TROPHY; Wins John T. Arms Yachting Prize in Series Off Noroton | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/washington-asks-cut-in-gas-use.html | Washington Asks Cut in 'Gas' Use | True | | CIB 500858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/cuba-supports-roosevelt-stand.html | Cuba Supports Roosevelt Stand | True | Wireless to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/london-fears-loss-of-finns.html | London Fears Loss of Finns | True | Special Cable to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/envoy-added-to-privy-council.html | Envoy Added to Privy Council | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/american-builders-take-a-job-in-britain-merrittchapman-scott-to.html | AMERICAN BUILDERS TAKE A JOB IN BRITAIN; Merritt-Chapman & Scott to Begin Work at Early Date | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/walter-l-coursen-former-larchmont-commodore-retired-head-of-tubize.html | WALTER L. COURSEN; Former Larchmont Commodore Retired Head of Tubize Silk | True | Special to THE NEW TOHK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/miss-jane-5-hosmer-is-engaged-to-marry-almma-of-smith-college-will.html | MISS JANE 5. HOSMER IS ENGAGED TO MARRY; Almma of Smith College Will Be Bride of Dr. Ernest Foss Jr. i uuuuuu | True | Special to The New ? OBK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/timing-of-outbreaks-noted.html | Timing of Outbreaks Noted | True | LOUIS JAT HERMAN. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/darlan-goes-to-paris-vichy-insists-that-his-trip-is-in-normal.html | DARLAN GOES TO PARIS; Vichy Insists That His Trip Is in 'Normal Category' | True | Wireless to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/cotton-down-here-after-early-gains-selloff-at-the-opening-is.html | COTTON DOWN HERE AFTER EARLY GAINS; Sell-Off at the Opening Is Canceled, but Hesitancy Finally Upsets List 5 TO 10 POINT DECLINES Irregularity in the Market Is Due Partly to Problem of Price 'Ceilings' | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/pacific-can-co-lists-new-stock.html | Pacific Can Co. Lists New Stock | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/georgine-fawcett-bride-norwalk-girl-is-married-in-the-south-to.html | GEORGINE FAWCETT BRIDE; Norwalk Girl Is Married in the South to Ensign J. G. Leonard | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/pacific-port-free-president-keeps-door-open-at-vladivostok-for-arms.html | PACIFIC PORT FREE; President Keeps Door Open at Vladivostok for Arms if Sent AKIN TO CHINA SITUATION Know Says Long War Against Nazis by Russians Will Aid Great Britain and U. S. PRESIDENT KEEPS SOVIET PORTS FREE | True | By Bertram D. Hulenspecial To the New York Times. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/grove-turns-back-the-indians-72-lefty-hurls-7hitter-as-red-sox.html | GROVE TURNS BACK THE INDIANS, 7-2; Lefty Hurls 7-Hitter as Red Sox Topple Cleveland From the League Lead | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/red-propaganda-poured-in-congress-hears-mail-increased-prior-to.html | RED PROPAGANDA POURED IN; Congress Hears Mail Increased Prior to Nazi March | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/printing-protest-fails-bid-by-williams-press-at-albany-is-accepted.html | PRINTING PROTEST FAILS; Bid by Williams Press at Albany Is Accepted | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/divorces-dr-calderone-wife-obtains-reno-decree-on-grounds-of.html | DIVORCES DR. CALDERONE; Wife Obtains Reno Decree on Grounds of Cruelty | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/australians-hear-war-cost.html | Australians Hear war Cost | True | Wireless to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/son-born-to-david-morgans-jr.html | Son Born to David Morgans Jr. | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/italians-told-not-to-look-for-swift-russian-defeat.html | Italians Told Not to Look For Swift Russian Defeat | True | By Telephone To the New York Times. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/spellman-puts-man-before-the-state-says-at-eucharistic-congress.html | SPELLMAN PUTS MAN BEFORE THE STATE; Says at Eucharistic Congress Dignity of Individual Must Reign and Hate Vanish URGES 10 COMMANDMENTS ' Real Peace Program' There -- Sum Fells 700 Children at Mass of 65,000 Persons | True | By Frank S. Adamsspecial To the New York Times. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/morris-gains-title-in-seniors-tourney-cards-149-in-westchester-golf.html | MORRIS GAINS TITLE IN SENIORS' TOURNEY; Cards 149 in Westchester Golf -- Hering Sets Three Marks | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/hunter-high-school-graduation.html | Hunter High School Graduation | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/refrigerator-sales-rise-less-sharply-may-volume-only-124-ahead-of.html | REFRIGERATOR SALES RISE LESS SHARPLY; May Volume Only 12.4% Ahead of 1940, 5 Months Up 34.7% | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/solomon-mullens-guilty-of-bribery-tammany-district-leader-and.html | SOLOMON, MULLENS GUILTY OF BRIBERY; Tammany District Leader and Former State Official Are Convicted on Six Counts TEMPORARY BAIL DENIED Dewey Gets Court's Permission to Compliment Jury -- He Sees Blow at Corruption | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/chicago-printers-stop-afternoon-newspapers-publish-despite-itu.html | CHICAGO PRINTERS STOP; Afternoon Newspapers Publish Despite I.T.U. Walkout | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/pope-to-speak-this-afternoon.html | Pope to Speak This Afternoon | True | By Telephone To the New York Times. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/predicts-amazement-for-world.html | Predicts Amazement for World | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/cuba-slashes-salaries.html | Cuba Slashes Salaries | True | Wireless to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/offices-of-guild-adopt-foes-plank-election-by-referendum-is-now.html | OFFICES OF GUILD ADOPT FOE'S PLANK; Election by Referendum Is Now Proposed by Administration in Surprise Move HITS GARMENT WORKERS Convention Condemns Attitude Toward Strike Against Jewish Newspaper | True | By Louis Starkspecial To the New York Times. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/labor-right-wing-drafts-la-guardia-group-acts-with-his-consent.html | LABOR RIGHT WING DRAFTS LA GUARDIA; Group Acts With His Consent, Calling Re-election Vital to Democratic Way of Life' HIS RECORD ACCLAIMED Organization Also Goes on Record as Opposing Nazism and Communism Alike | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/nazi-planes-found-british.html | Nazi Planes Found British | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/oil-line-to-montreal-to-be-started-soon-work-to-begin-at-gorham-n-h.html | OIL LINE TO MONTREAL TO BE STARTED SOON; Work to Begin at Gorham, N. H. -- Eastern Terminos Portland | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/3-marine-aviators-die-in-hawaii-crash-three-planes-strike-volcano.html | 3 MARINE AVIATORS DIE IN HAWAII CRASH; Three Planes Strike Volcano -- Fall Near Lima Kills Three | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/woman-on-farm-fights-off-a-boar-she-wields-sledge-hammer-half-an.html | WOMAN ON FARM FIGHTS OFF A BOAR; She Wields Sledge Hammer Half an Hour to Keep Beast at Bay in Barnyard | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/heads-alpha-delta-phi-carl-r-ganter-is-reelected-by-convention-at.html | HEADS ALPHA DELTA PHI; Carl R. Ganter Is Re-elected by Convention at Bowdoin | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/dr-c-r-kingsley-84-an-emeritus-pastor-served-at-immanuel-union-in.html | DR. C. R. KINGSLEY, 84, AN EMERITUS PASTOR; Served at Immanuel Union in Westerleigh, S. /, 40 Years | True | Special to THB NEW TORE TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/italian.html | Italian | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/shop-talk.html | SHOP TALK | True | | CIB 500858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/germans-ridicule-report.html | Germans Ridicule Report | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/leon-clark.html | LEON CLARK | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/invasion-of-russia-held-world-peril-speakers-at-virginia-institute.html | INVASION OF RUSSIA HELD WORLD PERIL; Speakers at Virginia Institute Say Time Will Soon Tell if Hitler Can Be Stopped SHIRER SAYS WE MUST AID De Los Rios and Emil Lengyel Warn Loss of Near East May End British Sway | True | By Winifred Mallonspecial To the New York Times. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/pressure-in-blood-limed-to-kidneys-two-tiny-groups-of-cells-may.html | PRESSURE IN BLOOD LIMED TO KIDNEYS; Two Tiny Groups of Cells May Cause Rise, Speeding Death, Dr. F. W. Dunhue Finds DIMINISH AFTER STRIKING Hamper Efforts to Study Disease, Scientists Are Told at Durham, N. H. | True | North American Newspaper Alliance. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/miss-dillinger-is-first-tops-miss-weber-us-champion-as-eastern.html | MISS DILLINGER IS FIRST; Tops Miss Weber, U.S. Champion, as Eastern Archery Begins | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/soccer-cup-final-sunday.html | Soccer Cup Final Sunday | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/champion-terrier-entered.html | Champion Terrier Entered | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/buys-5acre-home-site-richard-j-likon-gets-land-in-yale-farms-north.html | BUYS 5-ACRE HOME SITE; Richard J. Likon Gets Land in Yale Farms, North Castle | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/isabel-pringle-engaged-she-will-become-the-bride-of-dr-murray-g.html | ISABEL PRINGLE ENGAGED; She Will Become the Bride of Dr. Murray G. Urie | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/british-find-nazis-in-supply-gamble-reich-must-win-ukraine-soon-if.html | BRITISH FIND NAZIS IN SUPPLY GAMBLE; Reich Must Win Ukraine Soon if It Is to Save 1941's Harvest, London Holds HUGE LOSS SEEN POSSIBLE Germans Face Big Problem if the Soviets Disrupt Own Administrative Set-Up | True | By David Andersonspecial Cable To the New York Times. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/say-influx-perils-connecticut-cities-mayors-mclevy-of-bridgeport.html | SAY INFLUX PERILS CONNECTICUT CITIES; Mayors McLevy of Bridgeport, Coyle of New Britain Call Facilities Overstrained SEWER NEEDS EMPHASIZED Congressional Committee Also Gets Protests on Federal Housing Aid in Hartford | True | By Byron Darntonspecial To the New York Times. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/west-side-houses-get-new-tenants-four-renters-take-quarters-facing.html | WEST SIDE HOUSES GET NEW TENANTS; Four Renters Take Quarters Facing Central Park and on West End Avenue SAN REMO SUITE RENTED Apartments in El Dorado and Essex House Leased -- Other Rentals | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/hogan-of-twu-is-freed-jury-finds-5-others-in-assault-case-not.html | HOGAN OF T.W.U. IS FREED; Jury Finds 5 Others in Assault Case Not Guilty -- Holds One | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/finnish.html | Finnish | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/errors-in-tax-tables-corrected.html | Errors in Tax Tables Corrected | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/quits-post-at-city-college.html | Quits Post at City College | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/bambino-is-beaten-by-georgia-peach-ruth-clouts-homers-off-tee-but.html | BAMBINO IS BEATEN BY GEORGIA PEACH; Ruth Clouts Homers Off Tee, but Cobb Wins, 3 and 2, in Encounter at Newton BABE 2 UP AFTER FOURTH But Then Ty Takes Command -- Second Meeting on Fresh Meadow Links Tomorrow | True | By Louis Effratspecial To the New York Times. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/ruppert-cup-games-sunday.html | Ruppert Cup Games Sunday | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/plant-gets-bomb-threat-youth-accused-of-demanding-10000-from-plane.html | PLANT GETS BOMB THREAT; Youth Accused of Demanding $10,000 From Plane Makers | True | Special Cable to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/jamaica-protests-war-rules.html | Jamaica Protests War Rules | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/nazired-war-held-warning-to-nation-0pm-official-says-we-must-speed.html | NAZI-RED WAR HELD WARNING TO NATION; 0PM Official Says We Must Speed Up Arms Program to Meet New Danger | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/09-inquiry-court-appointed-by-knox-house-committee-delays-own.html | 0-9 INQUIRY COURT APPOINTED BY KNOX; House Committee Delays Own Investigation Until It Reports | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/president-orders-an-even-break-for-minorities-in-defense-jobs-he.html | President Orders an Even Break For Minorities in Defense Jobs; He Issues an Order That Defense Contract Holders Not Allow Discrimination Against Negroes or Any Worker | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/dartmouth-holds-lead-tops-yale-by-point-harvard-next-in-title.html | DARTMOUTH HOLDS LEAD; Tops Yale by Point, Harvard Next, in Title Yachting | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/heavy-fight-reported-russians-counter-nazi-tank-attacks.html | Heavy Fight Reported; RUSSIANS COUNTER NAZI TANK ATTACKS | True | By Daniel, T. Brighamby Telephone To the New York Times. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/hoboes-to-desert-rods-king-davis-issues-defense-order-to-curb-rail.html | HOBOES TO DESERT RODS; King Davis Issues Defense Order to Curb Rail Sabotage | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/holds-two-offices.html | HOLDS TWO OFFICES | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/exports-to-britain-set-20year-peak-leaselend-aid-boosted-april.html | EXPORTS TO BRITAIN SET 20-YEAR PEAK; Lease-Lend Aid Boosted April Total to 128 Million, 2 1/2 Times That of Year Ago LATIN IMPORTS DOUBLED Topped Our Sales There by Big Margin -- Shipments to Japan Dropped Special to THE New York TIMES. | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/thomas-v-glynn.html | THOMAS V. GLYNN | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/taft-warns-us-on-aiding-russia.html | Taft Warns Us on Aiding Russia | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/rumanians-claim-400-planes.html | Rumanians Claim 400 Planes | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/nya-raises-hours-in-defense-trades-training-period-increased-from.html | NYA RAISES HOURS IN DEFENSE TRADES; Training Period Increased From 60 to 160 a Month to Speed Preparation of Youths 7,000 PERSONS AFFECTED Pay Is Lifted From $22 to $25 -- Program Denounced as 'Step Toward Fascism' | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/4000000-of-notes-placed-by-boston-halsey-stuart-bid-of-032-plus-52.html | $4,000,000 OF NOTES PLACED BY BOSTON; Halsey, Stuart Bid of 0.32% Plus $52 Premium Gets Short-Term Issue FINANCING BY RAMAPO, N. Y. $1,032,000 Is Lent by Group Headed by Same Bankers -- $1,000,000 for Utica | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/offering-after-market-5000-shares-of-virginian-railway-6-preferred.html | OFFERING AFTER MARKET; 5,000 Shares of Virginian Railway 6% Preferred Go at 32 1/4 | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/merit-system-decay-is-seen-by-talley-exjudge-charges-kern-uses.html | MERIT SYSTEM DECAY IS SEEN BY TALLEY; Ex-Judge Charges Kern Uses Office for Labor Politics | True | | C1B 500858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/new-zealand-gives-all-to-stop-nazis-minister-for-industry-finds.html | NEW ZEALAND GIVES 'ALL' TO STOP NAZIS; Minister for Industry Finds Pride in Nation's Effort | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/12-sabbatical-leaves-withdrawn-on-plea-of-school-investigators-600.html | 12 Sabbatical Leaves Withdrawn On Plea of School Investigators; 600 Teachers at Final Board Meeting Protest Action -- Bronx Principal Held Guilty, Ordered Dismissed | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/234000000-issue-is-voted-by-att-largest-single-emission-in-history.html | $234,000,000 ISSUE IS VOTED BY A.T.&T.; Largest Single Emission in History of Bell System to Finance Expansion CONVERTIBLE DEBENTURES Gifford Defends Method of Raising 'New Money' -- Filing With the SEC Today | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/cedarhurst-race-to-banks.html | Cedarhurst Race to Banks | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/claims-in-east-conflict-bulletins-leave-doubt-as-to-real-trend-of.html | Claims in East Conflict; Bulletins Leave Doubt as to Real Trend of Struggle to Shape Europe of Future | True | By Hanson W. Baldwin | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/markel-retains-laurels.html | Markel Retains Laurels | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/nazi-ship-reported-sunk-british-plane-believed-to-have-destroyed.html | NAZI SHIP REPORTED SUNK; British Plane Believed to Have Destroyed Raider | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/rites-for-rex-lardner-chapel-service-held-in-great-neckuburial-in.html | RITES FOR REX LARDNER; Chapel Service Held in Great NeckuBurial in Churchyard | True | Special to THE New YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/west-side-group-votes-dividend.html | West Side Group Votes Dividend | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/johnny-wilsons-mother-dies.html | Johnny Wilson's Mother Dies | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/marjorie-murphy-fiancee-daughter-of-army-officer-will-bs-bride-of-g.html | MARJORIE MURPHY FIANCEE; Daughter of Army Officer Will Bs Bride of George G. Sossman | True | Special to THE New YORK TUES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/paris-white-russians-hope-for-reds-fall-exiles-anxiously-look-for.html | PARIS WHITE RUSSIANS HOPE FOR REDS' FALL; Exiles Anxiously Look for Revolt Against the Communists | True | By Telephone To the New York Times. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/cornell-ponders-film-offer-from-pascal-to-act-in-shaws-works-native.html | Cornell Ponders Film Offer From Pascal to Act in Shaw's Works -- 'Native Son' Closes Saturday | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/la-guardia-will-conduct-orchestra-at-capital.html | La Guardia Will Conduct Orchestra at Capital | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register In this column by telephoning LAckawanna 4-1000 | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/sulphuric-acid-firmer-bichromates-up-for-3d-quarter-synthetic.html | Sulphuric Acid Firmer; Bichromates Up For 3d Quarter; Synthetic Camphor Holds | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/vichy-aid-to-nazis-proved-washington-hears-collaboration-in-syria.html | VICHY AID TO NAZIS 'PROVED'; Washington Hears Collaboration in Syria Went Beyond Pact | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/m-1-h-bumam-at-clarr-35-years-education-emeritus-professor-was-on.html | m 1. H. BUMAM, AT CLARR 35 YEARS; Education Emeritus Professor Was on Original Facultyu Dies in Dumbarton, N. H. TAUGHT At JOHNS HOPKINS _____ Author of Many Volumes on Psychology, Pedagogy and School Hygiene | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/german.html | German | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/hunt-eliminates-sawyier-61-61-navy-player-easily-reaches-semifinals.html | HUNT ELIMINATES SAWYIER, 6-1, 6-1; Navy Player Easily Reaches Semi-Finals of National College Tennis OLEWINE CRUSHES MEHNER Davis Downs McKee, 6-2, 6-4, and Canning Triumphs Over Mattmann by 6-1, 6-3 | True | By Allison Danzigspecial To the New York Times. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/urges-food-for-ireland-congressional-group-discusses-problem-with.html | URGES FOOD FOR IRELAND; Congressional Group Discusses Problem With President | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/play-to-assist-british-performance-of-her-cardboard-lover-to-be.html | PLAY TO ASSIST BRITISH; Performance of 'Her Cardboard Lover' to Be Given on Tuesday | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/boding-company-buys-building-site-fidelity-and-deposit-co-of.html | BODING COMPANY BUYS BUILDING SITE; Fidelity and Deposit Co. of Maryland to Erect Offices at 138-40 William St. 2 LOFT PARCELS TRADED 14-Story Structure on West 39th St. and 6-Story Building on Prince St. Change Hands | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/amsterdam-is-quiet.html | Amsterdam Is Quiet | True | Wireless to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/plan-army-air-inquiry.html | Plan Army Air Inquiry | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/naval-stores.html | NAVAL STORES | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/british-bomb-tripoli.html | British Bomb Tripoli | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/singlefilm-plan-by-independents-theatre-owners-group-favors.html | SINGLE-FILM PLAN BY INDEPENDENTS; Theatre Owners' Group Favors Abandonment of Showing of Double Features REPRESENTS 250 HOUSES Association Not to Act Unless First-Run Chains in the City Agree to Cooperate | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/bowdoin-names-toronto-man.html | Bowdoin Names Toronto Man | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/sculptor-epsteins-father-dies.html | Sculptor Epstein's Father Dies ! | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/bans-chinese-bonds-court-holds-sale-cannot-proceed-without-approval.html | BANS CHINESE BONDS; Court Holds Sale Cannot Proceed Without Approval by SEC | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/dutch-company-gains.html | Dutch Company Gains | True | Wireless to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/mrs-eugene-van-tassel-teacher-of-english-at-public-school-101-dies.html | MRS. EUGENE VAN TASSEL; Teacher of English at Public School 101 Dies in Hospital | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/786-flying-cadets-accepted-by-army-record-for-a-week-brings-to-more.html | 786 FLYING CADETS ACCEPTED BY ARMY; Record for a Week Brings to More Than 9,000 Number in Training at 45 Schools GARAND GETS RICE MEDAL First 40 Mm. Anti-Aircraft Gun Ready -- 2 Soldiers Medals for Heroism Awarded | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/mary-l-pickard-married-nutley-girl-has-5-attendants-at-wedding-to.html | MARY L PICKARD MARRIED; Nutley Girl Has 5 Attendants at Wedding to Harold De Felice | True | Special to THE NEW YOBS TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/tablet-to-honor-fiske-first-american-killed-with-r-af-commemorated.html | TABLET TO HONOR FISKE; First American Killed With R. A.F. Commemorated at St. Paul's | True | Wireless to THE NEW YORK TIMES. | CIB 500858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/riggs-vanquishes-krieger-at-orange-gains-quarterfinal-round-in.html | RIGGS VANQUISHES KRIEGER AT ORANGE; Gains Quarter-Final Round in Jersey State Tennis | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/centralizing-defense.html | CENTRALIZING DEFENSE | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/mediation-board-bids-fir-men-work-sends-plea-to-1500-still-out-in.html | MEDIATION BOARD BIDS FIR MEN WORK; Sends Plea to 1,500 Still Out in the Puget Sound Area After Return of 10,000 PITTSBURGH ROW ACTED ON Miss Perkins Certifies Truck Tie-Up -- 0PM Official Says Quiet Cities Get Work | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/10oooattites-for-pat-harrison-loudspeakers-carry-service-to-throngs.html | 10,OOOATTITES FOR PAT HARRISON; Loudspeakers Carry Service to Throngs in Broiling Sun Outside Gulf port Church _____ I FLOWERS FILL VESTIBULES Statewide Tribute to Senator Is Set for Sunday at Crystal Springs, His Birthplace | | By Tubneb Catledgespecial To T&iS New Yoke Times. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/i-smithuhiller.html | I SmithuHiller | True | oSpecial to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/defeating-german-tanks.html | Defeating German Tanks | True | ROBERT I. ELLIOTT. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/power-shortage-hits-tva-region-aluminum-company-with-huge-defense.html | POWER SHORTAGE HITS TVA REGION; Aluminum Company, With Huge Defense Orders, Feeling the First Pinch RATIONING IS CONSIDERED Some Plants May Operate on Sundays to Spread Industrial Load | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/prison-break-case-to-jury-today.html | Prison Break Case to Jury Today | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/will-discuss-club-in-london.html | Will Discuss Club in London | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/finnish-cities-are-bombed-defensive-measures-voted-finland-bombed.html | Finnish Cities Are Bombed; 'Defensive Measures' Voted; FINLAND BOMBED; 'DEFENSE' IS VOTED | True | By Telephone To the New York Times. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/power-output-declines-contraseasonally-four-areas-have-reduced.html | Power Output Declines Contra-Seasonally; Four Areas Have Reduced Gains Over 1940 | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/reds-win-8351-from-the-phillies-riddle-hurls-7th-victory-in-row-the.html | REDS WIN, 8-3,5-1, FROM THE PHILLIES; Riddle Hurls 7th Victory in Row, Then Pearson Pitches 5-Hitter to Triumph | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/close-match-goes-to-mrs-torgerson-lakeville-golfer-1-up-victor-over.html | CLOSE MATCH GOES TO MRS. TORGERSON; Lakeville Golfer 1 Up Victor Over Mrs, Balding in L.I. Title Quarter-Finals MRS. CRISP MOVES AHEAD Tops Mrs, Armstrong, 5 and 4 -- Mrs. Leichner, Miss Amory Also Gain at Nassau | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/tva-power-project-approved.html | TVA Power Project Approved | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/price-ceiling-fixed-on-pig-iron.html | Price Ceiling Fixed on Pig Iron | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/go-to-state-meeting-new-york-delegates-to-attend-realty-convention.html | GO TO STATE MEETING; New York Delegates to Attend Realty Convention | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/no-ban-on-refugees.html | NO BAN ON REFUGEES | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/italians-rule-athens-take-over-greek-capital-from-nazis-in-a-simple.html | ITALIANS RULE ATHENS; Take Over Greek Capital From Nazis in a Simple Ceremony | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/900280-approved-for-raids-defense-mayor-told-house-committee.html | $900,280 APPROVED FOR RAIDS DEFENSE; Mayor Told House Committee Precautions Here Would Cost About $14,000,000 FIRE-FIGHTING IS STRESSED Training for Removing Injured to Hospitals Urged in Record of Hearings Made Public | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/firstinning-drive-subdues-cubs-41-giants-tally-3-runs-on-pass-error.html | FIRST-INNING DRIVE SUBDUES CUBS, 4-1; Giants Tally 3 Runs on Pass, Error, Danning's Triple and a Long Fly by Ott CARPENTER STARS IN BOX Gains 5th Triumph as Victors End Trip -- Leiber's Injury Diagnosed as Concussion | True | By John Drebinger.special To the New York Times. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/more-gains-in-berlin.html | More Gains in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/rickenbacker-4-months-in-hospital-back-he-will-resume-his-airline.html | Rickenbacker, 4 Months in Hospital, Back; He Will Resume His Airline Post on Monday | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/first-u-s-member-of-new-british-force.html | FIRST U. S. MEMBER OF NEW BRITISH FORCE | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/costa-rica-studies-funds-germans-fear-freezing-of-assets-as-was.html | COSTA RICA STUDIES FUNDS; Germans Fear Freezing of Assets as Was Done in U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/mrs-barber-triumphs-beats-miss-rosenquest-in-new-jersey-tennis-play.html | MRS. BARBER TRIUMPHS; Beats Miss Rosenquest in New Jersey Tennis Play | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/the-rfc-collateral-loan-to-great-britain.html | The RFC Collateral Loan to Great Britain | True | By Arthur Krock | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/william-wait.html | WILLIAM WAIT | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/25-of-companies-cut-civil-output-defense-calls-for-both-goods-and.html | 25% OF COMPANIES CUT CIVIL OUTPUT; Defense Calls for Both Goods and Facilities Hamper Makers of Heavy Goods MORE REDUCTIONS ARE DUE Conference Board Finds Many Executives Expect to Act Within 60 Days | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/harrah-b-reynolds-president-of-american-checker-association-was.html | HARRAH B. REYNOLDS; President of American Checker Association Was Postal Aide | True | HILLSDALE, Mich., June 25 | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/sidney-wilmer-65-owner-of-theatres-_____-i-partner-of-walter.html | SIDNEY WILMER, 65, OWNER OF THEATRES _____ i; Partner of Walter Vincent Also a Playwrightufdad 20 Houses | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/japanese-reported-shifting-to-north-troops-from-south-china-held.html | JAPANESE REPORTED SHIFTING TO NORTH; Troops From South China Held Destined for Manchuria | True | Wireless to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/french-ship-turns-back-passengers-on-alcina-will-be-returned-to.html | FRENCH SHIP TURNS BACK; Passengers on Alcina Will Be Returned to Marseille | True | Wireless to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/bermuda-asks-for-funds-for-first-policewoman.html | Bermuda Asks for Funds For First Policewoman | True | Wireless to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/takes-mitchel-field-command.html | Takes Mitchel Field Command | True | Special to THE NEW YORK TIMES. | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/russian.html | Russian | True | | C1B 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/pupils-to-assist-british-miss-hewitts-classes-will-give-reading-of.html | PUPILS TO ASSIST BRITISH; Miss Hewitt's Classes Will Give Reading of 'The White Cliffs' | True | | C1B 500858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/sweden-calls-reservists.html | Sweden Calls Reservists | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/china-relief-party-will-be-held-today-mrs-henry-luce-to-be-guest.html | CHINA RELIEF PARTY WILL BE HELD TODAY; Mrs. Henry Luce to Be Guest -- Fair Planned on Saturday | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/500000-bequest-left-to-secretary-h-d-hutchins-broker-also-gave-to.html | $500,000 BEQUEST LEFT TO SECRETARY; H. D. Hutchins, Broker, Also Gave to Friend Unusual Power as Executor of Estate $100,000 TO RELIEF GROUP Valet Receives $50,000 in Will -- $5,000 for Neediest Cases Left by George Rice | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/durocher-and-frisch-are-banished-as-brooklyn-checks-pirates-54.html | Durocher and Frisch Are Banished As Brooklyn Checks Pirates, 5-4; Dodgers Take Fifth Straight Behind Higbe, Who Wins in Relief Role -- Lavagetto's Double in Eighth Is Clincher | True | By Roscoe McGowenspecial To The New York Times. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/elected-by-osteopaths.html | Elected by Osteopaths | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/triple-by-brancato-downs-tigers-5-to-4-athletics-victory-is-only-2d.html | TRIPLE BY BRANCATO DOWNS TIGERS, 5 TO 4; Athletics' Victory Is Only 2d Over Detroit This Season | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/poffenberger-is-suspended.html | Poffenberger Is Suspended | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/soviet-aid-welcomed.html | Soviet Aid Welcomed | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/connecticut-theatre-leased.html | Connecticut Theatre Leased | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/ted-steele-buys-farm-band-leader-obtains-60-acres-in-rockland.html | TED STEELE BUYS FARM; Band Leader Obtains 60 Acres in Rockland County | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/chicago-utility-deal-approved.html | Chicago Utility Deal Approved | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/navy-modernizing-is-half-completed-secretary-knox-reports-work-far.html | NAVY MODERNIZING IS HALF COMPLETED; Secretary Knox Reports Work Far Ahead of Any Record Believed Possible NOW READY FOR ACTION Contracts for 2,831 Vessels Since Jan. 1,1940, at Cost of $7,324,262,178 Made | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/lawrenceville-captures-lead-in-sailing-finals.html | Lawrenceville Captures Lead In Sailing Finals | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/allies-cleaning-up-in-damascus-area-british-reach-beirut-road-in.html | ALLIES CLEANING UP IN DAMASCUS AREA; British Reach Beirut Road in Cautious 10-Mile Advance Behind Naval Barrage SYRIAN CAPITAL IS BOMBED Raiders, Said to Be German, Take Toll of 30 -- Haifa Also Attacked From Air | True | By Harold Dennywireless To the New York Times. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/edwin-howard-baker-head-of-cambridge-chemical-firm-brother-of-mrs-j.html | EDWIN HOWARD BAKER; Head of Cambridge Chemical Firm, Brother of Mrs. J. T. Pratt | True | I Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/warns-on-college-investments.html | Warns on College Investments | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/russian-music-is-played-more-than-5000-hear-stadium-program-of.html | RUSSIAN MUSIC IS PLAYED; More Than 5,000 Hear Stadium Program of Philharmonic | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/250-boys-get-diplomas.html | 250 Boys Get Diplomas | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/mrs-arthur-codding-former-tammany-coleader-of-washington-heights.html | MRS. ARTHUR CODDING; Former Tammany Co-Leader of Washington Heights District | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/semiapology-to-britain.html | Semi-Apology to Britain | True | By Telephone To the New York Times. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/742462680-voted-for-naval-defense-house-learns-plane-deliveries-are.html | $742,462,680 VOTED FOR NAVAL DEFENSE; House Learns Plane Deliveries Are 19% Behind Schedule, Allots $467,047,600 FULL STRENGTH IN 2 YEARS Second Deficiency Measure of Session Totals $894,221,310, 97 Per Cent for Arming | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/u-s-tank-experts-aid-british-in-cairo-maj-cornog-and-corps-men-to-s.html | U. S. TANK EXPERTS AID BRITISH IN CAIRO; Maj. Cornog and Corps Men to Show How New Powerful American Weapons Work R. A. F. FLIERS BOMB LIBYA Italians Say Torpedo Planes Damaged a Cruiser Near Tobruk, Besieged Port | True | Wireless to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/essex-county-aces-in-deadlock-at-74-parker-and-dear-set-pace-for.html | ESSEX COUNTY ACES IN DEADLOCK AT 74; Parker and Dear Set Pace for Qualifiers in Opening of Championship Play KELLERMAN IS RUNNER-UP He Records 75 at Baltusrol, While Ten Register 76s--Cistone Is Barred | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/backs-two-air-lines-plans.html | Backs Two Air Lines' Plans | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/medical-student-reserve-set-up.html | Medical Student Reserve Set Up | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/quits-defense-council-kerney-resigns-from-jersey-board-over.html | QUITS DEFENSE COUNCIL; Kerney Resigns From Jersey Board Over Williams Appointment | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/girl-scout-mariners-off-for-week-at-sea-14-from-maplewood-n-j-to.html | GIRL SCOUT MARINERS OFF FOR WEEK AT SEA; 14 From Maplewood, N. J., to Serve as Schooner's Crew | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/challenges-right-to-fix-liquor-price-dealer-charges-3-distillers.html | CHALLENGES RIGHT TO FIX LIQUOR PRICE; Dealer Charges 3 Distillers With Illegal Horizontal Setting of Levels TEST CASE DECISION DUE Suit Followed Start of Drive to Stabilize Market After Recent Price War | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/insurance-official-quits.html | Insurance Official Quits | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/workers-fly-to-panama-shortage-of-skilled-men-being-met-by-plane.html | WORKERS FLY TO PANAMA; Shortage of Skilled Men Being Met by Plane Trips | True | Special Cable to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/miss-betty-young-a-bride-married-in-washington-garden-ceremony-to.html | MISS BETTY YOUNG A BRIDE; Married in Washington Garden Ceremony to Donald T. Sheehan | True | Special to THE NEW YORK TRIES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/big-parade-in-barcelona.html | Big Parade in Barcelona | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/acf-net-in-year-reached-5161130-earnings-compare-with-loss-of-10777.html | A.C.F. NET IN YEAR REACHED $5,161,130; Earnings Compare With Loss of $10,777 in Previous Twelve Months | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/armys-contracts-in-day-3840020777-awards-to-many-companies-in-this.html | ARMY'S CONTRACTS IN DAY $38,400,207.77; Awards to Many Companies in This Area Are Listed | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/fairfield-hunt-club-opening-horse-show-eighteenth-annual-event-to-be.html | FAIRFIELD HUNT CLUB OPENING HORSE SHOW; Eighteenth Annual Event to Be Held Through Saturday | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/haifa-bombed-no-casualties.html | Haifa Bombed; No Casualties | True | | CIB 500858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/argentine-bank-report-ratio-of-gold-reserve-to-notes-in-circulation.html | ARGENTINE BANK REPORT; Ratio of Gold Reserve to Notes in Circulation Rises | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/troops-in-alaska-need-sweaters.html | Troops in Alaska Need Sweaters | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/robin-liner-still-held.html | Robin Liner Still Held | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/big-british-loan-is-planned-by-rfc-jose-jones-says-investments-in.html | BIG BRITISH LOAN IS PLANNED BY RFC; Jose Jones Says Investments in This County Would Be Held as Security AMOUNT AROUND A BILLION Primary Purpose Is to Meet Dollar Commitments Without Sale of Stocks in Bulk | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/miss-paula-f-bloch-a-bride.html | Miss Paula F. Bloch a Bride | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/record-entry-in-horse-show.html | Record Entry in Horse Show | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/u-s-takes-over-rumanian-vessel-mangalia-new-motorship-is.html | U, S. TAKES OVER RUMANIAN VESSEL; Mangalia, New Motorship, Is Requisitioned for Nation's Cargo Tonnage Pool COAST GUARDSMEN ABOARD Vessel Was to Have Sailed Last Year With $1,000,000 Freight -- Craft Government-Owned | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/german-thrust-reported.html | German Thrust Reported | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/miss-atterbury-victor-gains-junior-net-semifinals-by-subduing-miss.html | MISS ATTERBURY VICTOR; Gains Junior Net Semi-Finals by Subduing Miss Doll | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/oiss-peggy-scholer-married.html | ..oiss Peggy Scholer Married | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/our-streets-death-traps-safety-council-here-starts-drive-to-cut.html | OUR STREETS DEATH TRAPS; Safety Council Here Starts Drive to Cut Auto Casualties | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/to-honor-mrs-hull-cullman-to-give-luncheon-for-new-opera-companys.html | TO HONOR MRS. HULL; Cullman to Give Luncheon for New Opera Company's Sponsor | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/stocks-stage-creeping-advance-paced-by-aircraft-issues-finalhour.html | Stocks Stage Creeping Advance, Paced by Aircraft Issues; Final-Hour Spurt Helps List | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/puts-supply-task-up-to-wholesaler-beckman-tells-shoe-finders-they.html | PUTS SUPPLY TASK UP TO WHOLESALER; Beckman Tells Shoe Finders They Must Do Wise Job of Rationing Materials EXPECTS STEADY PRICES Watson Sees Leather Range Narrow -- Finds Uptum His Repair Volume | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/city-promises-aid-to-draft-boards-all-departments-to-cooperate-in.html | CITY PROMISES AID TO DRAFT BOARDS; All Departments to Cooperate in the Task of Registering 70,000 on Tuesday | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/charles-haddon.html | CHARLES HEDDON | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/big-utility-loan-on-market-today-48000000-of-philadelphia-co-bonds.html | BIG UTILITY LOAN ON MARKET TODAY; $48,000,000 of Philadelphia Co. Bonds and $12,000,000 Notes Offered by Separate Groups BONDS PRICED AT 102 1/2 Short-Term Securities to Yield 0.80 to 3.35% -- Stock Also Part of Financing | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/bombs-set-lwow-afire.html | Bombs Set Lwow Afire | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/latvian-minister-asks-us-goodwill-dr-bilmanis-in-statement-made.html | LATVIAN MINISTER ASKS U.S. GOOD-WILL; Dr. Bilmanis in Statement Made Public Here Repudiates Rule of Nazis and Soviet HOLDS INDEPENDENCE GOAL Invasion of Baltic State and Naming of Puppet Regime by Russians Condemned | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/business-world.html | Business World | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/slow-work-urged-on-britishus-ties-dr-james-principal-of-mcgill-says.html | SLOW WORK URGED ON BRITISH-U.S. TIES; Dr. James, Principal of McGill, Says Sound Economics, Not Emotion, Must Be Basis WAR LAWS ARE DEBATED Canada's Civil Rights Safe, Say Kingston Speakers After One Alleges 'Blackout' | True | By P. J. Philipspecial To the New York Times. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/war-game-tests-ulsters-defense-ignoring-possible-scrutiny-by-nazi.html | WAR GAME TESTS ULSTER'S DEFENSE; Ignoring Possible Scrutiny by Nazi Agents, British Troops Battle 'Invaders' VARIED WEAPONS IN USE Plans to Protect Belfast Are Employed in the Area Around Lough Neagh | True | By James MacDonaldspecial Cable To The New York Times. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/italian-vice-consul-seeks-job.html | Italian Vice Consul Seeks Job | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/union-with-europe-suggested.html | Union With Europe Suggested | True | CHARLES LAW WATKTNS. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/urges-summer-coal-buying.html | Urges Summer Coal Buying | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/the-future-of-the-exchange.html | THE FUTURE OF THE EXCHANGE | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/alarm-broadcast-for-army-air-cadet-r-s-chafee-missing-at-mitchel.html | ALARM BROADCAST FOR ARMY AIR CADET; R. S. Chafee Missing at Mitchel Field -- Father Aids in Hunt | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/frank-b-stickle.html | FRANK B. STICKLE | True | Special to THE NEW YORK Turns. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/u-s-s-action-wins-soviet-gratitude-troop-mobilization-reported.html | U. S. S. ACTION WINS SOVIET GRATITUDE; Troop Mobilization Reported Proceeding-- Women Take Jobs on Farms ENEMY ALIENS INTERNED General Writing in Pravda Sees Act of Desperation in Nazi Blow at Russia | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/carleton-brown-anedhcator-dies-uuuuuuuuuuuuuu-teaching-career-at.html | CARLETON BROWN, ANEDhCATOR,DIES uuuuuuuuuuuuu; Teaching Career at Harvard, N.Y.U. and in Other Schools Extended Over 36 Years ORDAINED BY UNITARIANS Scholar of Medieval English Compiled Volumes of Lyrics of Early Centuries | True | I Special to fas NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/dwellings-in-rows-in-brooklyn-sales-five-apartment-and-store.html | DWELLINGS IN ROWS IN BROOKLYN SALES; Five Apartment and Store Buildings on Coney Island Ave. Liquidated by Bank 4 2-STORY HOUSES SOLD Nostrand Ave, Parcel Assessed for $30,000 -- 920 44th St. Goes to Investor | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/soviet-lists-news-plans-information-bureau-to-give-one-war.html | SOVIET LISTS NEWS PLANS; Information Bureau to Give One War Communique Daily | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/favorite-is-first-in-gazelle-stakes-tangled-arcaro-up-defeats-nasca.html | FAVORITE IS FIRST IN GAZELLE STAKES; Tangled, Arcaro Up, Defeats Nasca, With Strange Device Third, at Aqueduct PICTURE HAT SHOWS WAY Axiel Racer Pays $16.90 in Dollar -- Meade Victor on Roman, Short Distance | True | By Bryan Field | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/bank-orders-2-dividends-south-shore-trust-puts-total-at-15-on-20.html | BANK ORDERS 2 DIVIDENDS; South Shore Trust Puts Total at 15% on $20 Stock | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/food-trades-school-gives-diplomas-to-71-jobs-waiting-for-graduates.html | FOOD TRADES SCHOOL GIVES DIPLOMAS TO 71; Jobs Waiting for Graduates of Vocational High | True | | CIB 500858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/dr-neff-in-a-tilt-at-schappes-trial-sheds-no-light-on-alleged-red.html | DR. NEFF IN A TILT AT SCHAPPES TRIAL; Sheds No Light on Alleged Red Connection of American Peace Mobilization QUESTIONED ON HIS WIFE Asserts He Never Asked if She Was a Communist -- Others Give Character Testimony | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/25000-in-paderewski-fund.html | $25,000 in Paderewski Fund | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/huskies-again-take-laurels-on-hudson-washington-varsity-victor-in.html | HUSKIES AGAIN TAKE LAURELS ON HUDSON; Washington Varsity, Victor in 1940, Beats California by 2 1/2 Lengths -- Cornell 3d 25,000 SEE THE REGATTA Bears Annex Jayvee Contest -- Strong Spurt by Ithacans Wins Freshman Event | True | By Robert F. Kelleyspecial To the New York Times. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/fiducia-to-fight-cross.html | Fiducia to Fight Cross | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/navy-base-bill-signed-president-also-accepts-several-other-defense.html | NAVY BASE BILL SIGNED; President Also Accepts Several Other Defense Measures | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/united-body-planned-by-chilean-fascists-factions-also-attempting-to.html | UNITED BODY PLANNED BY CHILEAN FASCISTS; Factions Also Attempting to Bring In Other Groups | True | Special Cable to THE NEW YORK TIMES | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/collapse-of-remmer-columbian-adds-touch-of-drama-to-classic-only.html | Collapse of Remmer, Columbian, Adds Touch of Drama to Classic; Only Seven Men in Shell Row Last Half Mile of Varsity Grind -- Ideal Weather Draws Gay Crowd to Poughkeepsie Races | True | By Lincoln A. Werdenspecial To the New York Times. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/schram-to-take-new-post-july-1-successor-to-martin-as-head-of-stock.html | SCHRAM TO TAKE NEW POST JULY 1; Successor to Martin as Head of Stock Exchange Calls Market Place Vital NO QUARREL WITH THE SEC Executive Holds the Association of Firms Should Be a Vigorous Organization SCHRAM TO TAKE NEW POST JULY 1 | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/warns-country-on-malnutrition-ezekiel-declares-poor-farmers-poor.html | WARNS COUNTRY ON MALNUTRITION; Ezekiel Declares Poor Farmers, Poor Workers and Poor Soldiers Are Results FOOD STAMP PLAN HAILED Another at Home Economics Parley Says Aged Relatives Are Denied Do Household Jobs | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/objectors-work-in-idyllic-setting-16-young-men-opposed-to-war-on.html | OBJECTORS WORK IN IDYLLIC SETTING; 16 Young Men Opposed to War on Religious Basis Occupy Old Cooperstown Mansion COLLEGE GIRLS AID IN JOBS Meditations After Breakfast Start Each Day -- Peace Churches Meet Cost | True | By Meyer Bergerspecial To the New York Times. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/british.html | British | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/116-convicted-of-draft-violations.html | 116 Convicted of Draft Violations | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/cards-retain-lead-by-beating-braves-st-louis-wins-62-as-white.html | CARDS RETAIN LEAD BY BEATING BRAVES; St. Louis Wins, 6-2, as White Notches Fifth Victory but Loses Scoreless String | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/dividend-news.html | DIVIDEND NEWS | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/golf-crown-taken-by-lawrenceville-teams-620-total-beats-peddie-by.html | GOLF CROWN TAKEN BY LAWRENCEVILLE; Team's 620 Total Beats Peddie by 41 -- Kling Annexes Scholastic Tourney Medal | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/china-needs-cholera-vaccine.html | China Needs Cholera Vaccine | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/castillo-will-broadcast-to-u-s.html | Castillo Will Broadcast to U. S. | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/argentina-bars-showing-of-chaplins-dictator.html | Argentina Bars Showing of Chaplin's 'Dictator' | True | Special Cable to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/a-law-next-move-refusal-of-company-to-comply-is-called-end-of.html | A LAW NEXT MOVE; Refusal of Company to Comply Is Called End of Cooperation FURNITURE MEN FOR RISE Ceiling is Set on Pig-iron and Action Is Taken on Railway Wheels and Carbon Black HENDERSON MOVES TO FIX AUTO PRICES | True | By W. H. Lawrencespecial To the New York Times. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/raids-cause-wide-damage.html | Raids Cause Wide Damage | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/chosen-as-president-of-trade-executives.html | Chosen as President Of Trade Executives | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/army-buys-52000-mice.html | Army Buys 52,000 Mice | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/reelected-as-president-of-home-furnishings-club.html | Re-elected as President Of Home Furnishings Club | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/new-minister-to-u-s-knighted.html | New Minister to U. S. Knighted | True | | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/nuptials-are-held-of-cynthiadoyle-she-becomes-bride-of-james-r.html | NUPTIALS ARE HELD OF CYNTHIA-DOYLE; She Becomes Bride of James R. MacColl 3d at Ceremony in Bronxville Church I ESCORTED BY HER FATHER Mrs. Charles S. Sykes, Cousin, and Miss Mary MacColl Are Matron, Maid of Honor | True | Special to THE Nåw TORE TIMES. | CIB 500858 |
| 1941-06-26 | 1941-06-26 | https://www.nytimes.com/1941/06/26/archives/charles-blair-reed.html | CHARLES BLAIR REED | True | Special to THE NEW YORK TIMES. | CIB 500858 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/benjamin-cqmstock-exmanvfactvrer-president-for-many-years-of-a12.html | BENJAMIN CQMSTOCK, EX-MANVFACTVRER; President for Many Years of a1/2 Firm Bearing His Name | True | Sp'ected to TH. snw TOB- ,_a.1 | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/romania-said-to-shift-capital.html | Romania Said to Shift Capital | True | By Ray Brockspecial Broadcast To the New York Times | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/mayor-of-buffalo-against-seaway-believes-st-lawrence-project-would.html | MAYOR OF BUFFALO AGAINST SEAWAY; Believes St. Lawrence Project Would Cripple Whole State | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/judge-denis-e-sullivan.html | JUDGE DENIS E. SULLIVAN | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/eighth-bismarck-auxiliary-bagged.html | Eighth Bismarck Auxiliary Bagged | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/spain-recruits-volunteers-falangistas-eager-to-fight-russia-to-form.html | SPAIN RECRUITS VOLUNTEERS; Falangistas, Eager to Fight Russia, to Form 'Token Force' for Hitler | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/at-the-capitol.html | At the Capitol | True | T.S. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/8-ship-firms-agree-to-cuts-in-subsidy-maritime-commission-says-they.html | 8 SHIP FIRMS AGREE TO CUTS IN SUBSIDY; Maritime Commission Says They Have Volunteered to Take 'a Nominal Figure' 4 OTHER LINES UNDECIDED Disadvantages Normally Met From Foreign Competitors Are Ended, Board Hears | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/sec-registrations-show-rise-for-may-272521000-security-total.html | SEC REGISTRATIONS SHOW RISE FOR MAY; $272,521,000 Security Total Compares With Figure of $102,761,000 in 1940 OFFERINGS BY ISSUERS UP $164,480,000 in Sales Item -- Only $12,642,000 Marked for New-Money Use | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/city-sells-two-parcels-auctions-sixth-ave-plot-and-a-building-in.html | CITY SELLS TWO PARCELS; Auctions Sixth Ave. Plot and a Building in the Bronx | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/athletics-rout-tigers-win-84-johnsons-2-homers-and-2-singles.html | ATHLETICS ROUT TIGERS; Win, 8-4, Johnson's 2 Homers and 2 Singles Netting 6 Runs | True | | CIB 500923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/eight-parcels-resold-in-westchester-deal-purchaser-of-25-properties.html | EIGHT PARCELS RESOLD IN WESTCHESTER DEAL; Purchaser of 25 Properties From Bank Finds Buyer | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/raf-bombs-kiel-in-hard-night-raid-port-works-at-bremen-also-fired.html | R.A.F. BOMBS KIEL IN HARD NIGHT RAID; Port Works at Bremen Also Fired in an Attack Made Through Electrical Storm DAY'S BAG IS NINE NAZIS Continuation of Sweeps Across Channel Finds Foe's Planes Wary, British Report | True | By David Anderson special Cable To the New York Times. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/giants-turn-back-jersey-city-5-to-3-adams-earns-decision-after.html | GIANTS TURN BACK JERSEY CITY, 5 TO 3; Adams Earns Decision After McGee Falters -- Winners Break Tie in Ninth | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/halleran-pension-rejected-by-board-application-by-queens-public.html | HALLERAN PENSION REJECTED BY BOARD; Application by Queens Public Works Head, Subject of Amen Inquiry, Is Turned Down HE MUST CLEAR UP 'CLOUD' Harvey Defends Aide Under Investigation for Payments Made by Contractor | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/birth-notice-1--no-title.html | Birth Notice 1 -- No Title | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/heads-united-stores-randolph-catlin-new-president-also-chairman-of.html | HEADS UNITED STORES; Randolph Catlin, New President, Also Chairman of McCrory | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/carmichael-gains-golf-semifinals-princetonian-wins-in-college.html | CARMICHAEL GAINS GOLF SEMI-FINALS; Princetonian Wins in College Tourney -- Greiner, Stewart and Brownell Victors | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/clothing-unions-protest-amalgamated-and-ilgwv-hit-at-censure-by.html | CLOTHING UNIONS PROTEST; Amalgamated and I.L.G.W.V. Hit at Censure by Guild | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/miss-mary-e-foxs-plans-will-be-married-here-tuesday-to-hubbard.html | MISS MARY E. FOX'S PLANS; Will Be Married Here Tuesday to Hubbard Hanford Cobb | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/3-nervous-thugs-try-holdup-in-5th-ave-1-shot-as-pistol-used-to-club.html | 3 Nervous Thugs Try Hold-Up in 5th Ave.; 1 Shot as Pistol, Used to Club Victim, Goes Off | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/designated-for-office-ca-mullenix-to-be-advanced-by-mortgage.html | DESIGNATED FOR OFFICE; C.A. Mullenix to Be Advanced by Mortgage Brokers | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/drops-mkesson-suit-drug-concerns-trustee-authorized-to-make-2way.html | DROPS M'KESSON SUIT; Drug Concern's Trustee Authorized to Make 2-Way Covenant | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/big-cities-in-jersey-lose-utility-tax-suit-states-high-court.html | BIG CITIES IN JERSEY LOSE UTILITY TAX SUIT; State's High Court Upholds Laws Validating Allocation | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/blind-scholarship-continued.html | Blind Scholarship Continued | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/syphilis-and-defense.html | SYPHILIS AND DEFENSE | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/australian-premier-reorganizes-cabinet-seven-ministerial-posts.html | AUSTRALIAN PREMIER REORGANIZES CABINET; Seven Ministerial Posts Filled in Distribution of Work | True | Special Cable to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/of-local-origin.html | Of Local Origin | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/valentine-w-smith-a-retired-vice-president-of-the-bank-of-manhattan.html | VALENTINE W. SMITH; A Retired Vice President of the Bank of Manhattan Co. Dies | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/seek-curb-on-axis-in-south-america-washington-is-considering-a-way.html | SEEK CURB ON AXIS IN SOUTH AMERICA; Washington Is Considering a Way to Safeguard British Holdings of Hitler Wins TREASURY FOR LOAN HERE But Ultimately London Will Divest Itself of Securities in U.S., Says Morgenthau | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/whisky-concern-earns-4386433-schenley-distillers-profit-to-may-31.html | WHISKY CONCERN EARNS $4,386,433; Schenley Distillers Profit to May 31 Is Equal to $2.92 a Common Share $1,884,160 FOR QUARTER Reports of Operating Results of Other Corporations for Various Periods | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/teachers-case-put-off-ousted-principals-retirement-plea-to-be.html | TEACHER'S CASE PUT OFF; Ousted Principal's Retirement Plea to Be Heard in September | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/farmers-must-sign-notes-crop-insurance-corp-changes-its-program-to.html | FARMERS MUST SIGN NOTES; Crop Insurance Corp. Changes Its Program to Secure Premiums | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/rail-pensions-lag-board-urges-all-in-service-before-1937-to.html | RAIL PENSIONS LAG; Board Urges All in Service Before 1937 to Register | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/225-new-schools-proposed-for-city-huge-board-program-would-entail.html | 225 NEW SCHOOLS PROPOSED FOR CITY; Huge Board Program Would Entail $268,919,800 Outlay in the Next Six Years 26 ARE ASKED FOR 1942 9 Vocational Institutions Are Among Them -- Estimate Board Has Final Power | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/17000-at-stadium-see-ballet-russe-les-sylphides-scheherazade-and.html | 17,000 AT STADIUM SEE BALLET RUSSE;' Les Sylphides,' 'Scheherazade' and Beau Danube Make Up the Lewisohn Program TOUMANOVA IN THE CAST Makes First Appearance Here With Monte Carlo Group -- Franz Allers Conducts | True | By John Martin | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/brophy-inducted-in-jersey.html | Brophy Inducted in Jersey | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/harrison-colt-41-captures-feature-counterglow-wall-up-scores.html | HARRISON COLT, 4-1 CAPTURES FEATURE; Counterglow, Wall Up, Scores Handily -- Hasty Notion Is Second, Gino Rex Third DONOSO REGISTERS TRIPLE Wins on Grandee, Paper Plate, Take Wing -- 2,311 Tickets Are Cashed on Double | True | By Lincoln A. Werden | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/british.html | British | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/scandinavian-backing-seen.html | Scandinavian Backing Seen | True | By Telephone To the New York Times. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/33-in-riverside-yc-race.html | 33 in Riverside Y.C. Race | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/leningrad-havoc-reported.html | Leningrad Havoc Reported | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/uso-fund-in-city-now-at-1375495-amount-raised-to-date-toward.html | USO FUND IN CITY NOW AT $1,375,495; Amount Raised to Date Toward $3,500,000 Goal Reported by Drive Chairman LEGION'S AID IS OUTLINED State Commander at Luncheon Compares Camp Comforts Today With Those of 1917 | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/plane-2-bodies-found-in-texas.html | Plane, 2 Bodies Found in Texas | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/cuban-stars-sign-two-hurlers.html | Cuban Stars Sign Two Hurlers | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/kansas-insurance-tax-upheld.html | Kansas Insurance Tax Upheld | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/body-of-flying-cadet-found-on-rail-track-robert-chafee-son-of.html | BODY OF FLYING CADET FOUND ON RAIL TRACK; Robert Chafee, Son of Harvard Professor, Believed Suicide | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/profit-for-truax-traer-annual-meeting-hears-forecast-for-quarter-to.html | PROFIT FOR TRUAX TRAER; Annual Meeting Hears Forecast for Quarter to July 31 | True | | CIB 500923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/merdjayoun-is-key-to-drive-on-beirut-capture-of-town-and-fortress.html | MERDJAYOUN IS KEY TO DRIVE ON BEIRUT; Capture of Town and Fortress Clears Way for Allies to Advance Along Coast FRENCH DISSENSION SEEN Desertions From Vichy Forces Increase and Ammunition Appears to Be Giving Out | True | By A.c. Sedgwickwireless To the New York Times. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/british-mission-sovietbound.html | British Mission Soviet-Bound | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/harry-b-wesson.html | HARRY B. WESSON | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/against-battery-wall-extension.html | Against Battery Wall Extension | True | FREDERICK RUSSELL. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/registration-by-at-t-sec-gets-data-on-a-convertible-lien-of.html | REGISTRATION BY A.T. & T.; SEC Gets Data on a Convertible Lien of $233,584,900 | True | Special to THE NEW YORK TIMES. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/burglars-invade-arts-club.html | Burglars Invade Arts Club | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/vichy-says-foe-is-cautious.html | Vichy Says Foe Is Cautious | True | Wireless to THE NEW YORK TIMES. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/paving-head-sentenced-carbloc-executive-also-fined-250-for-contempt.html | PAVING HEAD SENTENCED; Carbloc Executive Also Fined $250 for Contempt | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/firm-in-south-soviet-says.html | Firm In South, Soviet Says | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/10day-strike-at-cocacola-plants-settled-as-heat-wave-spurs-demand.html | 10-Day Strike at Coca-Cola Plants Settled As Heat Wave Spurs Demand for Beverage | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/interning-refugees-opposed.html | Interning Refugees Opposed | True | CARL MISCH. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/murray.umil.html | Murray.umil | True | Special to THE NIW Vnotr Trur, | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/chrysler-defends-prices-cites-two-payroll-increases-and-other.html | CHRYSLER DEFENDS PRICES; Cites Two Payroll Increases and Other Recent Cost Advances | True | Special to THE NEW YORK TIMES. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/wheeler-cancels-two-speeches.html | Wheeler Cancels Two Speeches | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/john-lehman-must-register.html | John Lehman Must Register | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/vick-chemical-gives-status-in-stock-suit-inclusion-is-laid-to.html | VICK CHEMICAL GIVES STATUS IN STOCK SUIT; Inclusion Is Laid to Transfer Agency in 1923 | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/mrs-j-e-fisher-jr-luncheon-hostess-broderick-haskells-entertain-for.html | MRS. J. E. FISHER JR. LUNCHEON HOSTESS; Broderick Haskells Entertain for Ann Sibley and Fiance | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/retroactive-rule-on-ceilings-fought-w-ray-bell-says-it-would-put.html | RETROACTIVE RULE ON CEILINGS FOUGHT; W. Ray Bell Says It Would Put High-Cost Cotton Mills Out of Production | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/nazis-claim-tobruk-cruisers.html | Nazis Claim Tobruk Cruisers | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/three-assessments-cut-court-lowers-valuations-on-buildings-790000.html | THREE ASSESSMENTS CUT; Court Lowers Valuations on Buildings $790,000 | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/first-wool-labels-startle-retailers-mens-hose-stamped-according-to.html | FIRST WOOL LABELS STARTLE RETAILERS; Men's Hose Stamped According to New Act Show Big Changes From Former Marking 50% WOOL BECOMES 18% But Previous Tags Are Held to Have Erred by Omission More Than Commission | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/vichy-sends-envoy-said-to-ask-ankara-to-allow-evacuation-of-20000.html | VICHY SENDS ENVOY; Said to Ask Ankara to Allow Evacuation of 20,000 Troops ALLIES PUSH ON IN SYRIA Advance 50 Miles North of Damascus -- Fleet Guns Blast Path to Beirut VICHY ENVOY ASKS TURKS TO AID FLIGHT | True | By C.l. Sulzbergerspecial Broadcast To the New York Times. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/copper-products-gain-finished-goods-movement-at-new-record-in-may.html | COPPER PRODUCTS GAIN; Finished Goods Movement at New Record in May | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/the-city-is-the-host-on-a-voyage-up-the-hudson.html | THE CITY IS THE HOST ON A VOYAGE UP THE HUDSON | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/named-to-direct-sales-of-nashkelvinator-corp.html | Named to Direct Sales Of Nash-Kelvinator Corp. | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/says-o9-stays-mystery-admiral-nimitz-doubts-cause-of-sinking-will.html | SAYS O-9 STAYS MYSTERY; Admiral Nimitz Doubts Cause of Sinking Will Ever Be Known | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/lumber-output-rises-more-than-the-trend-shipments-also-up-but.html | Lumber Output Rises More Than the Trend; Shipments Also Up, but Orders Decrease | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/martin-finds-life-in-army-no-ordeal-exhead-of-stock-exchange-back.html | MARTIN FINDS LIFE IN ARMY NO ORDEAL; Ex-Head of Stock Exchange, Back on Visit, Tells How He Was Agreeably Disappointed TOO BUSY FOR WRITING He Calls at Old Desk to Get Letters Accumulated Since He Went to Camp | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/geo-blomenthal-museum-head-dies-president-of-the-metropolitan-cave.html | GEO. BLOMENTHAL, MUSEUM HEAD, DIES; President of the Metropolitan Cave Up Banking to Aid Art and Mt. Sinai Hospital FAMOUS AS A COLLECTOR Long President of Hospitalu Donated Millions to It and othe Art Museum | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/james-e-potterton-sr.html | JAMES E. POTTERTON SR. | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/weak-closing-in-berlin.html | Weak Closing in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/halfmeasures-deprecated-logjam-seen-in-our-defense-effort-is.html | Half-Measures Deprecated; Log-Jam Seen in Our Defense Effort Is Attributed to Divided Policy | True | GUY D'AULBY | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/joseph-ch-flynn-city-magistrate-former-assemblyman-once-assistant.html | JOSEPH C.H. FLYNN, CITY MAGISTRATE; Former Assemblyman, Once Assistant Attorney General, Stricken Here at 49 | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/florence-bigelow-bows-graduate-of-the-shipley-school-is-presented.html | FLORENCE BIGELOW BOWS; Graduate of the Shipley School Is Presented at Supper Dance | True | Special to THE NEW YORK TIMES. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/wpa-to-drop-13800-from-rolls-here-2500-scheduled-to-go-today-and.html | WPA TO DROP 13,800 FROM ROLLS HERE; 2,500 Scheduled to Go Today and the Rest by Monday | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/twohour-earthquake-widely-recorded-locale-is-placed-3500-miles.html | Two-Hour Earthquake Widely Recorded; Locale Is Placed 3,500 Miles From Here | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/ny-state-electric-and-gas-to-accept-sealed-bids-on-stock-issue-next.html | N.Y. State Electric and Gas to Accept Sealed Bids on Stock Issue Next Week | True | | C1B 500923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/feller-victor-118-on-indians-rally-ace-pounded-by-red-sox-but.html | FELLER VICTOR, 11-8, ON INDIANS RALLY; Ace Pounded by Red Sox but Records 16th Victory With Six-Run Drive in Seventh | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/its-americana-espressa-company-changes-its-name-to-comply-with.html | IT'S AMERICANA ESPRESSA; Company Changes Its Name to Comply With Italian Law | True | By Telephone To the New York Times. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/bill-robinson-at-loews-state.html | Bill Robinson at Loew's State | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/miss-grace-fiske-bride-in-hewlett-she-is-escorted-by-father-at.html | MISS GRACE FISKE BRIDE IN HEWLETT; She Is Escorted by Father at Wedding in Trinity Church to Darwin L. Gillett 3d WEARS IVORY SATIN GOWN Miss Anne A. Fiske Is Maid of Honor for SisterуАlvan Markle 3d Best Man | True | Spects.1 to THH New Toi Tors. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/trust-officers-to-meet.html | Trust Officers to Meet | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/hollywood-drops-cissell.html | Hollywood Drops Cissell | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/7-city-pupils-win-1500-in-prizes-for-scholarship-and-character-3.html | 7 City Pupils Win $1,500 in Prizes For Scholarship and Character; 3 Who Are Handicapped Get Stern Awards -- One Boy, 11, Who Cannot Walk, Has Finished School in 5 Years | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/nazis-claim-6-british-bombers.html | Nazis Claim 6 British Bombers | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/salient-in-poland-four-armored-divisions-force-russians-back-toward.html | SALIENT IN POLAND; Four Armored Divisions Force Russians Back Toward Rail Center RED ARMY HOLDS IN SOUTH Reports Assaults Along Pruth Repulsed -- Air Force Pounds Rumania and Hungary NAZIS MAR MINSK IN SMASHING DRIVE | True | By Daniel, T. Brighamby Telephone To the New York Times. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/danny-kaye-signs-for-lets-face-it-player-of-lady-in-the-dark-to.html | DANNY KAYE SIGNS FOR 'LET'S FACE IT'; Player of 'Lady in the Dark' to Appear in Freedley Musical Due in October ROAD COMPANY TO CLOSE ' Arsenic and Old Lace' Troupe to End Its Run Tomorrow in Chicago After 12 Weeks | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/honeymoon-pricefixing.html | HONEYMOON PRICE-FIXING | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/rumania-amends-code-death-penalty-is-decreed-for-crimes-during.html | RUMANIA AMENDS CODE; Death Penalty Is Decreed for Crimes During Blackouts | True | By Telephone To the New York Times. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/us-army-invites-latin-americans-twenty-governments-to-send-total-of.html | U.S. ARMY INVITES LATIN AMERICANS; Twenty Governments to Send Total of 75 Junior Officers to Serve Six Months OUR FORCE NOW 1,441,500 Salvation Army Officers Are Recognized as Ministers, Cadets Deferred in Draft | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/doris-k-beirns-engaged-alumna-of-adelphi-collage-to-be-bride-of.html | DORIS K. BEIRNS ENGAGED; Alumna of Adelphi College to Be Bride of Alfred Mathieson Jr. | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/british-affirm-full-satisfaction.html | British Affirm "Full Satisfaction" | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/tengoal-stars-to-play-smith-iglehart-will-be-rivals-in-benefit-polo.html | TEN-GOAL STARS TO PLAY; Smith, Iglehart Will Be Rivals in Benefit Polo Game July 4 | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/heads-police-in-greenwich.html | Heads Police in Greenwich | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/senator-houston-of-texas-dies-87-appointed-only-2-months-ago-to.html | SENATOR HOUSTON OF TEXAS DIES, 87; Appointed Only 2 Months Ago to Serve Until After an Election Tomorrow | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/olive-e-miner-wed-to-frederick-a-coe-has-4-attendants-at-ceremony.html | OLIVE E. MINER WED TO FREDERICK A. COE; Has 4 Attendants at Ceremony Performed by His Father | True | Special to THE NEW TolBK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/mancini-returns-to-olean.html | Mancini Returns to Olean | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/armys-contracts-in-day-9730817752-bulk-of-sum-goes-for-planes-and.html | ARMY'S CONTRACTS IN DAY $97,308,177.52; Bulk of Sum Goes for Planes and Parts to Two Concerns | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/kindergarten-pupils-are-old-alumni-now-34-west-side-youngsters-get.html | KINDERGARTEN PUPILS ARE OLD ALUMNI NOW; 34 West Side Youngsters Get Children's Aid Diplomas | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/lido-country-club-solvent.html | Lido Country Club Solvent | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/netherlands-bank-cuts-rate.html | Netherlands Bank Cuts Rate | True | Wireless to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/cotton-again-goes-above-15c-a-pound-december-and-later-positions.html | COTTON AGAIN GOES ABOVE 15C A POUND; December and Later Positions Cross Level -- Steady Influx of Mill-Buying Orders PRICES UP 21 TO 23 POINTS Scarcity of Contracts Found -- Purchases Are Linked to Resistance to OPACS | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/senators-conquer-white-sox-in-16th-bloodworths-single-decides-32.html | SENATORS CONQUER WHITE SOX IN 16TH; Bloodworth's Single Decides, 3--2 -- Overtime Game Second for Team in two Days PASS TO LEWIS COSTLY Ed Smith Hurls Full Route for Losers -- Chicago Ties Score in Eighth Inning | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/gets-new-post-here.html | GETS NEW POST HERE | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/dr-carstensen-90-minister-65-years-rector-emeritus-of-holyrood.html | DR. CARSTENSEN, 90, MINISTER 65 YEARS; Rector Emeritus of Holyrood Episcopal Church, Foe of Prohibition," Dies CHAPLAIN IN SPANISH WAR General Secretary of Church Congress, 1905-20уОnce Served at Riverdale | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/again-heads-shoe-finders-cl-engstrom-of-peoria-retains-presidency.html | AGAIN HEADS SHOE FINDERS; C.L. Engstrom of Peoria Retains Presidency as Convention Ends | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/russian.html | Russian | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/model-identifies-one-on-trial-for-murder-she-names-youth-as-thug.html | MODEL IDENTIFIES ONE ON TRIAL FOR MURDER; She Names Youth as Thug Who Broke Into Maxwell's Car | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/mussolini-flies-to-review-motorized-troops-bound-for-unnamed-front.html | Mussolini Flies to Review Motorized Troops Bound for Unnamed Front -- Japan Urged to Go to War at Once With Soviet | True | By Herbert L. Matthewsby Telephone To the New York Times. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/kern-denounces-hitler-not-stalin-repeats-denial-of-communist-link.html | KERN DENOUNCES HITLER, NOT STALIN; Repeats Denial of Communist Link, Defends Right to Take The Daily Worker KERN DENOUNCES HITLER, NOT STALIN | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/roosevelt-to-ask-price-control-law-defense-officials-indicate.html | ROOSEVELT TO ASK PRICE CONTROL LAW; Defense Officials Indicate Message Is Coming as Henderson Acts to Curb Tire Rates ROOSEVELT TO ASK PRICE CONTROL LAW | True | By W.h. Lawrencespecial To the New York Times. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/packard-increases-revealed.html | Packard Increases Revealed | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/lake-water-feud-flows-into-court-westchester-jurist-asked-to-decide.html | LAKE WATER FEUD FLOWS INTO COURT; Westchester Jurist Asked to Decide Who Can Tap Brook at Lake Peekskill CHARGES FLY AT HEARING Threats to Eat Photos Made, but Justice Puts Problem Up to an Engineer | True | Special to THE NEW YORK TIMES. | CIB 500923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/saves-gaetti-from-chair-lehman-commutes-sentence-of-man-who-aided.html | SAVES GAETTI FROM CHAIR; Lehman Commutes Sentence of Man Who Aided Prosecutors | True | Special to THE NEW YORK Trail. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/big-sinkings-cited-by-admiral-scheer-berlin-says-pocket-battleship.html | BIG SINKINGS CITED BY ADMIRAL SCHEER; Berlin Says Pocket Battleship Is Back Home -- There Since Mid-April, British Assert | True | By Telephone To the New York Times. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/a-p-sales-at-top-profit-rate-drops-business-of-111577408-done-in.html | A. & P. SALES AT TOP; PROFIT RATE DROPS; Business of $1,115,774,058 Done in Year, J.A. Hartford, President, Reports | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/operator-extends-loft-investments-dw-frankel-makes-tenth-purchase.html | OPERATOR EXTENDS LOFT INVESTMENTS; D.W. Frankel Makes Tenth Purchase Since Jan. 1 in West 19th St. Deal ARCHITECT SELLS HOUSE Robert Kohn Disposes of Flat He Erected on West 152d St. About 17 Years Ago | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/nelson-smashes-finger-pga-champion-shuts-car-door-on-hand-snead-to.html | NELSON SMASHES FINGER; P.G.A. Champion Shuts Car Door on Hand -- Snead to Play | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/heads-childs-company-ec-field-elected-president-of-restaurant-chain.html | HEADS CHILDS COMPANY; E.C. Field Elected President of Restaurant Chain | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/it-t-shows-drop-in-net-for-quarter-consolidated-income-put-at.html | I.T. &T. SHOWS DROP IN NET FOR QUARTER; Consolidated income Put at $178,192, Compared With $406,500 Year Before FIXED CHARGES REDUCED $402,000 Annual Cut Reported From Debenture Purchases After Rumanian Deal | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/martin-and-fiorello-in-draw.html | Martin and Fiorello in Draw | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/strike-called-off-union-refunds-money-collected.html | Strike Called Off, Union Refunds Money Collected | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/miss-elizabeth-nash-to-be-wed-tomorrow-will-be-bride-of-clarence-bc.html | MISS ELIZABETH NASH TO BE WED TOMORROW; Will Be Bride of Clarence Beers in Phillipsburg (N. J.) Church | True | Special to THB N1/2w YORK Trail. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/the-war-in-norway-recalled.html | The War in Norway Recalled | True | HALMDAN KOHT, Former Minister of Foreign Affairs. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/kermit-roosevelt-back-on-furlough-flies-here-from-halifax-after-2.html | KERMIT ROOSEVELT BACK 'ON FURLOUGH'; Flies Here From Halifax After 2 Years of War Duty With Britain and Her Allies HAS BEEN IN FRAIL HEALTH Son of Former President Refuses to Discuss Recent 'Job' -- Now Awaiting 'Orders' | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/soviet-denounces-finland-broadcast-charges-nazis-cause-violations.html | SOVIET DENOUNCES FINLAND; Broadcast Charges Nazis Cause Violations of Treaty | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/new-tanker-launched-at-quincy.html | New Tanker Launched at Quincy | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/soviet-is-assured-by-us-of-support-welles-tells-envoy-requests-for.html | SOVIET IS ASSURED BY U.S. OF SUPPORT; Welles Tells Envoy Requests for Aid Will Get as Favorable Consideration as Possible PRESIDENT'S PLEDGE CITED Oumansky Submits No List of Items His Country May Ask Under Lease-Lend Law | True | By Bertram D. Hulenspecial To the New York Times. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/asks-congress-act-to-hold-navy-men-admiral-nimitz-tells-senators.html | ASKS CONGRESS ACT TO HOLD NAVY MEN; Admiral Nimitz Tells Senators Enlisted Personnel Is Needed Until Emergency Ends JOHNSON OPPOSES PLEA Senator Says the Proposal Amounts to Infringement on Rights of Volunteer Personnel | True | Special to THE NEW YORK TIMES. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/permits-27-rise-in-liquor-stores-state-authority-reverses-policy.html | PERMITS 27% RISE IN LIQUOR STORES; State Authority Reverses Policy and Grants Licenses to 237 for City Locations OLD SELLERS DISAPPROVE Assert the 867 Outlets Already in N.Y. Don't Have Enough Sales to Go Around | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/chicago-printers-back-on-job.html | Chicago Printers Back on Job | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/park-avenue-corner-sold-to-builders-as-the-site-for-a-tall.html | Park Avenue Corner Sold to Builders As the Site for a Tall Apartment House | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/miss-mary-cabell-engaged-to-marry-former-student-at-the-spence.html | MISS MARY CABELL ENGAGED TO MARRY; Former Student at the Spence School Will Become Bride of Richard P. Crenshaw Jr. | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/david-h-holland.html | DAVID H. HOLLAND | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/new-zealand-dims-coast.html | New Zealand Dims Coast | True | Wireless to THE NEW YORK TIMES. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/reich-acts-on-freezing-subjects-funds-of-americans-to-curb-under.html | REICH ACTS ON FREEZING; Subjects Funds of Americans to Curb Under Permits | True | By Telephone To the New York Times. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/daniel-d-clark-jr-editor-of-bound-brook-paper-for-42-years-a.html | DANIEL D. CLARK JR.; Editor of Bound Brook Paper for 42 Years, a Lifelong Printer | True | Special to THB NEW YORK TIMES. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/dr-william-r-ramsay-practiced-in-perth-amboy-for-44-yearsuah.html | DR. WILLIAM R. RAMSAY; Practiced in Perth Amboy for 44 YearsuAh Ex-Legislator | True | i Special to THB NEW YORK TIMES. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/the-ackley-case.html | THE ACKLEY CASE | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/fete-tonight-for-british-county-dinner-and-ball-will-be-held-at.html | FETE TONIGHT FOR BRITISH; County Dinner and Ball Will Be Held at Westchester Club | True | Special to THE NEW YORK TIMES. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/ackley-to-appeal-conviction.html | Ackley to Appeal Conviction | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/mrs-ch-russell-newport-hostess-entertains-members-of-garden-club.html | MRS. C.H. RUSSELL NEWPORT HOSTESS; Entertains Members of Garden Club With Tea at Her Home | True | Special to THE NEW YORK TIMES. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/plans-fight-on-mayor-widdi-republican-leader-to-propose-democratic.html | PLANS FIGHT ON MAYOR; Widdi, Republican Leader, to Propose Democratic Alliance | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/bronx-republicans-win-court-dismisses-accounting-suit-brought-by.html | BRONX REPUBLICANS WIN; Court Dismisses Accounting Suit Brought by Insurgents | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/plants-shipments-overtaking-orders-made-bigger-gain-in-may-but.html | PLANTS SHIPMENTS OVERTAKING ORDERS; Made Bigger Gain in May, but Manufacturers' Backlog Continued to Rise BOOKINGS 2% ABOVE APRIL Only Drop Is in Iron and Steel Group -- Inventories Up 2.4% in the Month | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/another-roosevelt-dons-a-uniform.html | ANOTHER ROOSEVELT DONS A UNIFORM | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/garden-party-to-aid-war-relief.html | Garden Party to Aid War Relief | True | Special to THE NEW YORK TIMES. | C1B 500923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/130-get-diplomas-in-science-course-first-commencement-of-new-bronx.html | 130 GET DIPLOMAS IN SCIENCE COURSE; First Commencement of New Bronx High School Held -- 1,000 Attend Exercises PLACE FOR YOUTHS SEEN Dr. Langmuir, Ill, Advises Graduates in Message of Need for Trained Minds | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/50-miles-north-of-damascus.html | 50 Miles North of Damascus | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/upstate-farmers-vote-milk-strike-28-county-chairmen-for-union-set.html | UPSTATE FARMERS VOTE MILK STRIKE; 28 County Chairmen for Union Set Tuesday for Stoppage Unless Dealers Pay More MONDAY NOON DEADLINE Price of $3 a Hundredweight Is Demanded at Meeting of Leaders at Utica | True | Special to THE NEW YORK TIMES. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/new-magazine-out-today-calling-all-girls-published-by-parents.html | NEW MAGAZINE OUT TODAY; Calling All Girls Published by Parents' Magazine Press | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/pacific-mills-meeting-bliss-puts-fivemonth-net-profit-at-1016580.html | PACIFIC MILLS MEETING; Bliss Puts Five-Month Net Profit at $1,016,580 | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/italian-captives-in-britain-will-work-at-hedging.html | Italian Captives in Britain Will Work at 'Hedging' | True | By the Canadian Press. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/dutch-indies-stocks-up.html | Dutch Indies Stocks Up | True | Wireless to THE NEW YORK TIMES. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/shffiley-spadldfflg-harried-ffl-chapel-bride-of-rutherford-l-hatch.html | SHRLEY SPADLDfIG HARRIED ffl CHAPEL; Bride of Rutherford L. Hatch, Grandson of the Late Mrs. William K. Vanderbilt ESCORTED BY HER MOTHER Miss Mary Walkei .u._;* te Her Only Attendant at'd v^&n Frothingham Best Man | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/farmaid-bill-speeded-commodity-credit-measure-is-passed-by-house.html | FARM-AID BILL SPEEDED; Commodity Credit Measure Is Passed by House | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/british-at-tobruk-storm-nazis-again-besieged-garrison-drives-new.html | BRITISH AT TOBRUK STORM NAZIS AGAIN; Besieged Garrison Drives New Wedge in German Salient in Tank-Bayonet Attack AXIS BASES RAIDED ANEW Jimma Area Mop-Up Pushed -- Berlin Reports 2 Cruisers Sunk Off Libya | True | Wireless to THE NEW YORK TIMES. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/parachutist-attack-reported.html | Parachutist Attack Reported | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/hurt-in-ambulance-crash-st-vincents-surgeon-and-3-in-an-auto.html | HURT IN AMBULANCE CRASH; St. Vincent's Surgeon and 3 in an Auto Injured in Collision | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/new-iceland-regent-gives-liberty-pledge-trying-to-guard-danish.html | NEW ICELAND REGENT GIVES LIBERTY PLEDGE; Trying to Guard Danish Island's Nationality for Future | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/wayne-morris-becomes-ensign.html | Wayne Morris Becomes Ensign | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/bank-of-canada-reports-circulation-reduced-399000-in-week-other.html | BANK OF CANADA REPORTS; Circulation Reduced $399,000 in Week -- Other Changes | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/new-milk-process-saves-space.html | New Milk Process Saves Space | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/vote-is-unanimous-divisional-meeting-of-c-i-o-union-decides-on.html | VOTE IS UNANIMOUS; Divisional Meeting of C. I. O. Union Decides on Strike Tuesday CITY ISSUES FINAL ORDER Bureau Heads Are Told to Put Prepared Plans in Effect on a Moment's Notice TRANSIT WALKOUT IS VOTED BY UNION | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/lubke-beats-kling-in-school-tourney-halts-medalist-in-first-round.html | LUBKE BEATS KLING IN SCHOOL TOURNEY; Halts Medalist in First Round of Eastern Title Golf, 1 Up, on Greenwich Links SKINKER IS VICTOR TWICE Campbell, Thompson, Mayer, Edwards, Davis, Cook Also Annex Two Matches | True | By William D. Richardsonspecial To the New York Times. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/bonds-of-chicago-on-market-today-halsey-stuart-and-mullaney-ross-to.html | BONDS OF CHICAGO ON MARKET TODAY; Halsey, Stuart and Mullaney, Ross to Offer Water Works Issue to Yield 1.90% $600,000 FOR HARTFORD Bonds Won by Dick & Merle-Smith -- Awards by Several Other Municipalities | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/troth-announced-of-annie-emerson-concord-girl-alumna-of-bryn-mawr.html | TROTH ANNOUNCED OF ANNIE EMERSON; Concord Girl, Alumna of Bryn Mawr College, Bride-Elect of Lawrason Riggs 3d STUDIED ALSO AT MADEIRA Fiance, Graduate of Harvard, Took Mining Engineering oDegree at Columbia | True | Special to THB Nsw Tons Tores. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/the-right-to-work.html | THE RIGHT TO WORK | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/new-record-seen-for-wheat-supply-world-holdings-on-july-1-are.html | NEW RECORD SEEN FOR WHEAT SUPPLY; World Holdings on July 1 Are Expected to Top 1939 Peak of 5,508,000,000 Bu. EUROPE'S OUTLOOK BETTER Surplus Grain in Four Major Exporting Nations Put at 1,137,000,000 Bu. | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/business-world.html | Business World | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/brighton-beach-houses-with-316-units-bought.html | Brighton Beach Houses With 316 Units Bought | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/national-income-to-rise-11-billion-increase-to-85000000000-in-1941.html | NATIONAL INCOME TO RISE 11 BILLION; Increase to $85,000,000,000 in 1941 Predicted by Federal Government Economists | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/ruling-body-limits-golf-balls-speed-velocity-to-be-frozen-at-that.html | RULING BODY LIMITS GOLF BALLS SPEED; Velocity to Be 'Frozen' at That of First-Grade Ones in Use -- Effective Jan. 1 RATE GAUGED BY MACHINE 250 Feet Per Second Set as Maximum -- Came of Average Player Held Unaffected | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/reference-to-germany-is-seen.html | Reference to Germany Is Seen | True | By Telephone To the New York Times. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/dartmouth-skippers-win-mosbacher-and-wilcox-victors-in-mcmillan-cup.html | DARTMOUTH SKIPPERS WIN; Mosbacher and Wilcox Victors in McMillan Cup Series | True | Special to THE NEW YORK TIMES. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/william-t-whitneys-have-son.html | William T. Whitneys Have Son | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/antibritish-feeling-mounts.html | Anti-British Feeling Mounts | True | Wireless to THE NEW YORK TIMES. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/hotchkiss-shows-way-defeats-7-rival-crews-in-interscholastic-title.html | HOTCHKISS SHOWS WAY; Defeats 7 Rival Crews in Inter-scholastic Title Sailing | True | Special to THE NEW YORK TIMES. | C1B 500923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/broadcasters-convene-eighteen-european-nations-send-delegates-to.html | BROADCASTERS CONVENE; Eighteen European Nations Send Delegates to Berne Meeting | True | By Telephone To the New York Times. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/john-w-haulenbeek-sr.html | JOHN W. HAULENBEEK SR. | True | Special to THE NEW YORK Tims. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/congress-sanctions-extended-money-act-us-obligations-may-be-backing.html | CONGRESS SANCTIONS EXTENDED MONEY ACT; U.S. Obligations May Be Backing for Reserve Notes | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/colombia-names-consul-here.html | Colombia Names Consul Here | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/rumormongers-jailed-budapest-police-take-steps-to-curb-spread-of.html | RUMOR-MONGERS JAILED; Budapest Police Take Steps to Curb Spread of Gossip | True | By Telephone To the New York Times. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/wellbehaved-soldiers.html | WELL-BEHAVED SOLDIERS | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/indicted-as-draft-evader-clerk-who-considered-himself-a-minister.html | INDICTED AS DRAFT EVADER; Clerk Who Considered Himself a Minister Faces Charges | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/bids-accountants-allow-for-tax-rise-seghers-warns-cost-group.html | BIDS ACCOUNTANTS ALLOW FOR TAX RISE; Seghers Warns Cost Group Earnings Statements Must Anticipate Boosts INVENTORY POLICY TOLD Need for Adequate Internal Check and Control Now Realized, Broad Says | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/tokyo-continuing-to-sift-soviet-war-2-papers-carry-new-report-of.html | TOKYO CONTINUING TO SIFT SOVIET WAR; 2 Papers Carry New Report of Impending Military Pact of U.S., Britain and China JAPANESE STEPS RUMORED Head of Naval Intelligence Called for Questioning in Round of Conferences | True | By Otto D. Tolischuswireless To the New York Times. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/us-coordinates-all-ship-repairs-navy-and-maritime-commission-sets.html | U.S. COORDINATES ALL SHIP REPAIRS; Navy and Maritime Commission Sets Up Joint Office Here | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/employ-er-rejects-mediation-proposal-marlinrockwell-is-the-first.html | EMPLOYER REJECTS MEDIATION PROPOSAL; Marlin-Rockwell Is the First Company to Do So | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/miss-atterbury-victor-miss-grimes-also-gains-final-in-girls-junior.html | MISS ATTERBURY VICTOR; Miss Grimes Also Gains Final in Girls' Junior Tennis | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/gypsum-workers-strike-union-says-us-company-plants-are-shut.html | GYPSUM WORKERS STRIKE; Union Says U.S. Company Plants Are Shut Throughout Nation | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/bulletin-two-hours-late-nazis-still-vague-in-victory-claims.html | Bulletin Two Hours Late; NAZIS STILL VAGUE IN VICTORY CLAIMS | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/poor-crop-news-aids-rise-in-wheat-strength-in-other-markets-also-a.html | POOR CROP NEWS AIDS RISE IN WHEAT; Strength in Other Markets Also a Factor as List Advances 1 3/4 to 1 7/5c HEDGING OPERATIONS LAG Rising Prices for Hogs Keep Corn on the Farms -- Soy Beans Gain 3 1/8 to 3 7/8c | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/france-also-raises-volunteers.html | France Also Raises Volunteers | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/german.html | German | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/colby-names-bixler-to-head-the-college-harvard-educator-will-find.html | COLBY NAMES BIXLER TO HEAD THE COLLEGE; Harvard Educator Will Succeed President Johnson Next June | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/anaconda-to-redeem-bonds.html | Anaconda to Redeem Bonds | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/commodity-index-continues-to-rise-wholesale-gauge-up-to-872-771.html | COMMODITY INDEX CONTINUES TO RISE; Wholesale Gauge Up to 87.2 -- 77.1 Year Ago | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/roosevelt-requests-new-housing-fund-300000000-required-in-the.html | ROOSEVELT REQUESTS NEW HOUSING FUND; $300,000,000 Required in the Defense Program | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/invasion-of-france-seen-raf-offensive-in-one-london-view-prelude-to.html | INVASION OF FRANCE SEEN; R.A.F. Offensive, in One London View, Prelude to Seizing Bases | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/pope-pius-warns-black-paganism-is-world-menace-its-flood-engulfs.html | POPE PIUS WARNS 'BLACK PAGANISM' IS WORLD MENACE; Its Flood Engulfs Newspapers, Magazines, Films, He Tells Eucharistic Congress CHRISTIANITY ENDANGERED He Calls for Self-Sacrifice to Combat Evil -- Great Procession Ends Events POPE PIUS WARNS OF BLACK PAGANISM | True | By Frank S. Adamsspecial To the New York Times. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/vander-meer-in-class-3.html | Vander Meer in Class 3 | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/allies-report-small-gains.html | Allies Report Small Gains | True | Wireless to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/excess-funds-here-at-27month-low-memberbanks-total-declines.html | EXCESS FUNDS HERE AT 27-MONTH LOW; Member-Banks' Total Declines $20,000,000 in Last Week to $2,165,000,000 LOANS RISE $13,000,000 Trade Advances Up Only, $4,000,000 -- Investments Increase $38,000,000 | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/coast-stars-wage-fourset-battle-olewine-seeded-no-2-defeats.html | COAST STARS WAGE FOUR-SET BATTLE; Olewine, Seeded No. 2, Defeats Canning in Semi-Final on Haverford Courts WINNER STARTS SLOWLY Rallies to Gain Decision at 3-6, 6-3, 6-2, 6-3 in National College Tournament | True | By Allison Danzigspecial To the New York Times. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/circulation-rises-again-in-britain-bank-of-england-puts-the-total.html | CIRCULATION RISES AGAIN IN BRITAIN; Bank of England Puts the Total at Record Level of u638,984,000 UP u1,453,000 IN WEEK Reserves Reduced u1,599,000 and Reserve Ratio Is Lower at 22.8% | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/treasury-paper-up-in-holland.html | Treasury Paper Up in Holland | True | Wireless to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/changes-by-gruen-watch-new-directors-elected-and-charter-amended.html | CHANGES BY GRUEN WATCH; New Directors Elected and Charter Amended | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/festival-to-show-us-spirit-urged-mrs-jb-harriman-asks-fete.html | FESTIVAL TO SHOW U.S. 'SPIRIT' URGED; Mrs. J.B. Harriman Asks Fete Periodically to Nullify Non-American Propaganda JOB AWARDS WON BY 12 6 Girls and 6 Boys Get $1,300 for Essays on Democracy in Walter Mack Contest | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/french.html | French | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/columbia-bestows-cutting-fellowships-traveling-study-prizes-awarded.html | COLUMBIA BESTOWS CUTTING FELLOWSHIPS; Traveling Study Prizes Awarded to Three Ph.D. Candidates | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/buses-halt-at-city-line-hempsteadjamaica-machines-are-barred-from.html | BUSES HALT AT CITY LINE; Hempstead-Jamaica Machines Are Barred From Crossing | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/jose-iturbi-in-rage-over-benny-goodman-conductor-refuses-to-appear.html | JOSE ITURBI IN RAGE OVER BENNY GOODMAN; Conductor Refuses to Appear With 'Jazz-Band Leader' | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 500923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/soldiers-get-precedence-for-holiday-rail-travel.html | Soldiers Get Precedence For Holiday Rail Travel | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/slum-salvage-now-urged-on-realtors-head-of-national-association.html | SLUM SALVAGE NOW URGED ON REALTORS; Head of National Association Says Rehabilitation Can Be Coordinated With Defense $80,000,000,000 PROGRAM National Movement Described as Promising Thousands a Better Community Life | True | By Lee E. Cooperspecial To the New York Times. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/the-president-goes-to-hyde-park-home-plans-long-weekend-but-will.html | THE PRESIDENT GOES TO HYDE PARK HOME; Plans Long Week-End but Will Keep in Touch With War Over Special Phone Lines | True | By Frank L. Kluckhohnspecial To the New York Times. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/mrs-robbins-victor-in-semifinal-match-miss-nichols-also-gains-find.html | MRS. ROBBINS VICTOR IN SEMI-FINAL MATCH; Miss Nichols Also Gains Find in Westchester Golf Event | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/news-of-markets-in-european-cities-british-government-issues-lead.html | NEWS OF MARKETS IN EUROPEAN CITIES; British Government Issues Lead Other Securities Up in Session in London JAPANESE BONDS STRONG Most Listings Lower on the Berlin Boerse -- Dutch Indies Stocks Up | True | Wireless to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/flohr-vanquishes-steele-farrington-qualifies-to-meet-whitehead.html | FLOHR VANQUISHES STEELE, FARRINGTON; Qualifies to Meet Whitehead, Defending Champion, Today in Jersey Amateur Golf PARKER AND DEAR SCORE Dolan Eliminates Issler and MacCallum at Baltusrol -- Kellerman a Victor | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/beggars-status-sifted-pencil-seller-owns-home-and-is-driven-to-work.html | BEGGAR'S STATUS SIFTED; Pencil Seller Owns Home and Is Driven to 'Work,' Court Hears | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/young-israel-convention-opens.html | Young Israel Convention Opens | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/nuptials-are-held-of-betty-partridge-she-is-wed-to-james-sneddon-in.html | NUPTIALS ARE HELD OF BETTY PARTRIDGE; She Is Wed to James Sneddon in Central Presbyterian Church | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/cedar-creek-golfer-beats-mrs-torgerson-5-and-3-metropolitan.html | Cedar Creek Golfer Beats Mrs. Torgerson, 5 and 3 -- Metropolitan Champion Wins from Mrs. Crisp at Nassau, 5 and 4 | True | By Maureen Orcuttspecial To the New York Times. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/automatic-products-listing.html | Automatic Products Listing | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/1100000-pupils-on-vacation-today-38000-teachers-also-to-begin.html | 1,100,000 PUPILS ON VACATION TODAY; 38,000 Teachers Also to Begin 10-Week Summer Rest as School Year Ends DEFENSE CLASSES GO ON Instruction Program for 12,000 Men May Be Enlarged -- Play Yards to Be Opened | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/formal-alliance-denied.html | Formal Alliance Denied | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/excess-reserves-decrease-160000000-member-bank-balances-drop.html | Excess Reserves Decrease $160,000,000; Member Bank Balances Drop $146,000,000 | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/1974-more-enlist-for-air-raid-work-1547-men-and-427-women-are.html | 1,974 MORE ENLIST FOR AIR RAID WORK; 1,547 Men and 427 Women Are Enrolled as Wardens in Day's Registration LIST IS GROWING STEADILY Total Now in the City's Five Boroughs Is 21,646, With 64,000 Approximate Goal | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/music-notes.html | MUSIC NOTES | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/british-reds-back-production-drive-new-communist-party-line-voiced.html | BRITISH REDS BACK PRODUCTION DRIVE; New Communist Party Line, Voiced by Gallacher, for All-Out War Effort ABSENTEEISM OUTLAWED No Longer Proper to Slight Jobs as Anti-Nazism Flares With Turn of Events | True | Special Cable to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/slain-in-a-crowded-car-barber-shot-by-policeman-after-firing-at.html | SLAIN IN A CROWDED CAR; Barber Shot by Policeman After Firing at Wife in Trolley | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/afl-machinists-halt-ship-strike-fivetoone-vote-approves-a-return-to.html | A.F.L. MACHINISTS HALT SHIP STRIKE; Five-to-One Vote Approves a Return to Work Monday in California Yards LEADERS IN SHARP DISPUTE But 1,200 Workers Heed Plea of International Officer, Speaking for Hillman | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/miss-ann-stucky-a-bride-married-to-charles-e-duress-jr-uhis-brother.html | MISS ANN STUCKY A BRIDE; Married to Charles E. Duress Jr. uHis Brother Officiates | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/book-postage-rate-extended.html | Book Postage Rate Extended | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/british-physician-injured-surgeon-on-ship-is-hurt-in-collision-of.html | BRITISH PHYSICIAN INJURED; Surgeon on Ship Is Hurt in Collision of Two Autos | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/miss-jane-e-emmet-has-debut-reception-presented-to-society-at-party.html | MISS JANE E. EMMET HAS DEBUT RECEPTION; Presented to Society at Party Given by Her Grandmother | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/rome-sees-ethiopian-gains.html | Rome Sees Ethiopian Gains | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/44th-mortar-units-try-live-firing-accuracy-of-men-in-the-shell.html | 44TH MORTAR UNITS TRY 'LIVE' FIRING; Accuracy of Men in the Shell Practice Is Praised -- Gen. Phillipson Is Honored BRIGADE STAGES REVIEW Col. Poillon and Brenda Frazier Also See Parade -- House Group Visits Fort Dix | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/italian.html | Italian | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/dairy-goods-prices-still-tending-up-but-meats-cling-to-their-level.html | Dairy Goods Prices Still Tending Up, But Meats Cling to Their Level Well | True | By Jane Holt | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/leaders-of-guild-accused-as-reds-two-new-york-officers-and-a.html | LEADERS OF GUILD ACCUSED AS REDS; Two New York Officers and a National Executive Named at News Union Session AFFIDAVIT CITED AS BASIS Branding Guild Paper as Communistic Rejected, 91-80, and Transit Union Here Is Upheld | True | By Louis Starkspecial To the New York Times. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/new-rules-issued-on-personal-loans-law-cutting-rates-and-with-other.html | NEW RULES ISSUED ON PERSONAL LOANS; Law Cutting Rates and With Other Curbs on Licensed Lenders in Effect Tuesday EXPLANATION BY WHITE State Official Interprets the Clause on Forcing an Increase in Request | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/the-mediterranean-front.html | THE MEDITERRANEAN FRONT | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/hopkins-quits-defense-post.html | Hopkins Quits Defense Post | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/marshall-goes-to-syracuse.html | Marshall Goes to Syracuse | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/bombs-on-germany.html | BOMBS ON GERMANY | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/leaves-train-at-highland.html | Leaves Train at Highland | True | By the United Press. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/lack-of-aluminum-menaces-defense-it-threatens-25-cut-in-1942-output.html | LACK OF ALUMINUM MENACES DEFENSE; It Threatens 25% Cut in 1942 Output of Aircraft, Truman Report to Senate Declares OPM and ALCOA BLAMED 300,000,000 Pounds Shortage a Year Cited Against Total Requirement of 1,800,000,000 | True | By James B. Restonspecial To the New York Times. | CIB 500923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/i-mrs-gertrude-l-welling.html | I MRS. GERTRUDE L. WELLING | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/dividend-news.html | DIVIDEND NEWS | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/harkins-defeats-kaplan.html | Harkins Defeats Kaplan | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/crete-battle-linked-to-attack-on-russia-cairo-observers-think.html | CRETE BATTLE LINKED TO ATTACK ON RUSSIA; Cairo Observers Think Hitler Wished to Seal Aegean Sea | True | Wireless to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/the-situation-as-to-aircraft-production.html | The Situation as to Aircraft Production | True | By Arthur Krock | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register In this column by telephoning LAckawanna 4-1000; ARRIVAL OF BUYERS | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/bills-offered-by-treasury.html | Bills Offered by Treasury | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/mrs-berens-is-in-nevada.html | Mrs. Berens Is in Nevada | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/stocks-recovery-further-consolidated-as-prices-rise-under-better.html | Stocks' Recovery Further Consolidated as Prices Rise Under Better Demand; Rail Bonds Strong | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/polo-match-taken-by-bostwick-field-team-crushes-broad-hollow-by-126.html | POLO MATCH TAKEN BY BOSTWICK FIELD; Team Crushes Broad Hollow by 12-6 to Gain Tie for Meadow League Lead TEXAS TOPS LOS TAMAROS Wrightsman, Phipps, Smith Excel in 16-10 Triumph in 20-Goal Title Tourney | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/store-sales-up-17-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 17% FOR WEEK IN NATION; Volume for Four-Week Period Increased 14%, Reserve Board Reports NEW YORK TRADE UP 11 % Total for 4 Cities in This Area Rose 13% -- Specialty Shops Were 15% Ahead | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/candolette-takes-two-hunter-blues-miss-moffetts-mare-strong.html | CANDOLETTE TAKES TWO HUNTER BLUES; Miss Moffett's Mare Strong Contender for Group Title at Fairfield Horse Show TRIPLE FOR JITNEY JINGLE Chiropodist and Camp Among Other Victors on Initial Program at Westport | True | By Kingsley ChildsSpecial To the New York Times. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/great-neck-dwelling-sold-in-nassau-deal-ridgewood-and-forest-hills.html | GREAT NECK DWELLING SOLD IN NASSAU DEAL; Ridgewood and Forest Hills Houses in Queens Sales | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/defiant-draft-foe-gets-5year-term-philadelphia-youth-sentenced.html | DEFIANT DRAFT FOE GETS 5-YEAR TERM; Philadelphia Youth Sentenced After He Reads a Statement Urging 'Peaceful Revolution' | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/miss-ruth-miller-is-wed-twin-sister-only-attendant-at-her-marriage.html | MISS RUTH MILLER IS WED; Twin Sister Only Attendant at Her Marriage to Julius Wile | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/massey-harris-plans-changes.html | Massey Harris Plans Changes | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/more-join-color-group-textile-body-added-128-concerns-to-membership.html | MORE JOIN COLOR GROUP; Textile Body Added 128 Concerns to Membership in Year | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/patricia-carver-fiancee-alumna-of-finch-will-be-bride-of-david-b.html | PATRICIA CARVER FIANCEE; Alumna of Finch Will Be Bride of David B. Mulligan Jr. | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/army-buys-planes-to-cost-91000000-contract-for-bulk-of-amount-goes.html | ARMY BUYS PLANES TO COST $91,000,000; Contract for Bulk of Amount Goes to Martin Company and the Rest to Douglas | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/reserve-bank-position-range-of-important-items-in-1941-compared.html | RESERVE BANK POSITION; Range of Important Items in 1941 Compared With Preceding Years | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/shift-made-by-illinois-central.html | Shift Made by Illinois Central | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/desertion-of-pets-deplored.html | Desertion of Pets Deplored | True | Mrs. GEORGE BETHUNE ADAMS. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/riggs-tops-fishbach-at-new-jersey-net-triumphs-686097-to-reach.html | RIGGS TOPS FISHBACH AT NEW JERSEY NET; Triumphs, 6-8,6-0,9-7, to Reach Semi-Finals -- Kramer Victor | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/italians-ask-brazil-maps-request-for-data-on-coast-and-airports-is.html | ITALIANS ASK BRAZIL MAPS; Request for Data on Coast and Airports Is Denied | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/isaacs-will-seek-nomination-again-borough-head-hopes-to-get-labor.html | ISAACS WILL SEEK NOMINATION AGAIN; Borough Head Hopes to Get Labor Party Designation as Well as Republican ASSAILS DUBINSKY CHARGE His Fight for Civil Liberties Belies Label of 'Communist Stooge,' He Asserts | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/no-bench-mark-warwick-so-police-cant-locate-missing-youth-on-park.html | NO BENCH MARK, WARWICK; So Police Can't Locate Missing Youth on Park Bench 13 | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/east-side-mothers-off-for-vacations-women-and-children-quit-the.html | EAST SIDE MOTHERS OFF FOR VACATIONS; Women and Children Quit the City's Noise and Heat for Two Weeks at Camp | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/newark-triumphs-107-kelleher-and-stirnweiss-star-with-4-homers-at.html | NEWARK TRIUMPHS, 10-7; Kelleher and Stirnweiss Star With 4 Homers at Baltimore | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/2-pilots-in-midget-auto-spill.html | 2 Pilots in Midget Auto Spill | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/ice-plant-in-new-hands-vvest-new-york-nj-factory-is-bought-by.html | ICE PLANT IN NEW HANDS; vvest New York, N.J., Factory Is Bought by Senger Concern | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/westchester-group-gets-redistrict-plan-proposal-calls-for-12.html | WESTCHESTER GROUP GETS REDISTRICT PLAN; Proposal Calls for 12 Members on Supervisors Board | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/all-men-reaching-21-must-register-tuesday.html | All Men Reaching 21 Must Register Tuesday | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/negroes-as-technicians-not-lack-of-ability-but-of-available-jobs.html | Negroes as Technicians; Not Lack of Ability but of Available Jobs Blamed for Few Placements | True | CYRIL E. BENTLEY, Director, American Church Institute for Negroes. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/as-yanks-win-41-mcquinn-homer-browns-only-hit-one-by-henrich-makes.html | AS YANKS WIN, 4-1; McQuinn Homer Browns' Only Hit -- One by Henrich Makes Team's Record 21 Games DiMAGGIO HAS CLOSE CALL Auker Stops Him Till Eighth, Then Double Runs Batting String to 38 Contests | True | By Arthur Daley | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/iran-to-remain-neutral-assures-soviet-of-hands-off-in-conflict-with.html | IRAN TO REMAIN NEUTRAL; Assures Soviet of Hands Off in Conflict With Germany | True | | CIB 500923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/zivic-and-davis-gain-top-form-for-battle-rivals-will-be-examined.html | ZIVIC AND DAVIS GAIN TOP FORM FOR BATTLE; Rivals Will Be Examined Today at Commission Office | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/pirates-beat-oil-city-202.html | Pirates Beat Oil City, 20-2 | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/stuyvesant-statue-still-on-view.html | Stuyvesant Statue Still on View | True | C.A. SIEDEL, Secretary, the Stuyvesant Insurance Company. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/survey-finds-76-back-roosevelt-steady-rise-in-popularity-since.html | SURVEY FINDS 76% BACK ROOSEVELT; Steady Rise in Popularity Since Re-election Is Shown by Gallup Test CHURCHILL STRENGTH FIRM 82% of Voters in England in Favor of Premier's Policy, Analysis Reveals | True | By George Gaulp Director, American Institute of Public Opinion | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/redcap-singers-win-negro-group-proclaimed-city-champions-in-park.html | REDCAP SINGERS WIN; Negro Group Proclaimed City Champions in Park Contest | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/ickes-bids-us-war-as-nazis-push-east-secretary-says-russian.html | ICKES BIDS US WAR AS NAZIS PUSH EAST; Secretary Says Russian Invasion Offers 'Golden Opportunity' to Weaken Hitler's Cause ASSAILS LINDBERGH PLAN He Tells Hartford Crowd Flier and Fuehrer 'Think Alike, Have Common Objective' | True | Special to THE NEW YORK TIMES. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/gee-reassigned-to-pirates.html | Gee Reassigned to Pirates | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/iron-guardsmen-get-amnesty.html | Iron Guardsmen Get Amnesty | True | By Telephone To the New York Times. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/books-authors.html | Books -- Authors | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/havana-legislator-slain.html | Havana Legislator Slain | True | Wireless to THE NEW YORK TIMES. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/baldwin-locomotives-orders.html | Baldwin Locomotive's Orders | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/mission-due-in-portugal.html | Mission Due in Portugal | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/head-jersey-utility-board.html | Head Jersey Utility Board | True | Special to THE NEW YORK TIMES. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/mrs-lytle-hull-gives-opera-plans-new-company-sponsored-by-her-will.html | MRS. LYTLE HULL GIVES OPERA PLANS; New Company Sponsored by Her Will Produce in Fall 'La Vie Parisienne' in English SPRING SEASON POSSIBLE Damrosch Has Been Asked to Compose a Work to Mark His Eightieth Birthday | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/to-be-controller-of-bank.html | To Be Controller of Bank | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/twin-sons-to-french-pretender.html | Twin Sons to French Pretender | True | Wireless to THE NEW YORK TIMES. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/labors-rightwingers.html | LABOR'S "RIGHT-WINGERS" | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/cantor-j-taubenhaus.html | CANTOR J. TAUBENHAUS | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/quits-city-college-post-dr-mj-aronson-scores-leftwing-politics-in.html | QUITS CITY COLLEGE POST; Dr. M.J. Aronson Scores 'Left-Wing Politics' in Faculty | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/gets-year-fop-bribe-offer.html | Gets Year fop Bribe Offer | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/ruth-plays-cobb-in-flushing-today-babe-will-attempt-to-square.html | RUTH PLAYS COBB IN FLUSHING TODAY; Babe Will Attempt to Square Accounts With Ty in Golf Match at Fresh Meadow | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/col-wedgwood-improves.html | Col. Wedgwood Improves | True | Special to THE NEW YORK TIMES. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/german-consulate-shut-official-closing-takes-place-under-state.html | GERMAN CONSULATE SHUT; Official Closing Takes Place Under State Department Order | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/kills-himself-with-rifle.html | Kills Himself With Rifle | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/mrs-lang-wins-62-60-victor-over-miss-dreyfuss-in-new-jersey-state.html | MRS. LANG WINS, 6-2, 6-0; Victor Over Miss Dreyfuss in New Jersey State Tennis | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/arthur-goodrich-playwright-dies-author-of-caponsacchi-with-rose-a.html | ARTHUR GOODRICH, PLAYWRIGHT, DIES; Author of 'Caponsacchi,' With Rose A. Palmer, Stricken in the National Arts Club CREATOR OF MANY BOOKS Former Managing Editor of World's Work -- Began Career in Publishing Firm | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/400-bombs-fell-on-damascus.html | 400 Bombs Fell on Damascus | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/aviation-concern-gains-brewster-aeronautical-earns-752277-in-four.html | AVIATION CONCERN GAINS; Brewster Aeronautical Earns $752,277 in Four Months | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/john-coolidge-quits-railroad.html | John Coolidge Quits Railroad | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/promotions-announced-by-bank.html | Promotions Announced by Bank | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/gain-for-alcohol-concern-us-industrial-earns-272-a-share-in-year-to.html | GAIN FOR ALCOHOL CONCERN; U.S. Industrial Earns $2.72 a Share in Year to March 31 | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/broadway-buildings-bought-in-at-auction-certificate-holders-trustee.html | BROADWAY BUILDINGS BOUGHT IN AT AUCTION; Certificate Holders' Trustee Acts in Reorganization | True | | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/sales-rate-drops-for-defense-bonds-placements-put-at-185790000-in.html | SALES RATE DROPS FOR DEFENSE BONDS; Placements Put at $185,790,000 in Three Weeks of June | True | Special to THE NEW YORK TIMES. | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/blitz-pattern-once-more-nazi-spearheads-to-split-foe-appear-swift.html | Blitz Pattern Once More, Nazi Spearheads to Split Foe Appear -- Swift Action Now Vital to Soviet | True | By Hanson W. Baldwin | C1B 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 500923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/finns-ask-swedes-to-provide-supplies-home-food-scarcity-makes-them.html | FINNS ASK SWEDES TO PROVIDE SUPPLIES; Home Food Scarcity Makes Them Reluctant to Do So, However | True | By Telephone To the New York Times. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/brooklyn-vanquishes-braves-112-in-night-game-as-28874-look-on.html | Brooklyn Vanquishes Braves, 11-2, In Night Game as 28,874 Look On; Dodgers Tie Cards for First With Sixth Straight Victory -- Seven Runs in Third Help Wyatt to Eleventh Triumph | True | By Roscoe McGowen | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/greece-thanks-us-premier-broadcasts-from-egypt-hope-for-early.html | GREECE THANKS U.S.; Premier Broadcasts From Egypt Hope for Early Defeat of Nazis | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/urge-soviet-aid-hinge-on-reforms-speakers-at-tamient-economic.html | URGE SOVIET AID HINGE ON REFORMS; Speakers at Tamient Economic Conference Demand Pledge of Democratization | True | By Joseph Shaplenspecial to the New York Times. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/those-baseball-golfers.html | Those Baseball Golfers | True | Reg. U.S. Pat. Off.By John Kieran | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/whirlaway-to-miss-handicap.html | Whirlaway to Miss Handicap | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/screen-news-here-and-in-hollywood-sol-lesser-leaves-united-for-rko.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Sol Lesser Leaves United for RKO -- Anna Neagle Will Make Melodrama CAUGHT IN DRAFT DRAWS Bob Hope Comedy Sets 2-Day Record at Paramount -- 'Man Hunt' Held Over | True | By Douglas W. Churchillby Telephone To the New York Times. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/miss-dilunger-prevails-takes-national-and-columbia-round-archery.html | MISS DILUNGER PREVAILS; Takes National and Columbia Round Archery Titles | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/war-is-making-japan-haven-for-refugees-germans-themselves-stranded.html | WAR IS MAKING JAPAN HAVEN FOR REFUGEES; Germans Themselves Stranded by Conflict With Russia | True | Wireless to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/bank-clearings-up-28-from-1940-total-for-week-ended-wednesday-was.html | BANK CLEARINGS UP 28% FROM 1940; Total for Week Ended Wednesday Was $6,246,217,000 With Detroit 67.6% Higher ADVANCE HERE WAS 18.9% However, the Volume for the Period Was $991,768,000 Below Previous Week | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/take-whole-floor-in-891-park-avenue-suites-leased-in-168-east-74th.html | TAKE WHOLE FLOOR IN 891 PARK AVENUE; Suites Leased in 168 East 74th Street and 455 East 57th Street TENANT IN SUTTON PLACE Lady Doris Castlerosse Rents Furnished Unit -- Duplexes Leased in 2 Buildings | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/strong-stand-to-be-urged.html | Strong Stand to Be Urged | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/blossoms-in-the-dust-a-tender-saga-with-greer-garson-and-walter.html | ' Blossoms in the Dust,' a Tender Saga, With Greer Garson and Walter Pidgeon, Is Seen at the Music Hall -- Marx Brothers in 'The Big Store' at Capitol | True | By Bosley Crowther | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/son-to-franklyn-m-moffitts.html | Son to Franklyn M. Moffitts | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/freight-loadings-increase-26-in-week-216-in-year-both-indices-move.html | Freight Loadings Increase 2.6% in Week, 21.6% in Year; Both Indices Move Higher | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/mmyethatcher-is-wed-to-officer-wears-gown-of-ivory-satin-at.html | MMYE.THATCHER IS WED TO OFFICER; Wears Gown of Ivory Satin at Marriage Here to Army Lieut. George G. M. Bull | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/schappes-denies-he-lied-about-reds-story-of-suspended-teacher-at.html | SCHAPPES DENIES HE LIED ABOUT REDS; Story of Suspended Teacher at City College Unshaken at Perjury Trial CHILDREN ARE RULED OUT Washington Court Restricts Family Recital in Case Based on Communist Propaganda | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/november-butter-rises-up-015-cent-to-38c-in-chicago-october-eggs.html | NOVEMBER BUTTER RISES; Up 0.15 Cent to 38c in Chicago -- October Eggs Steady | True | Special to THE NEW YORK TIMES. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/nazis-still-vague-in-victory-claims-fail-to-give-promised-details.html | NAZIS STILL VAGUE IN VICTORY CLAIMS; Fail to Give Promised Details to Back Reports of Success -- Tell of Leningrad Raids | True | By Telephone To the New York Times. | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/nelson-urges-stores-to-back-defense-job-says-demonstration-offers.html | NELSON URGES STORES TO BACK DEFENSE JOB; Says 'Demonstration' Offers Opportunity to Help | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/mrs-sands-to-direct-metropolitan-guild-succeeds-homer-e-wickenden.html | MRS. SANDS TO DIRECT METROPOLITAN GUILD; Succeeds Homer E. Wickenden in Opera Affiliate's Post | True | | CIB 500923 |
| 1941-06-27 | 1941-06-27 | https://www.nytimes.com/1941/06/27/archives/youth-17-winner-of-art-competition-sensitive-work-gets-first-in.html | YOUTH, 17, WINNER OF ART COMPETITION; ' Sensitive' Work Gets First in High School Competition | True | | CIB 500923 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/marine-canadian-sire-dies.html | Marine, Canadian Sire, Dies | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/col-wedgwood-quits-hospital.html | Col. Wedgwood Quits Hospital | True | Special to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/3-daylight-sweeps-british-lose-10-fighters-to-germans-seven-in.html | 3 DAYLIGHT SWEEPS; British Lose 10 Fighters to Germans' Seven in Attacks on France | True | By Craig Thompson | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/twin-cities-offices-of-reds-raided-heads-of-socialist-workers-party.html | TWIN CITIES OFFICES OF 'REDS' RAIDED; Heads of Socialist Workers' Party Will Be Accused of 'Seditious Activities' | True | Special to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/whitehead-downs-flohr-and-parker-champion-routs-latter-by-6-and-4.html | WHITEHEAD DOWNS FLOHR AND PARKER; Champion Routs Latter by 6 and 4 in Reaching Final of Jersey Amateur Golf | True | By William D. Richardson | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/record-fall-pigcrop-agriculture-department-puts-41-spring-total-at.html | RECORD FALL PIG CROP; Agriculture Department Puts '41 Spring Total at 50,083,000 | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/vargas-praised-in-italy-press-hails-view-that-war-is-no-concern-of.html | VARGAS PRAISED IN ITALY; Press Hails View That War Is No Concern of America | True | By Telephone To the New York Times. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/armys-contracts-in-day-17310990-awards-to-many-companies-in-this.html | ARMY'S CONTRACTS IN DAY 17,310,990; Awards to Many Companies in This Area Are Listed by War Department | True | Special to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/margaret-k-clinton-a-prospective-bride-alumna-of-the-hewitt-classes.html | MARGARET K. CLINTON A PROSPECTIVE BRIDE; Alumna of the Hewitt Classes h Engaged to Nathaniel Bart | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/us-court-clerk-retires-judges-pay-tribute-to-jerry-thayer-at.html | U.S. COURT CLERK RETIRES; Judges Pay Tribute to 'Jerry' Thayer at Session in His Honor | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/jersey-city-subdues-syracuse-21-and-52-henshaw-and-fischer-harl.html | JERSEY CITY SUBDUES SYRACUSE, 2-1 AND 5-2; Henshaw and Fischer Harl Club Into Fifth Place | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/elected-a-director-of-general-electric.html | Elected a Director Of General Electric | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/rhoda-stanton-engaged-graduate-of-beaver-collage-will-be-bride-of.html | RHODA STANTON ENGAGED; Graduate of Beaver College Will Be Bride of Robert E. Lane | True | Special to THE YORK NEW Tores. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/camp-shelby-mississippi.html | CAMP SHELBY; MISSISSIPPI | True | Special to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW YORK TIMES. | CIB 500924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/miss-grossnickle-gains-final.html | Miss Grossnickle Gains Final | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/hiss-ann-sibley-becomes-a-bride-wed-to-jonkheer-walter-van-bentham.html | HISS ANN SIBLEY BECOMES A BRIDE; Wed to Jonkheer Walter van Bentham van den Bergh at St. Thomas Church | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/thugs-hold-up-5-steal-500.html | Thugs Hold Up 5, Steal $500 | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/curtis-plan-is-upheld-court-refuses-to-disturb-move-to-revamp-setup.html | CURTIS PLAN IS UPHELD; Court Refuses to Disturb Move to Revamp Set-Up | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/bakery-strike-voted-drivers-of-13-large-concerns-set-walkout-for.html | BAKERY STRIKE VOTED; Drivers of 13 Large Concerns Set Walkout for Wednesday | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/42039-see-indians-trip-white-sox-31-back-in-first-place-cleveland.html | 42,039 SEE INDIANS TRIP WHITE SOX, 3-1; Back in First Place, Cleveland Leads Yankees by Full Game After Nocturnal Victory | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/miss-polly-parker-wed-has-five-attendants-at-marriage-1-in-church.html | MISS POLLY PARKER WED; Has Five Attendants at Marriage 1 in Church to Raymond R. Clegg | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/billy-conns-mother-dies-son-heavyweight-challenger-visited-her.html | BILLY CONN'S MOTHER DIES; Son, Heavyweight Challenger, Visited Her After Louis Bout | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/civilians-to-help-combat-mock-invasion-of-chile.html | Civilians to Help Combat Mock Invasion of Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/to-manage-paper-mill.html | To Manage Paper Mill | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/british-find-going-tough.html | British Find Going Tough | True | Special Cable to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/new-milk-prices-july-1-revised-producer-schedule-in-new-york-area.html | NEW MILK PRICES JULY 1; Revised Producer Schedule in New York Area Announced | True | Special to THE YORK NEW TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/fort-ethan-allen-vermont.html | FORT ETHAN ALLEN; VERMONT | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/new-judges-sworn-in-bright-and-rifkind-take-oaths-of-the-federal.html | NEW JUDGES SWORN IN; Bright and Rifkind Take Oaths of the Federal Bench | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/alfred-c-collvs-a-noted-detective-the-schoolmaster-of-scotland-yard.html | ALFRED C. COLL/VS, A NOTED DETECTIVE; The 'Schoolmaster of Scotland Yard' Ex-Chief Inspector | True | I Wireless to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/wife-will-sue-harry-richman.html | Wife Will Sue Harry Richman | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/edwards-reaches-school-golf-final-beats-skinker-on-18th-with-40foot.html | EDWARDS REACHES SCHOOL GOLF FINAL; Beats Skinker on 18th With 40-Foot Putt — Campbell of Exeter Also Advances | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/cards-prevail-53-on-padgett-homer-blowtops-reds-and-snaps-tie-with.html | CARDS PREVAIL, 5-3, ON PADGETT HOMER; Blow Tops Reds and Snaps Tie With Idle Dodgers to Give St. Louis Clear Lead | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/rangers-get-3-in-draft-americans-purchase-hill-from-boston-for.html | RANGERS GET 3 IN DRAFT; Americans Purchase Hill From Boston for Hockey Campaign | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/entry-in-war-now-urged-by-kingdon-speaker-at-tarrinent-economic.html | ENTRY IN WAR NOW URGED BY KINGDON; Speaker at Tarriment Economic Conference Says Time Has Come for U.S. to Strike | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/link-to-left-wing-defended-by-kern-he-swears-he-did-not-analyze.html | LINK TO LEFT WING DEFENDED BY KERN; He Swears He Did Not Analyze Sponsorship of Groups That Made Use of His Name | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/man-without-the-hoe.html | MAN WITHOUT THE HOE | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/canning-is-renamed-to-city-college-job-excommunist-will-teach-next.html | CANNING IS RENAMED TO CITY COLLEGE JOB; Ex-Communist Will Teach Next Fall at Evening Session | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/de-gaulle-in-damascus-free-french-leader-finds-the-city-aided-by.html | DE GAULLE IN DAMASCUS; Free French Leader Finds the City Aided by Occupation | True | Wireless to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/briton-here-tells-of-fire-fighting-oliver-simmonds-mp-arriving-on.html | BRITON, HERE, TELLS OF FIRE FIGHTING; Oliver Simmonds, M.P., Arriving on Clipper, Describes New Fire-Watching Methods | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/judge-george-warfield.html | JUDGE GEORGE WARFIELD | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/weirton-violated-nlra-board-rules-steel-company-is-directed-to.html | WEIRTON VIOLATED NLRA, BOARD RULES; Steel Company Is Directed to Reinstate 17 Workers With Back Pay Since 1937 | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/the-plight-of-finland.html | THE PLIGHT OF FINLAND | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/tadmur-being-encircled.html | Tadmur Being Encircled | True | Special Broadcast to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/camp-pendleton-virginia.html | CAMP PENDLETON; VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/canada-fixes-wheat-prices.html | Canada Fixes Wheat Prices | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/mustaches-for-company-of-169th.html | Mustaches for Company of 169th | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/cio-machinists-vote-strike-end-bay-area-unionists-will-go-back-on.html | C.I.O. MACHINISTS VOTE STRIKE END; Bay Area Unionists Will Go Back on Monday, but Insist on Master Agreement | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/chicago-station-to-issue-bonds.html | Chicago Station to Issue Bonds | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/babe-turns-tables-on-baseball-rival-ruth-wins-on-links-when-cobb.html | BABE TURNS TABLES ON BASEBALL RIVAL; Ruth Wins on Links When Cobb Three-Putts at Extra Hole Before 250 in Flushing | True | By Louis Effrat | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/banker-analyzes-federal-budgets-beardsley-ruml-says-much-of.html | BANKER ANALYZES FEDERAL BUDGETS; Beardsley Ruml Says Much of Controversy on Policy Centers Around Balancing | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/guild-will-elect-by-a-referendum-two-slates-are-chosen-after.html | GUILD WILL ELECT BY A REFERENDUM; Two Slates Are Chosen After Turbulent Session Retains Present Officers Till Nov. 1 | True | By Louis Stark | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/insurance-group-elects-cm-spero-heads-chartered-life-underwriters.html | INSURANCE GROUP ELECTS; C.M. Spero Heads Chartered Life Underwriters | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/nazi-battleship-gneisenau-called-a-wreck-direct-bomb-hit-said-to.html | Nazi Battleship Gneisenau Called a Wreck; Direct Bomb Hit Said to Have Fired Vessel | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/british-claim-hits-on-3-big-axis-ships-20000ton-merchant-vessels.html | BRITISH CLAIM HITS ON 3 BIG AXIS SHIPS; 20,000-Ton Merchant Vessels Reported Attacked From Air Off Italian Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 500924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/4-in-prison-break-guilty-of-murder-jury-urges-mercy-for-wade-and.html | 4 IN PRISON BREAK GUILTY OF MURDER; Jury Urges Mercy for Wade and Kiernan, Outside Aides in the Sing Sing Escape | True | Special to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/pipelines-backed-by-oil-industry-parley-with-davies-develops.html | PIPELINES BACKED BY OIL INDUSTRY; Parley With Davies Develops Agreement in General on Transportation to East | True | Special to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/rites-for-us-flier-in-england.html | Rites for U.S. Flier in England | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/school-religion-plan-is-opposed-by-rabbis-released-time-idea-held.html | SCHOOL RELIGION PLAN IS OPPOSED BY RABBIS; Released Time Idea Held Inadequate in Character Building | True | Special to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/two-canadian-airmen-killed.html | Two Canadian Airmen Killed | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/employment-set-a-record-in-may-nonagricultural-total-up-300000-and.html | EMPLOYMENT SET A RECORD IN MAY; Non-Agricultural Total Up 300,000, and Was 800,000 Above 1929 High | True | Special to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/news-of-markets-in-european-cities-advance-continues-in-london-with.html | NEWS OF MARKETS IN EUROPEAN CITIES; Advance Continues in London With High Grade Issues in Keen Demand | True | Wireless to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/dwight-marshalls-have-child.html | Dwight Marshalls Have Child | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/luzon-island-typhoon-kills-five.html | Luzon Island Typhoon Kills Five | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/fairbanks-urges-an-antiaxis-program-to-fight-fire-with-fire-in-the.html | Fairbanks Urges an Anti-Axis Program To 'Fight Fire With Fire' in the Americas | True | Special Cable to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/negotiated-peace-opposed-in-survey-62-of-those-sounded-out-are.html | NEGOTIATED PEACE OPPOSED IN SURVEY; 62% of Those Sounded Out Are Against Such a Plan | True | By George Gallup, Director American Institute of Public Opinion | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/new-induction-plan-up-army-is-considering-physical-tests-well-in.html | NEW INDUCTION PLAN UP; Army Is Considering Physical Tests Well in Advance | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/bronx-reports-business-gains.html | Bronx Reports Business Gains | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/uuuuuuu-i-charlotte-f-russell-wed-1.html | uuuuuuu- 1 Charlotte F. Russell Wed 1 | True | Special to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/recants-on-sale-of-red-literature-booksign-official-denies-then.html | RECANTS ON SALE OF RED LITERATURE; Booksign Official Denies, Then Admits Charge at Trial | True | Special to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/patchogue-lace-mill-is-closed-by-strike-directors-to-propose.html | PATCHOGUE LACE MILL IS CLOSED BY STRIKE; Directors to Propose Liquidation to the Stockholders | True | Special to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/daughter-to-norman-forsters.html | Daughter to Norman Forsters | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/sky-over-calais-red-in-attack.html | Sky Over Calais Red in Attack | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/gets-site-to-enlarge-big-garage-in-queens-operator-will-have-52500.html | GETS SITE TO ENLARGE BIG GARAGE IN QUEENS; Operator Will Have 52,500 Square Feet of Floor Space | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/three-new-ships-quit-ways-today-will-bring-launchings-to-119-in.html | THREE NEW SHIPS QUIT WAYS TODAY; Will Bring Launchings to 119 in Maritime Board Program to Build 500 Vessels | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/harris-of-browns-blanks-tigers-90-st-louis-gains-first-victory-on.html | HARRIS OF BROWNS BLANKS TIGERS, 9-0; St. Louis Gains First Victory over Detroit Diamond Since April 16, 1940 | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/italian-decoration-returned.html | Italian Decoration Returned | True | Special Cable to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/jailed-in-975-swindle-two-youths-get-3-years-each-one-posed-as.html | JAILED IN $975 SWINDLE; Two Youths Get 3 Years Each -- One Posed as Probation Officer | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/179-end-banking-course-executives-receive-diplomas-at-school-at.html | 179 END BANKING COURSE; Executives Receive Diplomas at School at Rutgers | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/finns-now-resigned.html | Finns Now Resigned | True | By Telephone To the New York Times. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/group-ready-to-risk-us-action.html | Group Ready to Risk U.S. Action | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/eight-new-plants-to-make-aluminum-opm-maps-expansion-plans-to.html | EIGHT NEW PLANTS TO MAKE ALUMINUM; OPM Maps Expansion Plans to Increase Our Yearly Output 600,000,000 Pounds | True | By Frederick B. Barkley | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/taft-urges-repeal-of-currency-power-tells-senate-we-face-inflation.html | TAFT URGES REPEAL OF CURRENCY POWER; Tells Senate We Face Inflation and Big Deficit in 1942 | True | Special to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/all-men-reaching-21-must-register-tuesday.html | All Men Reaching 21 Must Register Tuesday | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/may-free-annexed-lands.html | May Free Annexed Lands | True | By Telephone To the New York Times. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/hints-at-explosion-as-09-sinking-cause-division-chief-testifies.html | HINTS AT 'EXPLOSION' AS 0-9 SINKING CAUSE; Division Chief Testifies '1,001 Things' Might Have Happened | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/aid-phone-company-labor-talks.html | Aid Phone Company Labor Talks | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/hecht-turns-back-schroeder-64-62-opposes-kovacs-in-semifinals-of.html | HECHT TURNS BACK SCHROEDER, 6-4, 6-2; Opposes Kovacs in Semi-Finals of Jersey Tennis Today | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/i-uuuuuuuuuuuu-miss-janet-russell-married-in-church-here-to-c-s.html | I uuuuuuuuuuuu Miss Janet Russell Married in Church Here To C. S. Whitman Jr., Son of ex-Governor | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/berlin-builds-up-crusading-policy-official-organs-stress-idea-of.html | BERLIN BUILDS UP 'CRUSADING' POLICY; Official Organs Stress Idea of All-European Coalition to War on Bolshevism | True | By Telephone To the New York Times. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/hitler-seeks-to-be-master-of-two-revolutions.html | Hitler Seeks to Be Master of Two Revolutions | True | By Anne O'Hare McCormick | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/sir-charles-hobhouse.html | SIR CHARLES HOBHOUSE | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/murmansk-drive-reported.html | Murmansk Drive Reported | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/rumania-restrict-jews.html | Rumania Restrict Jews | True | By Telephone To the New York Times. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/weese-first-in-archery-potts-next-in-american-round-at-eastern.html | WEESE FIRST IN ARCHERY; Potts Next in American Round at Eastern Tournament | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/oldest-dip-arrested-man-74-2-others-held-for-picking-pocket-of.html | OLDEST DIP' ARRESTED; Man, 74, 2 Others Held for Picking Pocket of Subway Rider | True | | CIB 500924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/soviet-imposes-overtime.html | Soviet Imposes Overtime | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/auto-sales-face-sharp-rise-in-tax-treasury-asks-rate-of-10-or-more.html | AUTO SALES FACE SHARP RISE IN TAX; Treasury Asks Rate of 10% or More, Applying Also to Other Durable Goods | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/army-asks-meat-bids-chicago-depot-will-buy-more-than-7-million.html | ARMY ASKS MEAT BIDS; Chicago Depot Will Buy More Than 7 Million Pounds | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/an-obstacle-to-vision-habit-of-standing-up-at-sports-events-is-hit.html | AN OBSTACLE TO VISION; Habit of Standing Up at Sports Events Is Hit by Fan | True | WILLIAM GOLDBERG. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/alumni-council-elects.html | Alumni Council Elects | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/finaut-in-tie-for-title-shares-crown-with-chamberlin-in-state-trap.html | FINAUT IN TIE FOR TITLE; Shares Crown With Chamberlin in State Trap Shooting | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/leave-for-south-america-on-good-neighbor-mission.html | LEAVE FOR SOUTH AMERICA ON GOOD NEIGHBOR MISSION | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/elevenyear-peak-reached-in-cotton-all-active-deliveries-go-above.html | ELEVEN-YEAR PEAK REACHED IN COTTON; All Active Deliveries Go Above 15c a Pound -- Net Gains of 27 to 29 Points | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/i-stephensuholt.html | I Stephensu Holt | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/new-orleans-item-sold-col-thomson-transfers-paper-to-ralph.html | NEW ORLEANS ITEM SOLD; Col. Thomson Transfers Paper to Ralph Nicholson of Tampa | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/662234-cleared-by-aviation-corp-profit-for-6-months-to-may-31.html | $662,234 CLEARED BY AVIATION CORP.; Profit for 6 Months to May 31 Compares With Loss of $289,825 Last Year | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/pennsylvania-railroad-to-pay-liens-dated-1869.html | Pennsylvania Railroad To Pay Liens Dated 1869 | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/reject-opacs-plea-on-furniture-price-southern-makers-say-rising.html | REJECT OPACS PLEA ON FURNITURE PRICE; Southern Makers Say Rising Costs Bar Compliance With Henderson Request | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/ldcyrtdesdale-bride-in-roslyn-wers-gown-of-white-net-at-marriage-in.html | LDCYRTDESDALE BRIDE IN ROSLYN; We"rs Gown of White Net at Marriage in First Church to David S. Hemingway | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/biggest-bomber-passes-air-test-aloft-56-minutes-in-maiden-trip.html | Biggest Bomber Passes Air Test; Aloft 56 Minutes in Maiden Trip; Biggest Bomber Passes Air Test; Aloft 56 Minutes in Maiden Trip | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/baldwingerry-win-at-piping-rock-club-card-67-to-top-qualifiers-in.html | BALDWIN-GERRY WIN AT PIPING ROCK CLUB; Card 67 to Top Qualifiers in Best-Ball Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/50-years-with-railroad.html | 50 Years With Railroad | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/harry-webb-with-hurricanes.html | Harry Webb With Hurricanes | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/fire-volunteers-eager-to-practice-their-dash-and-fervor-upsets.html | FIRE VOLUNTEERS EAGER TO PRACTICE; Their Dash and Fervor Upsets Plans as City Workers Start Careers as Auxiliaries | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/colombia-seeking-ships-government-negotiating-for-two-italian.html | COLOMBIA SEEKING SHIPS; Government Negotiating for Two Italian Vessels | True | Special Cable to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/ballet-entertains-again-at-stadium-17000-at-repeat-performance.html | BALLET ENTERTAINS AGAIN AT STADIUM; 17,000 at Repeat Performance -- Several Changes in Cast | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/youngsters-begin-treks-to-camps-4000-to-5000-off-for-summer.html | YOUNGSTERS BEGIN TREKS TO CAMPS; 4,000 to 5,000 Off for Summer Vacations to Many Sections in Near-By Areas | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/miss-anne-bullitt-makes-her-debut-1000-attend-dance-given-by.html | MISS ANNE BULLITT MAKES HER DEBUT; 1,000 Attend Dance Given by Ex-Ambassador to France to Introduce Daughter | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/first-of-new-antiaircraft-guns-for-united-states.html | FIRST OF NEW ANTI-AIRCRAFT GUNS FOR UNITED STATES | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/minsk-push-gains-but-red-forces-inflict-huge-losses-on-nazis-moscow.html | MINSK PUSH GAINS; But Red Forces Inflict Huge Losses on Nazis, Moscow Reports | True | By Daniel T. Brigham | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/rally-in-9th-tops-mcarthy-team-76-sieberts-double-wins-for.html | RALLY IN 9TH TOPS MCARTHY TEAM, 7-6; Siebert's Double Wins for Athletics Just After Two Runs by Yanks Tie Score | True | By James P. Dawson | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/0pm-to-increase-auto-curtailment-calls-chiefs-of-industry-to.html | 0PM TO INCREASE AUTO CURTAILMENT; Calls Chiefs of Industry to Meeting to Map Cut Beyond the 20 Per Cent Arranged | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/earnings-increase-for-state-banks-moderate-gain-in-1940-shown-by.html | EARNINGS INCREASE FOR STATE BANKS; Moderate Gain in 1940 Shown by Those Engaged in Commercial Business | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Begins Duties as Head Of Cathedral College | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/new-zealand-bars-currency-exit.html | New Zealand Bars Currency Exit | True | Wireless to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/holiday-in-canada-tuesday.html | Holiday in Canada Tuesday | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/liquor-license-for-hero-weisberg-figure-in-esposito-capture-will.html | LIQUOR LICENSE FOR HERO; Weisberg, Figure in Esposito Capture, Will Open a Store | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/says-soviet-may-shift-capital.html | Says Soviet May Shift Capital | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/tva-accounting-bill-approved.html | TVA Accounting Bill Approved | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/laborite-may-be-envoy-griffiths-is-expected-to-represent-british.html | LABORITE MAY BE ENVOY; Griffiths Is Expected to Represent British Workers at Embassy | True | Special Cable to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/miss-perkins-sees-no-subway-strike-concessions-by-twu-will-lead-to.html | MISS PERKINS SEES NO SUBWAY STRIKE; Concessions by T.W.U. Will Lead to Early Settlement, Says Labor Secretary | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/sugar-quota-reallotted-1941-philippine-deficit-divided-among.html | SUGAR QUOTA REALLOTTED; 1941 Philippine Deficit Divided Among Foreign Areas | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/mark-s-joffe-dead-artist-and-teacher-_____-member-of-faculty-at.html | MARK S. JOFFE DEAD; ARTIST AND TEACHER _____; Member of Faculty at Academy of Allied ArtsuWas 76 | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/new-promotion-system.html | New Promotion System | True | Special to THE NEW YORK TIMES. | C1B 500924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/mercury-soars-to-90-two-short-of-record-upstate-swelters-albany.html | Mercury Soars to 90, Two Short of Record; Up-State Swelters, Albany Setting Mark at 99 | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/mrs-john-t-manson-i.html | MRS. JOHN T. MANSON i | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/camp-wheeler-georgia.html | CAMP WHEELER; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/british.html | British | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/2-army-fliers-hurt-in-long-island-crash-many-jones-beach-bathers.html | 2 ARMY FLIERS HURT IN LONG ISLAND CRASH; Many Jones Beach Bathers See Plane Fall and Burn | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/italian-consulate-to-close.html | Italian Consulate to Close | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/keeping-up-with-the-parade.html | Keeping Up With the Parade | True | Reg. U.S. Pat. Off. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/rao-and-correa-are-confirmed.html | Rao and Correa Are Confirmed | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/loans-awarded-by-municipalities-mamaroneck-school-district-sells.html | LOANS AWARDED BY MUNICIPALITIES; Mamaroneck School District Sells $200,000 Notes | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/guarding-citys-interests-conflict-of-loyalties-feared-facing-mayor.html | Guarding City's Interests; Conflict of Loyalties Feared Facing Mayor in Seaway Matter | True | JOHN H.G. PELL. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/fritz-zivic-and-davis-fit-commission-doctor-examines-rivals-in-bout.html | FRITZ ZIVIC AND DAVIS FIT; Commission Doctor Examines Rivals in Bout Tuesday | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/nazis-lists-six-nations-as-rallied.html | Nazis Lists Six Nations as Rallied | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/2-night-clubs-accused-22-ticket-brokers-also-charged-with-amusement.html | 2 NIGHT CLUBS ACCUSED; 22 Ticket Brokers Also Charged With Amusement Tax Frauds | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/kate-meyrowitz-married-i.html | Kate Meyrowitz Married i | True | Special to THE YORK NEW TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/postoffice-branch-for-airport.html | Postoffice Branch for Airport | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/army-manoeuvres-in-tennessee.html | ARMY MANOEUVRES IN TENNESSEE | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/chicago-pastor-reaches-100.html | Chicago Pastor Reaches 100 | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/4036915-is-raised-for-new-york-fund-record-set-as-total-tops-first.html | $4,036,915 IS RAISED FOR NEW YORK FUND; Record Set as Total Tops First 55 Days of 1940 by $837,000 | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/soviet-tested-at-minsk-german-menace-to-key-russian-center-likely.html | Soviet Tested at Minsk; German Menace to Key Russian Center Likely to Reveal Caliber of Red Forces | True | By Hanson W. Baldwin | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/morale-held-vital-to-our-armed-forces-nation-must-guard-against.html | MORALE HELD VITAL TO OUR ARMED FORCES; Nation Must Guard Against Unrest, Says Dewey | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/refereeing-a-big-fight.html | Refereeing a Big Fight | True | PERCY FRIEDENBERG. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/wins-lone-ranger-right-lee-powell-is-upheld-by-federal-judge.html | WINS 'LONE RANGER' RIGHT; Lee Powell Is Upheld by Federal Judge | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/mackerel-scores-in-aqueduct-dash-cv-whitney-juvenile-beats-rare-by.html | MACKEREL SCORES IN AQUEDUCT DASH; C.V. Whitney Juvenile Beats Rare by Two Lengths, With Weep Not Third at Wire | True | By Bryan Field | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/vichy-volunteer-unit-may-fight-russians-army-not-to-be-involved.html | VICHY VOLUNTEER UNIT MAY FIGHT RUSSIANS; Army Not to Be Involved, Sources Say -- More Reds Seized | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/excise-taxes-for-defense.html | EXCISE TAXES FOR DEFENSE | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/senators-kill-plan-to-keep-men-in-navy-walsh-says-committee-balks.html | SENATORS KILL PLAN TO KEEP MEN IN NAVY; Walsh Says Committee Balks at Breach of Contract | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/britain-protests-swedens-nazi-aid-eden-denounces-troop-transit.html | BRITAIN PROTESTS SWEDEN'S NAZI AID; Eden Denounces Troop Transit Through Country -- Consul Is Called 'Deplorable' | True | Special Cable to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/100-buildings-fall-in-raid-on-finland-russians-bomb-aabo-a-likely.html | 100 BUILDINGS FALL IN RAID ON FINLAND; Russians Bomb Aabo, a Likely Port for Germans' Debarking -- 15 Alarms in Helsinki | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/says-america-must-lead-mcgill-law-dean-says-this-is-condition-of.html | SAYS AMERICA MUST LEAD; McGill Law Dean Says This Is Condition of Lasting Peace | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/camp-upton-new-york.html | CAMP UPTON; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/hunt-gains-final-in-college-tennis-navy-star-defeats-davis-of.html | HUNT GAINS FINAL IN COLLEGE TENNIS; Navy Star Defeats Davis of Vanderbilt, 6-3, 8-6, 8-6, in U.S. Title Tourney | True | By Allison Danzig | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/further-pressure-is-feared.html | Further Pressure Is Feared | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/utility-postpones-dissolution-vote-federal-court-asks-delay-to.html | UTILITY POSTPONES DISSOLUTION VOTE; Federal Court Asks Delay to Permit Study of Argument on SEC's Plea for Writ | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/100-new-books-put-on-catholic-list-cardinal-hayes-literature.html | 100 NEW BOOKS PUT ON CATHOLIC LIST; Cardinal Hayes Literature Committee Recommends June Publications | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/door-output-rose-38-in-may.html | Door Output Rose 38% in May | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/sell-at-higher-prices-furniture-producers-maintain-position-on.html | SELL AT HIGHER PRICES; Furniture Producers Maintain Position on Increases | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/hawley-in-tennis-final-exeter-youth-beats-moses-at-rye-small.html | HAWLEY IN TENNIS FINAL; Exeter Youth Beats Moses at Rye -- Small Advances | True | Special to THE NEW YORK TIMES. | C1B 500924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/sec-orders-new-call-by-utility-for-bids-ny-state-electric-and-gas.html | SEC ORDERS NEW CALL BY UTILITY FOR BIDS; N.Y. State Electric and Gas Must Readvertise Stock | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/air-corps-graduation-monday.html | Air Corps Graduation Monday | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/jm-murtagh-gets-federal-post.html | J.M. Murtagh Gets Federal Post | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/vichy-reports-lines-holding.html | Vichy Reports Lines Holding | True | By Telephone To the New York Times. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/henry-carless-counsel-for-new-jersey-state-federation-of-labor-28.html | HENRY CARLESS; Counsel for New Jersey State Federation of Labor 28 Years | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/weeks-new-bonds-set-5month-mark-total-put-on-market-reaches.html | WEEK'S NEW BONDS SET 5-MONTH MARK; Total Put on Market Reaches $91,980,000, Against $21,340,000 a Week Ago | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/miss-mary-reynolds-is-bride-of-ensign-brooklyn-girl-married-to.html | MISS MARY REYNOLDS IS, BRIDE OF ENSIGN; Brooklyn Girl Married to James Walker Danforth, U. S. N. | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/for-improved-auto-design-complaints-of-owners-range-from-too-great.html | For Improved Auto Design; Complaints of Owners Range From Too Great Length to Too High Windows | True | LEO TOCH. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/stewart-raynor.html | STEWART RAYNOR | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/drawbacks-seen-in-pipelines.html | Drawbacks Seen in Pipelines | True | ANNE JOUARD. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/ruffen-triumphs-in-ring-3000-see-him-defeat-spiegel-at-coney-island.html | RUFFEN TRIUMPHS IN RING; 3,000 See Him Defeat Spiegel at Coney Island Velodrome | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/moscow-charges-nazi-pressure.html | Moscow Charges Nazi Pressure | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/we-may-spare-weapons-he-says-at-hyde-park-but-our-ammunition-output.html | We May Spare Weapons, He Says at Hyde Park, but Our Ammunition Output Lags and He Doubts It Could Be Provided | True | By Frank L. Kluckhohn | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/hungarian.html | Hungarian | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/vassars-longevity-record.html | Vassar's Longevity Record | True | HELEN E. DAVIS. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/scottish-relief-unit-opens-new-offices-sale-of-souvenirs-to-help.html | SCOTTISH RELIEF UNIT OPENS NEW OFFICES; Sale of Souvenirs to Help Move Children to Safety | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/division-of-funds-proposed-for-army.html | Division of Funds Proposed for Army | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/blumenthal-rites-monday.html | Blumenthal Rites Monday | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/dickey-called-best-catcher.html | Dickey Called Best Catcher | True | E.R. CRAWLEY. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/naval-stores.html | NAVAL STORES | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/club-is-exonerated-of-larceny-charge-brooklyn-democratic-unit-is.html | CLUB IS EXONERATED OF LARCENY CHARGE; Brooklyn Democratic Unit Is Cleared by Grand Jury | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields of Municipal Bonds | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/chinese-honor-president-volume-with-100000-signatures-is-presented.html | CHINESE HONOR PRESIDENT; Volume With 100,000 Signatures Is Presented by Ambassador | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/german.html | German | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/aids-nickel-imports-opacs-permits-premiums-for-duty-freight.html | AIDS NICKEL IMPORTS; OPACS Permits Premiums for Duty, Freight, Insurance | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/ocean-travelers.html | Ocean Travelers | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/brownell-victor-in-40hole-match-downs-carmichael-in-college-golf.html | BROWNELL VICTOR IN 40-HOLE MATCH; Downs Carmichael in College Golf Semi-Final -- Stewart Tops Greiner at 38th | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/rfc-allotments-announced.html | RFC Allotments Announced | True | Special to THE YORK NEW TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/mrs-cathleen-romoli-honored.html | Mrs. Cathleen Romoli Honored | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/italian.html | Italian | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/george-blumenthal.html | GEORGE BLUMENTHAL | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/swedish-force-to-aid-finns.html | Swedish Force to Aid Finns | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/better-vision-wanted.html | Better Vision Wanted | True | JONATHAN C. PIERCE. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/article-6-no-title.html | Article 6 -- No Title | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/military-buildings-bombed.html | Military Buildings Bombed | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/union-elects-convicts-furriers-joint-council-cio-renames-three.html | UNION ELECTS CONVICTS; Furriers Joint Council, C.I.O., Renames Three Leaders | True |  | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/mrs-horace-e-robinson.html | MRS. HORACE E. ROBINSON | True |  | C1B 500924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/buys-ninestory-brooklyn-building-bonding-company-pays-cash-for.html | BUYS NINE-STORY BROOKLYN BUILDING; Bonding Company Pays Cash for Fireproof Structure in Heart of Borough | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/hours-of-news-men-held-unpredictable-federal-appeals-court-affirms.html | HOURS OF NEWS MEN HELD 'UNPREDICTABLE'; Federal Appeals Court Affirms Dallas Ruling on Pay Method | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/mayor-cio-press-11thhour-efforts-for-transit-peace-hope-for.html | MAYOR C.I.O. PRESS 11TH-HOUR EFFORTS FOR TRANSIT PEACE; Hope for Averting a Walkout Tuesday Grows — City Goes Ahead With Precautions | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/schappes-admits-false-red-claims-says-he-wrote-article-that.html | SCHAPPES ADMITS FALSE RED CLAIMS; Says He Wrote Article That Exaggerated Membership of Party at City College | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/vichy-orders-jews-to-leave-in-a-week-unoccupied-france-receiving.html | VICHY ORDERS JEWS TO LEAVE IN A WEEK; Unoccupied France Receiving Declarations That Will Be Basis for New Bans | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/state-banking-rulings-hamburg-savings-brooklyn-to-do-insurance.html | STATE BANKING RULINGS; Hamburg Savings, Brooklyn, to Do Insurance Business | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/edgar-w-young.html | EDGAR W. YOUNG | True | Special to THE NEW YORK LVJES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/wm-guggelflelfl-iddstrialistdies-philanthropist-was-youngest-of.html | WM. GUGGEFIElfl, IDDSTRIALIST,DIES; Philanthropist Was Youngest of Meyer Guggenheim's 7 Sons uStricken Here | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/british-sales-here-slumped-in-march-virtual-stoppage-observed-with.html | BRITISH SALES HERE SLUMPED IN MARCH; Virtual Stoppage Observed With Passage of Lease-Lend Act | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/alimony-42000-a-year.html | Alimony $42,000 a Year | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/i-palmerusherwood.html | I ! PalmeruSherwood | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/keeping-the-record-straight.html | Keeping the Record Straight | True | JOHN E. LANCASTER. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/cucumbers-libeled-by-mr-pepys-are-now-recommended-for-cooking.html | Cucumbers, 'Libeled' by Mr. Pepys, Are Now Recommended for Cooking | True | By Jane Holt | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/nominated-by-maryland-bar.html | Nominated by Maryland Bar | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/dog-gets-medal-for-fire-heroism-humane-association-honors-animal.html | DOG GETS MEDAL FOR FIRE HEROISM; Humane Association Honors Animal That Aroused Its Sleeping Owner | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/need-for-schools-is-held-desperate-shocking-conditions-reported-at.html | NEED FOR SCHOOLS IS HELD DESPERATE; ' Shocking' Conditions Reported at Board's Hearing on the Six-Year Program | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/republicans-name-three-westchester-party-also-hears-bleakley-assail.html | REPUBLICANS NAME THREE; Westchester Party Also Hears Bleakley Assail Critics | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/lift-mortgage-loans-22.html | Lift Mortgage Loans 22% | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/25-needleworkers-selected-as-models-chosen-by-powers-to-take-part.html | 25 NEEDLEWORKERS SELECTED AS MODELS; Chosen by Powers to Take Part in City Hall Ceremony | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/brig-gen-van-horn-dies-on-the-coast-leader-of-ninth-infantry-in-the.html | BRIG. GEN. VAN HORN DIES ON THE COAST; Leader of Ninth Infantry in the Meuse-Argonne Attackuo Was Cited for Heroism | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/bigger-meat-ration-for-british-ordered-slaughter-of-poor-quality.html | BIGGER MEAT RATION FOR BRITISH ORDERED; Slaughter of Poor Quality Dairy Cattle Is Contemplated | True | Wireless to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/film-men-die-in-crash-two-in-fatal-mishap-while-photographing-raf.html | FILM MEN DIE IN CRASH; Two in Fatal Mishap While Photographing R.A.F. | True | Special Cable to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/mrs-robbins-wins-on-links-by-3-and-2-takes-westchesterfairfield.html | MRS. ROBBINS WINS ON LINKS BY 3 AND 2; Takes Westchester-Fairfield Title Again, Rallying to Defeat Miss Nichols | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/fireworks-anger-court-magistrate-intends-to-see-ban-is-enforced-in.html | FIREWORKS ANGER COURT; Magistrate Intends to See Ban Is Enforced in Brownsville | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/japanese-stress-vladivostok-peril-cabinet-spokesman-says-us-use-of.html | JAPANESE STRESS VLADIVOSTOK PERIL; Cabinet Spokesman Says U.S. Use of Russian Port Would Be Embarrassing | True | By Otto D. Tolischus | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/london-stresses-personnel.html | London Stresses Personnel | True | Special Cable to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/fort-du-pont-delaware.html | FORT DU PONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/charles-w-abbott-member-of-legal-firm-here-had-practiced-for-40.html | CHARLES W. ABBOTT; Member of Legal Firm Here Had Practiced for 40 Years | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/sperry-workers-weigh-offer.html | Sperry Workers Weigh Offer | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/status-of-communist-party-stated.html | Status of Communist Party Stated | True | I. AMTER, | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/cottonoil-curb-upset-grain-men-chicago-exchange-fears-it-will-be.html | COTTON-OIL CURB UPSET GRAIN MEN; Chicago Exchange Fears It Will Be Forced to Bear Brunt of Heavy Hedging Sales | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/business-parcels-sold-downtown-9story-loft-and-store-building-at.html | BUSINESS PARCELS SOLD DOWNTOWN; 9-Story Loft and Store Building at 160 Fifth Avenue Is Among Transfers | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/business-world-to-manage-new-division-of-owensillinois-can-co.html | Business world; To Manage New Division Of Owens-Illinois Can Co. | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/howard-p-rhoades.html | HOWARD P. RHOADES | True | Special to THK NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/great-tank-battle-rages-on.html | Great Tank Battle Rages On | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/john-d-osbourne-secretary-to-senator-barbour-of-new-jersey-for-last.html | JOHN D. OSBOURNE; Secretary to Senator Barbour of New Jersey for Last 10 Years | True | Special to THE NEW YORK TUJES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/data-on-trading-released-by-sec-exchange-members-accounted-for-1934.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Accounted for 19.34% of Volume in Week Ended June 14 | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/defense-housing-held-jersey-need-house-group-hears-of-bayonne.html | DEFENSE HOUSING HELD JERSEY NEED; House Group Hears of Bayonne Worker Who Travels 640 Miles a Week to Job | True | By Byron Darnton | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/other-stores-watch-wanamaker-move-fiveday-week-charge-for-returns.html | OTHER STORES WATCH WANAMAKER MOVE; Five-Day Week, Charge for Returns Attract Wide Interest | True | | C1B 500924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/the-city-and-mr-quill.html | THE CITY AND MR. QUILL | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/prof-john-n-washburne-j.html | PROF. JOHN N. WASHBURNE j | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/hunter-title-won-by-jitney-jingle-bryn-du-farms-entry-heads-young.html | HUNTER TITLE WON BY JITNEY JINGLE; Bryn Du Farm's Entry Heads Young Group at Fairfield County Horse Show | True | By Lincoln A. Werden | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/denmark-breaks-with-russia.html | Denmark Breaks With Russia | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/treasury-seeks-divining-rod-too.html | Treasury Seeks Divining Rod Too | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/takes-reserve-bank-post.html | Takes Reserve Bank Post | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/hotels-here-raise-wages-88-sign-3-year-agreement-for-2000000-annual.html | HOTELS HERE RAISE WAGES, 88 Sign 3-Year Agreement for $2,000,000 Annual Increase | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/payments-of-taxes-found-at-new-peak-income-and-excess-profits-total.html | PAYMENTS OF TAXES FOUND AT NEW PEAK; Income and Excess Profits Total Par at $900,751,819 | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/nbc-gives-plan-to-ascap-proposal-is-best-effort-to-solve-music.html | NBC GIVES PLAN TO ASCAP; Proposal Is 'Best Effort to Solve Music Problem,' Trammell Says | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/horatio-s-kiernan-67-years-with-store-head-of-receiving-department.html | HORATIO S. KIERNAN, 67 YEARS WITH STORE; Head of Receiving Department of Brooks Brothers Dies at 77 | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/all-in-a-worthy-cause.html | All in a Worthy Cause | True | M.T.B. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/i-uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-robert-k-spooner-____.html | I uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu ' ! ROBERT K. SPOONER ____; Member of StockCompany Which Was Organized by His Parents | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/cottonmill-rate-holds-when-trend-is-off-cloth-trade-suspended.html | Cotton-Mill Rate Holds When Trend Is Off; Cloth Trade Suspended; Business Index Up | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/british-aid-group-reaches-moscow-4man-mission-accompanied-by.html | BRITISH AID GROUP REACHES MOSCOW; 4-Man Mission, Accompanied by Ambassador Cripps, Is Greeted by Molotoff | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/malta-claims-seven-planes.html | Malta Claims Seven Planes | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/dorothy-comstock-bride-uuuu-auburn-n-y-girl-married-here-to-harwood.html | DOROTHY COMSTOCK BRIDE uuuu; Auburn, N. Y., Girl Married Here to Harwood Shepard | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/block-of-bank-stock-sold.html | Block of Bank Stock Sold | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/mrs-barber-in-net-final-combines-with-miss-surber-to-win-in-new.html | MRS. BARBER IN NET FINAL; Combines With Miss Surber to Win in New Jersey Doubles | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/walshpaintsperil-to-property-rights-state-secretary-tells-realtors.html | WALSHPAINTSPERIL TO PROPERTY RIGHTS; State Secretary Tells Realtors Help Is Needed to Preserve the American System | True | By Lee E. Cooper | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/prices-of-commodities-skyrocket-and-overshadow-irregular-lower.html | Prices of Commodities Skyrocket and Overshadow Irregular Lower Tendencies in Stocks | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/standard-sought-on-airplane-labor-hillman-discloses-plans-to-seek.html | STANDARD SOUGHT ON AIRPLANE LABOR; Hillman Discloses Plans to Seek Agreements Akin to Shipyard Compacts | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/miss-atterbury-excels-wins-girls-tennis-title-and-shares-in-doubles.html | MISS ATTERBURY EXCELS; Wins Girls' Tennis Title and Shares in Doubles Laurels | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/appointed-by-seminary.html | Appointed by Seminary | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/turkish-press-is-curbed-government-warns-against-its-antirussian.html | TURKISH PRESS IS CURBED; Government Warns Against Its Anti-Russian Attitude | True | Special Broadcast to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/fort-devens-massachusetts.html | FORT DEVENS, MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/thomas-f-baxter-broker-and-banker-dies-in-west-uceyflnateur-diving.html | THOMAS F. BAXTER; Broker and Banker Dies in West uEx-yfnateur Diving Champion | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/elizabeth-davis-a-bride-bishop-of-iowa-officiates-at-her-wedding-to.html | ELIZABETH DAVIS A BRIDE; Bishop of Iowa Officiates at Her Wedding to Zay B. Curtis Jr. | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/screen-news-here-and-in-hollywood-richard-dix-is-signed-for-bad.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Richard Dix Is Signed for 'Bad Lands of Dakota' -- Denning Gets First Lead Role | True | By Douglas W. Churchill | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/henry-c-kelly.html | HENRY C. KELLY | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/daughter-born-to-robert-leys.html | Daughter Born to Robert Leys | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/army-asks-purge-of-unfit-officers-patterson-calls-on-congress-to.html | ARMY ASKS PURGE OF UNFIT OFFICERS; Patterson Calls on Congress to Enact Legislation Soon to Speed Up Tests | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/amandoless-144-best-paces-metropolitan-qualifiers-for-us-public.html | AMANDOLESS 144 BEST; Paces Metropolitan Qualifiers for U.S. Public Links Toumey | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/cotton-mill-output-at-11-billion-yards-merchants-committee-finds-20.html | COTTON MILL OUTPUT AT 11 BILLION YARDS; Merchants' Committee Finds 20% Going Into Defense | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/midget-auto-race-to-morrissey.html | Midget Auto Race to Morrissey | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/us-marking-time-on-finnish-policy-decision-regarding-sweden-also.html | U.S. MARKING TIME ON FINNISH POLICY; Decision Regarding Sweden Also Delayed, Welles Tells His Press Conference | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/contracts-signed-for-new-housing-2-projects-costing-20920000-will.html | CONTRACTS SIGNED FOR NEW HOUSING; 2 Projects Costing $20,920,000 Will Provide Homes for 3,492 Families Here | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/ceiling-to-be-put-on-coast-lumber-henderson-acts-on-grades-at.html | CEILING TO BE PUT ON COAST LUMBER; Henderson Acts on Grades at 'Unreasonable Levels' -- Plans Clamp on Cottonseed Oil | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/8-on-italian-ships-guilty-sabotage-ruled-out-of-case-against-five.html | 8 ON ITALIAN SHIPS GUILTY; Sabotage Ruled Out of Case Against Five at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/3city-narcotic-ring-is-reported-smashed-federal-agents-say-group.html | 3-CITY NARCOTIC RING IS REPORTED SMASHED; Federal Agents Say Group Here Long Defied the Law | True | Special to THE NEW YORK TIMES. | C1B 500924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/offerings-next-week-drop-to-7148026-decrease-reflects-dullness-of.html | OFFERINGS NEXT WEEK DROP TO $7,148,026; Decrease Reflects Dullness of Holiday Period | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/a-puzzling-statement.html | A Puzzling Statement | True | ROBERT G. PELTON. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/french.html | French | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/costume-jewelry-due-for-shortages-mandle-says-lack-of-metals-and.html | COSTUME JEWELRY DUE FOR SHORTAGES; Mandle Says Lack of Metals and Stones Will Cause Scarcity by Oct. 1 | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/spain-speeds-legion-to-battle-russians-many-reported-volunteering.html | SPAIN SPEEDS LEGION TO BATTLE RUSSIANS; Many Reported Volunteering to Fight Beside Nazis | True | By Telephone To the New York Times. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/strike-at-dow-chemical-knudsen-of-opm-urges-need-to-keep-up-defense.html | STRIKE AT DOW CHEMICAL; Knudsen of OPM Urges Need to Keep Up Defense Output | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/girls-take-filling-station-jobs.html | Girls Take Filling Station Jobs | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/hungary-declares-war-upon-soviet-deputies-hail-announcement-by.html | HUNGARY DECLARES WAR UPON SOVIET; Deputies Hail Announcement by Premier of Move for Reprisal for Soviet Air Raids | True | By Telephone To the New York Times. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/deep-nazi-thrusts-claimed-by-berlin-destruction-of-great-numbers-of.html | DEEP NAZI THRUSTS CLAIMED BY BERLIN; Destruction of Great Numbers of Soviet Tanks and Planes Reported Unofficially | True | By the United Press. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/named-to-manage-branch-of-general-electric-here.html | Named to Manage Branch Of General Electric Here | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/soviet-tactics-studied-red-army-is-believed-to-have-profited-by.html | SOVIET TACTICS STUDIED; Red Army Is Believed to Have Profited by Battle of France | True | By G.h. Archambault | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/heads-fire-underwriters-fa-christensen-elected-chairman-of-national.html | HEADS FIRE UNDERWRITERS; F.A. Christensen Elected Chairman of National Board | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/margaret-greenland-married-in-princeton-has-six-attendants-at.html | MARGARET GREENLAND MARRIED IN PRINCETON; Has Six Attendants at Wedding to George F. Lewis Jr. in Chapel | True | Special to THB New YORK TIMES. l | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/westinghouse-saves-enough-aluminum-in-6-months-to-build-130-army.html | Westinghouse Saves Enough Aluminum In 6 Months to Build 130 Army Bombers | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/88000-to-enroll-in-state-draft.html | 88,000 to Enroll in State Draft | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/elizabeth-smith-betrothed.html | Elizabeth Smith Betrothed | True | Special to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/mrs-pierson-is-married-sister-attendant-at-wedding-to-richard-l.html | MRS. PIERSON IS MARRIED; Sister Attendant at Wedding to Richard L. Eastland in Rye | True | Special to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/24-denominations-in-church-council-affiliation-of-three-more-in-the.html | 24 DENOMINATIONS IN CHURCH COUNCIL; Affiliation of Three More in the Last Nine Months Brings Members to 25,964,082 | True | By Rachel K. McDowell | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/native-son-departs-tonight-reducing-list-to-12-only-3-shows-to-be.html | ' Native Son' Departs Tonight, Reducing List to 12 -- Only 3 Shows to Be Performed Tomorrow | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/camp-stewart-georgia.html | ' CAMP STEWART, GEORGIA | True | Special to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/wh-suydam-banker-is-killed-by-an-auto-struck-while-crossing-street.html | W.H. SUYDAM, BANKER, IS KILLED BY AN AUTO; Struck While Crossing Street of Trinity Place and Rector | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/hour-set-for-popes-talk-press-emphasizes-importance-of-tomorrows.html | HOUR SET FOR POPE'S TALK; Press Emphasizes Importance of Tomorrow's Broadcast | True | By Telephone To the New York Times. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/lohrman-is-victor-in-night-game-74-giants-get-4-against-phils-in.html | LOHRMAN IS VICTOR IN NIGHT GAME, 7-4; Giants Get 4 Against Phils in Opening Frame and 3 in 3d, When Ott Hits No. 18 | True | By John Drebinger | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/sperry-to-build-li-plant-gyroscope-co-plans-factory-for-defense.html | SPERRY TO BUILD L.I. PLANT; Gyroscope Co. Plans Factory for Defense Work | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/parcelpost-limit-for-iran-up.html | Parcel-Post Limit for Iran Up | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/mrs-alice-clark-wheat.html | MRS. ALICE CLARK WHEAT | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/holslagsmith.html | HolslaguSmith | True | Special to THE NSW YOBS TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/freed-of-abortion-charge.html | Freed of Abortion Charge | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/eggs-highest-since-1929-wholesale-butter-quotations-also-up-to-same.html | EGGS HIGHEST SINCE 1929; Wholesale Butter Quotations Also Up to Same Peak | True | Special to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/president-denounces-idea-of-a-texas-army-odaniels-plan-preposterous.html | PRESIDENT DENOUNCES IDEA OF A TEXAS ARMY; O'Daniel's Plan 'Preposterous,' Roosevelt Wires on Eve of Vote | True | By the United Press. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/curb-exchange-president-plays-host-to-past-heads.html | CURB EXCHANGE PRESIDENT PLAYS HOST TO PAST HEADS | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/toonerville-skipper-dies-emil-matter-was-fox.html | TOONERVILLE SKIPPER DIES; Emil Matter, Pelham Motorman, Was Fox Cartoon Original | True | Special to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/on-behalf-of-the-east-reader-suggests-shortening-the-poughkeepsie.html | ON BEHALF OF THE EAST; Reader Suggests Shortening the Poughkeepsie Crew Course | True | JOHN R. RAND. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/bolivians-back-russians-labor-federation-condemns-nazism-for.html | BOLIVIANS BACK RUSSIANS; Labor Federation Condemns Nazism for 'Unjustified Attack' | True | Special to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/caldwell-and-wife-in-moscow.html | Caldwell and Wife in Moscow | True | Special to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/mitchel-field-new-york.html | MITCHEL FIELD, NEW YORK | True | Special to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/mrs-thomas-f-moffitt.html | MRS. THOMAS F. MOFFITT | True | Special to THE YORK NEW TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/hear-japan-quits-axis-but-silk-men-are-unable-to-confirm-rumor.html | HEAR JAPAN QUITS AXIS; But Silk Men Are Unable to Confirm Rumor | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/susan-leads-internationals.html | Susan Leads Internationals | True | Special to THE NEW YORK TIMES. | CIB 500924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/suggested-to-manufacturers.html | Suggested to Manufacturers | True | EDGAR GISIGER. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/william-miller-kay.html | WILLIAM MILLER KAY | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/naval-steel-mills-approved-by-opm-knudsen-sends-carnegie-lllinois.html | NAVAL STEEL MILLS APPROVED BY OPM; Knudsen Sends Carnegie-Illi- nois Corporation's Proposal for Expansion to Jesse Jones | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/less-rumanian-oil-12-per-cent-decline-for-spring-months-compared-to.html | LESS RUMANIAN OIL; 12 Per Cent Decline for Spring Months, Compared to 1940 | True | By Telephone To the New York Times. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/officers-of-17th-visit-camp-dix-new-yorks-71st-infantry-hosts-to.html | OFFICERS OF 17TH VISIT CAMP DIX; New York's 71st Infantry Hosts to Successors in National Guard | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/glass-is-proposed-for-harrison-post-his-selection-as-president-pro.html | GLASS IS PROPOSED FOR HARRISON POST; His Selection as President Pro Tempore of Senate Awaits Only His Consent | True | By Turner Catledge | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/heads-pump-engineering-service.html | Heads Pump Engineering Service | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/to-extend-black-bass-season.html | To Extend Black Bass Season | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/union-workers-to-shun-subways-in-strike-will-walk-rather-than-ride.html | Union Workers to Shun Subways in Strike; Will Walk Rather Than Ride 'Scab Trains' | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/strike-is-extended-by-building-trades-spread-of-the-queens-walkout.html | STRIKE IS EXTENDED BY BUILDING TRADES; Spread of the Queens Walkout Halts Delivery of Materials in Other Boroughs | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/neumann-top-qualifier-cards-143-in-new-england-play-for-public.html | NEUMANN TOP QUALIFIER; Cards 143 in New England Play for Public Links Tourney | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/clinton-c-brown.html | CLINTON C. BROWN | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/nazis-close-bergen-district.html | Nazis Close Bergen District | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/pacific-gas-plans-offering-of-stock-sec-gets-registration-data-on-5.html | PACIFIC GAS PLANS OFFERING OF STOCK; SEC Gets Registration Data on 5% Cumulative Preferred of $25 Par Value | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/10-billions-voted-to-army-by-senate-record-single-bill-is-passed.html | 10 BILLIONS VOTED TO ARMY BY SENATE; Record Single Bill Is Passed Unanimously, With 12,856 More Planes as One Item | True | By James B. Reston | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/premier-king-on-inspection-tour.html | Premier King on Inspection Tour | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/limit-demanded-on-defense-rule-expiration-of-controls-at-end-of.html | LIMIT DEMANDED ON DEFENSE RULE; Expiration of Controls at End of Emergency Is Urged at Virginia Institute | True | By Winifred Mallon | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/newark-on-top-by-127-scores-seven-runs-in-eighth-to-overcome.html | NEWARK ON TOP BY 12-7; Scores Seven Runs in Eighth to Overcome Baltimore | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/selecting-site-for-the-aquarium.html | Selecting Site for the Aquarium | True | HAROLD E. WILLMOTT. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/finns-on-aaland-islands.html | Finns on Aaland Islands | True | By Telephone To the New York Times. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/56-prodigies-picked-for-hunter-school-group-aged-3-to-5-is-chosen.html | 56 PRODIGIES PICKED FOR HUNTER SCHOOL; Group, Aged 3 to 5, Is Chosen From 272 Who Scored 130 or More in I.Q. Tests | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/kerensky-bids-reds-liberate-russians-fight-nazis-but-cease-policy.html | KERENSKY BIDS REDS LIBERATE RUSSIANS; Fight Nazis but Cease Policy of Oppression, He Demands | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/upholds-powers-of-the-president-counsel-for-treasury-cites.html | UPHOLDS POWERS OF THE PRESIDENT; Counsel for Treasury Cites Constitution and Precedents to State Bar Meeting | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/schenley-complaint-dismissed-by-court-stockholders-charges-against.html | SCHENLEY COMPLAINT DISMISSED BY COURT; Stockholders' Charges Against Distillers Held Insufficient | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/long-island-title-to-mrs-leichner-metropolitan-golf-champion-beats.html | LONG ISLAND TITLE TO MRS. LEICHNER; Metropolitan Golf Champion Beats Miss Amory, 4 and 3, in 36-Hole Final Match | True | By Maureen Orcutt | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/new-british-push-moves-on-beirut-two-vichy-garrisons-captured.html | NEW BRITISH PUSH MOVES ON BEIRUT; Two Vichy Garrisons Captured -- Forces North of Damascus Advance on Homs | True | Special Cable to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/five-airlines-lose-more-planes-to-us-already-stripped-of-spare.html | FIVE AIRLINES LOSE MORE PLANES TO U.S.; Already Stripped of Spare Equipment, They Must Yield 24 Transport Ships | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/loispagewodell-is-wed-in-church-she-has-five-attendants-at-marriage.html | LOISPAGEWODELL IS WED IN CHURCH; She Has Five Attendants at Marriage in Millburn, N. J., to Parker V. Lawrence 2d | True | Special to THE New YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/carey-recognizes-sanitation-unions-accepts-af-of-l-affiliate-as.html | CAREY RECOGNIZES SANITATION UNIONS; Accepts A.F. of L. Affiliate as Bargaining Agency | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/choice-of-nova-hailed-louiss-next-opponent-viewed-as-real-threat-to.html | CHOICE OF NOVA HAILED; Louis's Next Opponent Viewed as Real Threat to Champion | True | T. J. PELLETREAU. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/camp-davis-north-carolina.html | CAMP DAVIS; NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/russian.html | Russian | True | | C1B 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/business-houses-prepare-for-transit-strike-plans-to-get-workers-on.html | Business Houses Prepare for Transit Strike; Plans to Get Workers on Jobs Outlined | True | | C1B 500924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/ustrade-is-giving-latin-americans-economic-freedom-millions-we.html | U.S TRADE IS GIVING LATIN AMERICANS ECONOMIC FREEDOM; Millions We Spend for Defense Materials Are Offsetting Loss of European Markets | True | By John H. Crider | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/rome-reports-attack-on-tobruk.html | Rome Reports Attack on Tobruk | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/becomes-affianced.html | BECOMES AFFIANCED | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/stone-confirmed-jackson-assailed-senate-acts-as-subcommittee-hears.html | STONE CONFIRMED, JACKSON ASSAILED; Senate Acts as Subcommittee Hears Opponents of Attorney General for Supreme Court | True | Special to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/nicaragua-to-aid-sports-somoza-orders-stadium-in-move-to-improve.html | NICARAGUA TO AID SPORTS; Somoza Orders Stadium in Move to Improve Nation's Health | True | Special Cable to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/aviation-in-the-news.html | AVIATION IN THE NEWS | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/henry-andrews-ladd-j-member-of-the-sarah-lawrence-college-faculty.html | HENRY ANDREWS LADD j; Member of the Sarah Lawrence College Faculty Dies Here | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/stalins-bankrupt-diplomacy.html | STALIN'S BANKRUPT DIPLOMACY | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/frances-lauterbach-married.html | Frances Lauterbach Married | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/rye-club-is-setting-for-county-dinner-1000-attend-fete-for-opera.html | RYE CLUB IS SETTING FOR COUNTY DINNER; 1,000 Attend Fete for Opera Group and British War Relief | True | Special to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/firm-tone-in-amsterdam.html | Firm Tone in Amsterdam | True | Wireless to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/nazis-claim-toll-of-attackers.html | Nazis Claim Toll of Attackers | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/excursions-run-to-camps-long-island-and-pennsylvania-offer-rates-to.html | EXCURSIONS RUN TO CAMPS; Long Island and Pennsylvania Offer Rates to Upton and Dix | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/champions-gather-at-franklin-field-allstar-array-seeks-titles.html | CHAMPIONS GATHER AT FRANKLIN FIELD; All-Star Array Seeks Titles -- Junior Games on Today, Senior Events Tomorrow | True | By Arthur Daley | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/leahy-talks-with-petain-first-interview-alone-in-some-time-held.html | LEAHY TALKS WITH PETAIN; First Interview Alone in Some Time Held Related to Syria | True | Wireless to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/tobacco-opening-dates-set.html | Tobacco Opening Dates Set | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/ursinus-picks-pete-stevens.html | Ursinus Picks Pete Stevens | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/upstate-drought-hits-hay-crop.html | Up-State Drought Hits Hay Crop | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/girl-jailed-for-wrecking-police-booth-in-nassau.html | Girl Jailed for Wrecking Police Booth in Nassau | True | Special to THE NEW YORK TIMES. | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/emily-s-perkins-composed-hymns-founder-and-corresponding-secretary.html | EMILY S, PERKINS; COMPOSED HYMNS; Founder and Corresponding Secretary of Hymn Society Dies at Riverdale | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/fort-bragg-north-carolina.html | FORT BRAGG; NORTH CAROLINA | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/senators-winners-over-red-sox-53-travis-gets-3-hits-off-wilson.html | SENATORS WINNERS OVER RED SOX, 5-3; Travis Gets 3 Hits Off Wilson -- 18,500 at Night Game | True | | CIB 500924 |
| 1941-06-28 | 1941-06-28 | https://www.nytimes.com/1941/06/28/archives/to-speak-on-latin-america.html | To Speak on Latin America | True | Special to THE NEW YORK TIMES | CIB 500924 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/deckeralsever.html | DeckeraAlsever | True | Special to THE NEW YOEK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/unwilling-soldier-of-italy-enlists-here-us-youth-reared-there-was.html | UNWILLING SOLDIER OF ITALY ENLISTS HERE; U.S. Youth Reared There Was Called for Spanish War | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/lorraine-manny-to-wed-alumna-of-wellesley-will-be-the-bride-of.html | Lorraine Manny to Wed; Alumna of Wellesley Will Be the Bride of Blanchard Randall 3d | True | Special to THE YORK NEW TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/private-school-courses-set.html | Private School Courses Set | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/lullabies-of-many-lands-by-dorothy-berliner-commins-illustrated-by.html | LULLABIES OF MANY LANDS. By Dorothy Berliner Commins. Illustrated by Nellie Farnam. 72 pp. New York: Harper & Brothers. $1.50. | True | By Anne T. Eaton | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/dardanelles-plan-denied-by-soviet-official-calls-nazi-charges-as.html | DARDANELLES PLAN DENIED BY SOVIET; Official Calls Nazi Charges 'as Much Like Truth as Goebbels Is Like Apollo'/ RIBBENTROP DRAWS FIRE Soviet Spokesman Declares Contradictions Exist in Statements on Finland | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/american-airplanes-win-praise-in-africa-australian-tells-of-grand.html | AMERICAN AIRPLANES WIN PRAISE IN AFRICA; Australian Tells of 'Grand Job' in Fighting Messerschmitts | True | Special Cable to THE NEW YORK TIMES | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/iv-transparent-rowboat-made-of-plastic.html | .* ....; ... ... ... ....; ....*....* .iv. .;...;.-.^.-.;.; TRANSPARENT ROWBOAT MADE OF PLASTIC | True | By Waudemar Kaempffert O. O -- Rdl | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/great-tank-battle-is-on.html | Great Tank Battle Is On | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/victim-of-bedroom-cricket-seeks-advice-to-save-mind.html | Victim of Bedroom Cricket Seeks Advice to Save Mind | True | L.A.E. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/tax-head-named-to-bench-miller-to-be-sworn-in-tomorrow-as-special.html | TAX HEAD NAMED TO BENCH; Miller to Be Sworn In Tomorrow as Special Sessions Judge | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/city-track-title-to-firemen.html | City Track Title to Firemen | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/australia-gets-tokyo-center.html | Australia Gets Tokyo Center | True | wireless to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/c-peter-sandberg-salvaged-million-sterling-from-wreck-of-the.html | C. PETER SANDBERG; Salvaged Million Sterling From Wreck of the Steamer Egypt | True | Special Cable to THE NEW YORK TIME*. | CIB 500939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/commodity-collapse-dominates-trading-picture-stocks-sluggish-in.html | Commodity Collapse Dominates Trading Picture; Stocks Sluggish in Mild Session | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/managing-costs-studied-decorating-fuel-and-janitors-lead-in.html | MANAGING COSTS STUDIED; Decorating, Fuel and Janitors Lead in Apartment Expense | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/welchubarnard.html | WelchuBarnard | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/play-at-fort-raleigh.html | PLAY AT FORT RALEIGH | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/war-loan-record-set-canadian-village-of-730-with-40000-quota-gives.html | WAR LOAN RECORD SET; Canadian Village of 730 With $40,000 Quota Gives $117,000 | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/defense-work-spurs-renting-downtown-firms-with-federal-contracts.html | DEFENSE WORK SPURS RENTING DOWNTOWN; Firms With Federal Contracts Are Expanding Quarters | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/the-worlds-wheat.html | THE WORLD'S WHEAT | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/3000000-items-sent-to-britain-by-unit-bandles-inc-puts-value-of.html | 3,000,000 ITEMS SENT TO BRITAIN BY UNIT; Bandles, Inc., Puts Value of Articles at $2,543,299 | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/de-filippo-picked-for-allstar-team-1940-fordham-captain-to-play-in.html | DE FILIPPO PICKED FOR ALL-STAR TEAM; 1940 Fordham Captain to Play in Came on Sept. 3 | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/motorless-plane-linked-to-defense-speakers-at-elmira-cite.html | MOTORLESS PLANE LINKED TO DEFENSE; Speakers at Elmira Cite Model-Making and Soaring as Air Incentives to Youth SCHOOL PROGRAM IS TOLD 'Less Peaceful Atmosphere for Contests Is Predicted as Glider Meet Opens | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/dutch-in-antired-rally-seyssInquart-hails-scene-as-a-prelude-to.html | DUTCH IN ANTI-RED RALLY; Seyss-Inquart Hails Scene as a Prelude to Nazi Acceptance | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/stuart-kelsey-knox-engineer-62-is-dead-head-of-new-york-consultant.html | STUART KELSEY KNOX, ENGINEER, 62, IS DEAD; Head of New York Consultant i Firm Stricken-in Montclair | True | Special to THE NEW YORK TrsiEs ! | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/new-jersey-atlantic-city-plans-biggest-fourth.html | NEW JERSEY; Atlantic City Plans Biggest Fourth | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/the-case-of-the-constant-suicides-by-john-dickson-carr-296-pp-new.html | THE CASE OF THE CONSTANT SUICIDES. By John Dickson Carr. 296 pp. New York: Harper & Brothers. $2. | True | By Kay Irvin | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/british.html | British | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/-uuuuuuuuuuuuuuuuuuuu-daughter-of-baron-married-in.html | | True | Special to THE NEW YORK TIMES. I | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/new-ways-metropolitan-tries-display-innovation.html | NEW WAYS; Metropolitan Tries Display Innovation | True | By Howard Devree | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/to-sell-hampton-downs-lots.html | To Sell Hampton Downs Lots | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/new-england-clambake.html | NEW ENGLAND CLAMBAKE | True | By Jane Holt | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/nazi-fighters-claim-big-toll.html | Nazi Fighters Claim Big Toll | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/basement-space-made-useful.html | Basement Space Made Useful | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/price-rises-spur-new-control-plan-legislation-to-curb-advance-in.html | PRICE RISES SPUR NEW CONTROL PLAN; Legislation to Curb Advance in Costs Seen Nearer | True | By W.h. Lawrence | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/plants-thriving-in-dry-heat-lend-their-color-to-summer-south-africa.html | Plants Thriving in Dry Heat Lend Their Color to Summer; South Africa and Our Own Southwest Contribute to The Number That Will Grow Where Others Fail and Some Hardy Ones Are Especially Interesting | True | By Anderson McCully | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/how-to-lose-friends-and-influence-people-commissioner-moses.html | HOW TO LOSE FRIENDS and INFLUENCE PEOPLE; Commissioner Moses explains the art of getting his way with the city park system. PARK BUILDER AND FIGHTER | True | By S.j. Woolf | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/at-newport-holiday-plans-are-being-completed.html | AT NEWPORT; Holiday Plans Are Being Completed | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/mooreukennedy.html | MooreuKennedy | True | Special to THE NEW YOKE TQIES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/maritime-board-seeks-small-ship-asks-bids-on-coaster-new-type-2800.html | MARITIME BOARD SEEKS SMALL SHIP; Asks Bids on 'Coaster,' New Type 2,800 Deadweight Ton Coal-Burning Cargo Vessel | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/rain-halts-cards-and-reds.html | Rain Halts Cards and Reds | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/violinist-wins-award-carroll-glenn-receives-prize-of-schubert.html | VIOLINIST WINS AWARD; Carroll Glenn Receives Prize of Schubert Memorial Group | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/27-depart-for-lisbon-16-hungarian-consular-attaches-among-liners.html | 27 DEPART FOR LISBON; 16 Hungarian Consular Attaches Among Liner's Passengers | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/76-new-concerns-located-in-bronx-manufacturers-with-variety-of.html | 76 NEW CONCERNS LOCATED IN BRONX; Manufacturers With Variety of Output Took Space From Jan. 1 to May 31 MANY IN DEFENSE WORK Spurt in Building of Homes Is Predicted by Counsel for FHA Office Here | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/mrs-howard-s-bliss-j-widow-of-head-of-the-american-university-of.html | MRS. HOWARD S, BLISS j; Widow of Head of the American University of Beirut Dead | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/home-sweet-home-outline-for-a-weekend-party.html | HOME, SWEET HOME; Outline for a Week-end Party | True | By Susan Sheridan | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/tales-from-hollywood.html | TALES FROM HOLLYWOOD | True | By Douglas W. Churchill | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/best-promotions-in-week-dresses-saleprice-furniture-led-response.html | BEST PROMOTIONS IN WEEK; Dresses, Sale-Priced Furniture Led Response in Week | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/whimsy-on-strike.html | WHIMSY ON STRIKE | True | By Thomas Brady | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/to-auction-harlem-dwelling.html | To Auction Harlem Dwelling | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/homeclosing-advice-careful-inspection-vital-before-moving-for-the.html | HOME-CLOSING ADVICE; Careful Inspection Vital Before Moving for the Summer | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | C1B 500939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | By W.t. Arms | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/clarkia-serves-in-many-places-satisfactory-in-borders-it-is-useful.html | Clarkia Serves In Many Places; Satisfactory In Borders, It Is Useful in Mass Plantings As Well | True | By Mary C. Seckman | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/italian.html | Italian | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/troth-is-announced-ofphyllis-richards-stanford-student-will-become.html | Troth Is Announced OfPhyllis Richards; Stanford Student Will Become Bride of Henry M'Creery 2d | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/twoway-travel-over-holiday-long-fourth-of-july-weekend-will-see-a.html | TWO-WAY TRAVEL OVER HOLIDAY; Long Fourth of July Week-End Will See a Great Movement to The Country, and Many Strangers Visiting the City | True | By John Markland | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/saratoga-meetings.html | SARATOGA MEETINGS | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/rubberband-wrihts-rubberband-wrights.html | RUBBER-BAND WRIHTS; RUBBER-BAND WRIGHTS | True | By Ward West | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/mrs-hayward-a-seaman.html | MRS. HAYWARD A. SEAMAN | True | i Special to THE Ntvr YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/bar-harbor-flower-show-heads-july-program.html | BAR HARBOR; Flower Show Heads July Program | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/japanese-indicate-no-rush-into-war-envoy-in-moscow-offers-to-look.html | JAPANESE INDICATE NO RUSH INTO WAR; Envoy in Moscow Offers to Look After Italian Affairs During the Conflict OFFICIALS CONFER OFTEN Foreign Office Organ Asserts Christian Ban on Betrayal Is Now Out or Date | True | By Otto D. Tolischuswireless To the New York Times. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/winnipesaukee-program.html | WINNIPESAUKEE PROGRAM | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/unity-of-command-the-aim-of-stimson-letter-opposing-independent-air.html | UNITY OF COMMAND, THE AIM OF STIMSON; Letter Opposing Independent Air Force Emphasized This Necessity in Modern War RESULTS IN EUROPE CITED Controlled, Coordinated Application of All Types of Military Power Is Held Essential | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/bible-school-opens-tomorrow.html | Bible School Opens Tomorrow | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/japan-gropes-for-a-policy-hitler-gives-the-nation-a-shock-by-his.html | JAPAN GROPES FOR A POLICY; Hitler Gives the Nation a Shock by His Attack Upon His Communist Neighbor | True | By Otto D. Tolischuswireless To the New York Times. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/congress-rushes-to-pass-measures-by-fiscal-yearend-presidents-power.html | CONGRESS RUSHES TO PASS MEASURES BY FISCAL YEAR-END; President's Power to Devalue the Dollar Is Continued, as Is Stabilization Fund ARMY SUPPLY BILL VOTED House Agrees to Rejection of Its Anti-Strike Clause at Request of Knudsen CONGRESS RUSHES AS YEAR-END NEARS | True | By Henry N. Dorrisspecial To The New York Times. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/records-mozart-album-of-composers-e-flat-major-symphony-ready-for.html | RECORDS; MOZART; Album of Composer's E Flat Major Symphony Ready for July Release | True | By Ross Parmenter | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/puts-price-curb-on-cotton-goods-henderson-orders-reduction-of-about.html | PUTS PRICE CURB ON COTTON GOODS; Henderson Orders Reduction of About 15% on 6 Types, Asks Furniture Inquiry SENATORS OPPOSE ACTION He Is Called On to Wait Until Congress Acts -- Bill Offered to Keep Parity Levels | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/karamer-defeats-riggs-in-jersey-triumphs-by-63-63-62-to-reach-state.html | KARAMER DEFEATS RIGGS IN JERSEY; Triumphs by 6-3, 6-3, 6-2, to Reach State Title Tennis Final at Orange KOVACS ALSO ADVANCES Wins From Hecht on Default After Annexing Two of First Three Sets | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/consider-home-advantages.html | Consider Home Advantages | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/bakery-workers-win-back-pay.html | Bakery Workers Win Back Pay | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/british-seize-prison-ship-free-78-captives-raider-fails-in-ruse.html | British Seize Prison Ship, Free 78 Captives; Raider Fails in Ruse, Sinks in 15-Minute Fight | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/letitia-gleason-married-bride-of-edward-f-hopkinson-3d-in.html | Letitia Gleason Married; Bride of Edward F. Hopkinson 3d In Montpelier (Vt.)- Church | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/bridge-years-big-test-tournament-in-august-at-asbury-park-will-see.html | BRIDGE; YEAR'S BIG TEST; Tournament in August at Asbury Park Will See the Masters in Action | True | By Albert H. Morehead | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/david-glasgow-farragut-who-damned-the-torpedoes-the-early-life-of.html | David Glasgow Farragut, Who Damned the Torpedoes; The Early Life of the Distinguished Sailor Who Never Thought of Appeasement and Never Feared Defeat DAVID GLASGOW FARRAGUT: Admiral in the Making. By Charles Lee Lewis, United States Naval Academy. Illustrated. 372 pp. United States Naval Institute. Annapolis. $3.75. Young Admiral Farragut | True | By Albert Mordell | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/audrey-maynard-married-at-home-has-three-attendants-at-her-wedding.html | Audrey Maynard Married at Home; Has Three Attendants at Her Wedding in Jericho, L. I., to John W. Auchincloss | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/50-turks-survive-refah-sinking.html | 50 Turks Survive Refah Sinking | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/the-literary-scene-in-france-new-books-in-france.html | The Literary Scene In France; New Books in France | True | By Charles Cestre | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/jersey-city-victor-61-collects-ten-hits-in-sweeping-series-with.html | JERSEY CITY VICTOR, 6-1; Collects Ten Hits in Sweeping Series With Syracuse | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/where-will-it-stop-.html | "WHERE WILL IT STOP?" . | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/witchs-moon-by-giles-jackson-224-pp-new-york-the-dial-press-2.html | WITCH'S MOON. By Giles Jackson. 224 pp. New York: The Dial Press. $2. | True | ISAAC ANDERSON. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/spotting-the-fault-a-review-of-the-past-six-months-films-gives-a.html | SPOTTING THE FAULT.; A Review of the Past Six Months' Films Gives a Tip on the Boxoffice Blues | True | By Bosley Crowther | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/riding-at-aiken.html | RIDING AT AIKEN | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/cohalanwertheim.html | CohalanuWertheim | True | Special to THE NEW YOBK TIMES. 1 | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/push-in-north-rumored.html | Push in North Rumored | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/school-of-drama-formed-in-jersey-to-train-stagecraft-teachers-for.html | School of Drama Formed in Jersey; To Train Stagecraft Teachers for College Departments in 20-Month Course | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/richard-carle-69-film-actor-dead-veteran-of-character-roles-j.html | RICHARD CARLE, 69, FILM ACTOR, DEAD; Veteran of Character Roles, j Former Song-and-Dance Man, Stricken on Coast A WRITER AND COMPOSER Author of Music and Sketches j for 'The Spring Chicken' and 'The Tenderfoot' I | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/americans-carnegie-prepares-for-fall-show.html | AMERICANS; Carnegie Prepares For Fall Show | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/costa-rica-guards-two-ports.html | Costa Rica Guards Two Ports | True | Wireless to THE NEW YORK TIMES. | CIB 500939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/chicago-central-states-say-dogeatdog.html | Chicago; Central States Say 'Dog-Eat-Dog' | True | By Louther S. Horne | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/hawley-defeats-small-takes-school-tennis-honors-at-rye-in-fiveset.html | HAWLEY DEFEATS SMALL; Takes School Tennis Honors at Rye in Five-Set Battle | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/honor-prince-bernhard-1000-attend-party-here-on-his-thirtieth.html | HONOR PRINCE BERNHARD; 1,000 Attend Party Here on His Thirtieth Birthday | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/life-in-the-sea-lets-go-to-the-seashore-by-harriet-e-huntington.html | Life in the Sea; LET'S GO TO THE SEASHORE. By Harriet E. Huntington. Illustrated with photographs by the author. 88 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/san-francisco-determination-to-aid-britain-is-stiffened.html | San Francisco; Determination to Aid Britain Is Stiffened | True | By Don Douglass | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/an-interview-with-alice-duer-miller-the-author-of-the-white-cliffs.html | An Interview With Alice Duer Miller; The Author of "The White Cliffs" Discusses the Trials and Pleasures of Her Trade | True | By Robert van Gelder | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/dow-plant-strike-ends-workers-who-tied-up-defense-magnesium-output.html | DOW PLANT STRIKE ENDS; Workers Who Tied Up Defense Magnesium Output Ratify Terms | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/george-f-hess.html | GEORGE F. HESS | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/new-french-film-rules.html | NEW FRENCH FILM RULES | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/count-de-montesquiou.html | COUNT DE MONTESQUIOU | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/nova-scotia-fishing.html | NOVA SCOTIA FISHING | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/american-festivals.html | AMERICAN FESTIVALS | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/named-for-harrisons-seat.html | Named for Harrison's Seat | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/to-give-fire-defense-course.html | To Give Fire Defense Course | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/lewis-e-warings-are-rumson-hosts.html | Lewis E. Warings Are Rumson Hosts | True | Special to THE YORK NEW TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/behind-the-nazi-attack-germanys-view-of-it-west-is-to-be-left-to.html | BEHIND THE NAZI ATTACK -- GERMANY'S VIEW OF IT; West Is to Be Left to the Future, While Russia Is Divided and Exploited | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/bank-to-issue-300000-stock.html | Bank to Issue $300,000 Stock | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/reported-from-the-field-of-research.html | Reported From the Field of Research | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/japan-announces-loan-to-wang.html | Japan Announces Loan to Wang | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/nazis-say-they-sank-8-ships-in-atlantic-pat-uboat-toll-at-46700.html | NAZIS SAY THEY SANK 8 SHIPS IN ATLANTIC; Pat U-Boat Toll at 46,700 Tons -- List Others Torpedoed | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/communist-leaders-meet-here-on-policy-world-front-against-hitler-is.html | COMMUNIST LEADERS MEET HERE ON POLICY; World Front Against Hitler Is Urgzd at Secret Session | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/three-new-ships-glide-down-ways-craft-of-28000-gross-tons-are-added.html | THREE NEW SHIPS GLIDE DOWN WAYS; Craft of 28,000 Gross Tons Are Added to Fast-Growing Merchant Marine ONE ALL-WELDED VESSEL Launching Held in Yards at Bath, Maine; Newport News and Pascagoula, Miss. | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/attack-on-russia-is-limed-to-hess-failure-of-his-mission-seen-in.html | ATTACK ON RUSSIA IS LIMED TO HESS; Failure of His Mission Seen in Churchill's Swift Action in Support of Moscow | True | By Georg Bernhard | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/women-in-black.html | WOMEN IN BLACK | True | E.R.V. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/117000000-awards-given-for-air-engines-buick-division-of-gmc-gets.html | $117,000,000 AWARDS GIVEN FOR AIR ENGINES; Buick Division of G.M.C. Gets $88,000,000 Air Corps Order | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/miss-grossnickle-victor-halts-miss-rosenquest-60-62-for-jersey.html | MISS GROSSNICKLE VICTOR; Halts Miss Rosenquest, 6-0, 6-2, for Jersey Tennis Laurels | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/air-attache-named.html | Air Attache Named | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/nine-classes-in-tourney.html | Nine Classes in Tourney | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/enlarge-hoboken-plant-sweets-co-to-erect-threestory-annex-on-willow.html | ENLARGE HOBOKEN PLANT; Sweets Co. to Erect Three-Story Annex on Willow Street | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/whitehead-winner-in-final-14-and-12-routs-kellerman-in-golf-test.html | WHITEHEAD WINNER IN FINAL, 14 AND 12; Routs Kellerman in Golf Test, Taking Jersey Title 5th Time and Setting 3 Records WHITEHEAD VICTOR, GAINS FIFTH TITLE FIVE-TIME WINNER IN NEW JERSEY AMATEUR GETTING PRIZE | True | By William D. Richardsonspecial To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/our-second-line-of-defense-second-defense-line.html | OUR SECOND LINE OF DEFENSE; SECOND DEFENSE LINE | True | By James B. Reston | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/stadium-twin-bill-today-ruppert-cup-games-are-slated-newcomers.html | STADIUM TWIN BILL TODAY; Ruppert Cup Games Are Slated -- Newcomers Ready | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/gossip-of-the-rialto-some-of-the-news-and-a-bit-of-rumor-to-be.html | GOSSIP OF THE RIALTO; Some of the News, and a Bit of Rumor, to Be Heard Along Broadway NEWS AND GOSSIP OF THE RIALTO | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/protestant-sects-united-in-japan-42-groups-form-one-church-to.html | PROTESTANT SECTS UNITED IN JAPAN; 42 Groups Form One Church to Comply With the Religious Law Enacted Last Year TOMITA ELECTED ITS HEAD Bishop Abe Is Now Chairman of Conference -- Bows to Shinto Shrines Are Problem | True | Wireless to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/urge-restricting-defense-housing-realtors-suggest-local-needs-of.html | URGE RESTRICTING DEFENSE HOUSING; Realtors Suggest Local Needs of Industrial Workers Be Guide to End Shortages TO BEGIN SURVEY OF CITIES State Association Sets 'Fair Rentals' as Chief Aim -- Pushes Assessment Review Issue | True | By Lee E. Cooperspecial To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/catholic-missions-urged-by-prelates-archbishops-spellman-and-mooney.html | CATHOLIC MISSIONS URGED BY PRELATES; Archbishops Spellman and Mooney at Rochester | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/gasoline-made-solid-by-addition-of-soap.html | Gasoline Made Solid By Addition of Soap | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/gypsum-strike-assailed-company-says-cio-seeks-to-force-systemwide.html | GYPSUM STRIKE ASSAILED; Company Says C.I.O. Seeks to Force System-Wide Bargaining | True | | C1B 500939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/welfare-worker-26-years.html | Welfare Worker 26 Years | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/julia-peterson-bride-upstate-married-to-allan-d-cameron-in-ceremony.html | Julia Peterson Bride Up-State; Married to Allan D. Cameron In Ceremony Performed at Paul Smith's, N.Y. | True | Special to THE Kgw ToEK. ___B1 | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/seven-stake-races-head-empire-card-meeting-that-starts-thursday-to.html | SEVEN STAKE RACES HEAD EMPIRE CARD; Meeting That Starts Thursday to Feature Butler Handicap, $25,000 Added, on July 5 PURSES TO TOP $200,000 Value of Several Tests Raised for 21-Day Yonkers Session Slated to Close July 26 | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/price-of-milk-to-go-up-sheffield-announces-halfcent-rise-effective.html | PRICE OF MILK TO GO UP; Sheffield Announces Half-Cent Rise Effective Tuesday | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/altering-hotel-langdon-small-suites-being-provided-in-fifth-avenue.html | ALTERING HOTEL LANGDON; Small Suites Being Provided in Fifth Avenue Hostelry | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/what-the-sky-shows-in-the-month-ahead.html | What the Sky Shows In the Month Ahead | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/no-mail-on-the-fourth-special-delivery-only-will-be-distributed.html | NO MAIL ON THE FOURTH; Special Delivery Only Will Be Distributed, Goldman Warns | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/new-gettysburg-statue.html | NEW GETTYSBURG STATUE | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/canine-finishing-schools.html | CANINE FINISHING SCHOOLS | True | By John W. Harrington | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/war-trend-found-gaining-slightly-24-of-voters-favor-our-entry-on-a.html | WAR TREND FOUND GAINING SLIGHTLY; 24% of Voters Favor Our Entry on a 'Shooting' Basis, the Gallup Survey Finds ONLY 5% AT THE OUTBREAK But Overwhelming Majority Are Against Going In Now, the Analysis Shows | True | By George Gallup Director, American Institute of Public Opinion | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/calls-for-sacrifices-to-benefit-children-wc-osborn-in-society.html | CALLS FOR SACRIFICES TO BENEFIT CHILDREN; W.C. Osborn, in Society Report, Stresses Wider Need for Care | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/mcguireaoneill.html | McGuireaO'Neill | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/affidavit-for-canal-workers.html | Affidavit for Canal Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/plea-for-waldensian-funds.html | Plea for Waldensian Funds | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/mme-chiang-grateful-thanks-donors-of-funds-to-aid-stricken.html | MME. CHIANG GRATEFUL; Thanks Donors of Funds to Aid Stricken Fellow-Countrymen | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/third-of-905-car-cost-buys-materials-dealer-gets-208.html | THIRD OF $905 CAR COST BUYS MATERIALS, DEALER GETS $208 | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/fm-educational-service.html | FM EDUCATIONAL SERVICE | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/soldiers-at-asbury-park.html | SOLDIERS AT ASBURY PARK | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/virginia-beach.html | VIRGINIA BEACH | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/to-get-needed-supplies.html | To Get Needed Supplies | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/nam-would-end-closed-shop-in-us-urges-employers-to-protect-right-of.html | N.A.M. WOULD END 'CLOSED SHOP' IN U.S; Urges Employers to 'Protect Right of Every Man to Work Free From Coercion' THREAT TO FREEDOM SEEN Statement Cites Roosevelt's Order Against Discrimination on Defense Jobs | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/jamaica-bay-to-be-play-area-its-18000-acres-of-water-and-marshland.html | JAMAICA BAY TO BE PLAY AREA; Its 18,000 Acres of Water and Marshland Are Being Cleaned Up and Developed for Swimming, Boating and Fishing JAMAICA BAY TO BE PLAY AREA | True | By Charles G. Bennett | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/a-mystery-of-childhood.html | A MYSTERY OF CHILDHOOD | True | By Catherine MacKenzie | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/thinks-wife-trapped-dies-in-burning-home-retired-contractor-rushes.html | THINKS WIFE TRAPPED, DIES IN BURNING HOME; Retired Contractor Rushes to Save Her in Vain Search | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/president-taffs-grandnephew-marries.html | o=< Henry Snowdon Weds in Church; President Taff's Grandnephew Marries Nancy Buckingham Of Watertown, Conn. | True | I Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/research-urged-in-law-classes-columbia-survey-reveals-the-benefit.html | Research Urged In Law Classes; Columbia Survey Reveals the Benefit of Independent Work by Students | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/sale-of-tax-notes-by-us-expected-securities-would-be-taken-by.html | SALE OF TAX NOTES BY U.S. EXPECTED; Securities Would Be Taken by Individuals as Well as Corporations SEEN AS FINANCING AID Paper Could Be Turned in for Income Payments in Lieu of Cash | True | By Edward J. Condon | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/commodity-index-at-high-price-figure-advanced-to-1495-due-chiefly.html | COMMODITY INDEX AT HIGH; Price Figure Advanced to 149.5 Due Chiefly to Food Rise | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/new-coins-from-argentina.html | NEW COINS FROM ARGENTINA | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/theatre-party-to-help-church.html | Theatre Party to Help Church | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/joan-r-le-boeuf-introduced-to-society-a-t-tea-dance-given-at-old.html | Joan R. Le Boeuf Introduced to Society A t Tea Dance Given at Old Westbury Home; Debutante Wears Gown of White Organza Trimmed With BlueaReceives With Her Mother | True | special to THE New YORK TIMES. I | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/national-income-rising-rate-for-this-year-is-revised-to-rate-of.html | NATIONAL INCOME RISING; Rate for This Year Is Revised to Rate of $85,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/bluff-point-golf.html | BLUFF POINT GOLF | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/h-gatwood-head-of-allied-mills-inc-was-a-director-of-burlington.html | H. G. ATWOOD; Head of Allied Mills, Inc., Was a Director of Burlington Road | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/mrs-barber-advances-plays-mrs-lang-today-in-final-of-jersey-state.html | MRS. BARBER ADVANCES; Plays Mrs. Lang Today in Final of Jersey State Tennis | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/a-ghost-singers-saga.html | A 'GHOST SINGER'S SAGA | True | By Irving Spiegel | C1B 500939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/business-index-continues-advance-five-components-higher-as.html | BUSINESS INDEX CONTINUES ADVANCE; Five Components Higher as Carloadings and Lumber Rise Against Usual Trend; Automobile, Power and Paperboard Indices Lower | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/307000000-gain-in-farm-cash-income-fivemonth-total-in-1941-put-at.html | $307,000,000 GAIN IN FARM CASH INCOME; Five-Month Total in 1941 Put at $3,544,600,000 -- Big Year Seen | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/after-rudolf-messs-flight-to-england.html | AFTER RUDOLF MESSS FLIGHT TO ENGLAND | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/column-of-british-near-homs-in-syria-now-only-35-miles-from-main.html | COLUMN OF BRITISH NEAR HOMS IN SYRIA; Now Only 35 Miles From Main Communications Junction -- Saidenaya Is Taken BEIRUT DRIVE CHECKED Vichy Reports Positions Little Changed in Week -- Nazis Held Organizing Aid | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/helena-n-edey-a-bride-escorted-by-brother-at-wedding-to-francis-e.html | Helena N. Edey a Bride; Escorted by Brother at Wedding To Francis E. Johnson 3d | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/orders-are-heavy-in-apparel-market-buyer-attendance-is-reported-up.html | ORDERS ARE HEAVY IN APPAREL MARKET; Buyer Attendance Is Reported Up in Week -- Back-to-School and College Items Lead | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/army-insuranceminded-5000000-policies-bought-by-camp-upton.html | ARMY INSURANCE-MINDED; $5,000,000 Policies Bought by Camp Upton Selectees in June | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/has-sun-flower-oil-process.html | Has Sun Flower Oil Process | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/omaha-midwest-undisturbed-by-new-move.html | Omaha; Midwest Undisturbed by New Move | True | By Roland M. Jones | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/at-t-donates-100000-to-the-uso-commerce-and-industry-group-raises.html | A.T. & T. DONATES $100,000 TO THE USO; Commerce and Industry Group Raises $970,542, While Women Top $500,000 LEGION GIVES ALL-OUT AID Warner Calls Maintenance of Morale a Pressing Need -- Bank Lends Branch | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/arms-funds-ratio-to-income-varies-virginias-awards-equal-85-new.html | ARMS FUNDS RATIO TO INCOME VARIES; Virginia's Awards Equal 85%, New York's 1 1/2 Billion Only 15% of Income | True | By Winthrop W. Case | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/oil-highway-for-yukon-explorer-proposes-road-to-bring-less-costly.html | OIL HIGHWAY FOR YUKON?; Explorer Proposes Road To Bring Less Costly Gasoline Supplies | True | A.A. GILLESPIE. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/mimosa-at-morganton.html | MIMOSA AT MORGANTON | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/shipyards-blasted-british-send-hundreds-of-bombers-over-reichs.html | SHIPYARDS BLASTED; British Send Hundreds of Bombers Over Reich's Ports, Losing 12 DAY SWEEP NEAR LILLE Cormies Power Plant Serving Foe Struck -- Fighters Bag Five More Nazi Craft R.A.F. NIGHT RAID BLASTS SHIP YARDS | True | By David Andersonspecial Cable To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/all-men-reaching-21-must-register-tuesday.html | All Men Reaching 21 Must Register Tuesday | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/church-camps-to-open.html | Church Camps to Open | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/college-net-title-captured-by-hunt-midshipman-defeats-olewine-63-60.html | COLLEGE NET TITLE CAPTURED BY HUNT; Midshipman Defeats Olewine, 6-3, 6-0, 6-1, Marking First Victory by Navy Player COLLEGE NET TITLE CAPTURED BY HUNT | True | By Allison Danzigspecial To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/who-killed-the-husband-by-hulbert-footner-298-pp-new-york-harper.html | WHO KILLED THE HUSBAND. By Hulbert Footner. 298 pp. New York: Harper & Brothers. | True | I.A. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/mayburyanderson.html | MayburyuAnderson | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/early-showings-likely-on-1942-refrigerators.html | Early Showings Likely On 1942 Refrigerators | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/tankers-and-pipe-lines-considered-to-supply-eastern-states-with-oil.html | Tankers and Pipe Lines Considered To Supply Eastern States With Oil; Additional Facilities Found Necessary but Advisability of Use of Pipes for Refined Products Is Debated -- Idces to Decide TANKERS, PIPELINES FOR OIL CONSIDERED | True | By J.h. Carmical | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/costa-rica-guards-rail-line.html | Costa Rica Guards Rail Line | True | Wireless to THE NEW YORK TIMES | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/lake-mohawk-fireworks.html | LAKE MOHAWK FIREWORKS | True | Special to THE NEW YORK TIMES | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/chile-reviewing-film-ban-minister-accepts-invitation-to-see-pastor.html | CHILE REVIEWING FILM BAN; Minister Accepts Invitation to See 'Pastor Hall' | True | Special Cable to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/boat-building-so-sailors-say-written-and-illustrated-by-charles.html | Boat Building SO SAILORS SAY. Written and Illustrated by Charles Michael Daugherty. 186 pp. New York: Henry Holt &. Co. $2. | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/movers-compact-void-agreement-to-set-up-fixed-rates-ruled-out-by.html | MOVERS COMPACT VOID; Agreement to Set Up Fixed Rates Ruled Out by Court | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/miss-caruso-advances-gains-handball-final-and-will-meet-miss.html | MISS CARUSO ADVANCES; Gains Handball Final and Will Meet Miss Zanetti Today | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/new-radio-law-urged-communications-act-revision-indicated-in.html | NEW RADIO LAW URGED; Communications Act Revision Indicated In Testimony at Washington Hearing | True | By R.w. Stewart | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/new-court-lunchroom-bids-for-concession-in-criminal-building-close.html | NEW COURT LUNCHROOM; Bids for Concession in Criminal Building Close Wednesday | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/in-steel-construction-post.html | In Steel Construction Post | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/holmes-on-labor.html | Holmes on Labor | True | GEORGE ETKIN. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/_____s_____-_-____.html | ^____s_____ | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/susan-reyburn-becomes-bride-uuuuuuu-i-married-to-paul-m-winship-in.html | Susan Reyburn Becomes Bride; uuuuuuu I Married to Paul M. Winship In St. Thomas's Church at Fairfield, Conn. | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/miss-barbara-salt-engaged-to-marry-she-will-become-the-bride-of-dr.html | Miss Barbara Salt Engaged to Marry; She Will Become the Bride of Dr. Arthur John Lockhart | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/eleanor-herrick-wedinst-johns-bride-of-albert-stickney-jr-in-a.html | Eleanor Herrick WedinSt. John's; Bride of Albert Stickney Jr. in A Ceremony in Church at Far Rockaway | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/minsk-shelling-reported.html | Minsk Shelling Reported | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/british-children-camp-at-wellesley.html | BRITISH CHILDREN CAMP AT WELLESLEY | True | | C1B 500939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/schroon-lake-fiesta.html | SCHROON LAKE FIESTA | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/wickwirezbarnum.html | WickwirezBarnum | True | Special to THE NEW YORK TIMES. ) | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/argentina-first-to-reply-to-montevideo-said-to-have-stressed-strict.html | Argentina, First to Reply to Montevideo, Said to Have Stressed Strict Neutrality -- Chile Is Drafting an Answer | True | Special Cable to THE NEW-YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/uuuuuu-jane-anne-mkee-will-be-married-vassar-graduate-is-affianced.html | uuuuuu < jane Anne M'Kee Will Be Married; Vassar Graduate Is Affianced Xo George ^XMfrid Jacku Also Studied in Paris . . ._ _ _ _ _ i | True | Special to The Kzw TOHK TIMES. j | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/defense-projects-enhance-building-volume-in-northern-new-jersey.html | Defense Projects Enhance Building Volume In Northern New Jersey Communities | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/mrs-job-bailey-giles.html | MRS. JOB BAILEY GILES | True | Special to THE NEW TORS TIMES. j | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/painted-veil-wins-on-coast.html | Painted Veil Wins on Coast | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/siege-of-louisbourg-restless-are-the-sails-by-evelyn-eaton-348-pp.html | Siege of Louisbourg RESTLESS ARE THE SAILS. By Evelyn Eaton. 348 pp. New York. Harper & Brothers. $2.50. Latest Works of Fiction Latest Works of Fiction | True | JANE SPENCE SOUTHRON. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/elderuhigby.html | ElderuHigby | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/new-london-sports.html | NEW LONDON SPORTS | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/obstacles-in-the-way-of-our-aid-to-russia-many-perplexities-arise.html | OBSTACLES IN THE WAY OF OUR AID TO RUSSIA; Many Perplexities Arise, Including Those of Home Politics, Strategy, Economics and Simple Geography OUR ONE AIM KEPT IN MIND | True | By Arthur Krock | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/if-this-be-murder-by-ruth-darby-272-pp-new-york-published-for-the.html | IF THIS BE MURDER. By Ruth Darby. 272 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | I.A. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/henryubarr.html | HenryuBarr | True | Special to THE New YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/atlanta-southeast-sees-britain-gaining-vital-time.html | Atlanta; Southeast Sees Britain Gaining Vital Time | True | By Edwin Camp | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/the-nightmare.html | "THE NIGHTMARE" | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/welles-is-cooperating-minimizes-reports-of-friction-over.html | WELLES IS COOPERATING; Minimizes Reports of Friction Over Latin-American Advertising | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/mumbo-jumbo-esquire-by-james-saxon-childers-with-frontispiece-in.html | MUMBO JUMBO, ESQUIRE. By James Saxon Childers. With frontispiece in color, photographs and a map. 421 pp. New York. D. Appleton-Century Company. $5. | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/roosevelt-bars-saturday-holiday-extended-time-off-after-july-4-for.html | ROOSEVELT BARS SATURDAY HOLIDAY; Extended Time Off After July 4 for 1,478,408 Federal Employes Is Refused NEEDED IN DEFENSE DRIVE Rumor President Approves New A.E.F. Called 'Silly' -- He Signs FHA Bill | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/lectures-on-defense-to-start-tomorrow-1000-eastern-leaders-invited.html | LECTURES ON DEFENSE TO START TOMORROW; 1,000 Eastern Leaders Invited -- 931 Enroll as Wardens | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/russian.html | Russian | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/a-travel-miscellany-scranton-to-mark-centenary-new-air-services-to.html | A TRAVEL MISCELLANY; Scranton to Mark Centenary -- New Air Services to North | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/new-air-service-for-toledo.html | New Air Service for Toledo | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/chile-preparing-her-reply.html | Chile Preparing Her Reply | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/soy-beans-drop-limit-for-a-day-cottonseed-oil-priceceiling-plan.html | SOY BEANS DROP LIMIT FOR A DAY; Cottonseed Oil Price-Ceiling Plan Brings Wide-Open Break and Weakens All Grains WHEAT DOWN 3 1/4 TO 3 1/8 c Corn Strong Early but Closes 1 1/8 to 1 1/2c Lower -- Oats Off 7/8 to 1 Cent | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/shakespeare-himself-and-his-works-from-the-point-of-view-of.html | Shakespeare Himself And His Works; -- From the Point of View of Theatric, Not Literary, Art MR. SHAKESPEARE OF THE GLOBE. By Frayne Williams. 396 pp. New York. E.P. Dutton & Co., Inc. $5. | True | By John Corbin | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/giveaway-sales-of-red-books-made-government-presents-evidence.html | 'GIVE-AWAY' SALES OF RED BOOKS MADE; Government Presents Evidence Bookings Put Out 12,000 at a Fraction of a Cent Each PRINTING DONE IN MOSCOW Sale of Corporation Questioned at Trial for Failure to Register as Foreign Agents | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/president-watches-war.html | President Watches War | True | By the United Press | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/summer-pupils-to-be-teachers-demonstration-school-to-open-here.html | Summer Pupils To Be Teachers; Demonstration School to Open Here Tomorrow in New Experiment | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/alexanderwolfe-in-final.html | Alexander-Wolfe in Final | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/spicer-increases-earnings-in-year-manufacturing-corp-cleared.html | SPICER INCREASES EARNINGS IN YEAR; Manufacturing Corp. Cleared $2,279,516 in Nine Months Ended on May 31 EQUAL TO $7.07 A SHARE Previous Comparable Result Was $4.77 -- Other Companies Submit Returns | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/gamelin-escape-denied-vichy-contradicts-berlin-report-on-general.html | GAMELIN ESCAPE DENIED; Vichy Contradicts Berlin Report on General Awaiting Trial | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/15-awards-bestowed-by-headliners-club-newspaper-and-radio-reporters.html | 15 AWARDS BESTOWED BY HEADLINERS CLUB; Newspaper and Radio Reporters and Photographers Honored | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/fun-at-plattsburg.html | FUN AT PLATTSBURG | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/end-of-hitlerism-held-vital-to-us-our-opposition-to-communism-must.html | END OF HITLERISM HELD VITAL TO US; Our Opposition to Communism Must Not Stand in Way, Rabbis Say in Sermons ONE DIRECT GAIN IS SEEN Reduction in Number of Strikes in U.S. Predicted as Sequel to Invasion of Russia | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/frontline-librarian-macleish-looks-upon-his-job-as-that-of-a.html | FRONT-LINE LIBRARIAN; MacLeish looks upon his job as that of a fighter against the Nazi heresies. FRONT-LINE LIBRARIAN FRONT-LINE LIBRARIAN | True | By Herbert Lyons Jr. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/honduras-closes-4-axis-offices.html | Honduras Closes 4 Axis Offices | True | | C1B 500939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/natalie-neill-is-fiancee-of-richard-s-edwards-barnard-college.html | Natalie Neill Is Fiancee Of Richard S. Edwards; Barnard College Junior to Be Bride of Ex-Columbia Student | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/phils-halt-giants-in-i2th-inning-32-relief-pitcher-hughes-blanks.html | PHILS HALT GIANTS IN I2TH INNING, 3-2; Relief Pitcher Hughes Blanks Terrymen for Six Frames, Scores Deciding Run Phils Beat Giants in 12th, 3 to 2; Pitcher Hughes Gets Winning Run COMPLETING A DOUBLE PLAY FOR THE GIANTS IN THE SIXTH | True | By John Drebinger | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/aircraft-jobs-spurting-may-exceed-million-by-end-of-1942-miss.html | AIRCRAFT JOBS SPURTING; May Exceed Million by End of 1942, Miss Perkins Says | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/independence-day-celebration-at-tuxedo-will-be-markedly-parade-and.html | Independence Day Celebration at Tuxedo Will Be Markedly Parade and Luncheon | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/hungary-to-intern-russians.html | Hungary to Intern Russians | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/along-wall-street.html | ALONG WALL STREET | True | By Thomas P. Swift | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/seaway-project-opposed-by-hewen-st-lawrence-power-plan-is-called.html | SEAWAY PROJECT OPPOSED BY HEWEN; St. Lawrence Power Plan Is Called Threat to Realty Investments Here DOUBTS LINK TO DEFENSE Commercial Property Broker Says Advocates Place Too Much Emphasis on It | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/war-in-the-levant.html | War in the Levant | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/a-test-for-any-horseman.html | "A TEST FOR ANY HORSEMAN" | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/yanks-triumph-74-retake-1st-place-streaks-extended-beat-athletics.html | YANKS TRIUMPH, 7-4 RETAKE 1ST PLACE; STREAKS EXTENDED; Beat Athletics as DiMaggio Makes Batting String 40 Games, One From Record KELLER DELIVERS HOMER Team Has Struck 37 in Run of 23 Contests -- Umpire Keeps Donald From Finishing YANKS TRIUMPH, 7-4, REGAIN FIRST PLACE | True | By James P. Dawsonspecial to The New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/mrs-hoyt-to-make-chief-award-at-great-barrington-dog-show-amateur.html | Mrs. Hoyt to Make Chief Award At Great Barrington Dog Show; Amateur Experts Dominate Judging Slate Announced for Aug. 31 -- Long Island Fixtures Mark Week-End Program | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/australia-gets-dutch-gift-ship.html | Australia Gets Dutch Gift Ship | True | Wireless to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/parachutists-are-dropped.html | Parachutists Are Dropped | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/trade-and-stocks-show-divergence-business-activity-is-at-peak-but.html | TRADE AND STOCKS SHOW DIVERGENCE; Business Activity Is at Peak but Market Expects Worst Volume Since 1914 PRICE CHANGES SURVEYED Most Market Leaders Found to Have Varied Little in Last Twelve Months | True | By Burton Crane | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/lattimore-named-adviser-to-chiang-appointment-of-widely-known.html | LATTIMORE NAMED ADVISER TO CHIANG; Appointment of Widely Known Writer on China Evokes Praise in Chungking HELD TOKEN OF ESTEEM Author's Immediate Task Will Be to Facilitate Aid From United States | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/july-4-plans-at-pittsfield-mass-golf-at-rangeley-lakes-nantucket.html | July 4 Plans at Pittsfield, Mass. -- Golf at Rangeley Lakes -- Nantucket Parade | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/the-real-reason-for-the-nazi-attack-on-russia.html | "THE REAL REASON FOR THE NAZI ATTACK ON RUSSIA" | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/25000-candidates-take-test-for-fireman-each-is-urged-to-join-html | 25,000 Candidates Take Test for Fireman; Each Is Urged to Join Defense Auxiliary | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/british-gain-in-ethiopia.html | British Gain in Ethiopia | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/to-vote-on-sugar-deal-stockholders-of-calamba-to-pass-on-offer-for.html | TO VOTE ON SUGAR DEAL; Stockholders of Calamba to Pass on Offer for Property | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/the-life-of-jesus-behold-the-man-by-toyohiko-kagawa-edited-by.html | The Life of Jesus; BEHOLD THE MAN. By Toyohiko Kagawa. Edited by Maxine Shore and M. M. Oblinger. 346 pp. New York: Harper & Bros. $2.50. | True | JOHN COURNOS. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/mercury-hits-88-in-weeks-2d-heat-wave-showers-and-cooler-are.html | Mercury Hits 88 in Week's 2d Heat Wave; Showers and Cooler Are Forecast Today | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/columbia-summer-study-registration-for-courses-opens-wednesday.html | COLUMBIA SUMMER STUDY; Registration for Courses Opens Wednesday -- Classes July 7 | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/opens-rogers-air-base-oklahoma-city-dedication-of-army-field-honors.html | OPENS ROGERS AIR BASE; Oklahoma City Dedication of Army Field Honors Humorist | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/soviet-airmen-civilians-and-children-hailed-for-acts-of-heroism.html | Soviet Airmen, Civilians and Children Hailed for Acts of Heroism Against Nazi Invaders | True | By the United Press. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/frohman-fete-tonight-many-wellknown-entertainers-to-appear-at.html | FROHMAN FETE TONIGHT; Many Well-Known Entertainers to Appear at Memorial Benefit | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/hispanic-folklore-new-volume-by-kurt-schindler-is-a-mine-of.html | HISPANIC FOLKLORE; New Volume by Kurt Schindler Is a Mine of Masterly Research | True | By Olin Downes | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/no-soviet-recovery-seen.html | No Soviet Recovery Seen | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/fears-coal-shortage-in-winter-months-bituminous-commission-reports.html | FEARS COAL SHORTAGE IN WINTER MONTHS; Bituminous Commission Reports Results of Survey to Ickes | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/new-issues-from-afar-provisionals-from-two-colonies-affiliated-to.html | NEW ISSUES FROM AFAR; Provisionals From Two Colonies Affiliated to "Free France" | True | By la Rue Applegate | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/sport-in-the-rockies-fish-and-game-census-figures-promise-happy.html | SPORT IN THE ROCKIES; Fish and Game Census Figures Promise Happy Days for the Outdoorsman | True | By Blackburn Sims | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/jack-leader-i.html | JACK LEADER i | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/appeal-for-refugees-clothing-needed-by-many-on-leaving.html | APPEAL FOR REFUGEES; Clothing Needed by Many on Leaving Concentration Camps | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/parties-on-wheels-fun-trains-travel-6000-miles-through-us-and.html | PARTIES ON WHEELS; Fun Trains Travel 6,000 Miles Through U.S. and Canada | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/paying-off-home-loan-banker-cites-benefits-of-direct-reduction.html | PAYING OFF HOME LOAN; Banker Cites Benefits of Direct Reduction System | True | | C1B 500939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/more-britons-oppose-peace-talk.html | More Britons Oppose Peace Talk | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/new-jersey-in-history-many-reminders-of-early-days-in-development.html | NEW JERSEY IN HISTORY; Many Reminders of Early Days in Development Of the Nation | True | By Ramona Lowe | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/rumanian.html | Rumanian | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/dr-d-j-waller-educator-95-dies-exsuperintendent-of-public.html | DR. D. J. WALLER, EDUCATOR, 95, DIES; Ex-Superintendent of Public Instruction in Pennsylvania Headed Two Colleges 27 YEARS AT BLOOMSBURG) Returned as President of State Teachers After Serving at Indiana (Pa.) Institution | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/miss-elizabeth-iglekart-is-married-in-baltimore.html | Miss Elizabeth IgleKart Is Married in Baltimore | True | Special to THE NEW TOKK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/insure-good-building-plan-being-studied-to-guarantee-sound.html | INSURE GOOD BUILDING; Plan Being Studied to Guarantee Sound Construction | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/arabian-horses-on-show.html | ARABIAN HORSES ON SHOW | True | By Andrew Hamilton | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/southeast-power-put-under-curbs-fpc-declares-an-emergency-exists-in.html | SOUTHEAST POWER PUT UNDER CURBS; FPC Declares an Emergency Exists in Area and Orders Non-Defense Curtailment ALL CITIZENS ASKED TO AID Eight States Are Affected in Section Where Drought Has Prevented Power Output | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/dutch-firm-plans-nassau-co-homes-group-of-bankers-ready-to-start.html | DUTCH FIRM PLANS NASSAU CO. HOMES; Group of Bankers Ready to Start First Unit of 1,000 Dwellings in Bellmore DUTCH FIRM PLANS NASSAU CO. HOMES | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/british-see-gain-if-russians-hold-believe-that-hitlers-main.html | BRITISH SEE GAIN IF RUSSIANS HOLD; Believe That Hitler's Main Objective Is Destruction of the Red Armies MUST SPEED PRODUCTION | True | By Robert P. Postwireless To the New York Times. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/dead-end-kidsua-london-view.html | "DEAD END KIDS"uA LONDON VIEW | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/to-distribute-big-dividend.html | To Distribute Big Dividend | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/french-in-africa-will-get-us-oil-british-end-the-ban-imposed-when.html | FRENCH IN AFRICA WILL GET U.S. OIL; British End the Ban Imposed When German Planes Used Syrian Airfields PLEDGE BY VICHY IS SEEN Colonies Are Not Expected to Go to Nazis or Give Military Aid Against Britain | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/pope-prays-as-world-awaits-radio-talk-address-this-morning-expected.html | POPE PRAYS AS WORLD AWAITS RADIO TALK; Address This Morning Expected to Be Anti-Communistic | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/workshop-of-the-american-dream-new-england-workshop.html | WORKSHOP OF THE AMERICAN DREAM; NEW ENGLAND WORKSHOP | True | By Hal Borland | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/sell-long-beach-lots-325-cityowned-properties-at-auction-july-12.html | SELL LONG BEACH LOTS; 325 City-Owned Properties at Auction July 12 | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/george-criticizes-roosevelt-policy-foreign-relations-head-assails.html | GEORGE CRITICIZES ROOSEVELT POLICY; Foreign Relations Head Assails 'Totalitarian Methods' in National Defense FOR DECISION BY PEOPLE Representative Woodrum Also Warns Against Adoption of Interventionist Program | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/in-the-philippines-and-nearby-lands-cross-winds-of-empire-is-a-book.html | In the Philippines And Near-By Lands; "Cross Winds of Empire" Is a Book of Atmosphere and Strategy CROSS WINDS ON EMPIRE. By Lieut. Col. Woodbern E. Remington. 279 pp. New York: John Day. $3. | True | By Robert Aura Smith | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/ft-dix-sanitation-is-held-overtaxed-army-requested-to-send-no-more.html | FT. DIX SANITATION IS HELD OVERTAXED; Army Requested to Send No More Units There Till New Facilities Are Ready JERSEY ASKS MORE ROADS House Committee Told Defense Program Has Jammed the Highways Beyond Capacity | True | By Byron Dantonspecial To the New York Times. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/bay-head-parties.html | BAY HEAD PARTIES | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/season-at-lake-george.html | SEASON AT LAKE GEORGE | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/japan-gives-nazi-asylum-propaganda-aide-expelled-by-ecuador-plans.html | JAPAN GIVES NAZI ASYLUM; Propaganda Aide, Expelled by Ecuador, Plans to Leave | True | Special Cable to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/a-lesson-from-hitler.html | A LESSON FROM HITLER | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/hits-unit-control-for-defense-plan-lauck-says-public-commission-is.html | HITS UNIT CONTROL FOR DEFENSE PLAN; Lauck Says 'Public Commission' Is Best, Urges 'Democratization' Under Labor N.A.M. MAN IN DISSENT Harding Tells Virginia Institute Unions Are Creating 'Super-Government of Dictators' | True | By Winifred Mallonspecial To the New York Times. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/throat-and-neck-beauty-culture-measures-recommended-for-at-least.html | Throat and Neck Beauty Culture; Measures Recommended for At Least Ameliorating The Marks of Time | True | By Gertrude Sterling | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/pickets-protest-wpa-layoffs.html | Pickets Protest WPA Layoffs | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/sawyeruswift.html | SawyerusSwift | True | Special to THE NEW Tons TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/simplicity-gives-charm-to-home-attractive-design-for-small-house.html | SIMPLICITY GIVES CHARM TO HOME; Attractive Design for Small House Presents Challenge to Architects LOW SETTING IS ADVISED Proper Location of Windows and Doors Contributes to Exterior Appearance | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/programs-of-the-current-week-goossens-to-conduct-at-stadium.html | PROGRAMS OF THE CURRENT WEEK; Goossens to Conduct at Stadium -- Naumburg Series Continue | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/died-in-naval-aerobatics-crash.html | Died in Naval Aerobatics Crash | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/rural-face-of-america-documentary-exhibition-from-fsa-on-view-at.html | RURAL FACE OF AMERICA; Documentary Exhibition From FSA On View at Rockefeller Center | True | By Robert W. Brown | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/labor-program-sought-american-plan-considered-not-only-needed-but.html | Labor Program Sought; American Plan Considered Not Only Needed but Feasible | True | F. BARNARD O'CONNOR. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/form-building-guild-dealers-in-materials-organize-to-handle.html | FORM BUILDING GUILD; Dealers in Materials Organize to Handle Remodeling Jobs | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/uuuuuuuuuuuuuuuuuuuuuuuuu-eleanor-w-crane-berkshires.html | s,uuuuuuuuuuuuuuuuuuuuuuuuu Eleanor W. Crane Berkshires Bride; Married to Daniel Tower in a Home Ceremony at Morning Face in Richmond | True | I uuuuuuuuuuuuu I Special to THE NEW YORK TIMES. | CIB 500939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/fifty-field-trips-planned-at-hunter-summer-students-have-big.html | Fifty Field Trips Planned at Hunter; Summer Students Have Big Schedule of Extracurricular Activities | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/article-6-no-title.html | Article 6 — No Title | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/circle-tour-in-quebec-canadas-province-offers-lovely-vistas-near.html | CIRCLE TOUR IN QUEBEC; Canada's Province Offers Lovely Vistas Near Its Capital City | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/isaacs-finds-nation-united.html | Isaacs Finds Nation United | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/new-lilies-from-far-north.html | New Lilies From Far North | True | L.B.B. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/uuuuuuuuu-i-miss-h-cronkhite-becomes-a-bride-wed-in-round-hill.html | uuuuuuuuu <i Miss H. Cronkhite Becomes a Bride; Wed in Round Hill Community Church to Hawley Chester Jr.uAttended by Sister | True | Special to THE NEW Toss TIMES. j | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/biography-of-the-liberty-bell-our-liberty-bell.html | BIOGRAPHY OF THE LIBERTY BELL; OUR LIBERTY BELL | True | By Leigh Mitchell Hodges | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/notes.html | NOTES | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/opening-attack-on-the-beetle-home-remedies-must-be-used-while.html | Opening Attack On the Beetle; Home Remedies Must Be Used While Government Science Continues Its Efforts | True | By Cynthia Wescott | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/campbell-exeter-prevails-7-and-5-beats-edwards-of-brunswick-in.html | CAMPBELL, EXETER, PREVAILS, 7 AND 5; Beats Edwards of Brunswick in Eastern School Links Final at Greenwich CAMPBELL, EXETER, PREVAILS, 7 AND 5 | True | By Lewis B. Funkespecial To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/hitler-makes-big-play-in-russian-aggression-campaign-against.html | HITLER MAKES BIG PLAY IN RUSSIAN AGGRESSION; Campaign Against Soviets in One More Treaty Violation Gives War New And Sensational Development RED ARMY STAMINA UNDER TEST | True | By Edwin L. James | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/home-prices-changing-builder-says-material-scarcity-will-cause.html | HOME PRICES CHANGING; Builder Says Material Scarcity Will Cause Increase | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/vague-license-rule-ends-export-trade-sellers-here-afraid-to-book.html | VAGUE LICENSE RULE ENDS EXPORT TRADE; Sellers Here Afraid to Book Business Lest Buyers Be Included in Ban | True | By Charles E. Egan | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/tests-of-the-messages-exchanged-by-mayor-and-murray.html | Tests of the Messages Exchanged by Mayor and Murray | True | PHILIP MURRAY. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/masonabarlow.html | MasonaBarlow | True | Special to THE NEW YOKK TEUES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/hamptons-patriotic-programs-for-the-fourth.html | HAMPTONS; Patriotic Programs For the Fourth | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/thomas-j-cashman.html | THOMAS J. CASHMAN | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/building-home-garage-attached-structure-improves-the-small-house.html | BUILDING HOME GARAGE; Attached Structure Improves the Small House Appearance | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/willkie-renews-plea-for-defense-calls-for-coordination-of-us.html | WILLKIE RENEWS PLEA FOR DEFENSE; Calls for Coordination of U.S. Production and Naming of Single Administrator FREEDOM HELD AT STAKE Leader, Honored by Jewish War Veterans, Scores Our Shortage of Munitions | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/swedish-press-is-worried-nazi-troop-transit-gives-rise-to-fears-of.html | SWEDISH PRESS IS WORRIED; Nazi Troop Transit Gives Rise to Fears of New Concessions | True | By Telephone To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/soviet-press-lashes-finns.html | Soviet Press Lashes Finns | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/us-curbs-feared-on-store-markups-retailers-see-opacs-moves.html | U.S. CURBS FEARED ON STORE MARK-UPS; Retailers See OPACS Moves Forerunners of Action in Their Field TIRE CEILINGS STUDIED Point to Twofold Policy Ruling Prices and Margins, With Flexibility Provided | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/prince-gagarin-dies-victim-of-explosion-of-water-heater-in-summer.html | PRINCE GAGARIN DIES; Victim of Explosion of Water Heater in Summer Home | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/polands-avenging-eagles-polands-eagles.html | POLAND'S AVENGING EAGLES; POLAND'S EAGLES | True | By Craig Thompson | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/patricia-wilson-is-wed-chicago-girl-becomes-the-bride-or-john.html | Patricia Wilson Is Wed; Chicago Girl Becomes the Bride or John Harsen Rhoades 3d | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/article-11-no-title.html | Article 11 — No Title | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/firstvoyage-covers-cachets-are-arranged-for-maiden-trips-of-several.html | FIRST-VOYAGE COVERS; Cachets Are Arranged for Maiden Trips of Several American Freighters | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/haroldine-donahue-engaged.html | Haroldine Donahue Engaged | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/venezuela-honors-3-in-us.html | Venezuela Honors 3 in U.S. | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/training-the-seaman.html | TRAINING THE SEAMAN | True | By John P. Murphy | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/foreign-minister-quo-gets-home-to-china-believes-situation.html | FOREIGN MINISTER QUO GETS HOME TO CHINA; Believes Situation Clarified by Nazi-Soviet War | True | Wireless to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/stories-of-flying-england-is-my-village-by-john-llewelyn-rhys-198.html | Stories of Flying; ENGLAND IS MY VILLAGE. By John Llewelyn Rhys. 198 pp. New York: Reynal and Hitchcock. $2. | True | FRED T. MARSH. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/rangeley-lakes-events.html | RANGELEY LAKES EVENTS | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/fire-destroys-market-45000-blaze-razes-building-in-asbury-park.html | FIRE DESTROYS MARKET; $45,000 Blaze Razes Building in Asbury Park | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/veteran-puts-out-friedman-64-75-hall-one-point-from-losing-second.html | VETERAN PUTS OUT FRIEDMAN, 6-4, 7-5; Hall One Point From Losing Second Set to N.Y.U. Star in Eastern States Play HARTMAN IN THIRD ROUND Former Columbian Routs Two Rivals — McGuffin Extended to Down Ganzenmuller | True | By Joseph C. Nichols | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/nantucket-parade.html | NANTUCKET PARADE | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/proctorablaney.html | ProctoraBlaney | True | Special to THE NEW TOEK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/the-wicked-uncle-in-tune-with-wedding-bells-by-grace-livingston.html | The Wicked Uncle; IN TUNE WITH WEDDING BELLS. By Grace Livingston Hill. 304 pp. Philadelphia: J.B. Lippincott Company. $2. | True | CHARLOTTE DEAN. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/theatre-for-red-bank-new-building-with-1500-seats-planned-in-new.html | THEATRE FOR RED BANK; New Building With 1,500 Seats Planned in New Jersey | True | | C1B 500939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/german.html | German | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/foreclosure-cost-called-excessive-high-charges-laid-to-racket-in.html | FORECLOSURE COST CALLED EXCESSIVE; High Charges Laid to 'Racket' in Appointing of Agents and Receivers BILLS AIMED AT 'EVILS' Senator Desmond to Sponsor Laws Ending 'Patronage' of Political Leaders | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/says-09-commander-doubted-his-crew-widow-tells-navy-board-he-had.html | SAYS 0-9 COMMANDER DOUBTED HIS CREW; Widow Tells Navy Board He Had Uneasiness on Training | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/hot-springs-golf.html | HOT SPRINGS GOLF | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/building-awards-pass-1940-week-by-312-total-for-halfyear-doubles.html | BUILDING AWARDS PASS 1940 WEEK BY 312%; Total for Half-Year Doubles Same Period Last Year | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/pocono-holidays.html | POCONO HOLIDAYS | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/no-measure-danced-by-harry-lee-466-pp-new-york-the-macmillan.html | NO MEASURE DANCED. By Harry Lee. 466 pp. New York: The Macmillan Company. $3. | True | ROSE FELD. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/bellport-officers-club.html | BELLPORT OFFICERS CLUB | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/ammunition-plant-faces-seizure-for-refusal-to-recognize-union.html | Ammunition Plant Faces Seizure For Refusal to Recognize Union; Illinois Factory Balks at Mediation Board Recommendation in 'Reverse' of North American Aviation Case | True | By William H. Lawrencespecial To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/catholics-revise-catechism-of-1891-simplified-version-alters-some.html | CATHOLICS REVISE CATECHISM OF 1891; Simplified Version Alters Some Answers Long Used in Parochial Schools | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/plan-to-ease-tax-load-ca-nutter-urges-campaign-with-federal-bank.html | PLAN TO EASE TAX LOAD; C.A. Nutter Urges Campaign With Federal Bank Board Aid | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/dance-at-quogue.html | DANCE AT QUOGUE | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/french-say-foe-was-repulsed.html | French Say Foe Was "Repulsed" | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/12-boats-disabled-in-barnegat-races-coast-guard-kept-busy-when-wind.html | 12 BOATS DISABLED IN BARNEGAT RACES; Coast Guard Kept Busy When Wind Hits Fleet at First Regatta of Jersey Group ALITA LEADS E SLOOPS Sea Mary Tops Class in Test for Chance Trophy -- Blue Star Dust Home First | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/open-big-apartment-to-tenants-in-august-120-central-park-south.html | OPEN BIG APARTMENT TO TENANTS IN AUGUST; 120 Central Park South Edifice to Have 110 Suites | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | PAULA ELIASOPH. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/dallas-southwest-for-helping-russia-to-halt-hitler.html | Dallas; Southwest for Helping Russia to Halt Hitler | True | By Walter C. Hornaday | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/andersonuroth.html | AndersonuRoth | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/british-build-hope-on-red-resistance-even-nazis-report-grim-fight.html | BRITISH BUILD HOPE ON RED RESISTANCE; Even Nazis Report Grim Fight Against Invasion, Seen by Some as Upsetting 'Blitz' MINSK IS GOAL FOR TODAY 'Time-table' Calls for Capture -- Soviet Spokesman Hints of Russian 'Surprise' | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/new-court-house-opens-tomorrow-mayor-to-be-the-principal-speaker-at.html | NEW COURT HOUSE OPENS TOMORROW; Mayor to Be the Principal Speaker at Ceremonies -- Huie Will Preside BUILDING COST $20,000,000 Structure Will Have 25 Two-Story Court Rooms and 835-Cell Tombs Prison | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/inspect-metal-fixtures.html | Inspect Metal Fixtures | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/france-aids-us-citizens-eases-mailing-of-necessities-but-british.html | FRANCE AIDS U.S. CITIZENS; Eases Mailing of Necessities, but British Now Bar Way | True | Wireless to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/big-fleet-starts-50mile-contest-more-than-40-yachts-compete-in.html | BIG FLEET STARTS 50-MILE CONTEST; More Than 40 Yachts Compete in Annual Sail Around Stratford Shoal PIERCE TROPHY AT STAKE Entries From 24 Clubs Sail in Riverside Y.C. Event -- Pecusa at Scratch | True | By James Robbinsspecial To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/yarona-dies-at-44-helped-filipinos-labor-aide-of-commissioner-in.html | YARONA DIES AT 44; HELPED FILIPINOS; Labor Aide of Commissioner in Capital Praised for Work in Behalf of Countrymen IN ISLAND LEGISLATURE i Represented Tondo District of Manila for Three Termsu j Was Sant Here in 1938 | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/putnamuarnold.html | PutnamuArnold | True | Special to THE NEW YORK TIMES. I | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/ruth-wallace-engaged-she-will-become-the-bride-of-francis-curtis.html | Ruth Wallace Engaged; She Will Become the Bride of Francis Curtis Thayer 2d | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/at-lake-tarleton.html | AT LAKE TARLETON | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/welding-sight-to-radios-sound-new-york-will-have-three-stations-on.html | WELDING SIGHT TO RADIO'S SOUND; New York Will Have Three Stations on the Air by Tuesday -- Studio Men Are Busy With Shows for the Electric Eye | True | By T.r. Kennedy Jr. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/season-in-palestine.html | SEASON IN PALESTINE | True | Dr. PETER GRADENWITZ. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/recess-for-heat-in-court-is-accidentally-doubled.html | Recess for Heat in Court Is Accidentally Doubled | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/british-chide-wodehouse-feel-humorist-let-them-down-by-taking-nazi.html | BRITISH CHIDE WODEHOUSE; Feel Humorist 'Let Them Down' by Taking Nazi Radio Offer | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/gruningugedney.html | GruninguGedney | True | Special to THE New YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/mcavoyuharden.html | McAvoyuHarden | True | Special to THE NEW YORK TIMES. I | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/essex-archers-triumph-take-mens-and-womens-titles-in-eastern-meet.html | ESSEX ARCHERS TRIUMPH; Take Men's and Women's Titles in Eastern Meet at Storrs | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/hungarian.html | Hungarian | True | By Telephone To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/landings-in-france-urged-british-world-war-tank-expert-suggests.html | LANDINGS IN FRANCE URGED; British World War Tank Expert Suggests Follow-Up to R.A.F. | True | | C1B 500939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/occupies-historic-site-charlestown-lowrent-project-close-by-bunker.html | OCCUPIES HISTORIC SITE; Charlestown Low-Rent Project Close By Bunker Bill | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/curricula-face-broad-revision-in-city-schools-special-committee.html | Curricula Face Broad Revision In City Schools; Special Committee Formed to Modernize Courses in All Branches | True | By Benjamin Fine | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/golf-at-stamford-ny.html | GOLF AT STAMFORD, N.Y. | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/rev-l-c-mcarthy-stricken-at-altar-head-of-providence-college-192736.html | REV. L. C. M'CARTHY STRICKEN AT ALTAR; Head of Providence College, 1927-36, Has Heart Attack While Saying Nuptial Mass TREATED BY BRIDEGROOM i1 uuuuuuuuu Dies in Ambulance on Way to HospitaluAttached to St. Vincent Ferrer Here | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/accountants-map-new-cost-methods-groups-research-aims-to-meet.html | ACCOUNTANTS MAP NEW COST METHODS; Group's Research Aims to Meet Problems Arising From Price Curbs, Wage Rise ACCOUNTANTS MAP NEW COST METHODS | True | By Thomas F. Conroy | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/peru-bans-propaganda-also-curbs-foreign-submarines-costa-rica-in.html | PERU BANS PROPAGANDA; Also Curbs Foreign Submarines -- Costa Rica in Like Step | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/our-union-with-britain-suggested-adam-smiths-plan-of-federation.html | Our Union With Britain Suggested; Adam Smith's Plan of Federation Viewed as More Feasible Now Than When It Was First Promulgated in 1776 | True | OSCAR JASZI. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/twu-acts-tonight-executives-expected-to-approve-peace-formula-of.html | T.W.U. ACTS TONIGHT; Executives Expected to Approve Peace Formula of Mayor and Murray COURT RULING WILL BE KEY Many Issues Kept Open -- Labor Grievance Board Is Set Up, Union to Attend Pay Talks NO TRANSIT STRIKE; CITY EXTENDS PACT | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/promoted-by-railroad.html | Promoted by Railroad | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/with-musicians-on-many-fronts-twentieth-anniversary-season-of.html | WITH MUSICIANS ON MANY FRONTS; Twentieth Anniversary Season of Summer Opera Inaugurated Tonight in Cincinnati -- Other Events Here and Afield | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/richard-w-hilleary.html | RICHARD W. HILLEARY | True | Special to THE NEW Tons TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/australia-to-train-locaters.html | Australia to Train Locaters | True | Wireless to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/major-thomas-j-bannigan.html | MAJOR THOMAS J. BANNIGAN | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/newark-with-20-hits-trips-baltimore-117-bears-sweep-3game-series-as.html | NEWARK, WITH 20 HITS, TRIPS BALTIMORE, 11-7; Bears Sweep 3-Game Series as Majeski Gets 4 Safeties | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/fort-dix-to-form-an-antitank-unit-creation-of-the-provisional.html | FORT DIX TO FORM AN ANTI-TANK UNIT; Creation of the Provisional Battalion for the 44th Division Announced | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/architecture-and-use-the-new-criminal-courts.html | ARCHITECTURE AND USE: THE NEW CRIMINAL COURTS | True | By Geoffrey Baker | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/alfred-e-olson.html | ALFRED E. OLSON ' | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/maxwell-w-benjamin.html | MAXWELL W. BENJAMIN | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/island-heights-sailing.html | ISLAND HEIGHTS SAILING | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/army-is-far-short-of-war-efficiency-after-year-effort-men-are.html | ARMY IS FAR SHORT OF WAR EFFICIENCY AFTER YEAR EFFORT; Men Are Becoming Toughened Soldiers, but There Is Lag in Equipment and Tactics TOO MANY'COL BLIMPS' Manoeuvres Show Need for a Weeding Out of Officers Tied to Outworn Ideas ARMY IS FAR SHORT OF WAR EFFICIENCY | True | By Hanson W. Baldwin | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/detroit-course-chosen-stars-golf-match-for-uso-set-for-aug-23-and.html | DETROIT COURSE CHOSEN; Stars' Golf Match for USO Set for Aug. 23 and 24 | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/child-pianist-heard-as-stadium-soloist-veronica-mimosa-15-plays.html | CHILD PIANIST HEARD AS STADIUM SOLOIST; Veronica Mimosa, 15, Plays Saint-Saens Under Smallens | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/fire-on-brooklyn-bridge.html | Fire on Brooklyn Bridge | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/vichy-sees-attack-slacken.html | Vichy Sees Attack Slacken | True | Wireless to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/lawyers-are-told-of-duty-to-nation-heck-cites-to-state-bar.html | LAWYERS ARE TOLD OF DUTY TO NATION; Heck Cites to State Bar Obligation Sprung From Their Leading Legislative Role WOULD CONTRIBUTE MORE He Points to Agencies Where Those Not in Legislature Can Turn Ideas Into Law | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JOHN P. COVENEY. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/rl-mcdermott-heads-eagles.html | R.L. McDermott Heads Eagles | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/vatican-acts-as-to-us-interests.html | Vatican Acts as to U.S. Interests | True | By Telephone to the New York Times. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/output-up-for-props-june-production-of-metal-air-screws-expected-to.html | OUTPUT UP FOR 'PROPS'; June Production of Metal Air Screws Expected to Set New Record | True | By Frederick Graham | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/open-44th-st-hotel-former-fraternity-home-has-been-remodeled-as.html | OPEN 44TH ST. HOTEL; Former Fraternity Home Has Been Remodeled as Hostelry | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/finds-no-housing-need-bergen-county-nj-survey-shows-good-supply-for.html | FINDS NO HOUSING NEED; Bergen County, N.J., Survey Shows Good Supply for Workers | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/soviet-holds-two-capitals.html | Soviet Holds Two Capitals | True | By Telephone To the New York Times. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes II | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/the-coins-of-eire-are-in-two-series.html | THE COINS OF EIRE ARE IN TWO SERIES | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/finish-72d-st-stores-twostory-building-on-west-side-replaced-old.html | FINISH 72D ST. STORES; Two-Story Building on West Side Replaced Old Dwelling | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/about.html | ABOUT | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/gesell-first-at-cedarhurst.html | Gesell First at Cedarhurst | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 500939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/catholic-groups-divided-on-russia-15-clergymen-and-laymen-say.html | CATHOLIC GROUPS DIVIDED ON RUSSIA; 15 Clergymen and Laymen Say Hitler Must Be Stopped Even by Siding With Reds VETERANS OPPOSE THIS Write to President a Plea Against Extending Military or Economic Aid to Stalin | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/brower-joins-oklahoma-city.html | Brower Joins Oklahoma City | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/bury-kosice-raid-victims-hungarians-are-indignant-at-soviet-air.html | BURY KOSICE RAID VICTIMS; Hungarians Are Indignant at Soviet Air Attacks | True | By Telephone To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/big-raf-damage-in-hamburg-listed-raids-in-may-had-devastating.html | BIG R.A.F. DAMAGE IN HAMBURG LISTED; Raids in May Had Devastating Effect, Citizen Arriving in U.S. Reports PORT RUIN CALLED LARGE Industries, Public Buildings Said to Be Hit Hard Despite Elaborate Camouflage | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/british-payment-based-on-rfc-loan-meeting-of-prelaiselend.html | BRITISH PAYMENT BASED ON RFC LOAN; Meeting of Pre-Lease-Lend Obligations This Year Is Thus Indicated to Experts DOLLAR ASSETS RISE SEEN Morgenthau Testimony Jan. 28 That $1,400,000,000 Debt Is to Be Paid Is Recalled | True | By John H. Criderspecial To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/for-a-mozart-cycle.html | FOR A MOZART CYCLE | True | N. HAUBEN. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/city-labor-move-arouses-cio-ire-curran-springs-to-action-when-afl.html | CITY LABOR MOVE AROUSES C.I.O. IRE; Curran Springs to Action When A.F.L. Group Is Recognized in Sanitation Department MAYOR IS CHALLENGED Charges of 'Racketeering' and 'Company Unions' Heard -- NLRB Vote Is Asked | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/men-with-dependents-made-draft-exempt-hershey-instructs-state.html | MEN WITH DEPENDENTS MADE DRAFT EXEMPT; Hershey Instructs State Directors to Take Such Action | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/jersey-wildlife-rules.html | JERSEY WILDLIFE RULES | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/funeral-is-held-for-a-f-goodrich-service-for-the-coauthor-of.html | FUNERAL IS HELD FOR A. F. GOODRICH; Service for the Co-Author of 'Caponsacdi' Takes Place at St. George's Church END OF PLAY THE EULOGY Last Six Lines Read by Rev. Dr. McKeedDirectors of The Players Are Pallbearers | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/australian-states-bar-tax-surrender-reject-commonwealth-plan-to.html | AUSTRALIAN STATES BAR TAX SURRENDER; Reject Commonwealth Plan to Vacate Income-Levy Field | True | Wireless to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/cruising-off-cape-cod-elizabeth-islands-marthas-vineyard-and.html | CRUISING OFF CAPE COD; Elizabeth Islands, Martha's Vineyard and Nantucket Lure Summer Yachtsmen | True | By Elon Jessup | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/nonaggression-pacts.html | "NON-AGGRESSION PACTS" | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/kaplan-requests-aid-in-checking-petitions-asks-help-on-signatures.html | KAPLAN REQUESTS AID IN CHECKING PETITIONS; Asks Help on Signatures for County Reform Amendment | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/new-things-in-the-city-shops-aids-for-long-automobile-trips.html | New Things in the City Shops: Aids for Long Automobile Trips; Dashboard Gadgets, Dark Glasses, Luggage and All Sorts of Other Accessories for the Traveler | True | By Charlotte Hughes | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/cynthia-burrage-a-bride-wed-to-norman-armour-jr-son-of-ambassador.html | Cynthia Burrage a Bride; Wed to Norman Armour Jr., Son Of Ambassador to Argentina | True | Special to THE NEW TOBK Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/attention-on-baltic-three-tiny-states-there-are-in-the-line-of.html | ATTENTION ON BALTIC; Three Tiny States There Are in the Line of German Advance | True | By Kent B. Stiles | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/joins-church-of-ascension-staff.html | Joins Church of Ascension Staff | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/james-r-murray.html | JAMES R. MURRAY | True | Special lo THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/london-dons-red-neckties-to-honor-new-comrade.html | London Dons Red Neckties To Honor 'New Comrade' | True | By the United Press. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/britains-air-offensive.html | BRITAIN'S AIR OFFENSIVE | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/canada-speeding-ore-shipments.html | Canada Speeding Ore Shipments | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/plan-to-tap-citys-idle-many-upstate-business-heads-confer-with.html | PLAN TO TAP CITY'S IDLE; Many Up-State Business Heads Confer With Governor | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/plan-busy-week-in-lake-centers-fireworks-and-other-events-prepared.html | PLAN BUSY WEEK IN LAKE CENTERS; Fireworks and Other Events Prepared for Holiday Season Activity COTTAGES WELL OCCUPIED Developers Say Demand for Cabins Has Exceeded All Former Years | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/french.html | French | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/at-old-point-comfort.html | AT OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/in-resort-areas-near-and-far.html | IN RESORT AREAS NEAR AND FAR | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/village-of-another-day.html | VILLAGE OF ANOTHER DAY | True | Special to THE NEW YORK TIMES;RICHARD H. PARKS | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/brazils-rubber-supply-proper-tapping-of-this-source-is-recommended.html | Brazil's Rubber Supply; Proper Tapping of This Source Is Recommended to Us | True | E.A.P. PALMER. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/polo-match-won-by-los-tamaraos-team-registers-first-triumph-in.html | POLO MATCH WON BY LOS TAMARAOS; Team Registers First Triumph in Meadow Brook Tourney, Halting Breadhollow, 8-4 COMBS RIDES FOR VICTORS Plays Capably as a Substitute for Injured Hopping -- White Excels in Backfield | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/city-plans-new-sale-of-tall-building-will-auction-west-end-ave.html | CITY PLANS NEW SALE OF TALL BUILDING; Will Auction West End Ave. Corner After Default | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/germans-attack-tobruk.html | Germans Attack Tobruk | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/home-sweet-home.html | "Home, Sweet Home" | True | JOHN N. WARE. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/as-the-war-approaches-its-twentythird-monthua-british-view.html | AS THE WAR APPROACHES ITS TWENTY-THIRD MONTHuA BRITISH VIEW | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/may-irene-copinger.html | MAY IRENE COPINGER | True | I Special to THE NEW YORK TIMES. | C1B 500939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/miss-davenport-wed-in-church-mrs-otto-grass-jr-serves-as-matron-of.html | Miss Davenport Wed in Church; Mrs. Otto Grass! Jr. Serves as Matron of Honor at Marriage To Edward M. Wheeler | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/new-health-unit-ready-to-function-heyman-named-president-of.html | NEW HEALTH UNIT READY TO FUNCTION; Heyman Named President of Directors of City Research Institute | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/they-made-this-the-electric-age-men-and-volts-by-john-winthrop.html | They Made This the Electric Age; MEN and VOLTS. By John Winthrop Hammond. Illustrated. 436 pp. Philadelphia: J. B. Lippincott Company. $2.50. | True | By John Winthrop Hammond. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/we-buy-a-farm-a-city-family-seeking-the-home-of-their-dreams-makes.html | "WE BUY A FARM"; A city family, seeking the home of their dreams, makes a fair approximation by their own efforts. | True | By Hazel Raybold Langdale | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/nicaragua-curbs-medicine-prices.html | Nicaragua Curbs Medicine Prices | True | Special Cable to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/home-building-service-banker-explains-benefits-in-use-of-registered.html | HOME BUILDING SERVICE; Banker Explains Benefits in Use of Registered System | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/a-portrait-of-dr-johnsons-friend-mrs-thrale-mr-cliffords-biography.html | A Portrait of Dr. Johnson's Friend, Mrs. Thrale; Mr. Clifford's Biography of Hester Lynch Piozzi Follows Her From the Cradle to the Grave HESTER LYNCH PIOZZI (MRS. THRALE). By James L. Clifford. Illustrated. 511 pp. New York: Oxford University Press. $6.50. | True | By Katherine Woods | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/forest-hills-gets-private-home-zone-restricted-section-created-for.html | FOREST HILLS GETS PRIVATE HOME ZONE; Restricted Section Created for Thirty-Block Area | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/air-currents.html | AIR CURRENTS | True | F.G. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/avoid-smoky-fireplace-proper-placing-of-logs-will-prevent.html | AVOID SMOKY FIREPLACE; Proper Placing of Logs Will Prevent Smoldering | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/oil-in-storage-declines-259142000-barrels-on-june-21-is-drop-of.html | OIL IN STORAGE DECLINES; 259,142,000 Barrels on June 21 Is Drop of 1,322,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/nazis-say-that-wilhelmina-is-siding-with-the-soviets.html | Nazis Say That Wilhelmina 'Is Siding With the Soviets' | True | By the United Press. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/new-york.html | New York | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/shipping-space-cut-australia-will-have-only-a-third-as-much-next.html | SHIPPING SPACE CUT; Australia Will Have Only a Third as Much Next Year as Last | True | Wireless to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/the-two-men-the-two-men.html | THE TWO MEN; THE TWO MEN | True | By Walter Duranty | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/reich-to-announce-big-victory-today-nazis-say-tremendous-gains.html | REICH TO ANNOUNCE BIG VICTORY TODAY; Nazis Say 'Tremendous' Gains Against Russia Will Be Listed in Reports NAZIS TO ANNOUNCE BIG VICTORY TODAY | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/spain-curbs-embassies-rules-foreign-staffs-some-big-cannot-be.html | SPAIN CURBS EMBASSIES; Rules Foreign Staffs, Some Big, Cannot Be Increased | True | By Telephone To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/walkeruddley.html | WalkeruDudley | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/portland-ore-pacific-area-split-on-communism.html | Portland, Ore.; Pacific Area Split on Communism | True | By Richard L. Neuberger | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/peter-klein-lawyer-had-practiced-here-for-i-38-years-dies-in.html | PETER KLEIN; Lawyer Had Practiced Here for I 38 YearsuDies in Hospital | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/tulsa-papers-cooperate-world-and-tribune-will-share-noneditorial.html | TULSA PAPERS COOPERATE; World and Tribune Will Share Non-Editorial Facilities | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/theatre-in-maine.html | THEATRE IN MAINE | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/jftrials-of-a-civil-defense-worker-the-longdrawn-outu-uoo.html | jfTRIALS OF A CIVIL DEFENSE WORKER; THE LONG-DRAWN OUTu \u&oo | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/george-bond-hill-ahead-of-firm-publishing-dow-service-building.html | GEORGE BOND HILL; Ex-Head of Firm Publishing Dow Service Building Reports Dies | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/tennis-at-warrensburg.html | TENNIS AT WARRENSBURG | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/plays-in-london.html | PLAYS IN LONDON | True | Wireless to THE NEW YORK TIMES.W.A. DARLINGTON. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/moscow-raids-reported.html | Moscow Raids Reported | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/johnson-is-ahead-for-texas-senator-but-gov-odaniel-cuts-lead-of-new.html | JOHNSON IS AHEAD FOR TEXAS SENATOR; But Gov. O'Daniel Cuts Lead of New Dealer -- Mann Runs Third and Dies Fourth 21 OTHERS LAG IN FIELD Minor Characters in Vivid Campaign Draw Few Votes, One Getting a Single Ballot | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/montgomery-takes-new-post.html | Montgomery Takes New Post | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/good-home-planning-important-factor-is-convenient-arrangement-of.html | GOOD HOME PLANNING; Important Factor in Convenient Arrangement of Rooms | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/schaafuford.html | SchaafuFord | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/mrs-henry-k-wilcox.html | MRS. HENRY K. WILCOX | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/far-north-in-canada-call-of-arctic-lands-may-be-answered-now-from-a.html | FAR NORTH IN CANADA; Call of Arctic Lands May Be Answered Now From A Deck Chair | True | By James Montagnes | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/three-pickpockets-sentenced.html | Three Pickpockets Sentenced | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/homer-by-braves-tops-dodgers-32-rowell-matches-2run-shot-by.html | HOMER BY BRAVES TOPS DODGERS, 3-2; Rowell Matches 2-Run Shot by Lavagetto -- Umpires Late, Players Take Charge HOMER BY BRAVES TOPS DODGERS, 3-2 | True | By Roscoe McGowenspecial To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/out-of-the-incubator.html | OUT OF THE INCUBATOR | True | By Theodore Strauss | C1B 500939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/56000-to-be-listed-for-draft-tuesday-city-youths-having-reached-age.html | 56,000 TO BE LISTED FOR DRAFT TUESDAY; City Youths, Having Reached Age of 21 Since Oct. 16, Will Be Registered HUGE JOB TO BE SPEEDED 280 Local Boards, Aided by 5,600 Volunteers, Will Be on Duty 14 Hours | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/zuber-senators-stops-red-sox-31-hurler-gives-up-9-safeties-but-5.html | ZUBER, SENATORS, STOPS RED SOX, 3-1; Hurler Gives Up 9 Safeties, but 5 Double Killings Check Boston Rallies NEWSOME IS BATTED HARD Yields 10 Blows and 3 Tallies, Giving Way to Ryba -- Cronin's Double Scores Run | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/red-army-strength-stressed.html | Red Army Strength Stressed | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/cleveland-group-opposed-to-seaway-commerce-chamber-holds-project.html | CLEVELAND GROUP OPPOSED TO SEAWAY; Commerce Chamber Holds Project Undesirable Nationally | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/are-we-getting-soft.html | ARE WE GETTING SOFT? | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/afl-painters-name-antired-to-top-post-secretary-treasurer-pledged-to.html | A.F.L. PAINTERS NAME ANTI-RED TO TOP POST; Secretary-Treasurer Pledged to End 'Communist Rule' | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/gregory-is-victor-in-national-meet-two-records-fall-millrose-runner.html | GREGORY IS VICTOR IN NATIONAL MEET; TWO RECORDS FALL; Millrose Runner Wins 10,000th Time After McCluskey, Far Ahead, Collapses STAR TAKEN TO HOSPITAL 'Complete Exhaustion' Blamed on Heat -- Culp and Stewart Break Junior Marks GREGORY CAPTURES 10,000-METER RUN | True | By Arthur Baleyspecial To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/labor-held-ford-outlet-loss-of-antiunion-onus-seen-second-car-cut.html | LABOR HELD FORD OUTLET; Loss of Anti-Union Onus Seen -- Second Car Cut Expected in August | True | By Bernard J. Wernhoff | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/nazis-try-the-blitz-on-russians-their-old-strategy-is-being-applied.html | NAZIS TRY THE BLITZ ON RUSSIANS; Their Old Strategy Is Being Applied On a Huge Scale | True | By Hanson W. Baldwin | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/maidstone-club-to-mark-jubilee-july-5-to-open-celebration-week-at.html | Maidstone Club To Mark Jubilee; July 5 to Open Celebration Week at East Hampton -- Dinners, Sports on Program | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/vassar-institute-has-80-students-summer-program-on-euthenics.html | Vassar Institute Has 80 Students; Summer Program on Euthenics Centers on Preservation of Democratic Values | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/sails-with-ambergris-captain-habel-to-let-the-stuff-ripen-in-water.html | SAILS WITH 'AMBERGRIS; Captain Habel to Let the Stuff 'Ripen' in Water at Bermuda | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/wine-of-the-country-american-style-american-wines-by-frank.html | Wine of the Country -- American Style; AMERICAN WINES. By Frank Schoonmaker and Tom Marvel. With drawings and map by Julian Brazelton. 312 pp. New York: Duell, Sloan & Pearce. $2.50. | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/philip-freneau-our-earliest-poet-his-life-as-mr-leary-biography.html | Philip Freneau, Our Earliest Poet; His Life, as Mr. Leary's Biography Snows, Is More Interesting Than His Verse THAT RASCAL FRENEAU: A Study in Literary Failure. By Lewis Leary. 501 pp. New Brunswick, N.J.: Rutgers University Press. $5. | True | By Herbert Gorman | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/boston-new-england-stands-firm-on-aid.html | Boston; New England Stands Firm on Aid | True | By F. Lauriston Bullard | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/delaney-to-be-elevated-today.html | Delaney to Be Elevated Today | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/convention-at-lake-placid-glens-falls-stages-golf-tourney-bolton.html | Convention at Lake Placid -- Glens Falls Stages Golf Tourney -- Bolton Landing | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/zones-near-harbor-shut-off-for-army-charts-of-cruise-waterways-on.html | ZONES NEAR HARBOR SHUT OFF FOR ARMY; Charts of Cruise Waterways on Hudson and L.I. Sound Undergo Wide Revision BUOYS MOVED AND CHANGED Some Signals Are Discontinued by Coast Guard -- New Shoal Found at Tarrytown | True | By Clarence E.i. Lovejoy | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/speed-cargo-ships-far-ahead-of-plan-yards-work-on-312-is-60-to-90.html | SPEED CARGO SHIPS FAR AHEAD OF PLAN; Yards' Work on 312 Is 60 to 90 Days to Good -- Ten, Not One, Ready in December SEIZED CRAFT ASSIGNED Commission Allocates Eight Danish, One Italian, One to Army, Others Private | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/erect-new-suites-on-brooklyn-sites-three-multifamily-buildings.html | ERECT NEW SUITES ON BROOKLYN SITES; Three Multi-Family Buildings Under Construction in Park Slope Area OLD 'MANSIONS' REPLACED High-Class Apartments Are Rising Where Homes of Notables Once Stood | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/asks-swift-aid-to-russia-pepper-warns-of-the-danger-of-hitler-guns.html | ASKS SWIFT AID TO RUSSIA; Pepper Warns of the Danger of Hitler Guns Near Alaska | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/10-colleges-win-chemistry-status-are-added-to-list-of-92-earlier.html | 10 Colleges Win Chemistry Status; Are Added to List of 92 Earlier Accredited by American Society | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/miss-lenora-charlotte-snyder-to-become-bride-of-arthur-o-persson-of.html | Miss Lenora Charlotte Snyder to Become Bride of Arthur O. Persson of Jersey City _____.._. * ._._. - - --.i | True | I Special to THE YORK NEW TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/housing-for-negroes.html | Housing for Negroes | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/andersons-yacht-prevails-on-sound-clotho-leads-32footers-in.html | ANDERSON'S YACHT PREVAILS ON SOUND; Clotho Leads 32-Footers in Seawanhaka's Regatta -- 119 Craft Compete COX VICTOR WITH FEATHER Shows Way to Marx's Sloop -- Husted's Rumour Wins Among 29 Atlantics | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/gets-6month-exemption.html | Gets 6-Month Exemption | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/tells-of-protest-on-april-18.html | Tells of Protest on April 18 | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/defense-sites-listed-survey-made-of-available-plants-for-government.html | DEFENSE SITES LISTED; Survey Made of Available Plants for Government Use | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/adopting-housing-laws-39-states-have-acts-favoring-assistance-of.html | ADOPTING HOUSING LAWS; 39 States Have Acts Favoring Assistance of U.S.H.A. | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/vichy-is-tightening-food-control-rules-jail-terms-now-provided-for.html | VICHY IS TIGHTENING FOOD CONTROL RULES; Jail Terms Now Provided for Those Who Raid Farms | True | Wireless to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | R.W.B. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/mens-garden-clubs-have-busy-time-at-ninth-annual-convention.html | Men's Garden Clubs Have Busy Time at Ninth Annual Convention | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/new-plans-decline-slightly-in-bronx-slowing-up-puzzles-head-of.html | NEW PLANS DECLINE SLIGHTLY IN BRONX; Slowing Up 'Puzzles' Head of Realty Board There | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/vivid-scenery-along-the-way-in-journey-over-the-blue-ridge.html | Vivid Scenery Along the Way in Journey Over the Blue Ridge -- Other Items | True | By Ward Allan Howe | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/russias-resources-for-long-war-output-of-industry-and-agriculture.html | RUSSIA'S RESOURCES FOR LONG WAR; Output of Industry And Agriculture Has Improved | True | By L.e. Frechtling | C1B 500939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/home-service-placed-with-regional-banks-essentials-for-registry-of.html | HOME SERVICE PLACED WITH REGIONAL BANKS; Essentials for Registry of Sound Construction Unchanged | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/furniture-rises-fail-to-cause-resistance-buyers-eager-to-place.html | FURNITURE RISES FAIL TO CAUSE RESISTANCE; Buyers Eager to Place Orders With Prices Secondary | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/laurels-in-show-to-shepherd-dog-giraldas-ulla-triumphs-at-rumson.html | LAURELS IN SHOW TO SHEPHERD DOG; Giralda's Ulla Triumphs at Rumson Exhibition for 3d Chief Award of Year FINE BID BY CORNISH MAN Relgalf's Ribbon Raider and Stingo of Shotton Among the Group Victors | True | By Kingsley Childe Special To the New York Times. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/the-turning-sword-by-spencer-bayn-339-pp-new-york-harper-brothers-2.html | THE TURNING SWORD. By Spencer Bayn. 339 pp. New York: Harper & Brothers. $2. | True | I.A. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/british-in-broadcasts-to-answer-us-queries.html | British in Broadcasts To Answer U.S. Queries | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/tanker-loss-stirs-railoil-dispute-producers-and-carriers-differ-on.html | TANKER LOSS STIRS RAIL-OIL DISPUTE; Producers and Carriers Differ on Replacement of 50 Ships Sent to British ROADS HOLD CARS SUFFICE 19,000 Represent Surplus Supply -- Pipe Lines Called More Economical TANKER LOSS STIRS RAIL-OIL DISPUTE | True | By L.b.n. Gruedinger | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/champion-favored-to-outpoint-davis-zivic-welterweight-ruler-59.html | CHAMPION FAVORED TO OUTPOINT DAVIS; Zivic, Welterweight Ruler, 5-9 Choice in Non-Title Army Relief Fund Bout 30,000 CROWD EXPECTED Bitter Brawl Resulting From Previous Contest Excites Interest of Fans | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/sea-island-races.html | SEA ISLAND RACES | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/browns-set-back-tigers-in-10th-31-mcquinns-tworun-homer-tops-newsom.html | BROWNS SET BACK TIGERS IN 10TH, 3-1; McQuinn's Two-Run Homer Tops Newsom, Whose Wild Pitch Ties Score in Ninth | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/old-carving-that-survived-many-storms-in-mariners-museum-midsouth.html | Old Carving That Survived Many Storms In Mariners' Museum -- Midsouth | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/for-chilecosta-rica-ship-line.html | For Chile-Costa Rica Ship Line | True | Wireless to THE NEW YORK TIMES | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/seek-new-york-homes-riverdale-survey-notes-trend-toward-city-life.html | SEEK NEW YORK HOMES; Riverdale Survey Notes Trend Toward City Life | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/death-is-a-restless-sleeper-by-e-baker-quinn-256-pp-new-york.html | DEATH IS A RESTLESS SLEEPER. By E. Baker Quinn. 256 pp. New York: Mystery House. $2.; Mystery Stories | True | I.A. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/seeks-more-facts-from-us-agencies-architects-report-criticizes-lack.html | SEEKS MORE FACTS FROM U.S. AGENCIES; Architects' Report Criticizes Lack of Information on Building Materials EXPERT FINDINGS WANTED Committee Holds Failure to Give Adequate Facts Is Harmful to Industry | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/under-museum-banners.html | UNDER MUSEUM BANNERS | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/irving-savings-bank-90.html | Irving Savings Bank 90 | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/marianne-smith-is-bride-kansas-city-girl-is-married-to-rowland.html | Marianne Smith Is Bride; Kansas City Girl Is Married to Rowland Pearsall Helms | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/francis-p-allen.html | FRANCIS P. ALLEN | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/stock-issue-registered.html | Stock Issue Registered | True | Special to THE NEW YORK TIMES | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/spain-seeks-increase-in-argentine-trade-madrid-policy-relates.html | SPAIN SEEKS INCREASE IN ARGENTINE TRADE; Madrid Policy Relates Supply Situation to War Developments | True | By Telephone To the New York Times. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/halifax-in-two-parleys-welles-denies-us-mission-to-russia-is.html | HALIFAX IN TWO PARLEYS; Welles Denies U.S. Mission to Russia Is Considered Now | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/urges-improving-of-army-command-gen-lear-reviewing-recent-war-games.html | URGES IMPROVING OF ARMY COMMAND; Gen. Lear, Reviewing Recent War Games, Asserts Loss in Battle Is Alternative | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/some-spreaders-for-odd-corners.html | Some 'Spreaders' For Odd Corners | True | By Mary Duncomb | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/wm-s-haskell-dies-corporation-lawyer-retired-member-of-firm-here.html | WM. S. HASKELL DIES; CORPORATION LAWYER; Retired Member of Firm Here Represented Game Association | True | Special to THE NEW YORK TIMES. I | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/about-libraries-millions-of-books-the-story-of-your-library-by.html | About Libraries; MILLIONS OF BOOKS: THE STORY OF YOUR LIBRARY. By Marshall McClintock. 95 pp. New York: The Vanguard Press. $1.75. | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/orchestral-items.html | ORCHESTRAL ITEMS | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/us-takes-over-vessel-mormactern-is-16th-new-ship-requisitioned-from.html | U.S. TAKES OVER VESSEL; Mormactern Is 16th New Ship Requisitioned From Line | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/league-dates-set-in-pro-football-giants-will-open-at-philadelphia.html | League Dates Set in Pro Football; Giants Will Open at Philadelphia; New York Eleven to Start Campaign Sept. 14 and Play Seven Home Games -- Pittsburgh and Cleveland Begin Season Sept. 7 | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/find-serious-lack-of-defense-needs-house-investigators-blame.html | FIND SERIOUS LACK OF DEFENSE NEEDS; House Investigators Blame 'Absence of Responsible Head,' Social Reform Efforts BOARDS CREATE CONFUSION Plane Production Put 'in the Doldrums' by the Lack of Essential Minerals | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/finns-state-case-against-russians-cite-repeated-soviet-violations.html | FINNS STATE CASE AGAINST RUSSIANS; Cite Repeated Soviet Violations of Peace Treaty and Efforts to Enslave Tiny Nation LEGATION ISSUES REPORT Justification of New War Offered in Accounts of 'Strong Arm' Tactics -- Denial by Moscow | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/new-air-control-for-war-planes-device-patented-to-prevent-engine.html | New Air Control For War Planes; Device Patented to Prevent Engine Overheating After Puncture by Shell | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/to-retain-induction-plan-mdermott-finds-examinations-before-men-are.html | TO RETAIN INDUCTION PLAN; M'Dermott Finds Examinations Before Men Are Called a Success | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/home-decoration-brighter-colors-for-the-dining-room-table-linen.html | Home Decoration: Brighter Colors for the Dining Room; Table Linen, China and Furniture All Contribute to the New and Distinguished Effect -- Model Interiors Dramatically Show the Mode | True | By Walter Rendell Storey | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/signal-for-death-by-john-rhode-275-pp-new-york-dodd-mead-co-2.html | SIGNAL FOR DEATH. By John Rhode. 275 pp. New York: Dodd, Mead & Co. $2. | True | | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/conductors-views-on-native-music.html | CONDUCTOR'S VIEWS ON NATIVE MUSIC | True | By Eugene Goossens | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/smithude-rosset.html | Smithude Rosset | True | Special to THZ NEW YORK TIMES. , | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/hulstukent.html | HulstukEnt | True | Special to THE NEW YORK TIMES. | CIB 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/other-reviews.html | OTHER REVIEWS | True | | CIB 500939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/25-years-in-priesthood.html | 25 Years in Priesthood | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/start-new-fha-project-garden-apartments-being-built-in-rutherford.html | START NEW FHA PROJECT; Garden Apartments Being Built in Rutherford, N.J. | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/insulating-value-cited-equipment-means-fuel-saving-points-out.html | INSULATING VALUE CITED; Equipment Means Fuel Saving, Points Out Report | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/would-let-courts-prevent-strikes-walter-to-offer-another-measure-in.html | WOULD LET COURTS PREVENT STRIKES; Walter to Offer Another Measure in House Aimed at Defense Delays BASED ON INVESTIGATION Persons Affected or Threatened by Walkouts Could Ask Federal Tribunals for Relief | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/burns-takes-ontario-open.html | Burns Takes Ontario Open | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/traders-for-teeth-in-ceiling-orders-violations-are-already-reported.html | TRADERS FOR TEETH IN CEILING ORDERS; Violations are Already Reported in Combed Cotton Yarns and Cattle Hides MACHINES ARE SWITCHED Mill Turn Equipment Over to Profitable Numbers, Ignoring Demand | True | By Prince M. Carlisle | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/cleaning-stucco-surface.html | Cleaning Stucco Surface | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/bolton-landing-play.html | BOLTON LANDING PLAY | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/thomas-j-ryan-ring-star-of-40-years-ago-once-knocked-out-young.html | THOMAS J. RYAN; Ring Star of 40 Years Ago Once Knocked Out Young Griffo | True | Special to THE JJssw TOBK TIMES. j | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/pal-to-cut-program-curtailment-due-to-reduction-in-wpa-personnel.html | P.A.L. TO CUT PROGRAM; Curtailment Due to Reduction in WPA Personnel | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/the-loomis-clan-nine-mile-swamp-by-harriet-mcdoual-daniels-412-pp.html | The Loomis Clan; NINE MILE SWAMP. By Harriet McDoual Daniels. 412 pp. Philadelphia: Penn Publishing Co. $2.50. | True | DRAKE DE KAY. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/wemeruopening.html | wemeruopening | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/fenelon-beats-dtt-by-three-lengths-in-aqueduct-stake-belair-studs.html | FENELON BEATS DTT BY THREE LENGTHS IN AQUEDUCT STAKE; Belair Stud's 11-5 Shot Wins $28,000 Brooklyn Handicap -- Your Chance Is Third MEADE ASTRIDE 3 VICTORS Requested, 2-5, Defeats Buster in Great American -- 19,501 Fans Wager $1,130,727 FENELON BEATS DT IN AQUEDUCT STAKE 11-TO-5 SHOT WINNING THE $28,000 BROOKLYN HANDICAP AT AQUEDUCT YESTERDAY | True | By Bryan Field | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/letters-to-the-editor-letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | DANIEL FISCHEL. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/column-destroyed-rome-says.html | Column Destroyed, Rome Says | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/cuba-offers-new-school-designed-specially-for-north-american.html | Cuba Offers New School; Designed Specially for North American Teachers | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/large-deposits-made-with-savings-bodies-funds-enhanced-102402000-in.html | LARGE DEPOSITS MADE WITH SAVINGS BODIES; Funds Enhanced $102,402,000 in Month of April | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/new-ogunquit-basin.html | NEW OGUNQUIT BASIN | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/new-pun-to-bind-americas-sought-revised-approach-is-likely-in-drive.html | NEW PUN TO BIND AMERICAS SOUGHT; Revised Approach Is Likely in Drive of Rockefeller Group Halted by Protests CHOICE OF PAPERS SCORED Campaign to Promote Travel Said to Have Aided Publishers Favorable to Axis | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/service-to-offset-reduction-in-sales-auto-and-appliance-dealers.html | SERVICE TO OFFSET REDUCTION IN SALES; Auto and Appliance Dealers Plan to Take Up Slack Due to Production Cuts VARIOUS MOVES PLANNED Used Cars, Rebuilt Tires, Radio Repair Work Will Be Promoted | True | By William J. Enright | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/bagpipe-music-to-mark-opening-of-cape-breton-highlands-park-in-nova.html | Bagpipe Music to Mark Opening of Cape Breton Highlands Park In Nova Scotia -- New Ways to Celebrate the Old Fourth | True | By Diana Rice | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/melvilles-entry-scores-24-points-chiropodist-takes-bedford-cup-to.html | MELVILLE'S ENTRY SCORES 24 POINTS; Chiropodist Takes Bedford Cup to Clinch Honors at Fairfield County Show CANDOLETTE GAINS TITLE Hallow Gold and Broadway Bill Also Prevail -- My Play Boy Outstanding Jumper | True | By Lincoln A. Werdenspecial to The New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/national-survey-on-industrial-plants-shows-ample-supply-for-defense.html | National Survey on Industrial Plants Shows Ample Supply for Defense Uses | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/fighting-is-fierce-soviet-claims-300-tanks-in-destruction-of-nazi.html | FIGHTING IS FIERCE; Soviet Claims 300 Tanks in Destruction of Nazi Armored Corps BATTLE FOR LWOW RAGES Reich Losses Reported Heavy -- Southern Defenses Hold, the Russians Declare 4,000 TANKS MEET IN BATTLE AT LUCK RUSSIANS FIGHT HARD TO STEM THE GERMAN ONSLAUGHTS | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/hold-realty-meeting-society-to-discuss-industrial-questions-in-this.html | HOLD REALTY MEETING; Society to Discuss Industrial Questions in This City | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/office-occupancy-rising-mortgage-bankers-survey-shows-general.html | OFFICE OCCUPANCY RISING; Mortgage Bankers' Survey Shows General Advance in Country | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/airplane-film-for-curb.html | Airplane Film for Curb | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/dom-dimaggio-exempted-poor-eyesight-wins-reprieve-for-red-sox.html | DOM DiMAGGIO EXEMPTED; Poor Eyesight Wins Reprieve for Red Sox Outfielder | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/play-to-start-on-friday.html | Play to Start on Friday | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/urges-home-buying-by-wage-earners-fahey-says-higher-incomes-open.html | URGES HOME BUYING BY WAGE EARNERS; Fahey Says Higher Incomes Open Field for Wide Family Ownership DEEMS FINANCING AMPLE Banker Declares Residential Investments Contribute to National Security | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/denounces-lewis-as-red-protector-gq-lynch-at-tamiment-says-he.html | DENOUNCES LEWIS AS RED PROTECTOR; G.Q. Lynch, at Tamiment, Says He Believes Labor Will Oust Subversive Elements SAPOSS GIVES A WARNING Labor Must Remain Vigilant Against Communist Infiltration in Unions, He Says | True | By Joseph Shaplenspecial to The New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/edward-harr1ng70n-retired-judge-dead-he-served-north-tonawanda-b-y-v.html | EDWARD HARRING70N, RETIRED JUDGE, DEAD; He Served North Tonawanda, H. Yv City Court, 1915-40 \ | True | Specal *o THE 2CE'v YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/first-reply-is-received.html | First Reply Is Received | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 500939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/tammany-to-mark-dual-anniversary-society-will-celebrate-155th-y-ear.html | TAMMANY TO MARK DUAL ANNIVERSARY; Society Will Celebrate 155th Year and the 165th of U.S. Freedom on Wednesday CEREMONIES AT WIGWAM Speakers Will Include Rear Admiral Andrews, Vossler and General Phillipson | | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/iussolini-as-a-sawdust-caesar-mr-morgans-lively-picture-of-italy.html | IUSSOLINI AS A SAWDUST CAESAR; Mr. Morgan's Lively Picture of Italy Under the Fascist Rule SPURS ON THE BOOT: Italy Under Her Masters. By Thomas B. Morgan. 346 pp. New York: Longmans, Green & Co. $2.50. The Sawdust Caesar | True | By Anne O'Hare McCormick | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/army-buys-so-american-beef.html | Army Buys So. American Beef | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/we-buy-a-farm.html | "WE BUY A FARM" | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/hungarians-in-action.html | Hungarians in Action | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/wisconsin-cheese-prices-set.html | Wisconsin Cheese Prices Set | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/grace-church-to-open-camps.html | Grace Church to Open Camps | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/argentina-replies-to-uruguay.html | Argentina Replies to Uruguay | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/british-posh-drive-on-route-to-libya-air-attacks-are-extended.html | BRITISH POSH DRIVE ON ROUTE TO LIBYA; Air Attacks Are Extended Against German Supplies From Italy to Tripoli BENGAZI HAMMERED HARD Imperial Troops Battle Way Across Ddessa River in Western Ethiopia | True | Special Cable to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/physical-fitness-toughen-up-america-by-victor-g-heiser-md-228-pp.html | Physical Fitness; TOUGHEN UP, AMERICA! By Victor G. Heiser, M.D. 228 pp. New York: Whittlesey House, McGTaw-Hill Book Company. $2. | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/white-paint-termed-coolest.html | White Paint Termed Coolest | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/borrowed-from-the-war-department.html | Borrowed From the War Department | True | Reg. U.S. Pat. Off.By John Kieran | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/as-others-see-us-following-our-own-rules-favored-by-japanese.html | As Others See Us; Following Our Own Rules Favored by Japanese | True | YOMIBITO SHIRAZU. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/the-microphone-almanac.html | THE MICROPHONE ALMANAC | True | By George A. Mooney | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/schappes-is-guilty-of-perjury-charge-city-collage-tutor-convicted.html | SCHAPPES IS GUILTY OF PERJURY CHARGE; City College Tutor Convicted on 4 Counts of Shielding Reds at Investigation SCHAPPES IS GUILTY OF PERJURY CHARGE | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/city-attractions-noted-west-side-hotel-in-campaign-for-vacation.html | CITY ATTRACTIONS NOTED; West Side Hotel in Campaign for Vacation Visitors | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/plymouth-tournament.html | PLYMOUTH TOURNAMENT | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/grand-marais-school.html | GRAND MARAIS SCHOOL | True | Special to THE NEW YORK TIMES.W.J.D. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/hungary-bans-fresh-bread.html | Hungary Bans Fresh Bread | True | By Telephone To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/golf-at-glens-falls.html | GOLF AT GLENS FALLS | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/stage-at-westport.html | STAGE AT WESTPORT | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/miss-welsh-keeps-title.html | Miss Welsh Keeps Title | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/war-spurs-sale-of-art-in-city-parkebernet-figures-reveal-largest.html | War Spurs Sale of Art in City; Parke-Bernet Figures Reveal Largest Total Since 1929 -- Auctions This Week | True | By Thomas C. Linn | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/works-of-hardy-shown-by-colby-fifty-editions-of-tess-of-the.html | Works of Hardy Shown by Colby; Fifty Editions of 'Tess of the D'Urbervilles' Go on Display Tuesday | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/trailer-life.html | TRAILER LIFE | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/painting-old-houses-fresh-colors-will-often-brighten-up.html | PAINTING OLD HOUSES; Fresh Colors Will Often Brighten Up Drab-Appearing Home | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/great-airmen-famous-american-flyers-by-chelsea-fraser-with-maps-by.html | Great Airmen; FAMOUS AMERICAN FLYERS. By Chelsea Fraser. With Maps by the Author. 352 pp. New York: Thomas Y. Crowell Company. $2.50. | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/danish-reds-are-seized-nazis-reported-to-have-halted-all-communist.html | DANISH REDS ARE SEIZED; Nazis Reported to Have Halted All Communist Activities | True | By Telephone To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/i-uuuuuuuuuuuuuu-dorothy-adams-betrothed.html | I uuuuuuuuuuuuu Dorothy Adams Betrothed | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/cubs-in-front-32-on-pirate-errors-misplays-by-gustine-and-max.html | CUBS IN FRONT, 3-2, ON PIRATE ERRORS; Misplays by Gustine and max Butcher Costly and Olsen Cains Fifth Victory | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/3-nazi-ships-leave-brazil-freighters-will-attempt-to-run-the.html | 3 NAZI SHIPS LEAVE BRAZIL; Freighters Will Attempt to Run the British Blockade | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/by-way-of-report-by-thomas-m-pryor.html | BY WAY OF REPORT; By THOMAS M. PRYOR | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/british-relief-party-plans-waltz-contest.html | British Relief Party Plans Waltz Contest | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/priorities-seen-curtailing-some-types-of-building-realty-men.html | Priorities Seen Curtailing Some Types of Building; Realty Men Speculate on Extent of Restrictions Under Defense Plans -- Expect 'Ceiling on Costs EXPECT PRIORITIES IN BUILDING FIELD | True | By Lee E. Cooperspecial To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/young-love-lorrie-by-jane-abbott-287-pp-new-york-jb-lippincott.html | Young Love; LORRIE. By Jane Abbott. 287 pp. New York: J.B. Lippincott Company. $2. | True | C.D. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/latinamerica-door-is-shut-to-germans-cooperation-with-us-will-bar.html | LATIN-AMERICA DOOR IS SHUT TO GERMANS; Cooperation With Us Will Bar Refuge to Those Ousted Here | True | Special to THE NEW YORK TIMES. | C1B 500939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/canada-is-stirred-by-nazisoviet-war-new-realization-of-strength-of.html | CANADA IS STIRRED BY NAZI-SOVIET WAR; New Realization of Strength of Nazis Spurs Recruiting All Over Dominion PREMIER ANSWERS CRITICS King Declares He Is Ready to War to London for Talks When Right Time Comes | | By P.j. Philipspecial To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/story-of-bombing-of-nursery-told-raid-on-london-may-10-and-11-is.html | STORY OF BOMBING OF NURSERY TOLD; Raid on London May 10 and 11 Is Described in Letter to Relief Unit Here DIRECT HIT ON BUILDING Youngsters Not in Structure at Time -- New One to Rise in Slum District | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/heads-patriotic-group-ernest-angell-named-president-of-council-for.html | HEADS PATRIOTIC GROUP; Ernest Angell Named President of Council for Democracy | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/causes-are-defined-for-plaster-cracks-methods-of-prevention-pointed.html | CAUSES ARE DEFINED FOR PLASTER CRACKS; Methods of Prevention Pointed Out to Remedy Trouble | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/chappell-victor-at-syracuse-traps-shutters-25-straight-targets-in.html | CHAPPELL VICTOR AT SYRACUSE TRAPS; Shatters 25 Straight Targets in State Title Shoot-Off After Triple Tie EVANS IN SECOND PLACE Dana of Derrick City Is High Gun With 97 Out of 100 -- Helsel Wins Doubles | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/miss-laughlin-wed-in-church-pittsburgh-girl-is-married-in-a.html | Miss Laughlin Wed in Church; Pittsburgh Girl Is Married in A Ceremony at Calvary to Allan MacDougall Jr. | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/latvia-and-lithuania-pledge-liberty-fight-envoys-in-washington.html | LATVIA AND LITHUANIA PLEDGE LIBERTY FIGHT; Envoys in Washington Issue Statements on Struggle | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/-y-u-u-u.html | - Y U u U, | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/nazis-flooding-shanghai-jobless-refugees-said-to-threaten-french.html | NAZIS FLOODING SHANGHAI; Jobless Refugees Said to Threaten French Concession | True | Wireless to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/aluminum-need-slows-arming-tremendous-expansion-of-production-still.html | ALUMINUM NEED SLOWS ARMING; Tremendous Expansion of Production Still Fails to Keep Pace With Defense Needs | True | By John H. Crider | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/plays-at-sunapee.html | PLAYS AT SUNAPEE | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/miss-betty-nugent-wed-has-sister-as-only-attendant-at-marriage-to.html | Miss Betty Nugent Wed; Has Sister as Only Attendant at Marriage to Floyd Diefendorf | True | I Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/in-praise-of-chile-and-its-people-chile-land-of-progress-by-earl.html | In Praise of Chile and Its People; CHILE, LAND OF PROGRESS. By Earl Parker Hanson. Illustrated with photographs. 201 pp. New York: Reynal & Hitchcock, Inc. $1.75. | True | FRANCES R. GRANT. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/milton-m-mann.html | MILTON M. MANN | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/dr-william-b-may-dies-upstate-83-contagious-diseases-expert-in-the.html | DR. WILLIAM B. MAY DIES UP-STATE, 83; Contagious Diseases Expert in the State Department of Health Retired in 1928 | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/building-costs-advance-local-prices-have-reached-level-of-1926-says.html | BUILDING COSTS ADVANCE; Local Prices Have Reached Level of 1926, Says M. Matthews | | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/narragansett-plans-dinner-dance-friday.html | Narragansett Plans Dinner Dance Friday | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/albania-joins-war-on-russia.html | Albania Joins War on Russia | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/action-on-cottons-bars-retail-rises-producers-warned-delay-ed.html | ACTION ON COTTONS BARS RETAIL RISES; Producers, Warned, Delayed Setting Prices for Fall 15 to 30% Higher CONTRACTS CUT MILLIONS Merchants Obliged to Deliver Goods Not Yet Made -- New Curbs Are Foreseen | True | By Prince M. Carlisle | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/treasury-to-exhibit-the-army-airacobra-price-tag-on-plane-in.html | TREASURY TO EXHIBIT THE ARMY AIRACOBRA; Price Tag on Plane in Washington Will Reveal Its Cost | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/utility-to-sell-3-14s-to-equitable-life-ny-state-electric-files.html | UTILITY TO SELL 3 1/4S TO EQUITABLE LIFE; N.Y. State Electric Files With SEC on $35,393,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/lost-at-the-beach.html | 'LOST' AT THE BEACH | True | EDWIN A. OSBORNE. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/appraisers-to-meet-in-miami.html | Appraisers to Meet in Miami | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/triple-war-seen-whether-hitler-can-win-on-all-fronts-doubted.html | Triple War Seen; Whether Hitler Can Win on All Fronts Doubted | True | MAURICE FELDMAN. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/college-instructors-going-back-to-class-members-of-junior-faculties.html | College Instructors Going Back to Class; Members of Junior Faculties to Attend Workshops | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/chile-bids-for-navy-loan-would-send-danish-ships-here-with-nitrate.html | CHILE BIDS FOR NAVY LOAN; Would Send Danish Ships Here With Nitrate if U.S. Agrees | True | Special CABle to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/ferrisusummersgill.html | FerrisuSummersgill | True | Special ta TSB NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/wants-public-told-of-job-in-defense-col-strassman-calls-industry.html | WANTS PUBLIC TOLD OF JOB IN DEFENSE; Col. Strassman Calls Industry Lax in Fight to Preserve Free Enterprise CITES PLANT EXPANSION People Should Know Danger of Possible Economic Upsets, He Declares | | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/holiday-program-is-planned-by-southampton-colonists-william-adams.html | Holiday Program Is Planned By Southampton Colonists; William Adams Kissams and Ernest C. Wagners Are Among Early Arrivals Who Entertain at Resort Holiday Parties In Southampton | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/mussolini-pays-balbo-tribute.html | Mussolini Pays Balbo Tribute | True | By Telephone To the New York Times. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/soviet-to-take-up-all-radio-sets.html | Soviet to Take Up All Radio Sets | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/team-links-match-tomorrow.html | Team Links Match Tomorrow | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/miss-jeanne-f-walker-is-bride-of-lieutenant-wed-in-charleston-church.html | Miss Jeanne F. Walker Is Bride of Lieutenant; Wed in Charleston Church to ; A. S. Igleheart Jr. of Marines | True | Special to TTZS NEW YORK TIMES. i | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/war-problems.html | WAR PROBLEMS | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/the-news-of-the-week-in-review-battle-of-titans-as-washington.html | THE NEWS OF THE WEEK IN REVIEW; Battle of Titans AS WASHINGTON AGREED TO ASSIST THE SOVIET UNION | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/architects-to-aid-usha-howard-myers-of-this-city-heads-new-advisory.html | ARCHITECTS TO AID USHA; Howard Myers of This City Heads New Advisory Body | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/san-antonio-gets-mclaughlin.html | San Antonio Gets McLaughlin | True | | C1B 500939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/harry-holmes.html | HARRY HOLMES | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/students-at-wells-print-poetry-book-first-volume-done-on-hand-press.html | Students at Wells Print Poetry Book; First Volume Done on Hand Press at College | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/the-fourth-new-style-monsters-in-the-sky-to-mark-celebration-at.html | THE FOURTH, NEW STYLE; Monsters in the Sky to Mark Celebration at Nantucket | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | CHARLES H. SAWYER. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/opacs-trouble.html | OPAC'S Trouble | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/robin-moor-exmaster-to-command-new-ship.html | Robin Moor Ex-Master To Command New Ship | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/denial-tardy-turks-hold.html | Denial Tardy, Turks Hold | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/joint-tax-returns-for-husband-wife-house-group-sifts-proposal-for.html | JOINT TAX RETURNS FOR HUSBAND, WIFE; House Group Sifts Proposal for Income Code Estimated to Yield Half Billion FACTORS IN LEGAL STATUS Opinions of High Jurists Are Given -- Policy Also Has Social Implications JOINT TAX RETURNS FOR HUSBAND, WIFE | True | By Godfrey N. Nelson | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/quebecs-celebrations.html | QUEBEC'S CELEBRATIONS | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/nazis-in-a-race-against-time-to-win-the-war-russia-must-be.html | NAZIS IN A RACE AGAINST TIME TO WIN THE WAR; Russia Must Be Conquered and a New Transport System Set Up Quickly | True | By C.L. Sulzbergerspecial Broadcast To the New York Times | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/oneyear-transit-truce-seen-in-court-appeals.html | One-Year Transit Truce Seen in Court Appeals | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/william-w-williams.html | WILLIAM W. WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/pittsburgh-strike-ends-teamsters-agree-to-mediation-boards-truce.html | PITTSBURGH STRIKE ENDS; Teamsters Agree to Mediation Board's Truce Proposal | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/events-of-interest-in-shipping-world-port-traffic-here-reaches-new.html | EVENTS OF INTEREST IN SHIPPING WORLD; Port Traffic Here Reaches New High Level for Third Successive Month NORWAY'S TRADE FLEET Press Figures Show It Larger Than Germany's -- South Africa Service to Get Aid | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/in-milehigh-saltillo-many-americans-are-now-discovering-the-mexican.html | IN MILE-HIGH SALTILLO; Many Americans Are Now Discovering the Mexican City as a Summer Resort | True | By Fitzhugh L. Minnigerode | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/nazis-aim-2-drives-through-finland-murmansk-is-the-objective-of-one.html | NAZIS AIM 2 DRIVES THROUGH FINLAND; Murmansk Is the Objective of One and Leningrad of the Other, Sweden Hears NAZIS AIM 2 DRIVES THROUGH FINLAND GERMANS LAUNCH DRIVES FROM FINLAND | True | By the United Press. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/vichy-cabinet-meets-as-ministers-return-dorlan-and-huntziger-back.html | VICHY CABINET MEETS AS MINISTERS RETURN; Dorlan and Huntziger Back -- Visited Occupied Zone | True | Wireless to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/king-peter-broadcasts-sure-of-issue-he-tells-british-paul-reported.html | KING PETER BROADCASTS; Sure of Issue, He Tells British -- Paul Reported in Kenya | True | Special Cable to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/the-dance-a-centenary-giselle-still-hearty-finishes-its-first.html | THE DANCE, A CENTENARY; 'Giselle,' Still Hearty, Finishes Its First Hundred Years of Continuous Service | True | By John Martin | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/assistance-is-solicited-for-the-english-language.html | Assistance Is Solicited For the English Language | True | K. HAYES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/mr-scherman-looks-at-our-gold-will-we-have-inflation-by-harry.html | Mr. Scherman Looks at Our Gold; WILL WE HAVE INFLATION? By Harry Scherman. 171 pp. New York: Simon & Schuster. $1. | True | ELLIOTT V. BELL | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/more-moses-loops-form-parkway-system-gets-new-links-throughout-city.html | MORE MOSES 'LOOPS' FORM; Parkway System Gets New Links Throughout City -- Complete in 1943 | True | CHARLES G. BENNETT. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/they-used-to-be-far-better-in-the-old-days-the-really-bad-plays.html | THEY USED TO BE FAR BETTER; In the Old Days the Really Bad Plays Were More Ornate, in Addition to Being More Numerous | True | By Brooks Atkinson | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/new-west-point-hostess-mrs-lystad-widow-of-graduate-is-appointed-at.html | NEW WEST POINT HOSTESS; Mrs. Lystad, Widow of Graduate, Is Appointed at Academy | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/saugerties-birthday.html | SAUGERTIES BIRTHDAY | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/henry-n-frankel-leader-in-jewish-affairs-dies-in-east-orange-n-j-at.html | HENRY N. FRANKEL; Leader in Jewish Affairs Dies in East Orange, N. J., at 55 | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/three-faces-east.html | "THREE FACES EAST" | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/army-reaches-1441500-rapidly-gaining-power-may-release-most-of.html | ARMY REACHES 1,441,500, RAPIDLY GAINING POWER; May Release Most of Trainees After a Year, but Keep Guard Longer | True | By Charles Hurd | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/beness-brother-to-speak.html | Benes's Brother to Speak | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/two-matches-won-by-baldwingerry-medalists-in-piping-rock-golf.html | TWO MATCHES WON BY BALDWIN-GERRY; Medalists in Piping Rock Golf Eliminate Flagg-Gwathmey, Then Victor and Tanner REACH SEMI-FINAL ROUND Atkinson-Stevenson, Dunphy, and Curtis, Jimmie Knott and Grant Also Advance | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/books-and-authors.html | Books and Authors | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/hampshire-white-mountain-area-busy-with-plans.html | HAMPSHIRE; White Mountain Area Busy With Plans | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/vermont-celebrations.html | VERMONT CELEBRATIONS | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/new-crisis-analyzed-what-russogerman-hostilities-mean-to-us.html | New Crisis Analyzed; What Russo-German Hostilities Mean to Us Considered | True | RALPH BARTON PERRY. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/uuuuuuuuuuuuuu-i-clare-mcomas-robinson-.html | uuuuuuuuuuuuuu [ CLARE M'COMAS ROBINSON ] | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/vacations-by-airways-alaska-and-mexico-are-not-far-for-the-traveler.html | VACATIONS BY AIRWAYS; Alaska and Mexico Are Not Far For the Traveler by Plane | True | | C1B 500939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/st-paul-wheat-country-feels-crosscurrents.html | St. Paul; Wheat Country Feels Cross-Currents | True | By Herbert Lewis | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/sawyeruwallace.html | SawyeruWallace | True | Special to THE NEW YORK TIMES. o | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/home-loan-volume-increasing-in-state-savings-bodies-report-rising.html | HOME LOAN VOLUME INCREASING IN STATE; Savings Bodies Report Rising Financing Demand | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/of-a-straw-hat-in-the-snow-the-proprietor-of-the-millpond-playhouse.html | OF A STRAW HAT IN THE SNOW; The Proprietor of the Millpond Playhouse at Roslyn Finds That Spring Quite Truthfully Is Not Far Behind | True | By David Lowe | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/a-season-of-marionette-shows-in-the-public-parks-of-the-city.html | A Season of Marionette Shows In the Public Parks of the City | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/cotton-off-widely-in-brisk-session-speculative-selling-pours-into.html | COTTON OFF WIDELY IN BRISK SESSION; Speculative Selling Pours Into Market as Result of Price Ceiling Talk BREAK IS 47 TO 54 POINTS Slight Recovery After Opening Dip Is Erased in a Rush Before Close | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/peace-haven-idyl-ends-abruptly-crass-materialism-compels-sale.html | Peace Haven Idyl Ends Abruptly; Crass Materialism Compels Sale; Master Metaphysicians' Dream of Eternal Joy Runs Head-On Into a Mortgage -- Mansion Once Vanderbilt Home | True | | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/ellisusparks.html | EllisuSparks | True | Special to THE Ksvr YOEK TIMES. I | C1B 500939 |
| 1941-06-29 | 1941-06-29 | https://www.nytimes.com/1941/06/29/archives/polo-fans-to-see-exhibit-of-planes-mitchel-field-will-cooperate-in.html | POLO FANS TO SEE EXHIBIT OF PLANES; Mitchel Field Will Cooperate in Benefit High-Goal Game for USO on Friday IGLEHART TO LEAD TEAM Heads 30-Goal Four for Match at Meadow Brook -- 32-Goal Rivals Led by Smith | True | By Robert F. Kelley | C1B 500939 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/push-halted-soviet-says.html | Push Halted, Soviet Says | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/red-sox-split-two-against-athletics-28483-see-boston-win-131-then.html | RED SOX SPLIT TWO AGAINST ATHLETICS; 28,483 See Boston Win, 13-1, Then Bow by 3-2 | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/opposes-sending-help-to-russians-ellis-of-catholic-university-at.html | OPPOSES SENDING HELP TO RUSSIANS; Ellis of Catholic University, at Virginia Institute, Expects Church to Refuse Aid | True | By Winifred Mallon | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/labor-service-units-reviewed-by-petain-frances-youthtraining-group.html | LABOR SERVICE UNITS REVIEWED BY PETAIN; France's Youth-Training Group Has First Demonstration | True | Wireless to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/dog-days-drive-virtuoso-of-preserves-outdoors-for-aircooled-jam.html | Dog Days Drive Virtuoso of Preserves Outdoors for Air-Cooled 'Jam Session' | True | By Jane Holt | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/calhoun-speech-found-timely.html | Calhoun Speech Found Timely | True | HERBERT F. GILLETTE. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/vichy-statute-delayed-committee-still-working-on-the-new-industrial.html | VICHY STATUTE DELAYED; Committee Still Working on the New Industrial Structure | True | Wireless to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/says-english-labor-wont-quit.html | Says English Labor Won't Quit | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/a-hitler-to-fight-nazis-nephew-of-german-chancellor-to-join-british.html | A HITLER TO FIGHT NAZIS; Nephew of German Chancellor to Join British Forces | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/benson-fords-plans-son-of-edsel-fords-will-marry-edith-mcnaughton.html | BENSON FORD'S PLANS; Son of Edsel Ford's Will Marry Edith McNaughton July 9 | True | Special to THB NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/gratitude-from-england-member-of-parliament-considers-us-not.html | Gratitude From England; Member of Parliament Considers Us, Not Without Some Admiration | True | JOSIAH C. WEDGWOOD. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/jamaica-bay.html | JAMAICA BAY | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/city-is-ready-to-list-new-draftage-men-staff-of-6500-will-take-part.html | CITY IS READY TO LIST NEW DRAFT-AGE MEN; Staff of 6,500 Will Take Part in Enrollment Tomorrow | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/buys-160-acres-laid-out-for-dwellings-in-jersey.html | Buys 160 Acres Laid Out For Dwellings in Jersey | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/rev-benjamin-g-miller-had-served-methodist-churches-upstate-for.html | REV. BENJAMIN G. MILLER; Had Served Methodist Churches Up-State for Fifty Years | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/rise-in-japanese-bonds-is-cue-to-londons-outlook-on-far-east.html | Rise in Japanese Bonds Is Cue To London's Outlook on Far East; Realignment of Tokyo's Foreign Policy Is Sensed -- Irritation Over the Syrian Cam- paign Abates in Financial Circles | True | Wireless to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/flat-in-jamaica-sold-investor-pays-cash-over-lien-of-4500-for.html | FLAT IN JAMAICA SOLD; Investor Pays Cash Over Lien of $4,500 for Apartment House | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/dog-chase-causes-airport-rumpus-all-is-confusion-as-rowboat-police.html | DOG CHASE CAUSES AIRPORT RUMPUS; All Is Confusion as Rowboat, Police Car, Launch and a Tractor Pursue Pet | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/train-is-derailed-14-hurt-in-jersey-pennsylvania-steam-engine-and-6.html | TRAIN IS DERAILED, 14 HURT IN JERSEY; Pennsylvania Steam Engine and 6 Cars Leave Tracks Near Farmingdale | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/wins-song-of-hour-contest.html | Wins 'Song of Hour' Contest | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/actors-fund-fete-held-stage-stars-appear-at-the-first-outdoor-show.html | ACTORS FUND FETE HELD; Stage Stars Appear at the First Outdoor Show of Benefit | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/economic-problems-seen-in-british-circulation.html | Economic Problem Seen In British Circulation | True | Wireless to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/break-in-soy-beans-no-surprise-to-pit-chicago-market-for-some-time.html | BREAK IN SOY BEANS NO SURPRISE TO PIT; Chicago Market for Some Time Had Seen Too Rapid an Upward Pace | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/a-strike-averted.html | A STRIKE AVERTED | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/treadwayuschutt.html | TreadwayuSchutt | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/gertrudeschmitt-will-become-a-bride-onew-rochelle-girl-to-be-wed.html | 'GERTRUDEF SCHMITT \ WILL BECOME A BRIDE; ' oNew Rochelle Girl to Be Wed to William Harrington Jr. | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/panpacific-union-urged-is-suggested-as-basis-for-longrange-policy.html | Pan-Pacific Union Urged; Is Suggested as Basis for Long-Range Policy in the Far East | True | EDNA LONIGAN. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/anglosoviet-talks-on-cripps-sees-trade-chief-army-mission-in-parley.html | ANGLO-SOVIET TALKS ON; Cripps Sees Trade Chief -- Army Mission in Parley | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/biddle-praises-roundup-stresses-careful-preparation-for-espionage.html | BIDDLE PRAISES ROUND-UP; Stresses 'Careful Preparation' for Espionage Seizures | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/swedish-boats-held-belligerent.html | Swedish Boats Held Belligerent | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/carol-m-kander-married.html | Carol M. Kander Married | True | | C1B 500940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/townsend-harris-school.html | TOWNSEND HARRIS SCHOOL | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/terrymen-victors-over-phillies-107-moore-homer-with-2-on-caps.html | TERRYMEN VICTORS OVER PHILLIES, 10-7; Moore Homer With 2 On Caps Giants' 5-Run First Inning That Bats Out Grissom | True | By John Drebinger | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/withdrawal-is-indicated.html | Withdrawal Is Indicated | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/jan-valtin-asks-pardon-writer-in-california-seeks-to-avoid.html | JAN VALTIN ASKS PARDON; Writer, in California, Seeks to Avoid Deportation | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/russias-first-visitors-since-the-revolution.html | Russia's First Visitors Since the Revolution | True | By Anne O'Hare McCormick | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/boy-amid-glider-leaders-californian-and-3-veterans-top-field-at.html | BOY AMID GLIDER LEADERS; Californian and 3 Veterans Top Field at Elmira | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/auto-deaths-drop-here-rate-is-third-lowest-among-14-large-cities-of.html | AUTO DEATHS DROP HERE; Rate Is Third Lowest Among 14 Large Cities of Nation | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/walkeruvoshall.html | WalkeruVoshall | True | Special to THE NEW YOBS TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/jerseys-win-115-112-little-giants-collect-30-hits-in-baltimore-twin.html | JERSEYS WIN, 11-5, 11-2; Little Giants Collect 30 Hits in Baltimore Twin Bill | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/at-the-central.html | At the Central | True | T.S. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/sloop-babe-takes-50mile-race-by-8-minutes-on-corrected-time-whites.html | Sloop Babe Takes 50-Mile Race By 8 Minutes on Corrected Time; White's Yacht Wins Sail Around Stratford Shoal for Riverside Club -- Smith's Yawl Is Second, Sprague's Schooner Third | True | By James Robbins | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/higginsuSiccardi.html | HigginsuSiccardi | True | Special to THE NEW TOKK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/2-uruguayans-killed-in-antifascist-fight-8-others-wounded-as.html | 2 URUGUAYANS KILLED IN ANTI-FASCIST FIGHT; 8 Others Wounded as Italians Fire Revolvers Into Crowd | True | Special Cable to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/mgr-lavelle-honored-many-make-pilgrimage-to-mass-for-him-at.html | MGR. LAVELLE HONORED; Many Make Pilgrimage to Mass for Him at Garrison | True | Special to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/residence-of-dentz-bombed.html | Residence of Dentz Bombed | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/bonds-quiet-on-berlin-boerse.html | Bonds Quiet on Berlin Boerse | True | Wireless to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/newark-captures-two-from-chiefs-bears-extend-winning-streak-83-and.html | NEWARK CAPTURES TWO FROM CHIEFS; Bears Extend Winning Streak, 8-3 and 6-1, Rivals Losing 9th and 10th in Row | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/miss-unz-to-become-army-mans-bride-scarsdale-girl-is-engaged-to.html | MISS UNZ TO BECOME ARMY MAN'S BRIDE; Scarsdale Girl Is Engaged to Captain John P. Stanton | True | i Special to TUB NKW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/paderewski-one-of-three-masters-liszt-and-rubinstein-the-only.html | PADEREWSKI ONE OF THREE MASTERS; Liszt and Rubinstein the Only Pianists in World's History on Same Plane | True | By Olin Downes | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/british.html | British | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/colombia-to-buy-more-arms.html | Colombia to Buy More Arms | True | Special Cable to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/herbert-welsh-89-friend-of-indians-artist-and-publicist-a-founder.html | HERBERT WELSH, 89; FRIEND OF INDIANS; Artist and Publicist, a Founder of Indian Rights Association, Dies in Montpelier, Vt. | True | Special to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/wedding-date-is-set-by-miss-audrey-burr-will-become-bride-of.html | WEDDING DATE IS SET BY MISS AUDREY BURR; Will Become Bride of Charles Sloane July 19 in Orange, N. J. | True | Special to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/fear-of-shortage-aids-luxury-sales-sharp-rise-in-income-permits.html | FEAR OF SHORTAGE AIDS LUXURY SALES; Sharp Rise in Income Permits Consumers to Buy Goods Likely to Be Scarce AUTO TOTAL GAINS 37% Jewelry Up 28%, Furniture and House Supplies 20% in Five Months of 1941 Special to THE NEW YORK TIMES. | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/eleven-killed-in-riot-in-india.html | Eleven Killed in Riot in India | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/ccc-to-close-264-camps-director-says-this-will-be-due-to-cut-in.html | CCC TO CLOSE 264 CAMPS; Director Says This Will Be Due to Cut in Appropriations | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/hawleymoses-triumph-beat-schmaarsdeland-in-tennis-final-at.html | HAWLEY-MOSES TRIUMPH; Beat Schmaars-Deland in Tennis Final at Manursing Island | True | Special to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/city-to-negotiate-with-twu-today-delaney-announces-decision-to.html | CITY TO NEGOTIATE WITH T.W.U. TODAY; Delaney Announces Decision to Discuss Wages and Hours After Consulting Mayor | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/provision-in-case-of-deadlock.html | Provision in Case of Deadlock | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/dr-oberholzer-retires-ornithologist-leaves-govern-ment-today-after.html | DR. OBERHOLZER RETIRES; Ornithologist Leaves Govern- ment Today After 46 Years | True | Special to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/for-fewer-tax-exemptions.html | For Fewer Tax Exemptions | True | T.A. SMITH. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/harvey-h-ceres.html | HARVEY H. CERES | True | Special to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/aids-13385-families-in-year.html | Aids 13,385 Families in Year | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/france-to-share-wheat-called-on-to-aid-belgium-as-latters-russian.html | FRANCE TO SHARE WHEAT; Called On to Aid Belgium as Latter's Russian Supply Stops | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/paroled-robber-is-shot-policeman-interrupts-holdup-of-tavern-by.html | PAROLED ROBBER IS SHOT; Policeman Interrupts Hold-Up of Tavern by Two-Gun Thug | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/richard-h-d-sutton.html | RICHARD H. D. SUTTON | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/gertrude-lawrence-sees-daughter-wed-miss-pamela-gordon-howley-bride.html | GERTRUDE LAWRENCE SEES DAUGHTER WED; Miss Pamela Gordon - Howley Bride of Dr. William Cahan | True | Special to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/roosevelt-orders-900000-more-men-inducted-in-army-he-sets-total-to.html | ROOSEVELT ORDERS 900,000 MORE MEN INDUCTED IN ARMY; He Sets Total to Be Called in Year Starting Tomorrow at Maximum Allowed by Law | True | By Frank L. Kluckhohn | CIB 500940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/louis-s-haas.html | ! LOUIS S. HAAS | True | ! Special to THE NEW YORK TIMES,,, | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/miss-parkinson-a-bride-wed-to-judge-w-howard-sharp-of-jersey-common.html | MISS PARKINSON A BRIDE; Wed to Judge W. Howard Sharp of Jersey Common Pleas Court | True | Special to THE NEW YOEK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/paderewski-dies-here-of-pneumonia-famous-pianist-expremier-of.html | PADEREWSKI DIES HERE OF PNEUMONIA; Famous Pianist, Ex-Premier of Poland, III Only 4 Days -- Noted as Statesman | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/miss-jean-gunn-internationally-known-for-her-work-in-nursing.html | MISS JEAN GUNN; Internationally Known for Her Work in Nursing Profession | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/romances-in-little-things-dr-megaw-warns-of-allowing-headlines-to.html | ROMANCES IN LITTLE THINGS; Dr. Megaw Warns of Allowing Headlines to Warp Attitude | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/brooklyn-defeats-braves-52-before-dropping-62-decision-medwick.html | Brooklyn Defeats Braves, 5-2, Before Dropping 6-2 Decision; Medwick Clouts No. 9 With Two On to Win Opener for Davis -- Javery Turns Back Dodgers in Seven-Inning Nightcap | True | By Roscoe McGowenspecial To the New York Times. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/edward-h-winter-former-lieutenant-governor-of-missouri-dies-at-62.html | EDWARD H. WINTER; Former Lieutenant Governor of Missouri Dies at 62 | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/mrs-james-simister-civic-leader-a-member-of-essex-county-republican.html | MRS. JAMES SIMISTER; Civic Leader a Member of Essex County Republican Committee | True | Special to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/asks-changes-in-study-dean-taylor-seeks-revision-of-business-school.html | ASKS CHANGES IN STUDY; Dean Taylor Seeks Revision of Business School Programs | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/new-yorkers-open-war-game-today-102d-artillery-brigade-will-deploy.html | NEW YORKERS OPEN WAR GAME TODAY; 102d Artillery Brigade Will Deploy for the Defense of Camp Stewart | True | Special to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/japanese-envoy-coming-ambassador-to-britain-is-due-on-atlantic.html | JAPANESE ENVOY COMING; Ambassador to Britain Is Due on Atlantic Clipper Today | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/admiralty-chief-cites-ship-need.html | Admiralty Chief Cites Ship Need | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/wholesale-sales-rise-may-total-32-over-1940-and-4-over-april.html | WHOLESALE SALES RISE; May Total 32% Over 1940 and 4% Over April | True | Special to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/italian-ship-puts-back-in-brazil.html | Italian Ship Puts Back in Brazil | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/anniversary-in-berlin.html | ANNIVERSARY IN BERLIN | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/german.html | German | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/houses-in-the-bronx-under-new-control-flats-and-homes-figure-in-the.html | HOUSES IN THE BRONX UNDER NEW CONTROL; Flats and Homes Figure in the Latest Trading There | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/named-to-draft-posts-dargusch-and-parker-deputies-shattuck-general.html | NAMED TO DRAFT POSTS; Dargusch and Parker Deputies, Shattuck General Counsel | True | Special to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/will-discuss-wheat-surpluses.html | Will Discuss Wheat Surpluses | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/yankees-conquer-senators-94-75-dimaggio-getting-hit-in-each-contest.html | YANKEES CONQUER SENATORS, 9-4 7-5; DiMaggio, Getting Hit in Each Contest, Beats Modern Mark -- Keeler Record 44 Games 31,000 HAIL BATTING ACE Henrich, Gordon, Keller Keep Homer Streak Intact-Lead Over Indians 1 1/2 Lengths | True | By James P. Dawsonspecial To the New York Times. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/fly-appoints-a-defense-unit.html | Fly Appoints a Defense Unit | True | Special to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/29-suspects-show-variety-of-talent-only-one-on-list-is-called-a.html | 29 SUSPECTS SHOW VARIETY OF TALENT; Only One on List Is Called a 'Professional Spy' and He Is Also Writer and Lecturer | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/tadmur-airfield-destroyed.html | Tadmur Airfield Destroyed | True | Special to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/almon-j-furbush.html | ALMON J. FURBUSH | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/japanese-press-seizures-take-40-americanowned-trucks-at-hanoi.html | JAPANESE PRESS SEIZURES; Take 40 American-Owned Trucks at Hanoi, Indo-China | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/kellogg-strike-is-settled.html | Kellogg Strike Is Settled | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/realty-men-to-aid-uso.html | Realty Men to Aid U.S.O. | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/ingenious-but-no-bomb-and-police-have-no-idea-what-boxed-machine-is.html | INGENIOUS,' BUT NO BOMB; And Police Have No Idea What Boxed 'Machine' Is For | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/bus-line-deal-reported-three-systems-get-interest-in-the.html | BUS LINE DEAL REPORTED; Three Systems Get Interest in the Pan-American Lines | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/148-freight-gain-seen-estimate-covers-carloadings-in-july-august.html | 14.8% FREIGHT GAIN SEEN; Estimate Covers Carloadings in July, August and September | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/test-for-eternal-life.html | Test for Eternal Life | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/oats-strong-in-chicago-all-deliveries-at-new-peaks-for-the-season.html | OATS STRONG IN CHICAGO; All Deliveries at New Peaks for the Season -- Rye Is Off | True | Special to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/acquire-ten-lots-near-w-187th-st-builders-buy-land-on-cabrini.html | ACQUIRE TEN LOTS NEAR W. 187TH ST.; Builders Buy Land on Cabrini Boulevard in the Former Potter Property | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/duquesne-involved-in-long-1919-spy-case-publicity-angle-noted-in.html | Duquesne Involved in Long 1919 Spy Case; Publicity Angle Noted in Link to Kitchener | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/sir-alexander-m-macewen.html | SIR ALEXANDER M. MACEWEN | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/technique-of-1917-lingers-in-army-troops-as-a-whole-are-not-yet.html | TECHNIQUE OF 1917 LINGERS IN ARMY; Troops as a Whole Are Not Yet Being Prepared for Modern, Mobile War | True | By Hanson W. Baldwin | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/literacy-tests-to-start-begin-tomorrow-first-voters-are-urged-to.html | LITERACY TESTS TO START; Begin Tomorrow -- First Voters Are Urged to Qualify Early | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/27-exreds-freed-in-france.html | 27 Ex-Reds Freed in France | True | | CIB 500940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/us-will-finance-2-ship-gear-plants-defense-corporation-to-invest-in.html | U.S. WILL FINANCE 2 SHIP GEAR PLANTS; Defense Corporation to Invest in General Electric Turbine, Reduction Unit Works | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/johnson-leading-in-texas-victory-over-governor-odaniel-for.html | JOHNSON LEADING IN TEXAS; Victory Over Governor O'Daniel for Senatorship Indicated | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/ella-mcc-mason-betrothed.html | Ella McC. Mason Betrothed | True | i Special to THE NBW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/assails-war-alignments.html | Assails War Alignments | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/london-markets-for-commodities-government-statement-of-policy-on.html | LONDON MARKETS FOR COMMODITIES; Government Statement of Policy on Australasian Surpluses Is Hailed | True | By Henry Heyman | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/jersey-title-to-kovacs-he-defeats-kramer-in-four-sets-for-state.html | JERSEY TITLE TO KOVACS; He Defeats Kramer in Four Sets for State Tennis Honors | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/british-share-index-up-financial-newss-average-is-725-against.html | BRITISH SHARE INDEX UP; Financial News's Average Is 72.5, Against Previous 71.7 | True | Wireless to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/miss-m-j-rodiger-engaged-to-marry-i-troth-of-greenwich-conn-girl-to.html | MISS M. J. RODIGER ENGAGED TO MARRY; I Troth of Greenwich, Conn., Girl to Stewart Fowler Forsbay Announced by Parents ATTENDED MISS PORTER'S Also Went to Cours Mainteoon, FranceaFiance Alumnus of Pennsylvania University | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/vichy-admits-falling-back.html | Vichy Admits Falling Back | True | Wireless to THE NEW YOEK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/word-waited-here-of-russian-needs-amtorg-holds-up-buying-and-ships.html | WORD WAITED HERE OF RUSSIAN NEEDS; Amtorg Holds Up Buying and Ships Until Most Urgent Wants Are Revealed | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/russians-turn-on-nazis-erskine-caldwell-tells-reaction-in-radio.html | RUSSIANS TURN ON NAZIS; Erskine Caldwell Tells Reaction in Radio Talk From Moscow | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/churchill-alters-cabinets-makeup-beaverbrook-named-minister-of.html | CHURCHILL ALTERS CABINET'S MAKE-UP; Beaverbrook Named Minister of Supply, to Speed Up Production for Army | True | By Robert P. Post | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/nondefence-steel-closer-to-pinch-some-mills-deferring-civilian.html | NON-DEFENCE STEEL CLOSER TO 'PINCH'; Some Mills Deferring Civilian Shipments as Arms Inquiries Take All Capacity | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/brothers-in-priesthood-two-begin-duties-together-by-celebrating.html | BROTHERS IN PRIESTHOOD; Two Begin Duties Together by Celebrating Masses | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/government-maturities-2280688400-in-year.html | Government Maturities $2,280,688,400 in Year | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/to-survey-storage-space-census-bureau-will-see-if-there-is-aovple.html | TO SURVEY STORAGE SPACE; Census Bureau Will See if There Is Ample for Defense Items | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/berlin-lists-norwegian-legion.html | Berlin Lists 'Norwegian Legion' | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/take-cover-during-raids-raf-warns-frenchmen.html | Take Cover During Raids, R.A.F. Warns Frenchmen | True | Special Cable to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/nmu-to-meet-monday-cleveland-convention-expects-to-set-record-for.html | N.M.U. TO MEET MONDAY; Cleveland Convention Expects to Set Record for Size | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/effect-on-markets-of-germanys-russian-war-rise-on-the-stock.html | Effect on Markets of Germany's Russian War -- Rise on the Stock Exchange | True | By Alexander D. Noyes | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/chester-h-didsbury-walden-theatre-owner-lawyer-and-former-athlete.html | CHESTER H. DIDSBURY; Walden Theatre Owner, Lawyer and Former Athlete, Dies at 54 | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/i-john-t-miller.html | I JOHN T. MILLER | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/bethpage-prevails-by-74.html | Bethpage Prevails by 7-4 | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/citys-accounting-being-mechanized-methods-of-counting-house-to-be.html | CITY'S ACCOUNTING BEING MECHANIZED; Methods of 'Counting House' to Be Replaced by Swifter Modern Ones Tomorrow SAVING TO BE EFFECTED Information Will Be Available More Readily to Public -- No Employes to Lose Jobs | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/homestead-grays-on-top-beat-cuban-stars-in-tenth-32-baltimore-elite.html | HOMESTEAD GRAYS ON TOP; Beat Cuban Stars in Tenth, 3-2 -- Baltimore Elite Giants Win | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/japanese-premier-seeks-our-amity-konoye-sees-no-reason-for-strife.html | JAPANESE PREMIER SEEKS OUR AMITY; Konoye Sees No Reason for Strife -- Hopes Nazi-Soviet War Won't Worsen Relations | True | Copyright, 1941, by the United Press. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/rockefeller-unit-winds-up-affairs-general-education-board-to-close.html | ROCKEFELLER UNIT WINDS UP AFFAIRS; General Education Board to Close in Few Years -- 1940 Grants Total $6,529,816 | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/north-african-areas-feel-bomb-exchange-nazis-raid-british-positions.html | NORTH AFRICAN AREAS FEEL BOMB EXCHANGE; Nazis Raid British Positions, R.A.F. Hits Axis Marks | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/tigers-check-browns-with-newhouser-31-hurler-gives-4-hits-as.html | TIGERS CHECK BROWNS WITH NEWHOUSER, 3-1; Hurler Gives 4 Hits as Detroit Ends Losing Streak | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/margaret-bartlett-wed-becomes-the-bride-of-frederick-m-brecht-jr-in.html | MARGARET BARTLETT WED; Becomes the Bride of Frederick M. Brecht Jr. in Bay Head, N. J. | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/careening-car-kills-man-and-injures-4-girl-sitting-on-bench-hurt-in.html | CAREENING CAR KILLS MAN AND INJURES 4; Girl Sitting on Bench Hurt in East River Drive Crash | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/coast-star-does-046-for-a-record-klemmer-victor-over-kerns-by-6.html | COAST STAR DOES 0:46 FOR A RECORD; Klemmer Victor Over Kerns by 6 Inches in U.S. Senior 400 to Clip World Figures | True | By Arthur Daley | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/miss-edith-m-sawin-will-be-wed-july-19-to-become-the-bride-of.html | MISS EDITH M. SAWIN WILL BE WED JULY 19; To Become the Bride of Francis Keppel in Pease Dale, R. I. | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/francesga-villa-prospective-bride-her-troth-to-hugo-rutherfurd.html | FRANCESGA VILLA PROSPECTIVE BRIDE; Her Troth to Hugo Rutherfurd, Amateur Golfer, Made Known at Home in Newport FOXCROFT SCHOOL ABUMNA She Also Attended Bryn Mawr uFiance Is a Grandson of the Late Levi P. Morton | True | Special to THE Nzw YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/german-circulation-recedes.html | German Circulation Recedes | True | Wireless to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/aknusti-swamps-bostwick-riders-records-135-triumph-in-polo-tourney.html | AKNUSTI SWAMPS BOSTWICK RIDERS; Records 13-5 Triumph in Polo Tourney at Meadow Brook to Remain Unbeaten PELICANS IN FRONT, 11-5 Turn Back Hurricane Quartet -- Great Neck Leads Texas as Rain Halts Game | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/russian-strategy-seemingly-sound-deep-thrusts-at-german-rear-viewed.html | RUSSIAN STRATEGY SEEMINGLY SOUND; Deep Thrusts at German Rear Viewed in London as Proof That Army Is Intact | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/vichy-transfers-1940-credit.html | Vichy Transfers 1940 Credit | True | Wireless to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/widdi-and-sullivan-to-confer.html | Widdi and Sullivan to Confer | True | | C1B 500940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/slrb-holds-secret-vote-for-one-building-worker.html | SLRB Holds 'Secret' Vote For One Building Worker | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/trailed-two-years-suspects-in-four-states-got-defense-secrets-us.html | TRAILED TWO YEARS; Suspects in Four States Got Defense Secrets, U.S. Charges | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/asks-economy-on-orders-us-rubber-urges-customers-to-hold-to.html | ASKS ECONOMY ON ORDERS; U.S. Rubber Urges Customers to Hold to Requirements | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/gideonse-suspends-the-student-union-all-brooklyn-college-units.html | GIDEONSE SUSPENDS THE STUDENT UNION; All Brooklyn College Units Affected by Action That Follows 'Public Rebuke' PETTY TYRANTS' IS REPLY Immediate Cause for Ruling Is a Demonstration That Disrupted Exercises | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/the-popes-address.html | THE POPES ADDRESS | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/campbells-yacht-first-among-stars-rascal-shows-way-to-ace-ii-in-new.html | CAMPBELL'S YACHT FIRST AMONG STARS; Rascal Shows Way to Ace II in New Rochelle Regatta Off Execution Light | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/rain-halts-nyac-game.html | Rain Halts N.Y.A.C. Game | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/istanbul-hears-reported-move.html | Istanbul Hears Reported Move | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/deaths-in-luzon-typhoon-at-10.html | Deaths in Luzon Typhoon at 10 | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/dr-paltsits-ends-library-career-keeper-of-manuscripts-and-head-of.html | DR. PALTSITS ENDS LIBRARY CAREER; Keeper of Manuscripts and Head of History Division of the City's System KNOWN AS A HISTORIAN At 74 He Plans to Go on With His Own Work -- 50 Years Serving the Public | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/rothermere-began-boom-high-land-prices-for-us-bases-in-bermuda-are.html | ROTHERMERE BEGAN BOOM; High Land Prices for U.S. Bases in Bermuda Are Cited | True | Special Cable to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/miss-laura-clay-noted-suffragist-received-vote-for-president-at.html | MISS LAURA CLAY, NOTED SUFFRAGIST; Received Vote for President at 1920 Democratic Convention, First Woman So Honored | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/mission-marks-70th-year-founding-of-immaculate-virgin-institution.html | MISSION MARKS 70TH YEAR; Founding of Immaculate Virgin Institution Is Observed | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/arthur-h-watson.html | ARTHUR H. WATSON | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/amsterdam-trend-upward-in-stocks-interest-last-week-centered-on.html | AMSTERDAM TREND UPWARD IN STOCKS; Interest Last Week Centered on Netherlands Indies Issues -- Bonds Strong, Active | True | By Paul Catz | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/war-step-trend-eyed-by-congress-after-passing-money-bills-today.html | WAR STEP TREND EYED BY CONGRESS; After Passing Money Bills Today Both Houses Will Turn to Foreign Policy | True | By James B. Reston | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/work-of-sibelios-heard-at-stadium-least-known-locally-of-the.html | WORK OF SIBELIOS HEARD AT STADIUM; Least Known Locally of the Finnish Master's Symphonies Directed by Smallens MARKS CHANCE IN OUTLOOK Beethoven, Chuck, Mottl, Had- ley, Dukas Also Represented on Philharmonic's Program | True | By Noel Stratjs | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/turks-report-offer-of-russian-supplies-soviet-envoy-to-ankara-seen.html | TURKS REPORT OFFER OF RUSSIAN SUPPLIES; Soviet Envoy to Ankara Seen Pressing for Better Relations | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/fears-false-prophets-rev-lm-flanders-says-they-may-get-undue.html | FEARS 'FALSE PROPHETS'; Rev. L.M. Flanders Says They May Get Undue Attention | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/counterblows-struck.html | Counter-Blows Struck | True | By Daniel T. Brigham | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/economy-for-war-seen-by-guaranty-trust-companys-survey-holds-that.html | ECONOMY FOR WAR SEEN BY GUARANTY; Trust Company's Survey Holds That Closer Restrictions Are Due for Nation | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/miss-zanetti-triumphs.html | Miss Zanetti Triumphs | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/books-authors.html | Books -- Authors | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/chicago-dedicates-airport.html | Chicago Dedicates Airport | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/batavia-releasing-400-germans.html | Batavia Releasing 400 Germans | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/auto-output-declines-more-than-trend-as-delayed-seasonal.html | Auto Output Declines More Than Trend As Delayed Seasonal Curtailment Begins | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/albert-c-cornell-official-of-national-carbon-co-also-a-union.html | ALBERT C. CORNELL; Official of National Carbon Co. Also a Union Carbide Aide | True | I Special to THE NKW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/dance-at-montauk-200-attend-the-seasons-opening-event-at-star.html | DANCE AT MONTAUK; 200 Attend the Season's Opening Event at Star Island Club | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/medical-aid-is-sent-to-free-norwegians-10000-worth-of-supplies-have.html | MEDICAL AID IS SENT TO FREE NORWEGIANS; $10,000 Worth of Supplies Have Been Delivered in Iceland | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/nazis-see-victory-only-40000-prisoners-listed-but-huge-total-is.html | NAZIS SEE VICTORY; Only 40,000 Prisoners Listed, but Huge Total Is Expected Soon OWN LOSS IS 'MODERATE' Two Russian Armies Are Said to Be Trapped at Bialystok -- Baltic Rout Reported GERMANS REPORT MINSK IS PASSED | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/east-orange-star-sets-back-mguire-hall-seeded-no-7-triumphs-over-st.html | EAST ORANGE STAR SETS BACK M'GUIRE; Hall, Seeded No. 7, Triumphs Over St. John's Student at Jackson Heights | True | By Louis Effrat | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/taft-asks-schools-avoid-federal-aid-proposal-he-declares-is-in-line.html | TAFT ASKS SCHOOLS AVOID FEDERAL AID; Proposal, He Declares, Is in Line With Idea of Central 'Control of Everything' | True | By W.a. MacDonald | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/funeral-at-bethel-for-wm-guggenheim-private-service-is-held-for.html | FUNERAL AT BETH-EL FOR WM. GUGGENHEIM; Private Service Is Held for Well-Known Philanthropist | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/elizabeth-brian-married-bride-at-west-point-of-second-lieutenant.html | ELIZABETH BRIAN MARRIED; Bride at West Point of Second Lieutenant John R. Oswalt Jr. | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/c-henderson-made-new-head-of-rfc-director-of-corporation-elected-to.html | C. HENDERSON MADE NEW HEAD OF RFC; Director of Corporation Elected to Chairmanship Vacated by Emil Schram | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/song-contest-revision-winning-compositions-name-is-changed-to-me.html | SONG CONTEST REVISION; Winning Composition's Name Is Changed to 'Me and Uncle Sam' | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/mkee-asks-action-to-stop-wreckers-christianity-is-great-teacher-of.html | M'KEE ASKS ACTION TO STOP WRECKERS; Christianity Is Great Teacher of Dignity of Man, He Points Out in Sermon | True | | C1B 500940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/russian.html | Russian | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/italian.html | Italian | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/mrs-theodore-roosevelts-trip.html | Mrs. Theodore Roosevelt's Trip | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/welfare-bureau-to-take-control-of-child-aid-board-tomorrow-agency.html | Welfare Bureau to Take Control Of Child Aid Board Tomorrow; Agency to End 26 Years of Independent Existence -- Clients to Suffer No Cuts -- Free Milk Sought for Children | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/vichy-said-to-seek-turks-aid-in-syria-request-is-linked-to-mission.html | VICHY SAID TO SEEK TURKS AID IN SYRIA; Request Is Linked to Mission of Benoist-Mechin -- 1939 Pact Held Basis for Appeal U.S. PLANES FIGHT BATTLE British-Owned Group Claim 6 of Foes -- Bombs Wreck Residence of Dentz | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/chinese-benefit-at-playland.html | Chinese Benefit at Playland | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/d-g-scott-dead-realty-authority-president-of-fuller-building.html | D. G. SCOTT DEAD; REALTY AUTHORITY; President of Fuller Building Corporation, Official of U. S. Realty & Improvement Co. 1 | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/reds-of-us-revive-the-popular-front-policy-of-full-aid-to-britain.html | REDS OF U.S. REVIVE THE POPULAR FRONT; Policy of Full Aid to Britain, Soviet and All Other Hitler Foes Adopted by Party | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/edgar-a-burmfl-long-an-educator-chancellor-of-the-university-of.html | EDGAR A. BURMFT, LONG AN EDUCATOR; Chancellor of the University of Nebraska, 1928-38, With Institution Since 1899 DIES IN LINCOLN AT 75 Dean of Agriculture College There, 1909-27, Responsible for Building Program | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/german-dividend-restriction-decree-strengthens-the-berlin-stock.html | German Dividend Restriction Decree Strengthens the Berlin Stock Market | True | Wireless to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/dr-james-a-melrose-drowned.html | Dr. James A. Melrose Drowned | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/hoover-condemns-war-aid-to-soviet-our-entry-into-conflict-now-would.html | HOOVER CONDEMNS WAR AID TO SOVIET; Our Entry Into Conflict Now Would Be 'Gargantuan Jest,' Ex-President Says on Air | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/saber-honors-to-de-capriles.html | Saber Honors to de Capriles | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/son-to-thomas-lloyd-millers.html | Son to Thomas Lloyd Millers | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/observers-in-sweden-see-nazi-gain-slight-note-lack-of-german-claims.html | OBSERVERS IN SWEDEN SEE NAZI GAIN SLIGHT; Note Lack of German Claims as to South Russian Front | True | By Telephone To the New York Times. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/emerson-prall-bird.html | EMERSON PRALL BIRD | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/scouts-to-enter-camp-season-begins-today-at-the-tenmile-river.html | SCOUTS TO ENTER CAMP; Season Begins Today at the Ten-Mile River Reservation | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/pirates-take-two-gain-fifth-place-pound-french-to-halt-cubs-82-in.html | PIRATES TAKE TWO; GAIN FIFTH PLACE; Pound French to Halt Cubs, 8-2, in First -- Van Robays's Hit Decides Second, 3-2 | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/buys-park-slope-home-john-lewys-gets-a-brownstone-house-on-lincoln.html | BUYS PARK SLOPE HOME; John Lewys Gets a Brownstone House on Lincoln Place | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/brunner-to-accept-post-former-aldermanic-head-ready-to-take.html | BRUNNER TO ACCEPT POST; Former Aldermanic Head Ready to Take Halleran's Job | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/zivic-davis-ready-for-12round-bout-end-heavy-training-for-their.html | ZIVIC, DAVIS READY FOR 12-ROUND BOUT; End Heavy Training for Their Non-Title Contest in Polo Grounds Ring SECOND CLASH OF RIVALS Crowd of 35,000 Expected at Fight Tomorrow Night for Army Relief Fund | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/catholics-in-tribute-to-pierre-toussaint-leaders-honor-negros.html | CATHOLICS IN TRIBUTE TO PIERRE TOUSSAINT; Leaders Honor Negro's Memory at Old St. Patrick's | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/hangoe-attack-expected.html | Hangoe Attack Expected | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/the-secret-sorrow-of-senor-gomez.html | The Secret Sorrow of Senor Gomez | True | Reg. U.S. Pat. Off. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/christians-urged-to-work-with-god-dr-pearson-appeals-to-those.html | CHRISTIANS URGED TO WORK WITH GOD; Dr. Pearson Appeals to Those Everywhere to Assist the Deity in Creative Toil | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/london-markets-calm-on-russia-german-invasion-fails-to-bring.html | LONDON MARKETS CALM ON RUSSIA; German Invasion Fails to Bring Stagnation Usual After Extension of Hostilities | True | By Lewis L. Nettleton | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/ickes-offers-home-defense-aid.html | Ickes Offers Home Defense Aid | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/all-men-who-are-now-21-must-register-tomorrow.html | All Men Who Are Now 21 Must Register Tomorrow | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/fast-defense-tempo-harmful-to-eyesight-optometrist-warns-that-poor.html | FAST DEFENSE TEMPO HARMFUL TO EYESIGHT; Optometrist Warns That Poor Vision Will Be Aggravated | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/retiring-choir-director-honored.html | Retiring Choir Director Honored | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/nazis-transfer-oil-reserves.html | Nazis Transfer Oil Reserves | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/freak-storm-picks-an-erratic-course-some-city-areas-drenched-others.html | FREAK STORM PICKS AN ERRATIC COURSE; Some City Areas Drenched, Others Untouched -- Light- ning Kills Woman in Nanuet RELIEF FROM HEAT SLIGHT Temperature Averages 80, Humidity Is at Saturation for Several Periods | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/new-gold-theory-appeals-to-vichy-press-veers-to-thesis-that-all.html | NEW GOLD THEORY APPEALS TO VICHY; Press Veers to Thesis That All Currencies Should Be In- dependent of Metal | True | By Fernand Maroni | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/cards-break-even-keep-1-game-lead-st-louis-beaten-by-reds-in-opener.html | CARDS BREAK EVEN KEEP 1-GAME LEAD; St. Louis, Beaten by Reds in Opener, 6-2, Gains 14-4 Verdict in Nightcap 8 IN 7TH FOR REDBIRDS They Enjoy Season's Biggest Inning to Win for White -- Walters Scores No. 9 | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/many-luncheons-at-southampton-the-nm-butlers-and-wa-kissams-among.html | MANY LUNCHEONS AT SOUTHAMPTON; The N.M. Butlers and W.A. Kissams Among Hosts on Long Island LADY DE WALDEN HOSTESS Gives Tea After Christening of Her Grandson -- Reception at Home of W.E. Farrells | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/fund-begins-mopup-still-short-of-goal-despite-top-ping-40-total.html | FUND BEGINS 'MOP-UP'; Still Short of Goal Despite Top-ping '40 Total, Farley Says | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/philadelphia-firm-in-new-office.html | Philadelphia Firm in New Office | True | | C1B 500940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/160000000-of-eastern-orthodox-churches-urged-by-cicognani-to.html | 160,000,000 of Eastern Orthodox Churches Urged by Cicognani to Reunite With Catholics | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/labor-shortages-found-in-78-skills-few-workers-are-registered-in.html | LABOR SHORTAGES FOUND IN 78 SKILLS; Few Workers Are Registered in Aircraft, Machine Shops, Shipyards, McNutt Says | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/80-shows-for-week-in-summer-houses-all-the-bills-will-be-tried-and.html | 80 SHOWS FOR WEEK IN SUMMER HOUSES; All the Bills Will Be Tried and Proved Dramas Except Four New Attractions | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/bronx-zoo-visitors-set-6year-record-attendance-for-first-4-months.html | BRONX ZOO VISITORS SET 6-YEAR RECORD; Attendance for First 4 Months of 1941 Is 800,000 | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/youth-camps-open-today.html | Youth Camps Open Today | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/commodity-average-continues-to-rise-weeks-advance-943-to-951-raw.html | COMMODITY AVERAGE CONTINUES TO RISE; Week's Advance 94.3 to 95.1 -- Raw Materials Lead | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/toronto-air-trainee-killed.html | Toronto Air Trainee Killed | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/475-motor-deaths-feared-for-fourth-safety-council-calls-this-as.html | 475 MOTOR DEATHS FEARED FOR FOURTH; Safety Council Calls This a Conservative Guess in View of 17% Increase This Year 13,760 DIE IN FIVE MONTHS Total for May Alone Is 3,000 -- Extra Care Is Urged Over the Long Week-End | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/speculation-ebbs-in-the-corn-market-traders-are-restrained-by-fed.html | SPECULATION EBBS IN THE CORN MARKET; Traders Are Restrained by Fed- eral Offerings From the Loan | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/drops-jones-inlet-plan-us-decides-against-financial-aid-at-present.html | DROPS JONES INLET PLAN; U.S. Decides Against Financial Aid at Present Time | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/production-change-hinted.html | Production Change Hinted | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/god-always-right-dr-luccock-says-yale-minister-declares-that-no.html | GOD ALWAYS RIGHT, DR. LUCCOCK SAYS; Yale Minister Declares That No Apology for Teachings Is Possible Now EVIDENCE HAS PILED UP Proof Held Obvious That Christ Offered Truth -- Attitude of Some Churchmen Attacked | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/french.html | French | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/ends-a-half-century-of-service-with-bank.html | Ends a Half Century of Service With Bank | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/electricians-to-save-on-copper.html | Electricians to Save on Copper | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/lilly-heads-tax-board-former-reporter-succeeds-miller-as-commission.html | LILLY HEADS TAX BOARD; Former Reporter Succeeds Miller as Commission President | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/52-boys-get-diplomas.html | 52 Boys Get Diplomas | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/bullish-trades-rule-in-wheat-pit-list-registers-new-peaks-for.html | BULLISH TRADES RULE IN WHEAT PIT; List Registers New Peaks for Season in Chicago Before Profits Are Taken | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/alexander-and-wolfe-win.html | Alexander and Wolfe Win | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/slovaks-report-advance.html | Slovaks Report Advance | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/3000-attend-unveiling-bronze-tablet-honors-founders-of-maryknoll.html | 3,000 ATTEND UNVEILING; Bronze Tablet Honors Founders of Maryknoll Seminary | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/chungking-raids-injure-4-britons-american-methodist-hospital-badly.html | CHUNGKING RAIDS INJURE 4 BRITONS; American Methodist Hospital Badly Damaged, British Embassy Buildings Hit | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/subway-troubles-described.html | Subway Troubles Described | True | ANDREW VENA. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/screen-news-here-and-in-hollywood-ann-rutherford-borrowed-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ann Rutherford Borrowed to Replace Miriam Hopkins in 'Bad-Lands of Dakota' | True | By Douglas W. Churchill | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/invader-beaten-in-british-games-northern-ireland-manoeuvres-seen-as.html | INVADER' BEATEN IN BRITISH GAMES; Northern Ireland Manoeuvres Seen as Teaching Lessons in Defense Strategy | True | By James MacDonald | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/air-mail-stamp-turned-red.html | Air Mail Stamp Turned Red | True | HARRY GORDON. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/broad-demand-in-south-prices-and-activity-on-the-rise-in-new.html | BROAD DEMAND IN SOUTH; Prices and Activity on the Rise in New Orleans Ring | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/warning-on-parachutists.html | Warning on Parachutists | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/utilizing-local-board-offices.html | Utilizing Local Board Offices | True | MORRIS AMCHAN. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/airraid-volunteers-lag-heat-blamed-for-sharp-decline-in-enrollment.html | AIR-RAID VOLUNTEERS LAG; Heat Blamed for Sharp Decline in Enrollment Here in Day | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/banker-in-brokerage-firm.html | Banker in Brokerage Firm | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/britain-ends-exports-of-delicacies-to-us-morris-urges-purchases-of.html | BRITAIN ENDS EXPORTS OF DELICACIES TO US; Morris Urges Purchases of Other Products That Still Arrive | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/7076534-donated-to-uso-fund-to-date-dewey-urges-completion-of-drive.html | $7,076,534 DONATED TO USO FUND TO DATE; Dewey Urges Completion of Drive for $10,765,000 by Friday | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/eh-rices-entertain-give-a-dinner-at-their-home-in-east-hampton.html | E.H. RICES ENTERTAIN; Give a Dinner at Their Home in East Hampton Colony | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/no-strain-on-reich-in-new-wars-cost-russian-campaign-financed.html | NO STRAIN ON REICH IN NEW WAR'S COST; Russian Campaign Financed Months Ago, Berlin Hears, by Taxes and Loans | True | Wireless to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/miss-sara-w-clucas-to-become-the-bride-of-charles-steele-von-stade.html | Miss Sara W. Clucas to Become the Bride Of Charles Steele von Stade, Polo Player | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/elizabeth-b-stetson-is-wed.html | Elizabeth H. Stetson Is Wed | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/nazi-report-on-russia.html | NAZI REPORT ON RUSSIA | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/mrs-lang-keeps-crown-defeats-mrs-barber-in-jersey-tennis-final-62.html | MRS. LANG KEEPS CROWN; Defeats Mrs. Barber in Jersey Tennis Final, 6-2, 6-0 | True | | C1B 500940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/engaged-to-wed.html | ENGAGED TO WED | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/race-prejudice-fought-young-israel-also-approves-creation-of-jewish.html | RACE PREJUDICE FOUGHT; Young Israel Also Approves Creation of 'Jewish Army' | True | Special to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/slovak.html | Slovak | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/australian-fliers-victors-defeat-vichy-french-at-tadmur-five-killed.html | AUSTRALIAN FLIERS VICTORS; Defeat Vichy French at Tadmur -- Five Killed in Dentz Home | True | Special Cable to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/steel-mills-seek-defence-schedule-replacement-of-hit-or-miss.html | STEEL MILLS SEEK DEFENCE SCHEDULE; Replacement of 'Hit or Miss' Estimates by 'Agenda for Production' Asked INQUIRY BY 0PM PROPOSED Agency Urged to Press United States Forces and British for Chart of Needs | True | By Kenneth L. Austin | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/padgett-out-with-tonsilitis.html | Padgett Out With Tonsilitis | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/soviet-war-spurs-cotton-demand-futures-here-up-sharply-at-beginning.html | SOVIET WAR SPURS COTTON DEMAND; Futures Here Up Sharply at Beginning of Week on Trade and Mill Buying | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/pope-keeps-silent-on-axis-crusade-homily-on-divine-providence-seeks.html | POPE KEEPS SILENT ON AXIS 'CRUSADE'; Homily on Divine Providence Seeks to Comfort World Amid Days of Strife POPE KEEPS SILENT ON AXIS 'CRUSADE' | True | By Herbert L. Matthews by Telephone To the New York Times. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/miss-edwards-affianced-troth-to-ensign-scott-lothrop-announced-in.html | MISS EDWARDS AFFIANCED; Troth to Ensign Scott Lothrop Announced in Norwalk, Conn. | True | Special to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/dalchoolin-earns-two-hunter-blues-treasure-chest-triple-victor.html | DALCHOOLIN EARNS TWO HUNTER BLUES; Treasure Chest Triple Victor Among Three-Gaited Saddle Horses at Sands Point | True | Special to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/miss-celine-b-roll-a-bride.html | Miss Celine B. Roll a Bride | True | j Special to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/lofts-in-canal-st-sold-to-investor-iselins-dispose-of-building.html | LOFTS IN CANAL ST. SOLD TO INVESTOR; Iselins Dispose of Building Erected Sixty Years Ago in Old Silk District | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/honor-submarine-victim-bronx-scouts-hold-service-for-comrade-on-the.html | HONOR SUBMARINE VICTIM; Bronx Scouts Hold Service for Comrade on the 0-9 | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/henry-e-johnson.html | HENRY E. JOHNSON | True | Special to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/wins-catholic-oratory-honor.html | Wins Catholic Oratory Honor | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/days-raf-sweep-finds-foe-absent-british-fliers-over-northern-france.html | DAY'S R.A.F. SWEEP FINDS FOE ABSENT; British Fliers Over Northern France Fail to Meet Any Nazis in the Air | True | By David Anderson | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/rescued-after-fall-from-boat.html | Rescued After Fall From Boat | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/occupation-fund-increased.html | Occupation Fund Increased | True | Wireless to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/ettore-campana-retired-operatic-baritone-dies-in-los-angeles.html | ETTORE CAMPANA; Retired Operatic Baritone Dies in Los Angeles | True | Special to THE NEW YORK TIMES*. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/start-new-survey-of-defense-output-government-agencies-seek-to.html | START NEW SURVEY OF DEFENSE OUTPUT; Government Agencies Seek to Learn Why Some Industries Lag More Than Others GRAPHS GO INTO DISCARD Only 50% of Capacity Used in Making Critical Items -- Some Lines Balk at Night Shift | True | By Charles Hurdspecial To the New York Times. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/economists-urge-navy-war-at-once-tamiment-conference-calls-on.html | ECONOMISTS URGE NAVY WAR AT ONCE; Tamiment Conference Calls on Roosevelt to Send Atlantic Fleet to Aid of British | True | By Joseph Shaplen | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/nazis-claim-11-of-raf-say-night-fighters-met-british-attack-on.html | NAZIS CLAIM 11 OF R.A.F.; Say Night Fighters Met British Attack on Coastal Points | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/building-awards-gained-rise-reported-in-new-industrial-and.html | BUILDING AWARDS GAINED; Rise Reported in New Industrial and Commercial Projects | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/plea-to-parishioners-made-at-st-patricks-late-comers-are-asked-not.html | PLEA TO PARISHIONERS MADE AT ST. PATRICK'S; Late Comers Are Asked Not to Seek Seats During Sermon | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/jersey-vamps-parade-55th-state-exempt-firemans-convention-ends.html | JERSEY VAMPS PARADE; 55th State Exempt Firemen's Convention Ends | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/canada-celebrates-war-service.html | Canada Celebrates War Service | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/dr-heller-heads-rabbis-elected-at-central-conference-meeting-in.html | DR. HELLER HEADS RABBIS; Elected at Central Conference Meeting in Atlantic City | True | Special to THE NEW YORK TIMES. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/acting-patriarch-conducts-mass-with-prayers-for-victory-message.html | Acting Patriarch Conducts Mass With Prayers for Victory -- Message Urges All to Contribute to Defense | True | By the United Press. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/swedish-permission-to-nazis-defended-premier-says-reich-put-hard.html | SWEDISH PERMISSION TO NAZIS DEFENDED; Premier Says Reich Put Hard Pressure on Country | True | By Telephone To the New York Times. | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/white-sox-8-in-6th-crush-indians-93-big-rally-starts-with-2-out.html | WHITE SOX 8 IN 6TH CRUSH INDIANS, 9-3; Big Rally Starts With 2 Out -- Lyons Pitches His 240th Major League Victory | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/mrs-austins-dog-allbreed-victor-che-le-imported-peke-earns-14th.html | MRS. AUSTIN'S DOG ALL-BREED VICTOR; Che Le, Imported Peke, Earns 14th Best-in-Show Award at Staten Island Event | True | By Kingsley Childs | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/long-russian-war-forecast-in-italy-press-warns-nation-not-to-expect.html | LONG RUSSIAN WAR FORECAST IN ITALY; Press Warns Nation Not to Expect Quick Victory Over Tooth and Nail' Resistance GAYDA CITES DEFENSES Editor Says Kremlin Spared No Efforts to Create Grand, Fearful, Fighting Machine | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/30000000-women-assist.html | 30,000,000 Women Assist | True | | CIB 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/community-trusts-total-52473432-new-york-unit-leads-report-on-73.html | COMMUNITY TRUSTS TOTAL $52,473,432; New York Unit Leads, Report on 73 Foundations Shows After Year-End Survey ASSETS PUT AT $9,409,021 Charitable Disbursements in 1940 Exceeded Those of Any Other Year by 30% | True | | CIB 500940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/alyce-driggs-wed-in-englewood.html | Alyce Driggs Wed in Englewood | True | Special to THB NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/saul-l-kowarsky.html | SAUL L. KOWARSKY | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/hoover-linked-to-nazis-london-paper-sees-use-of-their-reasoning-to.html | HOOVER LINKED TO NAZIS; London Paper Sees Use of Their Reasoning to Confuse People | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/topsyturvy-pricefixing.html | TOPSY-TURVY PRICE-FIXING | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/new-zealand-pushes-free-doctor-project-issue-to-come-before.html | NEW ZEALAND PUSHES FREE DOCTOR PROJECT; Issue to Come Before Parliament Again Next Month | True | Wireless to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/resident-offices-report-on-trade-fall-goods-ordered-freely-in-week.html | RESIDENT OFFICES REPORT ON TRADE; Fall Goods Ordered Freely in Week as Stores Seek to Insure Deliveries | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/a-new-port-of-call-for-yachtsmen.html | A NEW'PORT OF CALL' FOR YACHTSMEN | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/canada-to-eat-50-less-bacon.html | Canada to Eat 50% Less Bacon | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/atkinsonstevenson-win-top-curtis-and-dunphy-5-and-3-in-piping-rock.html | ATKINSON-STEVENSON WIN; Top Curtis and Dunphy, 5 and 3, in Piping Rock Golf Final | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/british-civilians-amaze-dr-bonnell-pastor-just-back-from-tour-calls.html | BRITISH CIVILIANS AMAZE DR. BONNELL; Pastor, Just Back From Tour, Calls Their Heroism as Great as Soldiers' Under Fire HE SEES NO WEAKENING Their Resolution to Win in the End Is Unshakable, Fifth Ave. Congregation Hears | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/urges-dependence-on-christ.html | Urges Dependence on Christ | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/judith-m-stanley-engaged.html | Judith M. Stanley Engaged | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/ascap-splits-1000000-1340-members-share-income-for-the-second.html | ASCAP SPLITS $1,000,000; 1,340 Members Share Income for the Second Quarter | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/hungarian.html | Hungarian | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/polish-jews-give-pledge-convention-promises-to-work-to-restore.html | POLISH JEWS GIVE PLEDGE; Convention Promises to Work to Restore Their Country | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/nazi-grains-not-decisive-dramatic-german-announcements-show.html | Nazi Grains Not Decisive; Dramatic German Announcements Show Invaders Still Face Terrific Struggle | True | By Hanson W. Baldwin | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/telephone-exchange-defended.html | Telephone Exchange 'Defended' | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/military-training-wanted.html | Military Training Wanted | True | DONALD BARRY. | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/wang-in-nanking-after-tokyo-visit-reported-ready-to-begin-talks-on.html | WANG IN NANKING AFTER TOKYO VISIT; Reported Ready to Begin Talks on Japanese Cooperation | True | | C1B 500940 |
| 1941-06-30 | 1941-06-30 | https://www.nytimes.com/1941/06/30/archives/glider-meet-to-honor-southee.html | Glider Meet to Honor Southee | True | Special to THE NEW YORK TIMES. | C1B 500940 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/alice-m-hughes-is-wed-i-_uuuuuuuuu-bride-of-john-edward-mack-in.html | ALICE M. HUGHES IS WED; I_uuuuuuuuu Bride of John Edward Mack in Lady Chapel of St. Patrick's | True | | C1B 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/two-canadian-fliers-killed.html | Two Canadian Fliers Killed | True | | C1B 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/six-miners-killed-by-blast-in-coal-pit-twenty-one-are-injured-300.html | SIX MINERS KILLED BY BLAST IN COAL PIT; Twenty-one Are Injured -- 300 Emerge Unhurt at McIntire, Pa. | True | Special to THE NEW YORK TIMES. | C1B 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/many-buyers-due-here-numerous-delegates-will-also-attend.html | MANY BUYERS DUE HERE; Numerous Delegates Will Also Attend Conventions | True | | C1B 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/television-starts-today-regular-transmission-on-three-channels-to.html | TELEVISION STARTS TODAY; Regular Transmission on Three Channels to Get Under Way | True | | C1B 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/miss-markey-tennis-victor.html | Miss Markey Tennis Victor | True | Special to THE NEW YORK TIMES. | C1B 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/oneday-street-closing-rockefeller-plaza-to-be-shut-july-13-as.html | ONE-DAY STREET CLOSING; Rockefeller Plaza to Be Shut July 13 as Private Road | True | | C1B 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/opposes-500acre-law-big-puerto-rican-sugar-land-owner-asks.html | OPPOSES 500-ACRE LAW; Big Puerto Rican Sugar Land Owner Asks Injunction | True | Special Cable to THE NEW YORK TIMES. | C1B 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/osa-johnson-loses-in-air-case.html | Osa Johnson Loses in Air Case | True | | C1B 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/british-study-finns-status.html | British Study Finns' Status | True | | C1B 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/new-wpa-cut-here-7800-more-are-dropped-total-since-friday-13800.html | NEW WPA CUT HERE; 7,800 More Are Dropped -- Total Since Friday 13,800 | True | | C1B 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/kemper-returns-from-uruguay.html | Kemper Returns From Uruguay | True | | C1B 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/hits-on-axis-convoy-reported-by-british-african-campaign-brings-con.html | HITS ON AXIS CONVOY REPORTED BY BRITISH; African Campaign Brings Con- flicting Communiques | True | Wireless to THE NEW YORK TIMES. | C1B 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/couturiers-take-store-gervais-inc-now-opposite-st-regis-other.html | COUTURIERS TAKE STORE; Gervais, Inc., Now Opposite St. Regis -- Other Business Leases | True | | C1B 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/city-airraid-plans-outlined-by-mayor-force-of-62000-wardens-is-only.html | CITY AIR-RAID PLANS OUTLINED BY MAYOR; Force of 62,000 Wardens Is Only a Starter, He Tells Civilian Defense Meeting | True | | C1B 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/british-twice-raid-bremen-bomb-kiel-strike-in-france-raf-in.html | British Twice Raid Bremen, Bomb Kiel, Strike in France; R.A.F. IN DAYLIGHT RAIDS REICH PORTS | True | By David Anderson special Cable To the New York Times. | C1B 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/2-societies-to-test-program-for-blind-institutions-will-cooperate.html | 2 SOCIETIES TO TEST PROGRAM FOR BLIND; Institutions Will Cooperate on Vacations and Placement | True | | C1B 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/canada-has-refugee-aide-commissioner-named-for-camps-for-interned.html | CANADA HAS REFUGEE AIDE; Commissioner Named for Camps for Interned Group | True | Special to THE NEW YORK TIMES. | C1B 504115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/veteran-curator-will-retire-today-herbert-p-whitlock-to-quit-as.html | VETERAN CURATOR WILL RETIRE TODAY; Herbert P. Whitlock to Quit as Head of Geology Unit at History Museum | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/submarine-menace-is-cited-in-canada-prime-minister-says-uboats-are.html | SUBMARINE MENACE IS CITED IN CANADA; Prime Minister Says U-Boats Are in Waters Off Greenland | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/ordered-removed-to-new-york.html | Ordered Removed to New York | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/gar-veteran-94-dies-william-raser-one-of-last-five-survivors-here.html | G.A.R. VETERAN, 94, DIES; William Raser, One of Last Five Survivors Here, Fractured Skull | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/paris-hinders-us-jews-holdings-in-occupied-zone-are-blocked-by-new.html | PARIS HINDERS U.S. JEWS; Holdings in Occupied Zone Are Blocked by New Order | True | Wireless to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/heads-of-0pm-confer-with-north-american-mediation-board-asks.html | HEADS OF 0PM CONFER WITH NORTH AMERICAN; Mediation Board Asks Clearer Reply on Union Shop Issue | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/to-fix-nomination-date.html | To Fix Nomination Date | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/hugh-f-denworth-banking-official-vice-president-of-land-title-and.html | HUGH F. DENWORTH, BANKING OFFICIAL; Vice President of Land Title and Trust Co., Philadelphia, Since 1934 Dies at 49 | True | Special to THE NEW TORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/owen-hit-by-pitch-in-92-rout-of-phils-catcher-knocked-unconscious.html | OWEN HIT BY PITCH IN 9-2 ROUT OF PHILS; Catcher Knocked Unconscious but Will Be Back Within 6 Days -- Cut Over Eye Sewn | True | By Roscoe McGowen | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/40c-wage-for-rubber-industry.html | 40c Wage for Rubber Industry | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/changes-are-made-in-exchange-firms-tm-brown-jr-formerly-with-clark.html | CHANGES ARE MADE IN EXCHANGE FIRMS; T.M. Brown Jr. Formerly With Clark, Dodge & Co. to Join G.H. Walker & Co. Today | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/stalin-and-molotoff-head-emergency-group-war-pledged-to-last-till.html | Stalin and Molotoff Head Emergency Group -- War Pledged, to Last Till Hitler Falls and 'World Conquerors' Are Beaten | True | By the United Press. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/city-center-shifts-a-bit-but-focal-point-of-population-remains-in.html | CITY CENTER SHIFTS A BIT; But Focal Point of Population Remains in Cemetery | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/greenberg-northwestern-gains-third-round-in-college-tennis-draws.html | Greenberg, Northwestern, Gains Third Round in College Tennis; Draws Bye Then Defeats Minogue in Eastern Title Tournament -- Kent of Lehigh and Moylan of Spring Hill Also Advance | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/coliseum-boxing-put-off-rain-and-heat-cause-postpone-ment-until.html | COLISEUM BOXING PUT OFF; Rain and Heat Cause Postpone- ment Until July 14 | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/assessments-reduced-tax-valuations-on-1-fifth-ave-cut-total-of.html | ASSESSMENTS REDUCED; Tax Valuations on 1 Fifth Ave. Cut Total of $937,500 | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/loft-merger-effective-shares-on-stock-exchange-to-become-pepsicola.html | LOFT MERGER EFFECTIVE; Shares on Stock Exchange to Become Pepsi-Cola Today | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/ccc-courses-for-negroes-youths-to-receive-technical-and-industrial.html | CCC COURSES FOR NEGROES; Youths to Receive Technical and Industrial Training | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/bronx-job-center-opens-free-bureau-is-second-in-drive-to-end-slave.html | BRONX JOB CENTER OPENS; Free Bureau Is Second in Drive to End 'Slave Markets' | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/submarine-victims-describe-rescue-officers-and-crew-members-of.html | SUBMARINE VICTIMS DESCRIBE RESCUE; Officers and Crew Members of Dutch and Belgian Ships Saved by Freighter | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/charles-hope-kederich.html | CHARLES HOPE KEDERICH | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/fan-fined-for-base-running.html | Fan Fined for Base Running | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/big-day-along-the-harlem.html | Big Day Along The Harlem | True | Reg. U.S. Pat. Off. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/kovacs-sets-back-snyder-by-6060-podesta-extended-to-put-out.html | KOVACS SETS BACK SNYDER BY 6-0,6-0; Podesta Extended to Put Out Hippenstiel in Third-Round Contest, 6-4, 10-8 | True | By Emanuel Strauss | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/dr-thomas-j-gallagher.html | DR. THOMAS J. GALLAGHER | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/italian.html | Italian | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/ann-e-bernhard-a-bride-i.html | Ann E. Bernhard a Bride I | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/french.html | French | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/ackley-is-ousted-from-college-post-board-votes-unanimously-in-case.html | ACKLEY IS OUSTED FROM COLLEGE POST; Board Votes Unanimously in Case of Registrar Accused of Communist Activity | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/2500000-racket-in-milk-charged-labor-leaders-among-7-held-in.html | $2,500,000 RACKET IN MILK CHARGED; Labor Leaders Among 7 Held in Extortions From Dealers and Trucking Concerns TWO UNIONS ARE INVOLVED Arrests Made in Revival by Dewey of Inquiry Into Old Ring Operated by Fay | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/cotton-exchange-seat-off-650.html | Cotton Exchange Seat Off $650 | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/fails-to-act-on-schappes-bail.html | Fails to Act on Schappes Bail | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/berlin-starts-off-weak.html | Berlin Starts Off Weak | True | Wireless to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/vote-3-on-class-a-stock.html | Vote $3 on Class A Stock | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/charities-get-1000000-share-most-of-1050838-left-by-mrs-esther-h.html | CHARITIES GET $1,000,000; Share Most of $1,050,838 Left by Mrs. Esther H. Tremain | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/quo-links-chinas-fate-to-world-issues-new-minister-spurns-specious.html | Quo Links China's Fate to World Issues; New Minister Spurns 'Specious' Peace Offer | True | Wireless to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/canadian-wheat-prices-board-asks-winnipeg-to-change-two-minimums.html | CANADIAN WHEAT PRICES; Board Asks Winnipeg to Change Two Minimums | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/plan-routes-for-soviet-aid.html | Plan Routes for Soviet Aid | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/more-price-curbs-seen-henderson-and-nelson-tell-of-probable-future.html | MORE PRICE CURBS SEEN; Henderson and Nelson Tell of Probable Future Moves | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/newport.html | NEWPORT | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/leads-in-senate-race-in-texas-by-77-votes.html | Leads in Senate Race In Texas by 77 Votes | True | | CIB 504115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/miss-rows-75-is-best-medal-in-college-golf-taken-by-michigan-state.html | MISS ROWS 75 IS BEST; Medal in College Golf Taken by Michigan State Girl | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/paul-block-left-estate-to-family-widow-receives-100000-cash-and.html | PAUL BLOCK LEFT ESTATE TO FAMILY; Widow Receives $100,000 Cash and Third of Residuary | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/corps-area-office-set-up-regional-civilian-defense-center-to-be-in.html | CORPS AREA OFFICE SET UP; Regional Civilian Defense Center to Be in Port Authority Building | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/work-hours-lengthened-new-zealand-ends-40hour-week-in-14-vital.html | WORK HOURS LENGTHENED; New Zealand Ends 40-Hour Week in 14 Vital Industries | True | Wireless to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/more-airraid-wardens-1272-enroll-in-day-raising-the-total-to-25496.html | MORE AIR-RAID WARDENS; 1,272 Enroll in Day, Raising the Total to 25,496 | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/bond-prepayments-show-drop-for-june-total-of-147694000-is-low-est.html | BOND PREPAYMENTS SHOW DROP FOR JUNE; Total of $147,694,000 Is Low- est for Month Since February | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/8-ships-sunk-nazis-say-cruiser-and-transport-claimed-in-attack-on.html | 8 SHIPS SUNK, NAZIS SAY; Cruiser and Transport Claimed in Attack on Convoy | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/3-syndicates-bid-for-mkesson-loan-19300000-new-securities-awarded.html | 3 SYNDICATES BID FOR M'KESSON LOAN; $19,300,000 New Securities Awarded to Group at Cost of 3.805% Interest REORGANIZATION IS ENDED Assets Turned Over to New Company -- $28,000,000 of Creditors' Claims to Be Paid | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/joins-retail-association-as-sales-promotion-head.html | Joins Retail Association As Sales Promotion Head | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/plane-toll-in-near-east-british-report-1444-of-enemy-bagged-there.html | PLANE TOLL IN NEAR EAST; British Report 1,444 of Enemy Bagged There Since Jan. 1 | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/confesses-three-murders.html | Confesses Three Murders | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/mexico-pays-1000000-sends-third-check-for-land-taken-from-us.html | MEXICO PAYS $1,000,000; Sends Third Check for Land Taken From U.S. Holders | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/problems-of-pricefixing-setting-border-line-between-luxuries-and.html | Problems of Price-Fixing; Setting Border Line Between Luxuries and Necessities Is Difficult | True | PAUL RABER. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/new-war-speeds-alaska-defenses-naval-air-station-at-dutch-harbor-to.html | NEW WAR SPEEDS ALASKA DEFENSES; Naval Air Station at Dutch Harbor to Be Commissioned Sept. 1, Knox Discloses | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/france-breaks-off-soviet-relations-severance-comes-as-surprise.html | FRANCE BREAKS OFF SOVIET RELATIONS; Severance Comes as Surprise -- Attributed to Communist Agitation in Country | True | By Lansing Warren | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/business-world.html | Business World | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/four-guilty-pleas-in-paving-inquiry-3-corporations-and-an-official.html | FOUR GUILTY PLEAS IN PAVING INQUIRY; 3 Corporations and an Official Are Fined $500 Each | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/bermuda-to-banish-foes-governor-gets-power-to-expel-any-one-held.html | BERMUDA TO BANISH FOES; Governor Gets Power to Expel Any One Held Harmful | True | Special Cable to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/news-of-markets-in-european-cities-london-is-firm-with-a-better.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Is Firm, With a Better Demand for the Higher-Grade Securities | True | Wireless to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/needy-get-food-dividend-all-fresh-vegetables-placed-on-surplus-list.html | NEEDY GET FOOD DIVIDEND; All Fresh Vegetables Placed on Surplus List for July | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/ends-46-years-of-service-with-unit-in-steel-industry.html | Ends 46 Years of Service With Unit in Steel Industry | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/italian-press-jubilant-enthusiasm-over-nazi-claims-is-highest-in-a.html | ITALIAN PRESS JUBILANT; Enthusiasm Over Nazi Claims Is Highest in a Year | True | By Telephone To the New York Times. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/stores-to-resume-buying-next-week-large-outlets-will-concentrate-on.html | STORES TO RESUME BUYING NEXT WEEK; Large Outlets Will Concentrate on Accessories, on Which Deliveries Are Tighter MILLINERY PRICES HOLD Sales Gain of at Least 15% Is Expected -- Trend in Furs Is Toward Luxuries | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/22-men-examined-for-jobs-in-britain-teacher-elevator-operator-and-a.html | 22 MEN EXAMINED FOR JOBS IN BRITAIN; Teacher, Elevator Operator and a Sheet Metal Worker Are Among First Tested | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/traffic-fatalities-down-far-fewer-killed-in-week-in-spite-of-rise.html | TRAFFIC FATALITIES DOWN; Far Fewer Killed in Week in Spite of Rise in Accidents | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/whiting-is-elected-president-of-consumers-power-company-executive.html | Whiting Is Elected President Of Consumers Power Company; Executive of Commonwealth & Southern to Be Head of Unit to Be Cut Loose -- Barthold to Run Another Divested Concern | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/french-coast-bombed-at-night.html | French Coast Bombed at Night | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/archdukes-honored-at-austrian-unit-tea-otto-and-felix-guests-at.html | ARCHDUKES HONORED AT AUSTRIAN UNIT TEA; Otto and Felix Guests at Fete for Forces Aiding Britain | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/stock-market-ends-lightest-halfyear-trading-in-27-years-with-days.html | Stock Market Ends Lightest Half-Year Trading in 27 Years, With Day's Prices Irregularly Off | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/wheeler-demands-shooting-inquiry-would-have-senate-check-on-printed.html | WHEELER DEMANDS 'SHOOTING' INQUIRY; Would Have Senate Check on Printed Reports That Our Warships Sank U-Boats | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/be-careful-please-mayor-backs-drive-to-reduce-accidents-this-month.html | BE CAREFUL, PLEASE; Mayor Backs Drive to Reduce Accidents This Month | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/eulogies-are-paid-geo-blumenthal-dr-ss-goldwater-and-dean-beekman.html | EULOGIES ARE PAID GEO. BLUMENTHAL; Dr. S.S. Goldwater and Dean Beekman of Pro-Cathedral in Paris Offer Tributes 250 AT FUNERAL IN HOME J.P. Morgan, John D. Rockefeller Jr. and Robert Moses Among Friends at Rites | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/us-ship-brings-uboat-survivors-excalibur-arrives-with-12-of-dutch.html | U.S. SHIP BRINGS U-BOAT SURVIVORS; Excalibur Arrives With 12 of Dutch Tanker's Crew Found Drifting in Lifeboat | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/seizure-of-plants-fought-at-hearing-merwin-k-hart-fears-powers-in.html | SEIZURE OF PLANTS FOUGHT AT HEARING; Merwin K. Hart Fears Powers in Pending Bill Would Be Used to Aid Communists BUREAUCRATIC AIM SEEN Speaker for American Legion Tells Senators It Is for Measure 'Unqualifiedly' | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/consul-for-estonia-opposes-nazi-rule-german-invaders-are-no-more.html | CONSUL FOR ESTONIA OPPOSES NAZI RULE; German Invaders Are No More Welcome Than Russian, He Says | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/serious-situation-seen.html | Serious 'Situation' Seen | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/knox-stops-pack-in-seventh.html | Knox Stops Pack in Seventh | True | | CIB 504115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/nanking-recognition-slated.html | Nanking Recognition Slated | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/miss-salvatore-to-wed-daughter-of-educator-will-be-bride-of-albert.html | MISS SALVATORE TO WED; Daughter of Educator Will Be Bride of Albert M. Barbieri | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/soviet-line-dented-but-russians-say-reich-divisions-are-isolated.html | SOVIET LINE DENTED; But Russians Say Reich Divisions Are Isolated East of Minsk OTHER DRIVES STEMMED Moscow Reports Heavy Nazi Losses in Big Tank Battles Fought East of Luck RUSSIANS BATTLE FOE BEHIND MINSK | True | By Daniel T. Brigham By Telephone To the New York Times. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/plainfield-teams-72-best-on-jersey-links-kinder-and-mrs-whitehead.html | PLAINFIELD TEAM'S 72 BEST ON JERSEY LINKS; Kinder and Mrs. Whitehead Win -- 77 for Walsh-Mrs. Harding | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/fund-is-half-subscribed-head-of-paderewski-testimonial-reports-on.html | FUND IS HALF SUBSCRIBED; Head of Paderewski Testimonial Reports on Hospital Drive | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/riga-is-believed-doomea.html | Riga is Believed Doomea | True | By Telephone To the New York Times. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/soviet-an-associated-power.html | Soviet an "Associated Power" | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/william-a-marakle-estate-labor-aide-former-supreme-governor-of.html | WILLIAM A. MARAKLE, EX-STATE LABOR AIDE; Former Supreme Governor of Loyal Order of Moose | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/martha-larter-married-she-is-wed-at-home-in-newark-to-william-henry.html | MARTHA LARTER MARRIED; She Is Wed at Home in Newark to William Henry D. Cox | True | Special to THE J-JEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/44th-now-forming-an-antitank-unit-lieut-col-john-rodgers-will.html | 44TH NOW FORMING AN ANTI-TANK UNIT; Lieut. Col. John Rodgers Will Coordinate Battalion With Other Fort Dix Groups | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/marthur-to-direct-replaces-iturbi-on-the-goodman-program-for-robin.html | M'ARTHUR TO DIRECT; Replaces Iturbi on the Goodman Program for Robin Hood Dell | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/hitler-promotes-gen-rommel.html | Hitler Promotes Gen. Rommel | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/sir-wiluam-pike.html | SIR WILUAM PIKE | True | Wireless to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/check-customers-in-south-america-exporters-must-determine.html | CHECK CUSTOMERS IN SOUTH AMERICA; Exporters Must Determine Nationalities to Obtain Federal Licenses NAMES CAUSE CONFUSION Many Latin-American Houses Carry Portuguese and Spanish Titles | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/genevieve-w-putnam.html | GENEVIEVE W. PUTNAM | True | Special to THE NEW YORK TIMES. i | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/new-excise-taxes-added-to-schedule-ways-and-means-group-ten.html | NEW EXCISE TAXES ADDED TO SCHEDULE; Ways and Means Group Ten- tatively Agrees on Imposts to Raise $733,200,000 | True | By Henry N. Dorris | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/free-french-back-soviet-in-war.html | Free French Back Soviet in War | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/american-yacht-club-sets-runs-for-cruise-four-divisions-to-race-in.html | AMERICAN YACHT CLUB SETS RUNS FOR CRUISE; Four Divisions to Race in 6-Day Event -- Rendezvous Aug. 2 | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/new-y-ork.html | NEW YORK | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/chungking-is-bombed-as-craigie-protests-tokyo-newspaper-urges-all.html | CHUNGKING IS BOMBED AS CRAIGIE PROTESTS; Tokyo Newspaper Urges All Foreigners Quit Chinese City | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/gives-up-post-as-officer-in-jp-morgan-co-inc.html | Gives Up Post as Officer In J.P. Morgan & Co., Inc. | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/future-nassau-leaders-feted.html | Future Nassau Leaders' Feted | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/palmer-in-utica-art-post-painter-is-also-appointed-to-hamilton.html | PALMER IN UTICA ART POST; Painter Is Also Appointed to Hamilton College Faculty | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/house-committees-measured-critique-of-defense.html | House Committee's Measured Critique of Defense | True | By Arthur Krock | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/seagrams-earns-a-net-of-1948558-distillers-corporation-report-for.html | SEAGRAMS EARNS A NET OF $1,948,558; Distillers Corporation Report for Quarter to April 30 Equals $1 a Share | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/oil-situation-considered-outlook-here-is-called-brighter-than.html | Oil Situation Considered; Outlook Here Is Called Brighter Than Pictured by the Politicians | True | JOHN P. HEERICK. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/long-island.html | LONG ISLAND | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/missmaryifflkenna-is-wed-to-lawyer-bride-of-james-b-donovan-in-st.html | MISSMARYIffKENNA IS WED TO LAWYER; Bride of James B. Donovan in St. Anselms in Brooklyn»s Reception Is Held | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/utility-stock-deal-filed-wisconsin-electric-power-to-get-shares-of.html | UTILITY STOCK DEAL FILED; Wisconsin Electric Power to Get Shares of Two Associates | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/honors-for-riot-victim-uruguayan-police-hold-italians-after-fatal.html | HONORS FOR RIOT VICTIM; Uruguayan Police Hold Italians After Fatal Shooting | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/congress-finishes-fund-bills-to-set-33-billion-record-sixhtml | CONGRESS FINISHES FUND BILLS TO SET 33 BILLION RECORD; Six Appropriations Are Voted as Fiscal Year's Deadline Is Beaten by Night Session | True | By James B. Reston | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/crotona-park-improved-playgrounds-and-other-new-features-of-area.html | CROTONA PARK IMPROVED; Playgrounds and Other New Features of Area Listed | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/double-by-rucker-halts-braves-30-sends-in-two-after-melton-who-goes.html | DOUBLE BY RUCKER HALTS BRAVES, 3-0; Sends in Two After Melton, Who Goes Full Route, Opens Giant Drive With Single | True | By Louis Effrat | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/rail-equipment-orders-union-pacific-will-buy-2500-underframes-for.html | RAIL EQUIPMENT ORDERS; Union Pacific Will Buy 2,500 Under-Frames for Cars | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/henderson-asked-to-stop-price-job-10-members-of-congress-call-on.html | HENDERSON ASKED TO STOP PRICE JOB; 10 Members of Congress Call on Him to Obey Them and Not Order From President | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/puerto-rico-clears-paige.html | Puerto Rico Clears Paige | True | Special Cable to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/mrs-santori-to-sponsor-cruiser.html | Mrs. Santori to Sponsor Cruiser | True | | CIB 504115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/rail-program-in-court-spokane-internationals-new-securities.html | RAIL PROGRAM IN COURT; Spokane International's New Securities Involved | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/cloth-men-expect-ceilings-to-hold-discount-the-efforts-of-smith-and.html | CLOTH MEN EXPECT CEILINGS TO HOLD; Discount the Efforts of Smith and Other Senators to Halt Price-Control Program | True | By Prince M. Carlisle | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/to-broadcast-angott-bout.html | To Broadcast Angott Bout | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/no-limit-on-auto-trips.html | No Limit on Auto Trips | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/trading-in-june-at-21year-low-6-months-business-on-stock-exchange-6.html | TRADING IN JUNE AT 21-YEAR LOW; 6 Months' Business on Stock Exchange 63,666,952 Shares, Smallest Since 1915 PRICES ROSE LAST MONTH Transactions in Bonds in the Half-Year Were Heaviest in the Last 4 Years | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/business-failures-dip-latest-level-229-week-before-230-year-ago-286.html | BUSINESS FAILURES DIP; Latest Level 229, Week Before 230, Year Ago 286 | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/bank-debits-increase-in-reserve-districts-total-is-131357000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $131,357,000,000 for Quarter Ended June 25 | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/tokyo-is-nearing-stand-on-policy-leaders-hold-new-talks-on.html | TOKYO IS NEARING STAND ON POLICY; Leaders Hold New Talks on Nazi-Soviet War -- Decision Now Expected Tomorrow NEUTRALITY STILL IN VIEW But the Foreign Office Organ Says Japan's Interests Can Change Quickly Nowadays | True | By Otto D. Tolischuswireless To the New York Times. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/manhattan-lofts-still-in-demand-two-more-sales-of-such-buildings.html | MANHATTAN LOFTS STILL IN DEMAND; Two More Sales of Such Buildings Reported in Market District EAST SIDE PLOT BOUGHT Dwellings in Brooklyn and Westchester Figure in Day's Transactions | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/5th-avenue-hotel-leases-38-suites-fourweek-activity-brings-thirteen.html | 5TH AVENUE HOTEL LEASES 38 SUITES; Four-Week Activity Brings Thirteen New Tenants and Renewals With 25 Others MANY GO TO WEST SIDE Renting Reported in Good Volume There -- Duplex Is Taken by Count Lyrot | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/male-animal-given-at-suffern.html | Male Animal Given at Suffern | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/the-john-h-finley-walk-to-be-opened-today.html | THE JOHN H. FINLEY WALK TO BE OPENED TODAY | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/wholesale-sales-rose-32-for-may-all-lines-shared-in-biggest.html | WHOLESALE SALES ROSE 32% FOR MAY; All Lines Shared in Biggest Year-to-Year Gain in 5 Years, Census Bureau Finds | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/canadian-cruiser-tank-ready.html | Canadian Cruiser Tank Ready | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/restaurateurs-canvass-patrons-on-prices-in-effort-to-solve-problem.html | Restaurateurs Canvass Patrons on Prices In Effort to Solve Problem of Rising Costs | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/85-accept-pension-plan-belden-employes-to-share-cost-with-the.html | 85% ACCEPT PENSION PLAN; Belden Employes to Share Cost With the Company | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/title-jury-locked-up-fails-to-reach-verdict-in-mail-fraud-case.html | TITLE JURY LOCKED UP; Fails to Reach Verdict in Mail Fraud Case After 9 Hours | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/trading-in-lead-curbed-new-positions-barred-in-futures-in-excess-of.html | TRADING IN LEAD CURBED; New Positions Barred in Futures in Excess of 5.70c a Pound | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/books-authors.html | Books -- Authors | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/bank-to-issue-preferred-stock.html | Bank to Issue Preferred Stock | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/ridgecrest-to-cuban-stamford-estate-is-bought-for-resident-of.html | RIDGECREST TO CUBAN; Stamford Estate Is Bought for Resident of Havana | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/hungarians-berate-moscow.html | Hungarians Berate Moscow | True | By Telephone To the New York Times. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/bombing-of-cities-reported.html | Bombing of Cities Reported | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/53174390-set-aside-for-city-home-relief-estimate-board-appropriates.html | $53,174,390 SET ASIDE FOR CITY HOME RELIEF; Estimate Board Appropriates Sum for Six Months | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/4-operations-now-a-cadet.html | 4 Operations, Now a Cadet | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/war-prisoners-aided-red-cross-has-sent-packages-to-6132-in-german.html | WAR PRISONERS AIDED; Red Cross Has Sent Packages to 6,132 in German Camps | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/nazis-free-vichy-sailors-navy-men-may-be-used-to-man-merchant.html | NAZIS FREE VICHY SAILORS; Navy Men May Be Used to Man Merchant Vessels | True | Wireless To THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/reds-crush-cubs-71-unbeaten-riddle-wins-no-8-24536-at-night-game.html | REDS CRUSH CUBS, 7-1; Unbeaten Riddle Wins No. 8 -- 24,536 at Night Game | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/dr-john-h-weckel.html | DR. JOHN H. WECKEL | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/edge-of-typhoon-hits-hong-kong.html | Edge of Typhoon Hits Hong Kong | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/housing-group-urges-stricter-standards-higher-requirements-asked.html | HOUSING GROUP URGES STRICTER STANDARDS; Higher Requirements Asked for Building Inspectors | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/mercy-army-hailed-by-governor-lehman-united-jewish-appeal-workers.html | MERCY ARMY HAILED BY GOVERNOR LEHMAN; United Jewish Appeal Workers Hear Plea to Press Drive | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/records-ordered-returned.html | Records Ordered Returned | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/i-samuel-brawer-i.html | i SAMUEL BRAWER I | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/bar-harbor.html | BAR HARBOR | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/great-losses-in-karelia-all-finnish-drives-fail-soviet-says.html | Great Losses" in Karelia; ALL FINNISH DRIVES FAIL, SOVIET SAYS | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/fugitive-may-win-liberty-trapped-after-22-years-he-asks-freedom-for.html | FUGITIVE MAY WIN LIBERTY; Trapped After 22 Years, He Asks Freedom for 'Exemplary Life' | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/thomas-barker-last-g-a-r-veteran-of-louis-hamilton-post-in-brooklyn.html | THOMAS BARKER; Last G. A. R. Veteran of Louis Hamilton Post in Brooklyn | True | Special to THE NEW YORK TUIES. | CIB 504115 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/australian-imports-reduced-once-more-additional-cuts-in-nonsterling.html | AUSTRALIAN IMPORTS REDUCED ONCE MORE; Additional Cuts in Non-Sterling Trade Are Announced | True | Wireless to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $33,000,000 in Advances to Farms and Trade | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/jerseys-on-top-by-147-pound-four-baltimore-hurlers-for-sixteen.html | JERSEYS ON TOP BY 14-7; Pound Four Baltimore Hurlers for Sixteen Safeties | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/mrs-robbins-winner-helps-the-westchesterfairfield-team-take-golf.html | MRS. ROBBINS WINNER; Helps the Westchester-Fairfield Team Take Golf Match | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/air-express-revenue-42-higher-in-may-defense-products-shipments-had.html | AIR EXPRESS REVENUE 42% HIGHER IN MAY; Defense Products Shipments Had Largest Increase | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/priscilla-roberts-to-become-a-bride-graduate-of-the-chapin-school.html | PRISCILLA ROBERTS TO BECOME A BRIDE; Graduate of the Chapin School Is Betrothed to Garrard W. Glenn, Alumnus of Yale | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/hoboken-lease-offered-us-will-rent-pier-4-if-its-vessels-get.html | HOBOKEN LEASE OFFERED; U.S. Will Rent Pier 4 if Its Vessels Get Priority | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/the-berkshire-hills.html | THE BERKSHIRE HILLS | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/branch-bank-opening-benefits-uso-drive-facilities-are-turned-over.html | BRANCH BANK OPENING BENEFITS USO DRIVE; Facilities Are Turned Over to Collection for Fund | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/22-of-raf-bagged-nazis-say.html | 22 of R.A.F. Bagged, Nazis Say | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/mount-kisco-theatre-opens.html | Mount Kisco Theatre Opens | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/louis-buchholtz-principal-for-the-last-16-years-of-public-school-19.html | LOUIS BUCHHOLTZ; Principal for the Last 16 Years of Public School 19, Brooklyn | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/son-to-the-fl-liebolts.html | Son to the F.L. Liebolts | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/only-25-watch-as-brenda-frazier-is-wed-to-js-shipwreck-kelly-simple.html | Only 25 Watch as Brenda Frazier Is Wed to J.S. (Shipwreck) Kelly; Simple Ceremony Unites 'Glamour Girl,' Who Is Heiress to $3,500,000, and Former University of Kentucky Football Star | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/strike-vote-canceled-by-sperry-employes-instrument-makers-at-stormy.html | STRIKE VOTE CANCELED BY SPERRY EMPLOYES; Instrument Makers, at Stormy Session, Accept Compromise | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/late-russian-sowing-may-affect-harvest-weather-puts-spring.html | LATE RUSSIAN SOWING MAY AFFECT HARVEST; Weather Puts Spring Operation 2 to 3 Weeks Behind Schedule | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/nazi-bombs-hit-new-york-a-small-english-village.html | Nazi Bombs Hit New York, A Small English Village | True | Wireless to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/j-h-talbot-martin.html | J. H. TALBOT MARTIN | True | Special to THE NEW YORK TIMER. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/airlines-show-gain-of-35.html | Airlines Show Gain of 35% | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/note-issue-is-sold-by-massa-chusetts-rate-on-3500000-worth-of.html | NOTE ISSUE IS SOLD BY MASSA CHUSETTS; Rate on $3,500,000 Worth of Securities Is 0.125%, Plus $17.50 Premium BONDS FOR LINCOLN, NEB. Various Other States and Municipalities Announce Details of Financing | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/newark-boxing-canceled.html | Newark Boxing Canceled | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/civil-service-held-handicap-postoffice-substitutes-position-cited.html | Civil Service Held Handicap; Postoffice Substitutes Position Cited as an Instance | True | S.A.C. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/mrs-richard-major-1.html | MRS. RICHARD MAJOR 1 | True | ; Special to THB NEW YORK TIMES. i | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/china-raises-land-tax-chungking-to-collect-levy-in-kind-to-feed.html | CHINA RAISES LAND TAX; Chungking to Collect Levy 'in Kind' to Feed Army | True | Wireless to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/tall-office-building-sold-in-foreclosure-plaintiff-gets-21story.html | TALL OFFICE BUILDING SOLD IN FORECLOSURE; Plaintiff Gets 21-Story Parcel on Bid of $2,525,000 | True | BY H. Louis Hollander | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/miss-elizabeth-l-ely-helped-found-school-for-girls-hereudies-in.html | MISS ELIZABETH L. ELY; Helped Found School for Girls HereuDies in California | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/40unit-apartment-in-woodside-deal-new-dwelling-in-hewlett-bought-by.html | 40-UNIT APARTMENT IN WOODSIDE DEAL; New Dwelling In Hewlett Bought by Arthur Peck | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/associated-gas-plans-3800000-stock-sale-shares-of-northeastern.html | ASSOCIATED GAS PLANS $3,800,000 STOCK SALE; Shares of Northeastern Water Would Be Transferred | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/summer-place-sold-mcnab-home-near-salisbury-conn-goes-at-auction.html | SUMMER PLACE SOLD; McNab Home Near Salisbury, Conn., Goes at Auction | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/editor-60-years-retires-hb-russell-of-springfield-mass-quits-at-age.html | EDITOR 60 YEARS, RETIRES; H.B. Russell of Springfield, Mass., Quits at Age of 82 | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/kiev-drive-held-most-important.html | Kiev Drive Held Most Important | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/new-zealand-lifts-curbs-allows-tea-imports-extends-auto-license.html | NEW ZEALAND LIFTS CURBS; Allows Tea Imports, Extends Auto License Period | True | Wireless to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/george-h-hollander.html | GEORGE H. HOLLANDER | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/the-border-lands.html | THE BORDER LANDS | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/tangle-in-jersey-over-milk-board-legislative-majority-forces.html | TANGLE IN JERSEY OVER MILK BOARD; Legislative Majority Forces Control Bill Through, but Veto Is Expected | True | Special to THE YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/revue-in-white-plains.html | Revue in White Plains | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/aircraft-mechanics-graduated.html | Aircraft Mechanics Graduated | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/ck-reynolds-gets-receivership-ruling-interest-in-brokerage-firm-and.html | C.K. REYNOLDS GETS RECEIVERSHIP RULING; Interest in Brokerage Firm and Other Assets Involved | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/mayor-dedicates-new-court-jail-he-hopes-jurisprudence-will-become.html | MAYOR DEDICATES NEW COURT, JAIL; He Hopes Jurisprudence Will Become as 'Streamlined' as $19,300,000 County Units 1,500 AT THE CEREMONIES Buildings to Replace Tombs Prison and Old Center for Criminal Trials | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/espionage.html | ESPIONAGE | True | | CIB 504115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/argentina-opposed-rejects-uruguayan-plan-for-american.html | ARGENTINA OPPOSED; Rejects Uruguayan Plan for American 'Non-Belligerency' | True | Special Cable to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/heads-mutual-life-branch.html | Heads Mutual Life Branch | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/japanese-ambassador-to-britain-here-by-air.html | Japanese Ambassador To Britain Here by Air | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/baltimore-sells-tom-hafey.html | Baltimore Sells Tom Hafey | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/tadmur-still-resists.html | Tadmur Still Resists | True | Wireless to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/rain-halts-concert-eugene-goossens-will-direct-the-program-at.html | RAIN HALTS CONCERT; Eugene Goossens Will Direct the Program at Stadium Tonight | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/customs-veteran-quits-agent-after-fortytwo-years-in-service-retires.html | CUSTOMS VETERAN QUITS; Agent, After Forty-two Years in Service, Retires | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/berlin-snubs-czarists.html | Berlin Snubs Czarists | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/cow-gets-the-best-of-auto.html | Cow Gets the Best of Auto | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/battle-for-hangoe-rages.html | Battle for Hangoe Rages | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/screen-news-here-and-in-hollywood-monty-woolley-to-repeat-his-role.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Monty Woolley to Repeat His Role in 'The Man Who Came to Dinner' for Warners | True | By Douglas W. Churchill | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/dog-show-awaited-at-southampton-several-hundred-entries-are.html | DOG SHOW AWAITED AT SOUTHAMPTON; Several Hundred Entries Are Expected for Kennel Club Event Next Saturday INDIAN MUSEUM TO OPEN Luncheon Will Mark Today's Dedication at Water Mill -- Arrivals for Season | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/peggy-anne-huber-bryn-mawr-bride-t-married-to-ernest-l-biddle-in.html | PEGGY ANNE HUBER BRYN MAWR BRIDE t; Married to Ernest L. Biddle in Church of the Redeemer by Canon Ernest C. Earp | True | Special to THE New Tome Tmes. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/of-local-origin.html | Of Local Origin | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/strike-spreading-in-building-trade-walkout-that-began-in-queens.html | STRIKE SPREADING IN BUILDING TRADE; Walkout That Began in Queens Extended to Include the Entire City | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/berlin-lists-gains-reports-new-trap-set-with-joining-of-drives-east.html | BERLIN LISTS GAINS; Reports New Trap Set With Joining of Drives East of Minsk | True | By C. Brooks Peters | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/ukraine-found-devastated.html | Ukraine Found Devastated | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/firemen-get-promotions-ten-new-captains-and-ten-new-lieutenants-are.html | FIREMEN GET PROMOTIONS; Ten New Captains and Ten New Lieutenants Are Named | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/steel-rate-off-to-937-62-drop-due-to-july-4.html | Steel Rate Off to 93.7%; 6.2% Drop Due to July 4 | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/rumania-limits-jews-status.html | Rumania Limits Jews' Status | True | By Telephone To the New York Times. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/poles-top-army-honor-conferred-on-paderewski.html | Poles' Top Army Honor Conferred on Paderewski | True | Wireless to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/new-plant-opened-by-curtisswright-propeller-division-branch-of.html | NEW PLANT OPENED BY CURTISS-WRIGHT; Propeller Division Branch of 400,000 Square Feet Is Fourth New Factory | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/no-sunday-shows-for-hellzapoppin-the-sabbath-performances-to-be.html | NO SUNDAY SHOWS FOR 'HELLZAPOPPIN'; The Sabbath Performances to Be Dropped in July, August -- Two Matinees Listed | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/piping-rock-pair-wins-on-net-of-64-lowells-gain-title-on-garden.html | PIPING ROCK PAIR WINS ON NET OF 64; Lowells Gain Title on Garden City G.C. Links, Topping Wrights by 2 Strokes | True | By William D. Richardson | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/britons-indignant-over-case-by-kobert-p-post.html | Britons Indignant Over Case; By KOBERT P. POST | True | Special Cable to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/new-jersey.html | NEW JERSEY | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/charity-to-share-in-fight-receipts-army-relief-fund-to-get-at-least.html | CHARITY TO SHARE IN FIGHT RECEIPTS; Army Relief Fund to Get at Least $10,000 From Zivic- Davis Non-Title Bout | True | By James P. Dawson | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/british.html | British | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/all-men-who-are-21-must-register-today.html | All Men Who Are 21 Must Register Today | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/heat-stays-with-us-and-may-get-worse-twothirds-of-the-nation-is.html | HEAT STAYS WITH US AND MAY GET WORSE; Two-Thirds of the Nation Is Sweltering -- Mercury Here Reaches 90, Averages 82 WEATHER MAN IS GLOOMY Cool Spot in Wyoming Fails to Cheer Him -- Safety Group Says Drink Salt Water | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/state-tax-director-resigns.html | State Tax Director Resigns | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/1000-at-the-funeral-of-magistrate-flynn-many-members-of-the-bench.html | 1,000 AT THE FUNERAL OF MAGISTRATE FLYNN; Many Members of the Bench Are Among Honorary Bearers | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/british-spy-here-on-a-nazi-passport-brings-bride-he-wed-after.html | BRITISH SPY HERE ON A NAZI PASSPORT; Brings Bride He Wed After Escaping Yugoslav Camp | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/asks-lighthued-cars-to-cut-highway-toll-optometrist-declares-white.html | ASKS LIGHT-HUED CARS TO CUT HIGHWAY TOLL; Optometrist Declares White Would Reduce Night Crashes | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/william-dunn.html | WILLIAM DUNN | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/strike-nazis-now-to-win-says-knox-time-is-at-hand-to-use-navy-to.html | STRIKE NAZIS NOW TO WIN, SAYS KNOX; Time Is at Hand to Use Navy to Clear Atlantic, He Tells Governors at Boston | True | Special to THE NEW YORK TIMES. | CIB 504115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/british-allow-fuel-to-spain.html | British Allow Fuel to Spain | True | By Telephone To the New York Times. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/big-bombers-opposed.html | Big Bombers Opposed | True | HERBERT S. SACKLER. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/obituary-2-no-title-rev-john-c-gazdzicki.html | Obituary 2 -- No Title; REV. JOHN C. GAZDZICKI | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/5565110-cleared-by-utility-system-engineers-public-service-and.html | $5,565,110 CLEARED BY UTILITY SYSTEM; Engineers Public Service and Subsidiaries Earn $1.72 a Share in Year OTHER REPORTS GIVEN American and Foreign Power Shows $1,642,409 Net for First 1941 Quarter | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/chile-gets-defense-bill-measure-stepping-up-taxes-calls-for-4.html | CHILE GETS DEFENSE BILL; Measure, Stepping Up Taxes, Calls for 4 Billion Pesos | True | Special Cable to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/aid-plan-in-new-zealand-medical-service-to-be-offered-free-through.html | AID PLAN IN NEW ZEALAND; Medical Service to Be Offered Free Through Societies | True | Wireless to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/lengthens-bus-contract-school-board-signs-for-5-years-at.html | LENGTHENS BUS CONTRACT; School Board Signs for 5 Years at 'Substantial Saving' | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/rise-in-shipments-disclosed-for-may-department-of-commerce-in-daily.html | RISE IN SHIPMENTS DISCLOSED FOR MAY; Department of Commerce in Daily Average Index Shows 7-Point Upturn to 179 | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/stiresutovey.html | StiresuTovey | True | Special to Iss NEW YOKK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/apartment-sale-leads-in-bronx-house-assessed-at-65000-is-taken-by.html | APARTMENT SALE LEADS IN BRONX; House Assessed at $65,000 Is Taken by the Creston Corporation | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/hot-springs.html | HOT SPRINGS | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/production-of-autos-begins-to-level-off-smaller-companies-curtail.html | PRODUCTION OF AUTOS BEGINS TO LEVEL OFF; Smaller Companies Curtail Their Output Schedules | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/naval-stores.html | NAVAL STORES | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/army-air-orders-total-597000000-more-than-293000000-goes-for-medium.html | ARMY AIR ORDERS TOTAL $597,000,000; More Than $293,000,000 Goes for Medium 2-Motor Bomb-ers by Two Companies | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/roosevelt-hands-archives-to-nation-dedicating-hyde-park-library-of.html | ROOSEVELT HANDS ARCHIVES TO NATION; Dedicating Hyde Park Library of Epochal Era, He Looks to an America Ever Free | True | By Frank L Kluckhohn | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/beirut-bombed-for-5-hours.html | Beirut Bombed for 5 Hours | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/finns-accept-war-with-resignation-writer-finds-no-one-expected.html | FINNS ACCEPT WAR WITH RESIGNATION; Writer Finds No One Expected Moscow Peace to Prove More Than a Breathing Spell | True | By Svend Carstensen | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/dr-walter-carl-klotz-.html | DR. WALTER CARL KLOTZ ' | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/6-at-lackawanna-guilty-of-graft-mayor-and-five-other-officials.html | 6 AT LACKAWANNA GUILTY OF GRAFT; Mayor and Five Other Officials Convicted of Conspiracy in Padding of WPA Rolls CITY IS FOUND DEFRAUDED Sentencing Deferred Pending Arguments on Motions for Granting of New Trial | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/earle-mails-bomb-pieces-home.html | Earle Mails Bomb Pieces Home | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/dominican-consul-here-dr-jose-aybar-new-official-arrives-on-the.html | DOMINICAN CONSUL HERE; Dr. Jose Aybar, New Official, Arrives on the Borinquen | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/cotton-recedes-in-nervous-deals-early-decline-is-erased-by-modest.html | COTTON RECEDES IN NERVOUS DEALS; Early Decline Is Erased by Modest Gains, but List Sinks on Late Sales | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/will-head-bond-group-craig-s-bartlett-is-elected-by-municipal-forum.html | WILL HEAD BOND GROUP; Craig S. Bartlett Is Elected by Municipal Forum | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/links-laurels-go-to-smajeramsden-oceanside-team-cards-a-64-to.html | LINKS LAURELS GO TO SMAJE-RAMSDEN; Oceanside Team Cards a 64 to Capture Amateur-Pro Event at Milburn | True | By Frank Elkins | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/florsheim-opens-new-store.html | Florsheim Opens New Store | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/dimaggio-out-to-tie-mark-keeler-44game-hitting-record-in-yankee.html | DIMAGGIO OUT TO TIE MARK; Keeler 44-Game Hitting Record in Yankee Star's Reach Today | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/10billion-army-bill-signed-by-president-measure-for-powers-to-set.html | 10-BILLION ARMY BILL SIGNED BY PRESIDENT; Measure for Powers to Set Dollar Value Also Approved | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/ci0-tries-10-officials-auto-union-leaders-blamed-in-unauthorized.html | C.I.O. TRIES 10 OFFICIALS; Auto Union Leaders Blamed in Unauthorized Strike | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/rome-reports-iraqi-uprising.html | Rome Reports Iraqi Uprising | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/heintzelman-tops-cards-for-pirates-hurls-43-victory-shutting-down.html | HEINTZELMAN TOPS CARDS FOR PIRATES; Hurls 4-3 Victory, Shutting Down After First Two Up in Last Two Innings Get On | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/air-raid-conference.html | Air Raid Conference | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/changes-are-made-in-ny-legal-list-many-securities-no-longer-can-be.html | CHANGES ARE MADE IN N.Y. 'LEGAL LIST'; Many Securities No Longer Can Be Purchased by Trust Funds and Savings Banks | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/nuptials-are-hell-of-mrsjl-button-uuuuuuuuuuuuuuu-v-she.html | NUPTIALS ARE HELL OF MRS.J.L. BUTTON; uuuuuuuuuuuuuuuuu v She Becomes Bride of James A. Moffett, California-Texas Oil Company Chairman | True | Snecial to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/sabol-and-white-triumph-with-62-top-proamateur-golf-field-at.html | SABOL AND WHITE TRIUMPH WITH 62; Top Pro-Amateur Golf Field at Quaker Ridge Club by Four Strokes BARBARO-FIORE GET 66 They Tie Demaret and Lasker for Runner-Up Honors -- Desio Team Fourth | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/thomas-j-cavanagh-exdetective-of-distinguished-career-39-years-on.html | THOMAS J. CAVANAGH; Ex-Detective of Distinguished Career 39 Years on Force | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/hungarians-urged-to-unite.html | Hungarians Urged to Unite | True | By Telephone To the New York Times. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/japanese-seize-american-trucks.html | Japanese Seize American Trucks | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/scovilleuhall.html | ScovilleuHall | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/britain-increases-ordinary-revenue-gain-of-u130988538-made-in-the.html | BRITAIN INCREASES ORDINARY REVENUE; Gain of u130,988,538 Made in the First Quarter of Fiscal Year Over 1940 Period | True | Wireless to THE NEW YORK TIMES. | CIB 504115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/named-aide-to-biddle.html | Named Aide to Biddle | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/mary-schulz-is-first-in-ocean-bound-handicap-laatokka-second-to.html | Mary Schulz Is First in Ocean Bound Handicap; LAATOKKA SECOND TO STERN'S MARE | True | By Lincoln A. Werden | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/milk-strike-today-to-cut-city-supply-one-big-dealer-predicts-no.html | MILK STRIKE TODAY TO CUT CITY SUPPLY; One Big Dealer Predicts No Serious Shortage -- Union Sees Shipments Halved 23,000 IN THE DAIRY GROUP It Claims Third of Producers -- Leader Says Drought Has Made Plight Desperate | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/turkish-refusal-forecast.html | Turkish Refusal Forecast | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/dr-philip-g-cole-physician-dies-57-head-of-firm-manufacturing-auto.html | DR. PHILIP G. COLE, PHYSICIAN, DIES, 57; Head of Firm Manufacturing Auto Parts Went Overseas With the First Division | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/miss-adele-forbes-descendant-of-robert-bonner-publisher-of-new-york.html | MISS ADELE FORBES; Descendant of Robert Bonner, Publisher of New York Ledger | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/elizabeth-butler-honored.html | Elizabeth Butler Honored | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/buffalo-options-carswell.html | Buffalo Options Carswell | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/old-putnam-farm-sold-cole-family-owned-the-place-since.html | OLD PUTNAM FARM SOLD; Cole Family Owned the Place Since Revolutionary War | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/russian.html | Russian | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/425000-mortgage-is-placed.html | $425,000 Mortgage Is Placed | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/june-shows-drop-in-new-securities-offerings-total-210052000-bonds.html | JUNE SHOWS DROP IN NEW SECURITIES; Offerings Total $210,052,000 Bonds, Stocks Against $390,494,000 in May | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/gustave-leers.html | GUSTAVE LEERS | True | Special to THE NEW YOHK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/ecuadorean-communists-active.html | Ecuadorean Communists Active | True | Special Cable to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/nazi-gains-in-war-minimized-in-vichy-observers-puzzled-by-reich.html | NAZI GAINS IN WAR MINIMIZED IN VICHY; Observers Puzzled by Reich Communiques - Say Soviet Armies Are Still Intact | True | By G.h. Archambault | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/new-york-gunners-in-twoday-battle-102d-coast-artillery-brigade.html | NEW YORK GUNNERS IN TWO-DAY 'BATTLE'; 102d Coast Artillery Brigade Takes Field at Camp Stewart | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/youth-and-aeronautics.html | YOUTH AND AERONAUTICS | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/conant-justifies-backing-of-russia-tells-5000-educators-that-nazis.html | CONANT JUSTIFIES BACKING OF RUSSIA; Tells 5,000 Educators That Nazis, Not Reds, Threaten Armed Attack on Americas WOULD STOP 'DESTROYER' Harvard President Also Says We Won't Let Another Nation 'Do All the Fighting for Us' | True | By William A. MacDonaldspecial To the New York Times. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/9-run-to-house-as-plane-crashes-on-lawn-father-and-pilot-son.html | 9 Run to House as Plane Crashes on Lawn; Father and Pilot Son Injured in Accident | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/rent-litigation-barred-judge-rules-on-payments-made-to-lehigh-coal.html | RENT LITIGATION BARRED; Judge Rules on Payments Made to Lehigh Coal | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/a-creamy-dressing-fortified-with-b1-is-a-nonfattening-summertime.html | A Creamy Dressing, Fortified With B-1, Is a Non-Fattening Summertime Treat | True | By Jane Holt | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/president-offers-arlington-grave-paderewskis-family-accepts-honor.html | PRESIDENT OFFERS ARLINGTON GRAVE; Paderewski's Family Accepts Honor Accorded Only to One Other Foreigner | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/pauline-dueth-a-bride-wed-to-dudley-morgan-maxim-in-grace-episcopal.html | PAULINE DUETH A BRIDE; Wed to Dudley Morgan Maxim in Grace Episcopal Church j | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/places-bills-at-0087-treasury-allots-100880000-of-its-91day-paper.html | PLACES BILLS AT 0.087%; Treasury Allots $100,880,000 of Its 91-Day Paper | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/u-s-flag-no-obstruction.html | U. S. Flag No 'Obstruction' | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/moscow-sarcasm-for-vichy.html | Moscow Sarcasm for Vichy | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/end-of-nazism-is-aim.html | End of Nazism Is Aim | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/green-asks-afl-to-get-rid-of-reds-expediency-of-aiding-russia-he.html | GREEN ASKS A.F.L. TO GET RID OF REDS; Expediency of Aiding Russia, He Says, Does Not Stop Fight Against Subversion Here | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/putnam-funds-resources-up.html | Putnam Fund's Resources Up | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/missdanyew-betrothed-will-be-bride-of-gilbert-george-sillifant-of.html | MISSDANYEW BETROTHED; Will Be Bride of Gilbert George Sillifant of California | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/james-a-hill-i.html | JAMES A. HILL I | True | Special to THE NEW YORK TIMES. ! | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/commercial-credit-co-reports-gain-in-receivables-to-may-31-over-5.html | COMMERCIAL CREDIT CO.; Reports Gain in Receivables to May 31 Over 5 Months of 1940 | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/tadmur-encircled-by-allies-in-syria-columns-converging-from-iraq.html | TADMUR ENCIRCLED BY ALLIES IN SYRIA; Columns Converging From Iraq Said to Have Closed In -- U.S. Planes Bag 5 Opponents | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/u-s-nurses-saved-from-ship-sinking-red-cross-reports-17-were-on.html | U. S. NURSES SAVED FROM SHIP SINKING; Red Cross Reports 17 Were on Torpedoed Vessel, Also Taking 11 Marines to Britain | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/steel-personnel-shifted.html | Steel Personnel Shifted | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/lwows-fall-announced.html | Lwow's Fall Announced | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 504115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/morris-goldis-sentenced-receives-5year-term-in-lepke-gang-killing.html | MORRIS GOLDIS SENTENCED; Receives 5-Year Term in Lepke Gang Killing | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/group-gets-rail-issue-western-pacific-certificates-taken-at-100323.html | GROUP GETS RAIL ISSUE; Western Pacific Certificates Taken at 100.323 for 2S | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/arlington-bensel-i.html | ! ARLINGTON BENSEL I | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/italian-ship-leaves-brazil.html | Italian Ship Leaves Brazil | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/insurance-man-on-aircraft-board.html | Insurance Man on Aircraft Board | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/italian-consulate-shut-closing-of-office-in-havana-laid-to-lack-of.html | ITALIAN CONSULATE SHUT; Closing of Office in Havana Laid to Lack of Business | True | wireless to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/soviet-aid-group-backed-many-messages-of-support-re-ported-marley.html | SOVIET AID GROUP BACKED; Many Messages of Support Re- ported -- Marley Not to Speak | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/d-c-appenzellar-stockbroker-64-associatedwith-carl-m-loeb-rhoades.html | D. C. APPENZELLAR, STOCKBROKER, 64; Associated-With Carl M. Loeb, Rhoades and Company-uo .Dies at His Home Here HAD BEEN NEWSPAPER MAN On Evening Journal and City News Staffs Before Entering Wall Street in 1906 | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/woman-robbed-of-jewels-traps-thieves-in-crowd.html | Woman Robbed of Jewels Traps Thieves in Crowd | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/plunges-to-death-at-murder-test-nebraska-editor-trapped-by-lie.html | PLUNGES TO DEATH AT MURDER TEST; Nebraska Editor, Trapped by Lie Detector on 'Accident' to Wife, Leaps Out Window | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/2d-woman-named-as-a-magistrate-mayor-designates-mrs-fran-ces.html | 2D WOMAN NAMED AS A MAGISTRATE; Mayor Designates Mrs. Fran- ces Lehrich, Estimate Board Secretary, for Post | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/did-not-raise-prices-heywoodwakefield-co-refutes-hendersons-charge.html | DID NOT RAISE PRICES; Heywood-Wakefield Co. Refutes Henderson's Charge | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/roadaid-plan-in-court-committee-tells-judge-of-move-for-ontario.html | ROAD-AID PLAN IN COURT; Committee Tells Judge of Move for Ontario and Western | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/bond-notes.html | BOND NOTES | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/steel-output-at-100-per-cent-for-third-week-nondefense-orders.html | Steel Output at 100 Per Cent for Third Week; Non-Defense Orders Increasingly Delayed | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/soviet-destroyer-claimed.html | Soviet Destroyer Claimed | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/david-m-wood-succeeds-delmont-pfeffer-as-president-of-the-municipal.html | David M. Wood Succeeds Delmont Pfeffer As President of the Municipal Bond Club | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/new-jersey-sales-cover-wide-range-hoboken-bank-and-rug-mill.html | NEW JERSEY SALES COVER WIDE RANGE; Hoboken Bank and Rug Mill Involved in Deals | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/no-jobs-for-men-of-army-age.html | No Jobs for Men of Army Age | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/white-sox-triumph-76-turn-back-tigers-in-ninth-inning-as-rowe.html | WHITE SOX TRIUMPH, 7-6; Turn Back Tigers in Ninth Inning as Rowe Weakens | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/browns-big-inning-trips-feller-126-ace-knocked-out-in-ninerun.html | BROWNS' BIG INNING TRIPS FELLER, 12-6; Ace Knocked Out in Nine-Run Seventh -- Indians Now Two Games Behind Yankees | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/senate-committee-approves-jackson-vote-on-nominee-for-supreme-court.html | SENATE COMMITTEE APPROVES JACKSON; Vote on Nominee for Supreme Court Is Unanimous Despite Attack by Tydings | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/grains-develop-a-stronger-tone-ignore-declines-in-lard-and-soy.html | GRAINS DEVELOP A STRONGER TONE; Ignore Declines in Lard and Soy Beans and Move Up on Mill Buying | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/new-zealands-record.html | NEW ZEALAND'S RECORD | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/against-insensible-propaganda.html | Against "Insensible Propaganda" | True | MAURICE RASHBAUM Jr. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/army-orders-and-assignments-army-orders-and-assignments-.html | Army Orders and Assignments; Army Orders and Assignments \ | True | Special to THS NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/boy-slain-in-uruguay-in-clash-over-axis-second-victim-of-disorder.html | BOY SLAIN IN URUGUAY IN CLASH OVER AXIS; Second Victim of Disorder Shot Defending Democracy | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/serian-golf-medalist-leads-eastern-new-york-flight-in-public-links.html | SERIAN GOLF MEDALIST; Leads Eastern New York Flight in Public Links Test | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/1200-convicts-protest-a-meal.html | 1,200 Convicts Protest a Meal | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/beckjord-is-first-with-a-69-on-links-posts-34-35-for-record-total.html | BECKJORD IS FIRST WITH A 69 ON LINKS; Posts 34, 35 for Record Total in Taking Medal in West- chester Junior Golf FORD FOUR STROKES BACK Ties at 73 With Kuntz for Runner-Up Place Over the Century C.C. Course | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/antifrench-rising-in-beirut-claimed-british-circles-in-ankara-lay.html | ANTI-FRENCH RISING IN BEIRUT CLAIMED; British Circles in Ankara Lay Silence of City's Radio to Strife Aimed at Dentz | True | By C.l. Sulzberger | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/city-medical-research.html | CITY MEDICAL RESEARCH | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/trading-in-stocks-in-chicago.html | Trading in Stocks in Chicago | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/clarifies-dix-incidents-colonel-dowell-says-soldiers-broke-no.html | CLARIFIES DIX 'INCIDENTS'; Colonel Dowell Says Soldiers Broke No Windows in Anger | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/-sir-frederic-still-physician-extraordinary-to-king-of-england.html | . SIR FREDERIC STILL; Physician Extraordinary to King of England Since 1937 | True | Wireless to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/agwi-earns-1189378-five-months-net-compares-with-13957-year-ago.html | AGWI EARNS $1,189,378; Five Months' Net Compares With $13,957 Year Ago SEAGRAMS EARNS A NET OF $1,948,558 | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/leila-ernst-a-bride-ingenue-of-pal-joey-married-here-to-stacy-b.html | LEILA ERNST A BRIDE; Ingenue of 'Pal Joey' Married Here to Stacy B. Hulse Jr. | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/paderewski-rites-set-for-cathedral-spellman-will-officiate-at.html | PADEREWSKI RITES SET FOR CATHEDRAL; Spellman Will Officiate at Service Thursday - Body to Lie in State Tomorrow BURIAL TO BE IN ARLINGTON Poland, When Free, Will Pro- vide Final Resting Place, but Heart Will Remain Here | True | | CIB 504115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/while-hitler-marches-east.html | WHILE HITLER MARCHES EAST | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/british-bow-to-us-on-oil-to-weygand-tanker-released-despite-their.html | BRITISH BOW TO U.S. ON OIL TO WEYGAND; Tanker Released Despite Their Lack of Faith in His Pledge That Vichy Will Get None | True | By Pertinax | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/defer-utility-meeting-stockholders-of-north-american-light-to.html | DEFER UTILITY MEETING; Stockholders of North American Light to Reconvene July 21 | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/emphasis-in-army-swinging-to-speed-planetank-tactics-gradually.html | EMPHASIS IN ARMY SWINGING TO SPEED; Plane-Tank Tactics Gradually Superseding Those Stressing Infantry and Artillery | True | By Hanson W. Baldwin | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/bucharest-gets-9-pm-curfew.html | Bucharest Gets 9 P.M. Curfew | True | By Telephone To the New York Times. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/philipp-jung.html | PHILIPP JUNG | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/amsterdam-trading-uneven.html | Amsterdam Trading Uneven | True | Wireless to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/gets-brooklyn-prison-post.html | Gets Brooklyn Prison Post | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/nazi-escapes-in-canada.html | Nazi Escapes in Canada | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/induction-rate-for-draft-registrants-will-be-stepped-up-to-75000-a.html | Induction Rate for Draft Registrants Will Be Stepped Up to 75,000 a Month | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/china-relief-gets-big-gifts.html | China Relief Gets Big Gifts | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/southern-california-wins-two-us-relays-olympic-club-captures-medley.html | SOUTHERN CALIFORNIA WINS TWO U.S. RELAYS; Olympic Club Captures Medley Title for Coast Sweep | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/bobby-jewell-a-fiancee-army-officers-daughter-to-be-wed-to-lieut.html | BOBBY JEWELL A FIANCEE; Army Officer's Daughter to Be Wed to Lieut. Myhre, U. S. N. | True | Special to TKE NEW TORE TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/ellis-challenges-kern-fire-tests-council-committee-votes-to-ask.html | ELLIS CHALLENGES KERN FIRE TESTS; Council Committee Votes to Ask City Counsel's Views on Examination's Legality | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/finnish-consul-resigns.html | Finnish Consul Resigns | True | Special Cable to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/potter-goes-to-red-sox.html | Potter Goes to Red Sox | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/german.html | German | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/u-s-pays-tribute-to-polish-leader-immortal-artist-mayor-says-welles.html | U. S. Pays Tribute to Polish Leader; 'Immortal Artist', Mayor Says; Welles, Speaking for Roosevelt, Declares Paderewski's Spirit Is 'by No Means Ex- tinguished' — Manning Praises Sacrifices | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/consulates-in-italy-shut-us-staffs-prepare-to-leave-for-home-on.html | CONSULATES IN ITALY SHUT; U.S. Staffs Prepare to Leave for Home on July 14 | True | By Telephone To the New York Times. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/miss-codd1ngton-engaged-murray-hill-n-j-girl-to-be-bride-of-dr.html | MISS CODD1NGTON ENGAGED; Murray Hill, N. J., Girl to Be Bride of Dr. Frederick Behrendt | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/william-morrow-smith-paterson-real-estate-dealer-and-retired-lawyer.html | WILLIAM MORROW SMITH; Paterson Real Estate Dealer and Retired Lawyer Dead at 87 | True | Special to THE NEW TORS TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/west-coast-oil-stocks-cut.html | West Coast Oil Stocks Cut | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/arguments-begin-in-bookniga-trial-government-contends-it-has-shown.html | ARGUMENTS BEGIN IN BOOKNIGA TRIAL; Government Contends It Has Shown Defendants Distribut- ed Subversive Propaganda | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/hen-argument-ends-in-death.html | Hen Argument Ends in Death | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/mrs-henry-l-glos.html | MRS. HENRY L. GLOS | True | Special to THE NEW YOHK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/six-dodgers-three-giants-named-on-national-league-allstar-team.html | Six Dodgers, Three Giants Named On National League All-Star Team; Reiser, Owen, Wyatt, Herman, Medwick and Lavagetto, Along With Hubbell, Danning and Ott, Slated to Play Next Tuesday | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/mcwilliams-to-be-retried.html | McWilliams to Be Retried | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/seven-of-spy-ring-plead-guilty-here-three-more-seized-court-heavily.html | SEVEN OF SPY RING PLEAD GUILTY HERE; THREE MORE SEIZED; Court Heavily Guarded as 18 Deny Espionage — Bail Set at $25,000 Each | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/ask-trade-as-basis-of-good-neighbor-speakers-at-virginia-institute.html | ASK TRADE AS BASIS OF 'GOOD NEIGHBOR'; Speakers at Virginia Institute Urge Preferential Tariffs and Currency Unification AMATEURISH' WOOING HIT J.F. Normano Says We Should Work Instead for a Coordi- nated Continental Economy | True | By Winifred Mallonspecial to the New York Times. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/elaine-j-friedberg-married.html | Elaine J. Friedberg Married | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/katharine-l-griffin-has-church-wedding-married-to-dcady-herrick-2d.html | KATHARINE L. GRIFFIN HAS CHURCH WEDDING; Married to D-Cady Herrick 2d in Northeast Harbor, Me. | True | Special to "THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/more-dividends-declared-in-june-306103478-for-1597-com-panies-best.html | MORE DIVIDENDS DECLARED IN JUNE; $306,103,478 for 1,597 Com- panies, Best Level Since 1937 | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/cuban-president-appoints-new-consul-general-here.html | Cuban President Appoints New Consul General Here | True | Wireless to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/71st-to-reenact-gettysburg-battle.html | 71st to Re-enact Gettysburg Battle | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/article-7-no-title.html | Article 7 — No Title | True | By the United Press. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/maurice-a-mulcahy-.html | MAURICE A. MULCAHY ! | True | Special to THE NEW YOBK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/fort-jay-boxing-test-listed.html | Fort Jay Boxing Test Listed | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/debenture-call-issued-fourteen-mortgage-companies-to-redeem.html | DEBENTURE CALL ISSUED; Fourteen Mortgage Companies to Redeem Securities | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/ask-armed-forces-to-end-racial-bias-six-groups-urge-president-to.html | ASK ARMED FORCES TO END RACIAL BIAS; Six Groups Urge President to Extend Industrial Order | True | Special to THE NEW YORK TIMES. | CIB 504115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/mrs-ernest-l-brigham-i.html | MRS. ERNEST L. BRIGHAM I | True | I Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/ignace-jan-paderewski.html | IGNACE JAN PADEREWSKI | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/mrs-isaac-w-digges-sen-glass-daughter-wife-of-attorney-was-with-the.html | MRS. ISAAC W. DIGGES, SEN. GLASS' DAUGHTER; Wife of Attorney Was With the USOuDies Here at 44 | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/runyans-140-leads-massachusetts-open-horton-smith-posts-142-willie.html | RUNYAN'S 140 LEADS MASSACHUSETTS OPEN; Horton Smith Posts 142, Willie Turnesa 143 on Links | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/transit-parleys-start-amicably-will-continue-today-in-effort-to.html | TRANSIT PARLEYS START AMICABLY; Will Continue Today in Effort to Reach Terms on Wages and Working Conditions | True | | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/british-strafe-airdromes.html | British Strafe Airdromes | True | Wireless to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-01 | 1941-07-01 | https://www.nytimes.com/1941/07/01/archives/cottonseed-oil-lard-dealt-in-to-records-official-figures-put.html | COTTONSEED OIL, LARD DEALT IN TO RECORDS; Official Figures Put Turnover at Peak Since 1929 | True | Special to THE NEW YORK TIMES. | CIB 504115 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/milk-control-law-lapses-in-jersey-political-manoeuvres-halt-state.html | MILK CONTROL LAW LAPSES IN JERSEY; Political Manoeuvres Halt State Rule Over Prices First Time in 8 Years ROAD INVESTIGATOR NAMED Roger Hinds Is Appointed by Edison to Make Inquiry Into Highway Bureau | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/curb-on-spending-suggested-national-taxpayers-association-urged.html | Curb on Spending Suggested; National Taxpayers' Association Urged Against Pressure Groups | True | HARLEY L. LUTZ. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/dress-men-order-3500000-ny-tags-lastminute-rush-swamps-institute-as.html | DRESS MEN ORDER 3,500,000 N.Y. TAGS; Last-Minute Rush Swamps Institute as $1,500,000 Promotion Begins TRADE RUNS 14% ABOVE'40 Consumer Campaign to Start in Fall — Research Already Well Under Way | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/priscilla-thayer-ied-mn-iawr-1-uuuuuuuuuuuuuuuo-wears-white.html | PRISCILLA THAYER IED mn IAWR; 1 -uuuuuuuuuuuuuuuo Wears White Marquisette Over Tulle at Marriage in Church to Orville H. ''Bullitt Jr. ESCORTED BY HER FATHER Miss Mary L. T. Lewis Is Maid of Honor and John C. Bell 3d Serves as Best Man | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/cubans-to-honor-july-4-respond-to-premiers-call-to-mark-solidarity.html | CUBANS TO HONOR JULY 4; Respond to Premier's Call to Mark Solidarity With U.S. | True | Wireless to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/to-speak-at-nyu-today.html | To Speak at N.Y.U. Today | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/army-will-provide-paderewski-guard-500-soldiers-to-accompany-the.html | ARMY WILL PROVIDE PADEREWSKI GUARD; 500 Soldiers to Accompany the Body, on Caisson, to St. Patrick's Today CATHEDRAL TO STAY OPEN Services Here and in Arlington Cemetery Will Be Broadcast to Europe | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/close-texas-vote-elects-odaniel-governor-has-1095-lead-over-johnson.html | CLOSE TEXAS VOTE ELECTS O'DANIEL; Governor Has 1,095 Lead Over Johnson on Complete Unofficial Returns | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/death-rate-increase-is-laid-to-heat-wave-torrid-spell-indirect.html | DEATH RATE INCREASE IS LAID TO HEAT WAVE; Torrid Spell Indirect Cause of Rise Here Last Week | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/decline-irregular-in-stock-market-trading-on-the-exchange-increased.html | DECLINE IRREGULAR IN STOCK MARKET; Trading on the Exchange Increased, but Brokers Find No Basis Yet for Rally INVESTMENT BUYING SEEN Industrial Price Controls Are Factors in Movements — Slight Drop in the Averages | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/promoted-by-the-sec-john-hollands-is-made-acting-head-of-trust.html | PROMOTED BY THE SEC; John Hollands Is Made Acting Head of Trust Division | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/mrs-jerome-d-greene.html | MRS. JEROME D. GREENE | True | Special to THE NEW YORK TIUKS. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/navy-drops-28-men-at-mare-island-yard-they-could-not-be-trusted.html | NAVY DROPS 28 MEN at MARE ISLAND YARD; They Could Not Be Trusted — Yard Here Denies Similar Action | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/childrens-aid-reports-new-demands-increase-costs-deficit-rises-to.html | CHILDREN'S AID REPORTS; New Demands Increase Costs — Deficit Rises to $71,654 | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/bernhard-returns-to-london.html | Bernhard Returns to London | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/nazis-reported-checked.html | Nazis Reported Checked | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/hobbsulbelong.html | HobbsulBelong | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/italy-explains-action.html | Italy Explains Action | True | By Telephone To the New York Times. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/francis-birtles-australian-explorer-who-held-many-cycling-records.html | FRANCIS BIRTLES; Australian Explorer, Who Held Many Cycling Records, Dies at 59 | True | i Wireless to THB Niw YOBiX TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/miller-beats-beckford-medalist-by-3-and-2-to-reach-semifinals.html | Miller Beats Beckford, Medalist, By 3 and 2 to Reach Semi-Finals; William Kuntz Jr., Robert Kuntz and Ford Also Advance in Westchester Junior Golf at the Century Club | True | By Maureen Orcuttspecial To the New York Times. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/sergeant-of-screen-sergeant-in-person.html | SERGEANT OF SCREEN, SERGEANT IN PERSON | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/famine-spread-menaces-greece-cholera-outbreak-is-reported-scanty.html | Famine Spread Menaces Greece; Cholera Outbreak Is Reported; Scanty Food Reserve Disappears Entirely — Refugee Regime Believed to Have Asked British to Relax Blockade | True | By C.L Sulzbergerspecial Broadcast To the New York Times. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/mrs-embiricos-in-florida.html | Mrs Embiricos in Florida | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/state-guard-offers-opportunities.html | State Guard Offers Opportunities | True | TAY HOHOFF | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/fcc-maps-inquiry-into-press-radio-order-defines-scope-of-its.html | FCC MAPS INQUIRY INTO PRESS RADIO; Order Defines Scope of Its Investigation as Based on 10 Main Questions TO DETERMINE POLICIES Rules on Future Acquisition by Newspapers of FM Stations Also Will Be Worked Out | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/rally-staged-in-berlin.html | Rally Staged in Berlin | True | Wireless to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/foresaw-chutists-in-1783-franklin-stressed-problem-of-invasion-from.html | FORESAW CHUTISTS IN 1783; Franklin Stressed Problem of Invasion From 'the Clouds' | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/new-postoffice-in-canal-zone.html | New Postoffice in Canal Zone | True | Special Cable to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/konoye-calls-for-unity.html | Konoye Calls for Unity | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/15-named-in-fixing-of-cheese-prices-suit-charges-a-plot-involving.html | 15 NAMED IN FIXING OF CHEESE PRICES; Suit Charges a Plot Involving Swiss and Limburger Types Produced in Wisconsin KRAFT, BORDEN ACCUSED They Are Among 6 Corporations Listed — Nine Individuals Are Also Indicted | True | Special to THE NEW YORK TIMES. | CIB 504116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/naval-stores.html | NAVAL STORES | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/british-sink-finnish-ship.html | British Sink Finnish Ship | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/five-treasury-issues-in-june.html | Five Treasury Issues in June | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/daily-oil-output-recedes-in-week-but-average-of-3847250-barrels-is.html | DAILY OIL OUTPUT RECEDES IN WEEK; But Average of 3,847,250 Barrels Is Only 10,350 Fewer Than Previous Count REFINERIES ARE BUSIER Rate Was 91.8% of Capacity, Against 89.8% -- Decline in Storage Gasoline | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/george-p-verbeck.html | GEORGE P. VERBECK | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/william-c-schmeisser.html | WILLIAM C. SCHMEISSER | True | Special to THE Ntr-v YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/dividend-news.html | DIVIDEND NEWS | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/soviet-requests-us-help-offers-to-pay-for-supplies-soviet-asks-us.html | Soviet Requests U.S. Help; Offers to Pay for Supplies; SOVIET ASKS U.S. TO SELL SUPPLIES | True | By Bertram D. Hulenspecial To the New York Times. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/williams-to-box-in-rochester.html | Williams to Box in Rochester | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/aluminum-drive-july-21-defense-offerings-will-be-gathered-in-weeks.html | ALUMINUM DRIVE JULY 21; Defense Offerings Will Be Gathered in Week's Round-Up | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/miss-cynthia-bangs-is-engaged-to-wed-alumna-of-hewitt-classes-will.html | MISS CYNTHIA BANGS IS ENGAGED TO WED; Alumna of Hewitt Classes Will Be Bride of S. E. M. Cracker Jr. | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/mspaden-victor-in-bay-state-open-posts-recordbreaking-280-at-oyster.html | M'SPADEN VICTOR IN BAY STATE OPEN; Posts Record-Breaking 280 at Oyster Harbors, Finishing With 5-Under-Par 67 RUNYAN SECOND WITH 283 Willie Turnesa and Bishop, Amateurs, Tie for Fourth in Massachusetts Golf | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/defense-of-iran-seen-britishrussian-agreement-to-stem-nazi-advance.html | DEFENSE OF IRAN SEEN; British-Russian Agreement to Stem Nazi Advance Hinted | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/huntziger-pledges-finish-fight.html | Huntziger Pledges Finish Fight | True | Wireless to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/county-reforms-voted-by-council-democratic-majority-after-blocking.html | COUNTY REFORMS VOTED BY COUNCIL; Democratic Majority, After Blocking Plan for Years, Adopts Compromise RETAINS SINGLE SHERIFF But Provides Offices for Him in Each Borough -- 'Smoked Out,' Says Mrs. Earle | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/soviet-lists-feats-of-fighting-forces.html | Soviet Lists Feats of Fighting Forces | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/saroyan-offers-money-back-to-those-who-see-and-do-not-like-the.html | Saroyan Offers Money Back to Those Who See and Do Not Like 'The Beautiful People' | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/tigers-with-trout-beat-white-sox-51-detroit-hurier-permits-only.html | TIGERS, WITH TROUT, BEAT WHITE SOX, 5-1; Detroit Hurier Permits Only Three Hits in His Sixth Triumph of Season | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/screen-news-here-mid-in-hollywood-rene-dunne-to-be-starred-in.html | SCREEN NEWS HERE MID IN HOLLYWOOD; rene Dunne to Be Starred in Domestic Comedy With La Cava as the Director SERGEANT YORK' ARRIVING Opens at the Astor Tonight -- 'Hit the Road' Shown at the Rialto This Morning | True | By Douglas W. Churchillby Telephone To the New York Times. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/colonel-knox-is-a-cabinet-member-in-good-standing.html | Colonel Knox Is a Cabinet Member in Good Standing | True | By Arthur Krock | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/drive-8-miles-from-beirut.html | Drive 8 Miles From Beirut | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/world-war-grenade-found.html | World War Grenade Found | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/bears-take-7th-straight-down-chiefs-52-setback-being-syracuses-11th.html | BEARS TAKE 7TH STRAIGHT; Down Chiefs, 5-2, Setback Being Syracuse's 11th in Row | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/yacht-club-3-boats-destroyed-in-blaze-four-firemen-injured-fighting.html | YACHT CLUB, 3 BOATS DESTROYED IN BLAZE; Four Firemen Injured Fighting Flames on Stolen Island | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/nazis-report-bag-of-20-planes.html | Nazis Report Bag of 20 Planes | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/bus-ruling-is-appealed-city-takes-fight-for-midtown-ban-to-court-of.html | BUS RULING IS APPEALED; City Takes Fight for Midtown Ban to Court of Appeals | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/by-the-running-foot.html | By the Running Foot | True | Reg. U.S. Pat. OifBy John Kieran | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/maiden-form-plans-new-factory.html | Maiden Form Plans New Factory | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/emergency-radio-held-feasible.html | Emergency Radio Held Feasible | True | WALTER MACK. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/gives-accounts-ruling-sec-issues-opinion-for-registrants-on-rule-sx.html | GIVES ACCOUNTS RULING; SEC Issues Opinion for Registrants on Rule S-X | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/dodgers-lose-64-to-phils-in-tenth-beaten-by-quakers-first-time-this.html | DODGERS LOSE, 6-4, TO PHILS IN TENTH; Beaten by Quakers First Time This Season, Brooklyn Falls to Second Behind Cards BENJAMIN'S HIT DECIDES Single Scores Two to Topple Casey -- Herman's Home Run Wasted at Ebbets Field | True | By Roscoe McGowen | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/toll-in-wales-feared-high.html | Toll in Wales Feared High | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/workers-bankruptcies-rise.html | Workers' Bankruptcies Rise | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/new-jersey-cuts-bonded-debt.html | New Jersey Cuts Bonded Debt | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/strike-halts-housing-project.html | Strike Halts Housing Project | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/calls-oceans-our-only-friends.html | Calls Oceans Our Only Friends | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/wallace-says-rise-in-prices-is-record-he-urges-buying-of-defense.html | WALLACE SAYS RISE IN PRICES IS RECORD; He Urges Buying of Defense Stamps to Combat Trend | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/gross-of-82-wins-for-lakeville-duo-mrs-adel-and-mrs-torgerson-take.html | GROSS OF 82 WINS FOR LAKEVILLE DUO; Mrs. Adel and Mrs. Torgerson Take Annual Links Event by 2-Stroke Margin MRS. STEVENS IS SECOND With Daughter, Mrs. Fisher, She Annexes Net Prize on Card of 84-10-74 | True | By William D. Richardsonspecial To the New York Times. | CIB 504116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/ways-and-means-group-within-41200000-of-goal-new-levies-on-slot.html | Ways and Means Group Within $41,200,000 of Goal -- New Levies on Slot Machines, Soft Drinks, Furs and Cosmetics | True | By Henry N. Dorris special To The New York Times. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/champion-defeats-lanza-and-curtiss-parker-opens-eastern-clay-court.html | CHAMPION DEFEATS LANZA AND CURTISS; Parker Opens Eastern Clay Court Drive by Dropping Only Three Sets CANNING AMONG SURVIVORS Mattmann, Schroeder, Kramer, Fishbach and Kovacs Also Win at Jackson Heights | True | By Allison Danzig | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/plans-for-city-airraid-shelters-or-for-evacuation-not-y-et-made.html | Plans for City Air-Raid Shelters Or for Evacuation Not Yet Made; Bomb-Proof Refuges Are Much Too Costly, Mayor Explains -- Other Problems of Defense Being Worked Out | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/outoftown-banks.html | OUT-OF-TOWN BANKS | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/retail-conference-on-defense-proposed.html | Retail Conference On Defense Proposed | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/butter-and-eggs-down-declines-in-futures-are-due-to-heavy-supplies.html | BUTTER AND EGGS DOWN; Declines in Futures Are Due to Heavy Supplies | True | Special to THE NEW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/quits-new-rochelle-library.html | Quits New Rochelle Library | True | Special to THE NEW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/cardinals-score-over-pirates-117-mize-leads-a-17hit-attack-batting.html | CARDINALS SCORE OVER PIRATES, 11-7; Mize Leads a 17-Hit Attack, Batting In Five on Homer, Double and Two Singles | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/11800-for-war-children-sent.html | $11,800 for War Children Sent | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/red-resistance-impresses-london.html | Red Resistance Impresses London | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/lewis-e-stoner.html | LEWIS E. STONER | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/322-soviet-planes-claimed.html | 322 Soviet Planes Claimed | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/mass-meeting-scored-4-groups-assail-rally-tonight-as-voice-of.html | MASS MEETING SCORED; 4 Groups Assail Rally Tonight as 'Voice of Stalin' Here | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/russians-hold-tallinn.html | Russians Hold Tallinn | True | By Telephone To the New York Times. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/german.html | German | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/favors-retail-fur-tax.html | Favors Retail Fur Tax | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/jane-engel-inc-to-expand.html | Jane Engel, Inc., to Expand | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/asserts-ceilings-hit-quality-goods-fisher-says-lack-of-premiums.html | ASSERTS CEILINGS HIT QUALITY GOODS; Fisher Says Lack of Premiums Injures New England Mills | True | Special to THE NEW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/general-is-moved-exchanges-posts-with-auchinleck-in-step-to-give.html | GENERAL IS MOVED; Exchanges Posts With Auchinleck in Step to 'Give Him a Rest' RESPONSIBILITY IS DIVIDED Cabinet Member Sent to Cairo to Relieve Army Chief of Non-Military Tasks GEN. WAVELL MOVED TO INDIA COMMAND SENT TO NEAR EAST | True | By Robert P. Post special Cable To the New York Times. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/vichy-bars-sailing-from-martinique-americanowned-goods-held-there.html | VICHY BARS SAILING FROM MARTINIQUE; American-Owned Goods Held There for Four British Would Seize Vessels VICHY BARS SAILING FROM MARTINIQUE | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/miss-joy-hardgrove-is-married-in-church-wed-to-robert-ctingman.html | MISS JOY HARDGROVE IS MARRIED IN CHURCH; Wed to Rev. Robert Ctingman, Son of Bishop of Kentucky | True | Special to THE NEW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/miss-ck-white-married-bride-in-jersey-church-of-lieut-justin-g.html | ; MISS C.K. WHITE MARRIED; Bride in Jersey Church of Lieut. Justin G. Duryea, U.S. M.C. | True | special to THE NEW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/tali-esen-morgan-choral-conductor-composer-and-voice-teacher.html | TALI ESEN MORGAN, CHORAL CONDUCTOR; Composer and Voice Teacher, Ex-Director of Ocean City Auditorium, Dies at 82 uuuuuu___ FORMED ORGANISTS GROUP I Early Instructor of Richard CrookstaAuthor of Standard Course for Teachers | True | Special to TSENBW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/want-the-answer-private-group-to-expand-citys-information-center.html | WANT THE ANSWER?; Private Group to Expand City's Information Center | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/athletics-top-senators-rookie-pitcher-marchildon-stars-in-101-night.html | ATHLETICS TOP SENATORS; Rookie Pitcher Marchildon Stars in 10-1 Night Victory | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/dies-at-age-of-106-ephraim-goodman-came-here-from-russia-50-years.html | DIES AT AGE OF 106; Ephraim Goodman Came Here From Russia 50 Years Ago | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/bookniga-heads-convicted-by-jury-liskin-rush-and-weinberg-guilty-of.html | BOOKNIGA HEADS CONVICTED BY JURY; Liskin, Rush and Weinberg Guilty of Failing to Register as Soviet Agents | True | Special to THE NEW YORE TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/hot-weather-hints.html | Hot Weather Hints | True | ROSE RUBINSTEIN. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/rolland-r-rice.html | ROLLAND R. RICE | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/city-bank-farmers-trust-promotes-eight-on-staff.html | City Bank Farmers Trust Promotes Eight on Staff | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/exconvict-admits-maxwell-murder-looked-for-easy-stickup-having-seen.html | EX-CONVICT ADMITS MAXWELL MURDER; Looked for 'Easy Stick-Up,' Having Seen Victim and Girl in Parked Auto Before DIDN'T MEAN TO KILL HIM' Confession Signed After His Arrest Was Obtained Under Duress, Mardavloh Says | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/big-axis-ships-hit-at-tripoli-by-raf-raiders-also-strafe-troops-and.html | BIG AXIS SHIPS HIT AT TRIPOLI BY R.A.F.; Raiders Also Strafe Troops and Destroy 5 Seaplanes in Attack on Harbor DOGFIGHT TOLL PUT AT 7 Vicious Battle in Libya Saves British Ships -- Italians List 2 Destroyers as Sunk | True | Wireless to THE NEW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/upsets-mark-coed-golf-misses-putnam-wortz-spring-surprises-in-us.html | UPSETS MARK CO-ED GOLF; Misses Putnam, Wortz Spring Surprises in U. S. Tourney | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/1eorladddies-educator-author-on-of-the-berkeley-divinity.html | 1EOR,LADDDIES; EDUCATOR, AUTHOR; > ean of the Berkeley Divinity School<">Since '18, Ex-Teacher .of Church History, Was 71 N MINISTRY FOR 43 YEARS oleadded American Theological Society uOnce Examining Chaplain of Connecticut | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/berlin-hails-nanking-step.html | Berlin Hails Nanking Step | True | By Telephone To the New York Times. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/will-bow-in-winter.html | WILL BOW-IN-WINTER | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/divorce-to-marion-talley-singer-also-wins-custody-of-child-after.html | DIVORCE TO MARION TALLEY; Singer Also Wins Custody of Child After Two-Month Trial | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/conscription-vote-asked-mackenzie-king-opposition-to-draft-brings.html | CONSCRIPTION VOTE ASKED; Mackenzie King Opposition to Draft Brings New Move | True | | C1B 504116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/bucharest-shuns-fallen-planes.html | Bucharest Shuns Fallen Planes | True | By Telephone To the New York Times. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/edward-h-fredr1ck.html | EDWARD H. FREDR1CK | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/germans-bomb-murmansk.html | Germans Bomb Murmansk | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/la-guardia-wants-gas-mask-supply-would-have-government-not.html | LA GUARDIA WANTS GAS MASK SUPPLY; Would Have Government, Not Individual, Provide Them, He Tells Governors FEDERAL GUARD WEIGHED Year Required to Obtain All Extra Fire-Fighting Devices Needed, He Asserts | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/john-finley-walk.html | JOHN FINLEY WALK" | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/insurance-unit-expands-international-claim-association-has-172.html | INSURANCE UNIT EXPANDS; International Claim Association Has 172 Members | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/new-york-styles-chosen-20-fall-dresses-to-be-first-to-have-city.html | NEW YORK STYLES CHOSEN; 20 Fall Dresses to Be First to Have City Labels | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/greenberg-victor-in-college-tennis-northwestern-star-turns-back.html | GREENBERG VICTOR IN COLLEGE TENNIS; Northwestern Star Turns Back Wilkins, Southern Methodist, at Montclair by 6-2, 6-1 REACHES QUARTER FINALS Moylan of Spring Hill, Ala., Also Gains in Eastern Play, Defeating Higginbotham | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/clash-on-defense-in-virginia-debate-philip-la-follette-would-avoid.html | CLASH ON DEFENSE IN VIRGINIA DEBATE; Philip La Follette Would Avoid War and Add to Resources, Bruce Hopper for Action SHARP OUTPUT RISE ASKED Former Holds Fullest Use of Resources Is Wisest Plan for Peace Problems | True | By Winifred Mallonspecial To the New York Times. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/son-born-to-warren-milnes.html | Son Born to Warren Milnes | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/in-june-30-reports-increases-in-loans-discounts-held-to-reflect.html | IN JUNE 30 REPORTS; Increases in Loans, Discounts Held to Reflect Financing of Defense Industries MORE U.S. PAPER HELD Guaranty Trust Reveals Rise in Deposits and Also in Its Advances to Business BANKS SHOW GAINS IN JUNE 30 REPORTS | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/1500000-marriages-set-national-record-in-1940.html | 1,500,000 Marriages Set National Record in 1940 | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/ill-rate-at-war-game-low-only-12-of-77000-soldiers-in-tennessee-war.html | ILL RATE AT WAR GAME LOW; Only 12 of 77,000 Soldiers in Tennessee War Games Die | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/cotton-hardens-in-quiet-session-trading-here-however-tends-to.html | COTTON HARDENS IN QUIET SESSION; Trading Here, However, Tends to Nervousness With a Wide Arc of Swings CLOSE IS 7 TO 11 POINTS UP Uncertainty Over Government Price 'Ceilings' a Factor in Erratic Deals | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/regular-television-on-station-wnbt-gives-broadcast-sponsored-by-uso.html | REGULAR TELEVISION ON; Station WNBT Gives Broadcast Sponsored by USO | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/raid-cardiff-and-english-towns.html | Raid Cardiff and English Towns | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/2000-cacti-presented-to-city-by-mexico-gift-on-exhibition-at.html | 2,000 Cacti Presented to City by Mexico; Gift on Exhibition at Rockefeller Center | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/kaunas-revolt-described-2500-lithuanians-said-to-have-held-city-for.html | KAUNAS REVOLT DESCRIBED; 2,500 Lithuanians Said to Have Held City for Nazis | True | By Telephone To the New York Times. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/chile-seeks-1000-planes-purchase-in-us-is-urged-by-circles-close-to.html | CHILE SEEKS 1,000 PLANES; Purchase in U.S. Is Urged by Circles Close to Regime | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/paul-l-simmen-69-a-signal-inventor-i-uuuuuuuuuu-known-in-railway.html | PAUL L SIMMEN, 69, A SIGNAL INVENTOR i uuuuuuuuuu; Known In Railway Circles as Father of Several Systems | True | Special to THE NEW TORS Torc:. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/ollie-record.html | OLLIE RECORD | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/finds-majority-antiwar-fish-off-for-training-tells-of-a-poll-in-his.html | FINDS MAJORITY ANTI-WAR; Fish, Off for Training, Tells of a Poll in His District | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/wodehouse-raises-storm.html | Wodehouse Raises Storm | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/realty-bonds-still-gain-stand-at-298-average-on-june-30-for-1-rise.html | REALTY BONDS STILL GAIN; Stand at $298 Average on June 30 for 1% Rise in Month | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/building-strike-is-partly-settled-40000-in-manhattan-and-other.html | BUILDING STRIKE IS PARTLY SETTLED; 40,000 in Manhattan and Other Boroughs Will Return to Their Jobs Today WALKOUT HOLDS IN QUEENS Contractors Balk at Paying Union Wage on $40,000,000 Small-Home Projects | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/1942-school-roll-put-under-1000000-lowest-enrollment-since-27.html | 1942 SCHOOL ROLL PUT UNDER 1,000,000; Lowest Enrollment Since '27 Indicated in Campbell's Statistical Report DOWN 50,000 IN 5 YEARS Elementary Grades Have Lost 200,000 Pupils in 10 Years -- Vocational Classes Gain | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/will-address-kiwanis-club.html | Will Address Kiwanis Club | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/canadians-receive-colors-from-king-george-honors-regiments-in.html | CANADIANS RECEIVE COLORS FROM KING; George Honors Regiments in British Ceremonies Marking Dominion's National Day CHURCHILL IS OUTSPOKEN Says War's End May Be Far Off -- Power Arrives to Open Talks on Air Training | True | Special Cable to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/aknusti-conquers-texas-in-overtime-triumphs-by-98-and-remains.html | AKNUSTI CONQUERS TEXAS IN OVERTIME; Triumphs by 9-8 and Remains Undefeated in Polo Tourney at Meadow Brook Club GREAT NECK ALSO VICTOR Subdues Los Tamarsos by 9-7 in Hard Game -- Hurricanes Down Bostwick Field | True | By Robert F. Kelleyspecial To the New York Times. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/mrs-james-r-mewen.html | MRS. JAMES R. M'EWEN | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/uptrend-continues-for-mens-shirts-leading-house-advances-list-25-to.html | UPTREND CONTINUES FOR MEN'S SHIRTS; Leading House Advances List 25 to 50 Cents a Dozen Despite Cloth Ceilings FREEMARKET' GOODSCITED Woven Fancies, Oxfords, Meshes Have No Maximums, and Rises May Go Further | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/finds-heirs-gets-30000-boston-writer-wins-claim-to-a-share-of-ida.html | FINDS HEIRS, GETS $30,000; Boston Writer Wins Claim to a Share of Ida Wood Estate | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/australian-labor-gains-opposition-leader-is-elected-to-head-senate.html | AUSTRALIAN LABOR GAINS; Opposition Leader Is Elected to Head Senate | True | Wireless to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/chanler-backs-kern-on-firemens-test-permitting-applicants-less-than.html | CHANLER BACKS KERN ON FIREMEN'S TEST; Permitting Applicants Less Than 21 to Take It Held Legal | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/the-civil-service.html | The Civil Service | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/joins-abbott-kimball-in-executive-capacity.html | Joins Abbott Kimball In Executive Capacity | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/mrs-cora-miller-i.html | MRS. CORA MILLER I | True | Special to THE NEW YORK TIMES. | CIB 504116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/wilbur-j-rash-former-vice-president-of-the-liggett-drug-co-dies-at.html | WILBUR J. RASH; Former Vice President of the Liggett Drug Co. Dies at 65 | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/italians-claim-two-destroyers.html | Italians Claim Two Destroyers | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/miss-barbara-pyle-plans-her-marriage-i-uuuuuuuuuuuuuu-orange.html | MISS BARBARA PYLE PLANS HER MARRIAGE; I uuuuuuuuuuuuuuu Orange Girl to Become Bride of George McCloud Jr. on July 25 | True | Special to THE NEW YORK TIMM. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/bonnell-praises-clergy-in-britain-they-have-become-militant-group.html | BONNELL PRAISES CLERGY IN BRITAIN; They Have Become Militant Group in Behalf of Armed Forces and Civilians, He Says FEDERATION HONORS HIM He Hails Catholic-Protestant Meetings in England as Significant Movement | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/keithalbeeorpkeum-stockholders-vote-capital-plan-and-new-securities.html | Keith-Albee-Orpkeum Stockholders Vote Capital Plan and New Securities Are Sold | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/johnson-demarco-to-race.html | Johnson, DeMarco to Race | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/mediation-board-wins-na-accord-company-seriously-questions.html | MEDIATION BOARD WINS N.A. ACCORD; Company 'Seriously Questions' Membership Maintenance' for Plane Plant Union ACCEPTS TO DO ITS PART Wages Are Increased by Terms of Contract to Record High in West Coast Industry | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/george-w-hall.html | GEORGE W. HALL | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/frances-revenues-fraction-of-costs-unbalanced-budget-first-clue-to.html | FRANCE'S REVENUES FRACTION OF COSTS; Unbalanced Budget First Clue to Specific Effect of War on Nation's Finances NAZI ARMY SERIOUS DRAG Public Borrowing Only Means to Raise 60 Per Cent of Necessary Funds | True | By Lansing Warrenwireless To the New York Times. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/bastianblessing-meeting.html | Bastian-Blessing Meeting | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/soviet-says-finns-are-thrown-back-reports-defenders-are-firm-at.html | SOVIET SAYS FINNS ARE THROWN BACK; Reports Defenders Are Firm at Murmansk, Kadsialmi and on Karelian Isthmus WHITE SEA BASE IN PERIL Invaders Are Reported to Have Reached Kandalaksha, Cutting Off Arctic Forces | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/ball-games-will-halt-on-july-4-for-president.html | Ball Games Will Halt On July 4 for President | True | By the United Press. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/afternoon-court-opens.html | Afternoon Court Opens | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/doris-duke-gets-13834924-tax-bill-jersey-town-lists-intangible.html | DORIS DUKE GETS $13,834,924 TAX BILL; Jersey Town Lists Intangible Assets of $222,426,438 as Basis for Levy HER 'WEALTH' IS ASSESSED $60,540,424 in Securities and Cash With Endowment of $161,886,014 Cited | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/pezzella-asbury-park-pro.html | Pezzella Asbury Park Pro | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/attackers-in-syria-push-past-tadmur-beirut-defenders-retire-across.html | ATTACKERS IN SYRIA PUSH PAST TADMUR; Beirut Defenders Retire Across River as Foe Approaches Within Eight Miles ALLIES ARE REINFORCED Their Planes Blast Three Big Air Fields -- Frenchmen 20 Years Old Called Up | True | By Telephone To the New York Times. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/defense-program-increases-phone-business-longdistance-traffic-up-25.html | Defense Program Increases Phone Business; Long-Distance Traffic Up 25 to 35% in Year | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/italian.html | Italian | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/trade-commission-cases-photograph-concern-charged-with.html | TRADE COMMISSION CASES; Photograph Concern Charged With Misrepresentation | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/mkesson-issues-on-market-today-syndicate-of-41-firms-offers.html | M'KESSON ISSUES ON MARKET TODAY; Syndicate of 41 Firms Offers $13,700,000 of Debentures, 56,000 Preferred Shares | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/little-coffee-candies-viennese-style-go-big-here-sauce-for-that.html | Little Coffee Candies, Viennese Style, Go Big Here -- Sauce for That Broccoli | True | By Jane Holt | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/june-in-london.html | JUNE IN LONDON | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/two-lake-cities-back-st-lawrence-seaway-committee-hear-mayors-of.html | TWO LAKE CITIES BACK ST. LAWRENCE SEAWAY; Committee Hear Mayors of Detroit and Milwaukee | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/grasshoppers-ruin-chutes.html | Grasshoppers Ruin 'Chutes | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/farm-products-up-full-parity-not-met-department-of-agriculture-re.html | FARM PRODUCTS UP; FULL PARITY NOT MET; Department of Agriculture Re-ports on Increases | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/carmen-to-be-given-sunday.html | Carmen' to Be Given Sunday | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/french.html | French | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/bass-fishing-season-opens.html | Bass Fishing Season Opens | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/held-in-penn-slaying-woman-knew-fingerman-court-is-told-bail-set-at.html | HELD IN PENN SLAYING; Woman Knew 'FingerMan,' Court Is Told -- Bail Set at $25,000 | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/blue-comet-is-doomed-famous-train-to-atlantic-city-a-victim-of-auto.html | BLUE COMET IS DOOMED; Famous Train to Atlantic City a Victim of Auto Rivalry | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/drive-for-moscow-speeded-by-nazis-tanks-head-for-smolensk-as.html | DRIVE FOR MOSCOW SPEEDED BY NAZIS; Tanks Head for Smolensk as Bombers Batter Key Rail Point Beyond Minsk HUGE TRAP IS TIGHTENED Bialystok 'Pocket' Is Cut Up -- Leningrad Line Severed With Fall of Riga | True | By C. Brooks Petersby Telephone To the New York Times. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/petain-sanctions-antisoviet-force-sees-no-objection-to-war-on.html | PETAIN SANCTIONS ANTI-SOVIET FORCE; Sees No Objection to War on 'Communism' by Volunteers -- Removes Legal Barriers SOVIET ENVOY DEPARTS Round-Up of Russians Goes On -- De Brinon Quotes Bullitt as Backing Her Stand | True | Wireless to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/half-billion-asked-in-works-projects-carmody-reports-proposals-to.html | HALF BILLION ASKED IN WORKS PROJECTS; Carmody Reports Proposals to Aid Defense, Including Roads, Schools and Recreation REGIONAL CONTROL SET UP Necessity to Be Certified by Home Communities -- Fund of $150,000,000 Cited | True | Special to THE NEW YORK TIMES. | CIB 504116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/asks-for-car-gets-laugh-bermuda-official-says-our-men-have-motors.html | ASKS FOR CAR, GETS LAUGH; Bermuda Official Says Our Men Have Motors and He Needs One | True | Special Cable to THE NEW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/asks-hearing-on-truck-rule.html | Asks Hearing on Truck Rule | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/mauriello-in-training-prepares-for-mamakos-bout-at-ebbets-field.html | MAURIELLO IN TRAINING; Prepares for Mamakos Bout at Ebbets Field Tuesday | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/japan-raises-less-sugar-current-cane-crop-estimated-at-24-below-last.html | JAPAN RAISES LESS SUGAR; Current Cane Crop Estimated at 24% Below Last One | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/vacuum-cleaner-sales-rise.html | Vacuum Cleaner Sales Rise | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/our-nations-unity-keynote-of-fourth-patriotic-and-civic-groups-will.html | OUR NATION'S UNITY KEYNOTE OF FOURTH; Patriotic and Civic Groups Will Time Their Celebrations With Address by Roosevelt HEAVY TRAVEL EXPECTED Extra Trains, Buses, Planes to Be Operated Over Week-End -- Tammany Program Today | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/todd-shipyards-advance-wages-notices-posted-in-atlantic-centers-of.html | TODD SHIPYARDS ADVANCE WAGES; Notices Posted in Atlantic Centers of 8.73% Increase Retroactive to June 23 STABILIZING PLAN HEEDED Program Set Up Last Month by Conference and Approved by Maritime Board and 0PM | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/neckandneck-in-texas.html | NECK-AND-NECK IN TEXAS | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/500000-said-to-be-trapped.html | 500,000 Said to Be Trapped | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/article-8-no-title.html | Article 8 -- No Title | True | By the United Press. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/novacomiskey-bout-sought.html | Nova-Comiskey Bout Sought | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/spoldi-to-box-puentes.html | Spoldi to Box Puentes | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/faddis-hits-ickes-on-aluminum-lack-representative-blames-his.html | FADDIS HITS ICKES ON ALUMINUM LACK; Representative Blames His Monopoly 'Squabble' and Withholding of Power DENIES ALCOA IS AT FAULT Company Has Trebled Output in $200,000,000 Expansion, House Group Reports | True | Special to THE NEW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/railway-staff-changes.html | RAILWAY STAFF CHANGES | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/ice-cream-freezers-play-medical-role-in-britain.html | Ice Cream Freezers Play Medical Role in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/broad-inquiry-proposed-to-nea-executive-committee-favors-body-to.html | BROAD INQUIRY PROPOSED TO NEA; Executive Committee Favors Body to Investigate Critics and Teachers RESOLUTIONS ARE DRAWN Boston Convention Will Be Asked to Declare Against Subversive Practices | True | By Wa. MacDonaldspecial To the New York Times. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/general-hodges-heads-lsu.html | General Hodges Heads Lsu | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/mailcert-system-begins-british-take-applications-for-tags-to-speed.html | MAILCERT SYSTEM BEGINS; British Take Applications for Tags to Speed Parcel Post | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/ms-of-markets-in-european-cities-london-is-quiet-but-firmness-in.html | MS OF MARKETS IN EUROPEAN CITIES; London Is Quiet but Firmness in Prices Is Maintained -- War Loans Strong BERLIN STAGES RECOVERY Most Stocks Rally Sharply After a Weak Opening -- Amsterdam Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/reich-extends-reprisals-freezes-funds-of-german-firms-of-25-us.html | REICH EXTENDS REPRISALS; Freezes Funds of German Firms of 25% U.S. Ownership | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/sam-h-harris-seriously-ill.html | Sam H. Harris Seriously Ill | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/steel-deals-raise-tinplate-output-carnegieillinois-buys-mill-and.html | STEEL DEALS RAISE TIN-PLATE OUTPUT; Carnegie-Illinois Buys Mill and Coal Mine From Unit of Continental Can U.S. PIPE & FOUNDRY DEAL Company Gets Colonial Iron Furnace From RFC on a Lease-Purchase Basis | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/men-28-deferred-by-hershey-order-draft-director-issues-30day-stay.html | MEN 28 DEFERRED BY HERSHEY ORDER; Draft Director Issues 30-Day Stay on Induction, Pending Passage of Legislation | True | Special to THE NEW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/pegged-price-of-yen-advanced-to-2362c-argentina-ends.html | ' PEGGED PRICE OF YEN ADVANCED TO 23.62C; Argentina Ends Import-Exchange Control on 900 Items | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/indians-overcome-browns-by-10-to-6-14-hits-include-two-homers-six.html | INDIANS OVERCOME BROWNS BY 10 TO 6; 14 Hits Include Two Homers, Six Doubles -- Milnar Shines on Mound and at Bat | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/69000-contributed-for-british-children-jews-of-interfaith-group.html | $69,000 CONTRIBUTED FOR BRITISH CHILDREN; Jews of Interfaith Group Give Fund -- Stephen Wise Feted | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/no-bout-gloves-dont-fit-mitts-are-too-small-for-simon-so-ogatty.html | NO BOUT, GLOVES DON'T FIT; Mitts Are Too Small for Simon, So O'Gatty Fight Is Put Off | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/lord-parioor-88-father-of-cripps-english-statesman-whose-son-sir.html | LORD PARIOOR, 88; FATHER OF CRIPPS; English Statesman, Whose Son, Sir Stafford, Is Envoy to Russia, Dies in Home HE CRITICIZED VERSAILLES Backer of League Was Peace Advocate and Sought to Stop Campaign in Ethiopia | True | Wireless to THB NEW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/sterner-reappoints-logan.html | Sterner Reappoints Logan | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/us-attitude-unchanged.html | U.S. Attitude Unchanged | True | Special to THE NEW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/chandler-waives-extradition.html | Chandler Waives Extradition | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/labor-conference-backs-roosevelt-afl-and-cio-groups-at-new.html | LABOR CONFERENCE BACKS ROOSEVELT; A.F.L. and C.I.O. Groups at New Interunion Institute Also Pledge Defense Loyalty RIGHT TO STRIKE UPHELD But Use of Army at Inglewood Is Approved -- United Front With Reds Rejected | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/three-more-seized-as-milk-racketeers-held-in-10000-bail-each-ten.html | THREE MORE SEIZED AS MILK RACKETEERS; Held in $10,000 Bail Each -- Ten Now in Custody | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/nassau-girl-ends-jail-term.html | Nassau Girl Ends Jail Term | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/pimpinelli-triumphs-in-ring.html | Pimpinelli Triumphs in Ring | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/hiram-c-miller-74-a-music-publisher-i-i-o-o-ouoo-pennsylvanian.html | HIRAM C. MILLER, 74, A MUSIC PUBLISHER i'; I o' o ouoo Pennsylvanian Author of 300 Pieces in 40-Year Career | True | I special to THK NBW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/raw-sugar-price-gains-3478c-average-in-june-against-338c-in-may.html | RAW SUGAR PRICE GAINS; 3.478c Average in June, Against 3.38c in May | True | | C1B 504116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/dividend-is-voted-by-cities-service-3-a-share-to-be-paid-on-6.html | DIVIDEND IS VOTED BY CITIES SERVICE; $3 a Share to Be Paid on 6% Preferred Stock, W. Alton Jones, President, Says FIRST OUTLAY SINCE 1932 Strengthening of the Financial Condition in Last Nine Years Related | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/sec-eases-order-punishing-brokers-vc-walston-is-suspended-from.html | SEC EASES ORDER PUNISHING BROKERS; V.C. Walston Is Suspended From Stock Exchange Here for Period of 30 Days FIRST ACTION LAST AUGUST Firm Held to Have Concealed Fact That V. D. Giannini Held Controlling Share | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/steel-output-rise-told-by-republic-ingot-capacity-of-industry-for.html | STEEL OUTPUT RISE TOLD BY REPUBLIC; Ingot Capacity of Industry for Civilian Use This Year to Set a Record ARMOR PLATE PRODUCTION Company Informs Stockholders It Is Expanding Capacity for Defense Needs | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/books-authors.html | Books -- Authors | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/chicago-university-in-50th-year.html | Chicago University in 50th Year | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/mrs-charles-r-erwin.html | MRS. CHARLES R. ERWIN | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/paderewskis-exsecretary-dies.html | Paderewski's Ex-Secretary Dies | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/delay-is-expected-to-aid-ticket-sale-jacobs-hopes-for-a-100000-gate.html | DELAY IS EXPECTED TO AID TICKET SALE; Jacobs Hopes for a $100,000 Gate at Zivic-Davis Fight in Polo Grounds Tonight FRITZIE STILL 1-3 CHOICE He Weighs In at 149 1/2 Pounds to Rival's 148 -- Both Are in Excellent Condition | True | By James P. Dawson | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/army-buys-yeast-for-year.html | Army Buys Yeast for Year | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/newport-art-group-opens-annual-show-painting-by-albert-herter-wins.html | NEWPORT ART GROUP OPENS ANNUAL SHOW; Painting by Albert Herter Wins Prize at 30th Exhibition | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/margaret-m-crowley-married.html | Margaret M. Crowley Married | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/john-lehman-signs-at-albany.html | John Lehman Signs at Albany | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/a11240499-earned-by-utility-system-12month-net-of-american-power.html | A$11,240,499 EARNED BY UTILITY SYSTEM; 12-Month Net of American Power and Light Under Price $12,339,299 3-MONTH PROFIT ALSO OFF Results of Operations Given by Other Systems, With Comparative Data | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/would-drop-price-lines-childrens-wear-buyers-say-the-public-prefers.html | WOULD DROP PRICE LINES; Children's Wear Buyers Say the Public Prefers Quality | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/property-values-shift-in-jersey-real-estate-62108897-down-in-a-year.html | PROPERTY VALUES SHIFT IN JERSEY; Real Estate $62,108,897 Down in Year as Personal Taxes $19,351,964 TOTAL IS $5,337,539,370 Essex County Leads State in Wealth and Sussex Is Rated Lowest | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/probation-aide-indicted-officer-accused-of-accepting-fees-illegally.html | PROBATION AIDE INDICTED; Officer Accused of Accepting Fees Illegally | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/failures-drop-in-3-lines-only-group-to-show-increase-is-commercial.html | FAILURES DROP IN 3 LINES; Only Group to Show Increase Is Commercial Service | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/youths-who-attained-age-of-21-since-oct-16-are-listed-by-280-draft.html | Youths Who Attained Age of 21 Since Oct. 16 Are Listed by 280 Draft Boards -- Get Serial Numbers for Lottery | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/13000000-sought-by-road-from-reich-lehigh-valley-expects-to-collect.html | $13,000,000 SOUGHT BY ROAD FROM REICH; Lehigh Valley Expects to Collect More on Black Tom Terminal | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/joseph-uttley.html | ! JOSEPH UTTLEY | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/federal-finances.html | FEDERAL FINANCES | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/275-enroll-in-ccc-here-new-men-depart-for-training-in-15-upstate.html | 275 ENROLL IN CCC HERE; New Men Depart for Training in 15 Up-State Camps | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/paterson-places-461000-of-bonds-award-of-sewer-street-and-water.html | PATERSON PLACES $461,000 OF BONDS; Award of Sewer, Street and Water Lien made on Bid of 100.52 for 1 1/2 NEW BEDFORD GETS FUNDS Notes at 0.399 Per Cent Go to Jackson & Curtis -- Other Municipal Financing | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/mutual-life-donates-aid-floor.html | Mutual Life Donates Aid Floor | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/roosevelt-suspends-burma-trade-duties-move-seen-as-means-to-speed.html | ROOSEVELT SUSPENDS BURMA TRADE DUTIES; Move Seen as Means to Speed War Supplies to China | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/beirut-leaders-seized.html | Beirut Leaders Seized | True | Special Cable to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/swedes-join-finnish-army.html | Swedes Join Finnish Army | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/rabbis-form-british-aid.html | Rabbis Form British Aid | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/equipments-sold-by-two-railroads-gulf-mobile-amp-ohio-awards-24s-at.html | EQUIPMENTS SOLD BY TWO RAILROADS; Gulf, Mobile & Ohio Awards 2.4s at 100.046 -- Western Pacific 1%s at 99.839 | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/mrs-fred-m-williams.html | MRS. FRED M. WILLIAMS | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/catholic-charities-aide-named-to-near-east-group.html | Catholic Charities Aide Named to Near East Group | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/west-point-class-warned-of-danger-gen-eichelberger-tells-500-in.html | WEST POINT CLASS WARNED OF DANGER; Gen. Eichelberger Tells 500 in Entering Group the Crisis Is Gravest Since the Sixties CALLS OPPORTUNITY GREAT He Says No Other Field Offers So Bright a Future as the Profession of Arms | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/russian.html | Russian | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/mans-directionfinders-coast-guard-begins-operation-of-22-radio.html | MANS DIRECTION-FINDERS; Coast Guard Begins Operation of 22 Radio Stations | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/632000-work-in-industry-steel-plants-added-11000-in-may-to-set-new.html | 632,000 WORK IN INDUSTRY; Steel Plants Added 11,000 in May to Set New Personnel Peak STEEL DEALS RAISE TIN-PLATE OUTPUT | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/kandalaksha-is-attacked.html | Kandalaksha Is Attacked | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/preferred-stock-is-sold-by-utility-new-york-state-electric-gas-gets.html | PREFERRED STOCK IS SOLD BY UTILITY; New York State Electric & Gas Gets Two Tenders in Second Effort to Place Issue PREFERRED STOCK IS SOLD BY UTILITY | True | | CIB 504116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/dr-frederick-e-hopkins.html | DR. FREDERICK E. HOPKINS | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/freight-car-orders-rise-29799-in-june-more-than-for-several-full.html | FREIGHT CAR ORDERS RISE; 29,799 in June, More Than for Several Full Years | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/the-need-for-redistricting-action-on-new-york-reapportionment-long.html | The Need for Redistricting; Action on New York Reapportionment Long Overdue, It Is Pointed | True | ARTHUR H. INDELL. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/mrs-louis-sherry-widow-of-noted-restaurateur-developed-food.html | MRS. LOUIS SHERRY; Widow of Noted Restaurateur Developed Food Innovations | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/payment-on-brazilian-bonds.html | Payment on Brazilian Bonds | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/jersey-city-wins-by-86-triumphs-fourth-time-in-row-though-outhit-by.html | JERSEY CITY WINS BY 8-6; Triumphs Fourth Time in Row, Though Outhit by Baltimore | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/iceland-a-sovereign-nation.html | Iceland a Sovereign Nation | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/latin-export-pool-us-proposal-on-defense-materials-goes-to-21.html | LATIN EXPORT POOL; U.S. Proposal on Defense Materials Goes to 21 Republics | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/fordham-irish-group-elects.html | Fordham Irish Group Elects | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/williamsport-buys-doll.html | Williamsport Buys Doll | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/heads-ship-news-reporters.html | Heads Ship News Reporters | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/duryea-to-go-to-trial-ruling-on-26yearold-murder-indictment-is.html | DURYEA TO GO TO TRIAL; Ruling on 26-Year-Old Murder Indictment Is Upheld | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/informal-program-opens-finley-walk-silhouettes-of-editor-unveiled.html | INFORMAL PROGRAM OPENS FINLEY WALK; Silhouettes of Editor Unveiled at 81st and 86th Streets and East River Drive | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/eddie-cantor-honored-comedian-elected-head-of-jewish-theatrical.html | EDDIE CANTOR HONORED; Comedian Elected Head of Jewish Theatrical Guild 9th Time | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/germans-closing-tighter-around-trapped-forces-while-spearheads-go.html | Germans Closing Tighter Around Trapped Forces While Spearheads Go Farther In | True | By Hanson W. Baldwin | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/emil-schram-begins-new-duties-as-president-of-stock-exchange.html | Emil Schram Begins New Duties As President of Stock Exchange | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/christine-h-hunter-wed-alumna-of-wellesley-college-is-bride-of.html | CHRISTINE H. HUNTER WED; Alumna of Wellesley College Is Bride of Ethelbert Donaldson | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/helsinki-again-hears-guns.html | Helsinki Again Hears Guns | True | By Telephone To the New York Times. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/new-oil-tanker-launched-second-of-fleet-of-six-ships-is-ready-for.html | NEW OIL TANKER LAUNCHED; Second of Fleet of Six Ships Is Ready for Socony-Vacuum | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/bank-of-japan-reports-note-circulation-rises-in-week-government.html | BANK OF JAPAN REPORTS; Note Circulation Rises in Week, Government Deposits Down | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/knox-speech-stirs-isolationist-ire-senator-walsh-says-president.html | KNOX SPEECH STIRS ISOLATIONIST IRE; Senator Walsh Says President Should Censure Secretary for Sea War Address WHEELER WANTS OUSTER Fish Calls for Impeachment if Shooting War Starts With No Approval by Congress | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/press-disagrees-on-reason.html | Press Disagrees on Reason | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/amazon-troops-formed-women-communists-enlist-to-fight-for-soviet.html | AMAZON' TROOPS FORMED; Women Communists Enlist to Fight for Soviet | True | By Telephone To the New York Times. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/miss-mary-e-fox-a-bride-o-married-to-hubbard-h-cobb-in-chapel-of-st.html | 'MISS MARY E. FOX A BRIDE; ' o Married to Hubbard H. Cobb in Chapel of St. James Church | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/nazis-claim-big-explosions.html | Nazis Claim Big Explosions | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/dorothy-n-spelman-becomes-betrothed-alumna-of-madeira-school-will.html | DOROTHY N. SPELMAN BECOMES BETROTHED; Alumna, of Madeira School Will Be Bride of John F. Landis | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/asks-to-have-rand-held-in-contempt-labor-board-charges-failure-by.html | ASKS TO HAVE RAND HELD IN CONTEMPT; Labor Board Charges Failure by Firm to Obey Order to Reinstate Strikers of '36 SUGGESTS FINE OF $55,000 Head of Company Says It Is Too Busy With Defense Work to Waste Time Arguing' | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/city-gets-its-milk-despite-strike-only-10-withheld-by-farmers-city.html | City Gets Its Milk Despite Strike; Only 10% Withheld by Farmers; CITY GETS ITS MILK DESPITE THE STRIKE | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/daughter-of-head-of-allegheny-corporation-was-on-way-from-newport.html | Daughter of Head of Allegheny Corporation Was on Way From Newport -- Pilot, N.L. Embiricos, Shipping Man, Also Killed | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/mrs-b-f-hoffman.html | MRS. B. F. HOFFMAN | True | Special to THE NEW YORK TI.MKS. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/french-ship-sails-with-us-supplies-begins-exchange-of-goods-in-four.html | FRENCH SHIP SAILS WITH U.S. SUPPLIES; Begins Exchange of Goods in Four Vessels as Arranged by State Department BOUND FOR NORTH AFRICA British Favor Agreement as Easing Political Situation -- Nazis Also Informed | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/soars-18200-feet-to-glider-record-lyle-maxey-of-detroit-barred-from.html | SOARS 18,200 FEET TO GLIDER RECORD; Lyle Maxey of Detroit Barred From Official Mark by Mechanical Mishap ROBINSON REACHES 16,000 The Defending Champion Sets the Recognized Height in Contest at Elmira | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp -"Special To the New York Times. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/telephone-rates-cut-annual-saving-of-1197000-itf-pennsylvania-seen.html | TELEPHONE RATES CUT; Annual Saving of $1,197,000 itf Pennsly vania Seen | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/defense-uniform-studied-mayor-and-dubinsky-confer-on-dress-for.html | DEFENSE UNIFORM STUDIED; Mayor and Dubinsky Confer on Dress for Women Workers | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/strawberry-festival-planned.html | Strawberry Festival Planned | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/havana-plan-voted-by-argentine-senate-convention-permits-seizure-of.html | HAVANA PLAN VOTED BY ARGENTINE SENATE; Convention Permits Seizure of Europeans' Colonies | True | Special Cable to THE NEW YORK TIMES. | CIB 504116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/-frederick-livesay-cole.html | ! FREDERICK LIVESAY COLE | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/willkies-son-registers.html | Willkie's Son Registers | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/george-f-c-hauser.html | GEORGE F. C. HAUSER | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/uso-fund-reaches-7276000-total-under-way-a-month-it-is-approaching.html | USO FUND REACHES $7,276,000 TOTAL; Under Way a Month, It Is Approaching National Goal of $10,679,000 WOMEN HERE GET $706,471 Their Quota Is $1,000,000 -- Westbury Is First in This Area to Pass Its Mark | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/curb-put-on-home-work-the-state-commissioners-order-affects-glove.html | CURB PUT ON HOME WORK; The State Commissioner's Order Affects Glove Industry | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/greenhalgh-goes-to-sing-sing.html | Greenhalgh Goes to Sing Sing | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/mrs-draper-dinner-hostess.html | Mrs. Draper Dinner Hostess | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/concert-on-the-mall-12000-see-judge-prince-lead-the-city-amateur.html | CONCERT ON THE MALL; 12,000 See Judge Prince Lead the City Amateur Symphony | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/miss-cochran-back-urges-us-to-train-woman-fliers-for-war-first-of.html | Miss Cochran, Back, Urges U.S. To Train Woman Fliers for War; First of Sex to Ferry Warplane to Britain, She Tells How Girl Pilots Are Relieving Men for Actual Combat Operations | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/president-hopes-we-can-avoid-war-but-cannot-voice-confidence-that.html | PRESIDENT HOPES WE CAN AVOID WAR; But Cannot Voice Confidence That Nation Will Be Able to Avert Shooting PRESIDENT HOPES WE CAN AVOID WAR | True | By Frank L. Kluckhohnspecial To The New Yokk Times. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/spy-ring-evidence-goes-to-grand-jury-jane-term-of-inquiry-body-is.html | SPY RING EVIDENCE GOES TO GRAND JURY; Jane Term of Inquiry Body Is Extended Through July | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/right-rev-w-s-swayne.html | RIGHT REV. W. S. SWAYNE | True | wireless to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/elizabeth-francis-engaged-to-marry-granddaughter-of-former-us.html | ELIZABETH FRANCIS ENGAGED TO MARRY; Granddaughter of Former U. S. Envoy to Austria to Be Bride of H. Kierstede Hudson Jr. WENT TO WALKER SCHOOL Fiance, Grandson of Composer, Studied at St. Mark's and Princeton University | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/business-world.html | Business World | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/farisamoser.html | FarisaMoser | True | Special to THE NEW TORE TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/the-war-at-sea.html | THE WAR AT SEA | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/us-called-bank-for-british-gold-3000000000-estimated-to-be-provided.html | U.S. CALLED BANK FOR BRITISH GOLD; $3,000,000,000 Estimated to Be Provided Thereby for Financing of War NAVYTRANSPORTINDICATED Expedition of Shipments From Africa Linked to Use of American Warships | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/argentina-eases-imports.html | Argentina Eases Imports | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/suspends-paper-a-week-for-rest.html | Suspends Paper a Week for Rest | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/aides-named-by-correa-corcoran-brother-of-roosevelts-friend-chief.html | AIDES NAMED BY CORREA; Corcoran, Brother of Roosevelt's Friend, Chief Assistant | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/mrs-james-d-pointer.html | MRS. JAMES D. POINTER | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/hedging-causes-decline-in-wheat-selling-in-cottonseed-oil-and-soy.html | HEDGING CAUSES DECLINE IN WHEAT; Selling in Cottonseed Oil and Soy Beans Also Factor in 3/4 to 1 1/8c Loss CORN FUTURES ARE UNEVEN Spreaders Are Active in the Market -- Oats Develop Independent Weakness | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/eugene-goossens-in-stadium-debut-cincinnati-symphony-leader-is.html | EUGENE GOOSSENS IN STADIUM DEBUT; Cincinnati Symphony Leader Is Conductor of Philharmonic for the First Time MISCHA ELMAN IS SOLOIST Violinist Plays Tchaikovsky Concerto -- Mozart Overture to 'Figaro' Presented | True | R.P. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/jane-f-st-john-honored-parents-fb-st-johns-give-fete-to-celebrate.html | JANE F. ST. JOHN HONORED; Parents, F.B. St. Johns, Give Fete to Celebrate Birthday | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/reich-embassy-aide-ill-takes-own-life-clerk-uses-pistol-after.html | REICH EMBASSY AIDE, ILL, TAKES OWN LIFE; Clerk Uses Pistol After Saying Good-Bye to Co-Workers | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/mauriello-hard-puncher.html | Mauriello Hard Puncher | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/housing-shortage-noted-conditions-near-camps-discussed-by-uso.html | HOUSING SHORTAGE NOTED; Conditions Near Camps Discussed by USO Agencies Here | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/detenee-coined-for-use-new-word-describes-a-nazi-or-italian-sailor.html | DETENEE COINED FOR USE; New Word Describes a Nazi or Italian Sailor in Detention | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/40253-youths-in-city-registered-for-draft.html | 40,253 Youths in City Registered for Draft | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/of-local-origin.html | Of Local Origin | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/mobilization-under-way.html | Mobilization Under Way | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/it-will-yield-moscow-itself-if-necessary-but-looks-to-winter.html | It Will Yield Moscow Itself, if Necessary, but Looks to Winter Campaign for Time to Organize Spring Counter-Attack | True | By Ray Brockspecial Broadcast To the New York Times. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/the-erie-to-pay-2500000.html | The Erie to Pay $2,500,000 | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/glider-specialists-trained-for-army-twelve-pilots-finish-study-one.html | GLIDER SPECIALISTS TRAINED FOR ARMY; Twelve Pilots Finish Study -- One Had to Use Parachute | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/three-airports-bombed.html | Three Airports Bombed | True | Wireless to THE NEW YORK TIMES. | CIB 504116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/barbara-hayward-prospective-bride-former-student-at-st-marys-in.html | BARBARA HAYWARD PROSPECTIVE BRIDE; Former Student at St. Mary's in Peekskill Is Betrothed to E. Brewster Prindle Jr. MADE DEBUT LAST WINTER uuzuuuaa Bridegroom-Elect Studied at Yale After Preparing at Lawrenceville School | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/mills-switching-to-army-cottons-hear-opacs-was-requested-to-leave.html | MILLS SWITCHING TO 'ARMY' COTTONS; Hear OPACS Was Requested to Leave Them Out of Plans for Price Control SOME REFUSING TO SELL May Stay Out of the Market for Two Months, Despite Demand From Buyers | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/british.html | British | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/mrs-charles-h-beckett.html | MRS. CHARLES H. BECKETT | True | Special to THE NEW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/alexandria-raided-again.html | Alexandria Raided Again | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/marie-samary-the-dean-of-french-actresses-o-dies-in-paris-at-age-of.html | MARIE SAMARY; The Dean of French Actresses o Dies in Paris at Age of 93 | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/president-signs-6-bills-makes-law-of-lastminute-fund-measures-voted.html | PRESIDENT SIGNS 6 BILLS; Makes Law of Last-Minute Fund Measures Voted by Congress | True | Special to THE NEW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/jhwhitney-racer-defeats-peterhof-sprinter-gramps-surprises-in-mile.html | J.H.WHITNEY RACER DEFEATS PETERHOF; Sprinter Gramps Surprises in Mile and a Sixteenth Test, With Bala Ormont Third WALL GETS RIDING DOUBLE Veteran Wins With Mad Bunny and Boot High at Aqueduct -- Blazing Heat Scores | True | By Bryan Field | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/officers-purge-in-44th-feared-early-reclassification-expected.html | Officers' 'Purge' in 44th Feared; Early Reclassification Expected; Boards to Sift Fitness of High-Ranking Men Under War Department Plan Will Sit at Fort Dix Within Two Weeks | True | Special to THE NEW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/naval-air-station-set-up-in-bermuda-first-of-new-atlantic-bases-is.html | NAVAL AIR STATION SET UP IN BERMUDA; First of New Atlantic Bases Is Commissioned -- Command Goes to Robert Hickey ORDER FROM KNOX IS READ Nimitz Says Secretary Regards as Essential This 'Shore Duty Beyond the Seas' | True | Special cable to THE NEW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/track-meet-postponed-national-stars-stay-to-compete-at-passaic.html | TRACK MEET POSTPONED; National Stars Stay To Compete at Passaic Today | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/swedes-in-rome-act-for-soviet.html | Swedes in Rome Act for Soviet | True | By Telephone To the New York Times. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/treasurys-deals-cut-reserve-item-reduction-in-excess-account-linked.html | TREASURY'S DEALS CUT RESERVE ITEM; Reduction in Excess Account Linked to Bond Sales and Tax Collections CIRCULATION ALSO FACTOR Flow of Funds From City to Other Parts of Country Is Noted Again for June | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/map-joint-plans-to-simplify-lines-distributors-makers-the-opm-and.html | MAP JOINT PLANS TO SIMPLIFY LINES; Distributors, Makers, the OPM and Other Defense Agencies Cooperate on Program WOULD FIGHT SCARCITIES Want to Keep Rare Materials Out of Products That Are Seldom in Demand | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/paperboard-output-rises-less-than-trend-new-orders-and-backlogs-off.html | Paperboard Output Rises Less Than Trend; New Orders and Backlogs Off for Week | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/home-run-lands-in-court-magistrate-unruffled-says-may-the-best-team.html | HOME RUN LANDS IN COURT; Magistrate, Unruffled, Says 'May the Best Team Win' | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/antitotalitarians-in-riots-in-uruguay-killings-by-fascisti-result.html | ANTI-TOTALITARIANS IN RIOTS IN URUGUAY; Killings by Fascisti Result in Raids on One Town's Stores | True | Special Cable to THE NEW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/reich-and-6-others-reognize-nanking-longdelay-ed-action-by-axis-is.html | REICH AND 6 OTHERS REOGNIZE NANKING; Long-Delayed Action by Axis Is Hailed by Tokyo as Blow to Foes of New 'Order' REICH AND 6 OTHERS RECOGNIZE NAKING | True | By Otto D. Tolischuswireless To the New York Times. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/knox-talk-cheers-italy-grim-picture-of-atlantic-battle-offsets-his.html | KNOX TALK CHEERS ITALY; Grim Picture of Atlantic Battle Offsets His Warnings | True | By Telephone To the New York Times | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/article-10--no-title.html | Article 10 -- No Title | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/french-motor-ship-seized-oregon-captured-by-british-in-atlantic-two.html | FRENCH MOTOR SHIP SEIZED; Oregon Captured by British in Atlantic -- Two More Taken | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/transit-parleys-keep-on-board-meets-twu-and-the-engineers.html | TRANSIT PARLEYS KEEP ON; Board Meets T.W.U. and the Engineers' Brotherhood | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/fall-from-houseboat-fatal.html | Fall From Houseboat Fatal | True | Special to THE NEW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/airraid-precautions.html | AIR-RAID PRECAUTIONS | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/norwegian-vessel-is-sunk.html | Norwegian Vessel Is Sunk | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/maine-boat-blast-sends-36-to-death-bodies-of-many-of-sunday.html | MAINE BOAT BLAST SENDS 36 TO DEATH; Bodies of Many of Sunday Sailing Party Found at Bailey Island East of Portland RETURN BALKED BY A FOG State's Worst Sea Disaster in 50 Years Shocks Rumford and Near-By Towns | True | Special to THE NEW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/maidstone-club-jubilee-dinner-dance-on-saturday-to-mark-fiftieth.html | MAIDSTONE CLUB JUBILEE; Dinner Dance on Saturday to Mark Fiftieth Anniversary | True | Special to THE NEW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/join-bank-retirement-system.html | Join Bank Retirement System | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/hitler-as-crusader.html | HITLER AS CRUSADER | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/police-aid-defense-benevolent-groups-valentine-buy-bonds-worth.html | POLICE AID DEFENSE; Benevolent Groups, Valentine Buy Bonds Worth $68,000 | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/hercules-powder-expands.html | Hercules Powder Expands | True | Special to THE NEW YORK TIMES. | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/fcc-lets-muzak-try-fm-sanctions-experiments-looking-to-sponsorless.html | FCC LETS MUZAK TRY FM; Sanctions Experiments Looking to Sponsorless Programs | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/new-stars-for-rovers-hockey-team-acquires-three-players-from-regina.html | NEW STARS FOR ROVERS; Hockey Team Acquires Three Players From Regina Club | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/nichols-on-long-beach-card.html | Nichols on Long Beach Card | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/rises-to-secretarys-post-in-american-water-works.html | Rises to Secretary's Post In American Water Works | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/gain-by-firestone-tire-made-175-a-share-in-6-months-to-april-30-60c.html | GAIN BY FIRESTONE TIRE; Made $1.75 a Share in 6 Months to April 30 -- 60c in 1940 | True | | C1B 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 504116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/bruner-accepts-rochester-terms.html | Bruner Accepts Rochester Terms | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/day-raiders-pound-reich-objectives-british-in-bold-forays-also.html | DAY RAIDERS POUND REICH OBJECTIVES; British in Bold Forays Also Blast Oldenburg, Rail Center, and Borkum Plane Base RESISTANCE IS NEGLIGIBLE Armada, Believed Biggest Yet Sent Out, Sweeps 'Invasion Coast' After Nightfall | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/yankee-star-hits-44th-game-in-row-dimaggio-bats-safely-in-two.html | YANKEE STAR HITS 44TH GAME IN ROW; DiMaggio Bats Safely in Two Contests to Equal Keeler's All-Time Major Mark RED SOX ROUTED, 7-2, 9-2 New Yorkers Add to Lead, but Their Record Homer Streak Ends After 25 Games | True | By Arthur Daley | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/nicholas-j-murphy.html | NICHOLAS J. MURPHY | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/braves-6-in-third-defeat-giants-64-schumacher-fails-in-bid-for.html | BRAVES 6 IN THIRD DEFEAT GIANTS, 6-4; Schumacher Fails in Bid for First Victory in Month as 5 Unearned Runs Cross YOUNG, O'DEA HIT HOMERS But Hutchings Protects Lead When Heat Wilts Lamanna After Seven Innings | True | By Louis Effratspecial To the New York Times | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/2750812-earned-by-shoe-company-international-reports-six-months-net.html | $2,750,812 EARNED BY SHOE COMPANY; International Reports Six Months Net Equals 82 Cents a Share BIG GAIN IN SALES SHOWN Decline in Profits Laid to Higher Material Costs - Other Corporate Reports | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/shirley-g-8iitr-to-become-bribe-troth-of-cynwyd-pa-girl-to-bernard.html | SHIRLEY G. 8IITR TO BECOME BRIBE; Troth of Cynwyd, Pa., Girl to Bernard Todd Converse Jr. Made Known by Parents FRIENDS' SCHOOL ALUMNA Prospective Bridegroom Was Graduated in 1938 From Yale University | True | Special to THS N1/2w TOR' -aa. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/rosenthal-elected-as-district-leader-named-at-a-stormy-meetings.html | ROSENTHAL ELECTED AS DISTRICT LEADER; Named at a Stormy Meeting as Edelstein's Successor | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/article-11-no-title.html | Article 11 -- No Title | True | By the United Press. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/louis-a-orans.html | LOUIS A. ORANS | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/the-us0-campaign.html | THE U.S.0. CAMPAIGN | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/seek-to-boost-shoe-exports.html | Seek to Boost Shoe Exports | True | Special Correspondence THE NEW YOEK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/white-plains-values-cut.html | White Plains Values Cut | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/fpc-puts-17-states-in-big-power-pool-to-add-aluminum-order-links.html | FPC PUTS 17 STATES IN BIG POWER POOL TO ADD ALUMINUM; Order Links Illinois and Texas Lines to Southeast to Increase Current for Plants in Area 0PM APPEALS TO USERS Every 10 Kilowatts Saved by Individuals Means a Pound of Metal for Defense, It Says FPC PUTS 17 STATES IN BIG POWER POOL | True | By Frederick R. Barkleyspecial To the New York Times. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/james-dillon.html | JAMES DILLON | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/hungary-extends-martial-law.html | Hungary Extends Martial Law | True | By Telephone to the New York Times. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/charles-z-gerhard.html | CHARLES Z. GERHARD | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/chungking-recalls-envoys.html | Chungking Recalls Envoys | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/finns-buy-insulite-plant-paper-company-here-sells-new-factory.html | FINNS BUY INSULITE PLANT; Paper Company Here Sells New Factory Abroad | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/georgia-asks-help-in-pardon-racket-grand-jury-calls-for-federal.html | GEORGIA ASKS HELP IN 'PARDON RACKET'; Grand Jury Calls for Federal Inquiry Into Income of Former Governor Rivers HIS CHAUFFEUR ARRESTED Accused of 'Peddling' Papers Signed in Advance -- Power Delegated to Secretary | True | ASpecial to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/germans-drive-on-at-stalin-line-on-road-to-moscow-russians-yield.html | GERMANS DRIVE ON; At 'Stalin Line' on Road to Moscow -- Russians Yield Stubbornly REPORT INVADERS SLOWED Nazi-Finnish Forces Pressing Murmansk Said by Soviet to Have Been Stopped NAZIS DRIVE BACK FOE BEYOND MINSK | True | By Daniel T. Brighamby Telephone To the New York Times. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/budpatch-first-to-wire-wins-first-running-of-canadian-derby-and.html | BUDPATCH FIRST TO WIRE; Wins First Running of Canadian Derby and Earns $4,920 | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/more-bismarck-survivors-land.html | More Bismarck Survivors Land | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/heat-kills-3-here-on-waves-6th-day-relief-may-be-near-temperature.html | HEAT KILLS 3 HERE ON WAVE'S 6TH DAY; RELIEF MAY BE NEAR; Temperature Reaches 92 and Humidity Remains Near Saturation Point RAIN BRINGS BRIEF RESPITE Weather Man Speaks Cagily of Cool Masses in West That Might Come Here HEAT KILLS 3 HERE ON WAVE'S 6TH DAY | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/radiant-center-picketed-comedy-staged-there-causes-serious-union.html | RADIANT CENTER PICKETED; Comedy Staged There Causes Serious Union Dispute | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/marines-reach-britain-fifty-americans-land-secretly-for-duties-in.html | MARINES REACH BRITAIN; Fifty Americans Land Secretly for Duties in London | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/army-buys-shoes.html | Army Buys Shoes | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/long-beach-veterans-elect.html | Long Beach Veterans Elect | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/gala-weekend-set-at-southampton-tennis-tournament-supper-dance-are.html | GALA WEEK-END SET AT SOUTHAMPTON; Tennis Tournament, Supper Dance Are Among the Events Scheduled for Resort | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/jersey-refinery-strike-ends.html | Jersey Refinery Strike Ends | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/tenants-marooned-in-13story-building-no-water-for-3-days-elevator.html | Tenants 'Marooned' in 13-Story Building; No Water for 3 Days, Elevator Idle for 8 | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/20yearold-class-called-up.html | 20-Year-Old Class Called Up | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/meigs-going-to-england-soon.html | Meigs Going to England Soon | True | Special to THE NEW YORK TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/mrs-beryl-k-en-r-r-i.html | MRS. BERYL K. en-r-r I | True | Wireless to THE NEW YORK TIMES. I | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/prices-most-rise-says-henders0n-calls-situation-very-serious-and.html | PRICES MOST RISE, SAYS HENDERSON; Calls Situation 'Very Serious' and Stresses Need for New Legal Powers and Penalties DISCOUNTS WAGE FACTOR But Administrator Tells Press Conference Further Pay Rises Would Start 'the Spiral' | True | Special to THE NEW YORK TIMES. | CIB 504116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/lindbergh-assails-tie-with-russia-tells-san-francisco-audience-he.html | LINDBERGH ASSAILS TIE WITH RUSSIA; Tells San Francisco Audience He Would Prefer Alliance With Nazis Rather Than Soviets SEES NATIONS CONFUSED He Says America Cannot Be Sure Who Would Be Her Partner at War's End | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/brownell-leads-in-western-golf-sets-the-pace-in-first-half-of.html | BROWNELL LEADS IN WESTERN GOLF; Sets the Pace in First Half of Qualifying Test With 70 at Colorado Springs HOUGH, WARD SHOOT 718 They Are Tied by Stammer and Todd -- Replogle Gets Eagle 3 and 72 | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/new-barbados-governor-named.html | New Barbados Governor Named | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/judge-sees-crime-on-wane.html | Judge Sees Crime on Wane | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/i-joseph-a-caulf1eld.html | I JOSEPH A. CAULF1ELD | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/1-mrs-helenade-w-beers-i.html | 1 MRS. HELENA'DE W. BEERS i | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/amsterdam-trading-uneven.html | Amsterdam Trading Uneven | True | Wireless to THE NEW YOKE TIMES. | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/lemos-knocks-out-scalzo-in-fifth-los-angeles-featherweight-wins-nba.html | LEMOS KNOCKS OUT SCALZO IN FIFTH; Los Angeles Featherweight Wins N.B.A. Title With Left-Handed Attack FIRST FOUR ROUNDS EVEN Petey Down for Nine, Then Takes Full Count Before Crowd of 9,500 | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/44yearold-record-tied-dimaggio-an-opposite-of-keeler-whose-mark-he.html | 44-YEAR-OLD RECORD TIED; DiMaggio an Opposite of Keeler, Whose Mark He Equaled | True | | CIB 504116 |
| 1941-07-02 | 1941-07-02 | https://www.nytimes.com/1941/07/02/archives/gracie-fields-here-today.html | Gracie Fields Here Today | True | | CIB 504116 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/books-authors.html | Books -- Authors | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/new-queens-road-opens-today.html | New Queens Road Opens Today | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/more-banks-show-gains-in-condition-resources-of-chase-national.html | MORE BANKS SHOW GAINS IN CONDITION; Resources of Chase National About Same as on March 31, but Loan Item Rises HOLDINGS OF U.S. PAPER UP National City Also Reveals Increases in Advances Made to Business MORE BANKS SHOW GAINS IN CONDITION | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/reinterpreting-mr-hoover.html | Reinterpreting Mr. Hoover | True | HOWARD J. SMITH. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/rogers-puts-out-kovacs-by-6-3-64-veteran-irish-netman-at-his-best.html | ROGERS PUTS OUT KOVACS BY 6-3, 6-4; Veteran Irish Netman at His Best While Youthful Rival Clowns Way to Defeat | True | By Allison Danzig | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/nya-pay-cuts-protested.html | NYA Pay Cuts Protested | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/dr-corwin-heads-veterinarians.html | Dr. Corwin Heads Veterinarians | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/for-investigation-by-judge-landis.html | For Investigation by Judge Landis | True | Reg. U.S. Pat. Off. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/hungarian.html | Hungarian | True | By Telephone to the New York Times. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/stamps-to-show-hitler-his-likeness-to-replace-that-of-hindenburg-on.html | STAMPS TO SHOW HITLER; His Likeness to Replace That of Hindenburg on Aug. 1 | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/albert-j-holland.html | ALBERT J. HOLLAND | True | Special to THE XT.V? YORK TIMES. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/tigers-with-newsom-blank-white-sox-10-buck-permits-3-hits-in-night.html | TIGERS, WITH NEWSOM, BLANK WHITE SOX, 1-0; Buck Permits 3 Hits in Night Game -- Mullin Injured | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/tokyo-chiefs-vote-new-secret-plans-independent-course-believed-to.html | TOKYO CHIEFS VOTE NEW SECRET PLANS; Independent Course Believed to Have Been Chosen to End Long Deadlock MATSUOKA SEES DANGERS Shanghai Expects Pressure to Increase Japan's Hold on Indo-China and Thailand | True | By Otto D. Tolischuswireless to The New York Times. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/safe-holiday.html | SAFE HOLIDAY | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/3-indicted-in-plot-on-draft-evasion-bronx-man-his-father-and.html | 3 INDICTED IN PLOT ON DRAFT EVASION; Bronx Man, His Father and Ex-Member of Draft Board Face Federal Charges | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/the-teaching-staff.html | The Teaching Staff | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/sixteen-indicted-in-milk-extortion-accused-of-exacting-157000-from.html | SIXTEEN INDICTED IN MILK EXTORTION; Accused of Exacting $157,000 From 14 Wholesalers and 10 Trucking Concerns FORTY-FIVE COUNTS CITED $100,000 Bail Set for Alleged Leader -- Dewey Says Gang Took Over Lepke Rule | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/yankee-clipper-off-with-9-for-lisbon-sir-gerald-campbell-leaves-for.html | YANKEE CLIPPER OFF WITH 9 FOR LISBON; Sir Gerald Campbell Leaves for First Visit to England Since the War Began | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/lohrman-sets-back-braves-6-to-0-after-giants-bow-5-to-4-in-first.html | Lohrman Sets Back Braves, 6 to 0, After Giants Bow 5 to 4, in First; Terrymen's 6 in Eighth of Nightcap Break Up Mound Duel -- Wittig Fails in Opener -- Earley Shines in Relief Role | True | By Louis Effrat | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/twopronged-german-drive-on-leningrad-exposes-ships-to-destruction.html | Two-Pronged German Drive on Leningrad Exposes Ships to Destruction or Capture | True | By Hanson W. Baldwin | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/buying-is-resumed-in-stock-markets-upward-movement-regarded-as.html | BUYING IS RESUMED IN STOCK MARKETS; Upward Movement Regarded as Technical Readjustment -- Inflation Talked BEST GAINS NOT RETAINED New Pepsi-Cola Shares Leaders in Volume on Exchange -- Averages Advance | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/plane-workers-get-bonus.html | Plane Workers Get Bonus | True | Special to THE NEW YORK TIMES. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/adiiralj1oman-he-wohmyy-cross-honored-for-commanding-the-leviathan.html | ADIIRALJ1OMAN; HE WOHMYY CROSS; Honored for Commanding the Leviathan as Troop Ships Dies in London at 76 GOVERNED VIRGIN ISLANDS He Retired After Holding Post, 1920-21uHad Served at the New York Navy Yard | True | Special to THE NEW YORK TIMES. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/royal-insurance-lists-gain-in-year-income-of-l256396-or-46-per-cent.html | ROYAL INSURANCE LISTS GAIN IN YEAR; Income of L256,396 or 4.6 Per Cent Is Carried for 1940 to Fire Profit-and-Loss PREMIUMS UP MODESTLY Annual General Meeting, the Company's 96th, Was in Liverpool on June 4 | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/the-responsibility-for-delay-on-price-ceiling.html | The Responsibility for Delay on Price Ceiling | True | By Arthur Krock | CIB 504117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/flight-from-tallinn-is-expected-shortly-finns-see-no-need-for.html | FLIGHT FROM TALLINN IS EXPECTED SHORTLY; Finns See No Need for Offensive When Russians Retreat | True | By Telephone To the New York Times. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/at-the-rialto.html | At the Rialto | True | T.S. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/admiral-andrews-asks-us-guard-sea-oceans-are-not-barriers-but-trade.html | ADMIRAL ANDREWS ASKS U.S. GUARD SEA; Oceans Are Not Barriers but Trade Lanes, He Tells Tammany Society | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/record-canada-group-joins-british-forces-tank-brigade-among.html | RECORD CANADA GROUP JOINS BRITISH FORCES; Tank Brigade Among Thousands of Defense Reinforcements | True | Wireless to THE NEW YORK TIMES. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/music-notes.html | MUSIC NOTES | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/cartridge-plant-gets-ultimatum-mediation-board-sets-deadline-for.html | CARTRIDGE PLANT GETS ULTIMATUM; Mediation Board Sets Deadline for Answer to Recommendation on Bargaining | True | Special to THE NEW YORK TIMES. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/cochrane-bout-put-off-a-week.html | Cochrane Bout Put Off a Week | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/i-alter-jdouglas-pinker-is-dead-ormer-acting-governor-of-the-canal.html | I ALTER J.DOUGLAS, PINKER, IS DEAD; ormer Acting Governor of the Canal Zone, Consultant on La Cuardia Airport | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/webb-c-artz-ormer-radio-news-manager-for-the-united-press-dies-at.html | WEBB C. ARTZ; ormer Radio News Manager For The United Press Dies at 52 | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/german.html | German | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/counteroffensive-reported.html | Counter-Offensive Reported | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/4000-seek-to-join-british.html | 4,000 Seek to Join British | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/missdenysebinon-whdtoaakentjr-wears-white-taffeta-gown-at-marriage.html | MISSDENYSEBINON. WHDTOA.A.KENT.JR.; Wears White Taffeta Gown at Marriage in Home of His Parents in Ardmore, Pa. | True | gpecial to THB NEW TORE TIMEE*. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/enroll-as-air-wardens-934-men-and-152-women-are-registered-here-in.html | ENROLL AS AIR WARDENS; 934 Men and 152 Women Are Registered Here in Day | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/rochester-options-outfielder.html | Rochester Options Outfielder | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/67-qualify-as-aides-in-mobile-kitchens-first-class-of-kind.html | 67 QUALIFY AS AIDES IN MOBILE KITCHENS; First Class of Kind Graduated by the Women's Voluntary Services in Exercises Here CEREMONY ON SIDEWALK Diplomas Handed Housewives Through 'Food Window' of a Mobile Kitchen | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/assets-of-bank-to-be-sold.html | Assets of Bank to Be Sold | True | Special to THE NEW YORK TIMES. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/australian-view-stated.html | Australian View Stated | True | Wireless to THE NEW YORK TIMES. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/named-to-presidency-of-block-associates.html | Named to Presidency Of Block & Associates | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/troth-announced-of-eleanor-hoguet-graduate-of-manhatianville-is.html | TROTH ANNOUNCED OF ELEANOR HOGUET; Graduate of Manhatianville Is Engaged to Paul de Give, an Alumnus of Harvard | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/soviet-claims-four-uboats.html | Soviet Claims Four U-Boats | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/athletics-defeat-senators-in-tenth-johnsons-homer-wins-76.html | ATHLETICS DEFEAT SENATORS IN TENTH; Johnson's Homer Wins, 7-6 -- Philadelphians Overcome Five-Run Deficit | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/birdie-schloss-married-bride-of-dr-melvin-a-snyder-in-white-plains.html | BIRDIE SCHLOSS MARRIED; Bride of Dr. Melvin A. Snyder in White Plains Garden Ceremony | True | Special to THE NEW YORK TIMES | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/canada-to-supply-big-aluminum-aid-metals-reserve-contracts-for.html | CANADA TO SUPPLY BIG ALUMINUM AID; Metals Reserve Contracts for 616,882,800 Pounds for Delivery in 1942, '43 and '44 COST WILL BE $126,000,000 This Purchase and Expanded Domestic Output Will Greatly Increase Pool | True | Special to THE NEW YORK TIMES. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/built-1400-war-plants-steel-fabricators-now-turn-to-maintenance.html | BUILT 1,400 WAR PLANTS; Steel Fabricators Now Turn to Maintenance Structures | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/joseph-c-mclelland.html | JOSEPH C. M'CLELLAND | True | Special to THE NEW YORK TIMES. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/2-boys-seized-1-shot-in-brooklyn-robbery-surprised-during-theft-in.html | 2 BOYS SEIZED, 1 SHOT IN BROOKLYN ROBBERY; Surprised During Theft in a Brooklyn Bar and Grill | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/damian-c-hess.html | DAMIAN C. HESS | True | I Special to THE NEW YORK TIMES. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/married-life-at-federal-rates.html | Married Life at Federal Rates | True | MORRIS D.C. CRAWFORD Jr. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/paderewskibody-lies-in-cathedral-20000-file-by-coffin-draped-in.html | PADEREWSKIBODY LIES IN CATHEDRAL; 20,000 File by Coffin Draped in Flag of. Nation Pianist Had Helped to Recreate | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/variety-revealed-in-bronx-trading-apartments-tapayers-and-small.html | VARIETY REVEALED IN BRONX TRADING; Apartments, Taxpayers and Small Dwellings Noted as Changing Owners | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/leader-is-retained-for-year-by-yale-butler-coach-of-lightweight.html | LEADER IS RETAINED FOR YEAR BY YALE; Butler, Coach of Lightweight Crews, Also Stays -- Hartman, Cubs' Mentor, Dropped | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/president-returns-plane-plant-rule-but-he-warns-of-quick-action-if.html | PRESIDENT RETURNS PLANE PLANT RULE; But He Warns of Quick Action If Steps Become Necessary to Assure Continuance | True | By Frank L. Kluckhohn | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/business-world.html | Business World | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/i-george-c-ladd.html | i GEORGE C. LADD | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/grace-moore-honored-mexico-presents-a-diploma-and-aztec-eagle.html | GRACE MOORE HONORED; Mexico Presents a Diploma and Aztec Eagle Decoration | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/converters-back-ceilings-on-cloth-fabrics-group-tells-members-to.html | CONVERTERS BACK CEILINGS ON CLOTH; Fabrics Group Tells Members to Reject Invoices Above OPACS Schedule | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/macon-fete-for-soldiers-town-to-give-troops-taste-of-southern.html | MACON FETE FOR SOLDIERS; Town to Give Troops Taste of Southern Hospitality | True | Special to THE NEW YORK TIMES. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/st-lawrence-plan-urged-by-knudsen-seaway-also-needed-he-tells.html | ST. LAWRENCE PLAN URGED BY KNUDSEN; Seaway Also Needed, He Tells Congress Group, to Tap Great Lakes Shipyards | True | Special to THE NEW YORK TIMES. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/6000-children-at-coney-groups-from-nine-institutions-are-guests-of.html | 6,000 CHILDREN AT CONEY; Groups From Nine Institutions Are Guests of Police Club | True | | CIB 504117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/army-may-use-women-to-ferry-new-airplanes.html | Army May Use Women To Ferry New Airplanes | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/careys-offices-picketed.html | Carey's Offices Picketed | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/lose-jersey-wpa-jobs-deputy-administrator-and-137-others-dropped-in.html | LOSE JERSEY WPA JOBS; Deputy Administrator and 137 Others Dropped in Merger Plan | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/2-british-ships-sunk-off-bardia-says-axis-damage-to-light-cruiser.html | 2 BRITISH SHIPS SUNK OFF BARDIA, SAYS AXIS; Damage to Light Cruiser and Two Destroyers Also Reported | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/nazis-ridicule-changes.html | Nazis Ridicule Changes | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/berlin-weakens-at-close.html | Berlin Weakens at Close | True | Wireless to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/wavell-is-shifted.html | WAVELL IS SHIFTED | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/comiskey-wins-in-sixth-colonello-unable-to-answer-the-bell-taken-to.html | COMISKEY WINS IN SIXTH; Colonello, Unable to Answer the Bell, Taken to Hospital | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/berlin-sees-sweep-says-bialystok-battle-has-brought-decision-of.html | BERLIN SEES SWEEP; Says Bialystok Battle Has Brought Decision of 'Historic' Scope | True | By C. Brooks Peters | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/allies-press-hard-for-syria-decision-augment-forces-for-victory.html | ALLIES PRESS HARD FOR SYRIA DECISION; Augment Forces for Victory Drive While Increasing Efforts for Armistice | True | Special Broadcast to THE NEW YORK TIMES | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/hellzapoppin-rolls-on.html | Hellzapoppin' Rolls On | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/missing-nurses-found-all-17-landed-from-torpedoed-ship-red-cross.html | MISSING NURSES FOUND; All 17 Landed From Torpedoed Ship, Red Cross Hears | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/red-army-in-action.html | RED ARMY IN ACTION | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/rockefeller-forest-is-set-up.html | Rockefeller Forest is Set Up | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/cosmetics-men-fear-tax-change-proposal-say-it-would-penalize-brands.html | COSMETICS MEN FEAR TAX CHANGE PROPOSAL; Say It Would Penalize Brands Over Unadvertised Lines | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/great-hall-in-vanderbilt-home-which-public-will-see.html | GREAT HALL IN VANDERBILT HOME WHICH PUBLIC WILL SEE | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/russian-diplomats-quit-berlin.html | Russian Diplomats Quit Berlin | True | By Telephone To the New York Times. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/state-has-surplus-expected-deficit-fiscal-year-closes-7000000-ahead.html | STATE HAS SURPLUS; EXPECTED DEFICIT; Fiscal Year Closes $7,000,000 Ahead, but Estimates Were for $16,000,000 in Red | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/nmu-now-backs-britain-curran-union-shifts-stand-to-support-fight-on.html | N.M.U. NOW BACKS BRITAIN; Curran Union Shifts Stand to Support Fight on Fascism | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/chinese-trainees-hosts-at-fort-dix-dr-yu-calls-on-them-to-fight-for.html | CHINESE TRAINEES HOSTS AT FORT DIX; Dr Yu Calls on Them to Fight for Democracy 'Anywhere in the World' | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/amsterdam-is-irregular.html | Amsterdam Is Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/ulpiano-a-de-valenzuela-soninlaw-of-expresident-of-colombia-was.html | ULPIANO A. DE VALENZUELA; Son-in-Law of Ex-President of Colombia Was Retired Rancher | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/composer-leases-suite-in-e-85th-st-johnny-green-contracts-for-a.html | COMPOSER LEASES SUITE IN E. 85TH ST.; Johnny Green Contracts for a Large Apartment in the Building at No. 45 | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/jury-exonerates-2-in-mortgage-trial-frees-anderson-and-salisbury.html | JURY EXONERATES 2 IN MORTGAGE TRIAL; Frees Anderson and Salisbury, Deadlocked on 2 Others | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/most-of-us-are-honest-thats-what-the-head-of-queens-complaint.html | MOST OF US ARE HONEST; That's What the Head of Queens Complaint Bureau Says | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/irev-patrick-a-mullens.html | IREV. PATRICK A. MULLENS | True | I Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/hoover-never-again-will-run-for-office-he-says-age-prevents-seeking.html | HOOVER 'NEVER AGAIN' WILL RUN FOR OFFICE; He Says Age Prevents Seeking Presidency as Isolationist | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/aaaa-issues-market-volume.html | A.A.A.A. Issues Market Volume | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/exbund-trooper-in-custody-as-spy-arrest-of-naturalized-citizen.html | EX-BUND TROOPER IN CUSTODY AS SPY; Arrest of Naturalized Citizen Recently Back From Reich Brings Total to 33 | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/2-stockyard-requests-granted.html | 2 Stockyard Requests Granted | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/prison-camp-is-bombed-captive-axis-officers-hit.html | Prison Camp Is Bombed, Captive Axis Officers Hit | True | Wireless to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/store-pays-250000-for-old-church-site-grant-concern-to-open-another.html | STORE PAYS $250,000 FOR OLD CHURCH SITE; Grant Concern to Open Another Unit in Waterbury, Conn. | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/unified-tax-plan-criticized-higher-levy-on-married-couples-viewed.html | Unified Tax Plan Criticized; Higher Levy on Married Couples Viewed as Detrimental to Morals | True | ARTHUR GRAHAM GLASGOW. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/romulo-negrin-hurt-in-fall.html | Romulo Negrin Hurt in Fall | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/1180085-cleared-by-masonite-corp-net-in-39-weeks-compares-with.html | $1,180,085 CLEARED BY MASONITE CORP.; Net in 39 Weeks Compares With $1,029,497 Earned the Year Before | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES | C1B 504117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/mrs-e-z-pierson-is-wed-married-to-stephen-n-newmark-at-ceremony-in.html | MRS. E. Z. PIERSON IS WED; Married to Stephen N. Newmark at Ceremony in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/pastor-thomson-rematched.html | Pastor, Thomson Rematched | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/president-urged-to-end-hitler-peril-1000-at-rally-ask-use-of-navy.html | PRESIDENT URGED TO END HITLER PERIL; 1,000 at Rally Ask Use of Navy to Win Battle of Atlantic | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/rain-prevents-auto-race.html | Rain Prevents Auto Race | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/errantur-morse.html | Errantur-Morse | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/weinberg-defeats-souchard.html | Weinberg Defeats Souchard | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/power-output-up-more-than-seasonally-six-areas-have-larger-gains.html | Power Output Up More Than Seasonally; Six Areas Have Larger Gains Over 1940 | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/chinese-wins-art-prize-oregon-youth-takes-first-award-in-magazine.html | CHINESE WINS ART PRIZE; Oregon Youth Takes First Award in Magazine Competition | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/seamens-holdout-is-spreading-here-threats-made-to-extend-the-strike.html | SEAMEN'S 'HOLDOUT' IS SPREADING HERE; Threats Made to Extend the Strike of Unlicensed Men to Red Sea Vessels UNION'S DEMANDS VAGUE Reported Asking $250 a Month Above Wages -- U.S. Officials Try to Arrange Compromise | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/rules-are-relaxed-to-get-more-pilots-two-methods-of-qualification.html | RULES ARE RELAXED TO GET MORE PILOTS; Two Methods of Qualification Are Set Up by Air Corps | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/cotton-futures-rise-moderately-improved-tone-in-securities-and.html | COTTON FUTURES RISE MODERATELY; Improved Tone in Securities and Commodity Markets Is an Influence CLOSE IS 8 TO 10 POINTS UP Trade Buying Supplies Noticeable Support -- Bombay Sells About 10,000 Bales | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/finns-down-soviet-planes.html | Finns Down Soviet Planes | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/dimaggio-streak-shows-67-hits-for-124-bases.html | DiMaggio Streak Shows 67 Hits for 124 Bases | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/vichy-has-stricter-ban-on-antinazi-broadcasts.html | Vichy Has Stricter Ban On Anti-Nazi Broadcasts | True | Wireless to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/sergt-york-to-see-polo-war-hero-to-start-uso-benefit-at-meadow.html | SERGT. YORK TO SEE POLO; War Hero to Start USO Benefit at Meadow Brook Tomorrow | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/state-housing-voted-for-new-rochelle-project-will-clear-9-acres-of.html | STATE HOUSING VOTED FOR NEW ROCHELLE; Project Will Clear 9 Acres of Slums and Aid 265 Families | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/dr-john-r-neal.html | DR. JOHN R. NEAL | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/record-as-an-organizer-wins-presidents-chair.html | Record as an Organizer Wins President's Chair | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/honduran-assails-nazi-consul.html | Honduran Assails Nazi Consul | True | Special Cable to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/fall-of-murmansk-reported.html | Fall of Murmansk Reported | True | By Telephone To the New York Times. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/large-forces-join-murmansk-fight-russians-say-two-divisions-of.html | LARGE FORCES JOIN MURMANSK FIGHT; Russians Say Two Divisions of Germans and Finns Met 'Great Defeat' | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/panchen-lama-verified-chinese-satisfied-3yearold-boy-reincarnates.html | PANCHEN LAMA VERIFIED; Chinese Satisfied 3-Year-Old Boy Reincarnates Spiritual Leader | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/wife-sues-ralph-forbes-heather-angel-charges-actor-with-cruelty-in.html | WIFE SUES RALPH FORBES; Heather Angel Charges Actor With Cruelty in Reno Complaint | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/george-a-flammer.html | GEORGE A. FLAMMER | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/onolee-mcdonell-is-married.html | Onolee McDonell Is Married | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/paradoxes-seen-in-war.html | Paradoxes Seen in War | True | BOICE DU BOIS. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/push-southward-expected.html | Push Southward Expected | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/british-send-new-column.html | British Send New Column | True | Wireless to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/a-present-for-british-war-relief-society.html | A PRESENT FOR BRITISH WAR RELIEF SOCIETY | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/two-in-prison-break-are-sentenced-to-die-two-others-get-life-terms.html | TWO IN PRISON BREAK ARE SENTENCED TO DIE; Two Others Get Life Terms for Outside Aid in Escape | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/phone-charge-by-hotels-is-held-void-by-court.html | Phone Charge by Hotels Is Held Void by Court | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/umwa-buys-50000-bonds-unions-defense-savings-check-signed-by-john-l.html | UMWA BUYS $50,000 BONDS; Union's Defense Savings Check Signed by John L. Lewis | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/food-index-off-2-cents-drops-to-306-in-the-first-decline-in-five.html | FOOD INDEX OFF 2 CENTS; Drops to $3.06 in the First Decline in Five Weeks | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/new-order-to-ford-totals-140000000-37000000-plant-with-go-ahead-on.html | NEW ORDER TO FORD TOTALS $140,000,000; $37,000,000 Plant With 'Go Ahead' on 4,236 Plane Engines Will Construct 4,807 More $737,000,000 IN CONTRACTS $166,000,000 Fund for Martin Bombers to Be Built at Omaha Backlog Now $646,000,000 | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/us-experts-find-soviet-gold-ample-report-russia-could-easily-pay.html | U.S. EXPERTS FIND SOVIET GOLD AMPLE; Report Russia Could Easily Pay for Whatever Aid This Country Could Send Her WE WOULD BUY THE METAL Moscow's Production of It Put at $210,000,000 a Year -- Little Shipped Here | True | Special to THE NEW YORK TIMES. | C1B 504117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/wife-of-joe-louis-sues-for-divorce-champion-struck-her-twice.html | WIFE OF JOE LOUIS SUES FOR DIVORCE; Champion Struck Her Twice, Chicago Court Is Told | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/representative-fish-as-colonel-fish.html | REPRESENTATIVE FISH AS COLONEL FISH | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/racing-at-empire-will-start-today-butler-handicap-on-saturday.html | RACING AT EMPIRE WILL START TODAY; Butler Handicap on Saturday -- Attendance and Betting Marks Set at Aqueduct | True | By Bryan Field | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/italians-attacked-in-uruguay-rioting-soldiers-root-antiaxis-crowd.html | ITALIANS ATTACKED IN URUGUAY RIOTING; Soldiers Root Anti-Axis Crowd -- Vice Consul Accused | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/moscow-tells-of-resistance.html | Moscow Tells of Resistance | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/5-billion-deficit-this-in-the-year-of-the-nations-greatest-revenue.html | 5 BILLION DEFICIT; This in the Year of the Nation's Greatest Revenue, $7,607,000,000 | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/army-ends-its-occupation.html | Army Ends Its Occupation | True | By the United Press. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/sea-lion-escapes-strolls-into-cafe-frankie-scales-wall-of-pool-at.html | SEA LION ESCAPES, STROLLS INTO CAFE; Frankie Scales Wall of Pool at Rockefeller Center and Begs Diners for Fish | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/2-teachers-tried-on-red-charges-school-board-begins-first.html | 2 TEACHERS TRIED ON 'RED' CHARGES; School Board Begins First Departmental Hearing as Result of Coudert's Work CASE OFF UNTIL SEPT. 9 Marcantonio, Counsel for Brooks and Zysman, Pleads U.S. Duties Come First | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/pope-sees-peace-far-off-explains-church-doctrine-on-why-prayers-are.html | POPE SEES PEACE FAR OFF; Explains Church Doctrine on Why Prayers Are Not Granted | True | By Telephone To the New York Times. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/decker-takes-lead-in-soaring-contest-his-glider-sails-from-elmira.html | DECKER TAKES LEAD IN SOARING CONTEST; His Glider Sails From Elmira to Hartford in 6 Hrs., 40 Min. | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/miss-mary-mayer-will-be-wed-today-to-be-escorted-by-uncle-at-her.html | MISS MARY MAYER WILL BE WED TODAY; To Be Escorted by Uncle at Her Marriage to H. R. Knowlton Jr. | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/miss-mary-a-curtis.html | MISS MARY A. CURTIS | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/carol-calls-on-cuban-president.html | Carol Calls on Cuban President | True | Wireless to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/r-bloss-billings.html | R. BLOSS BILLINGS | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/w-t-grenfell-engaged.html | W. T. Grenfell Engaged | True | Special to The New TOEK TIMES. I | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/alice-craig-of-pal-joey-to-wed.html | Alice Craig of 'Pal Joey' to Wed | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/miss-elizabeth-anne-butler-married-here-in-chapel-ceremony-to.html | Miss Elizabeth Anne Butler Married Here in Chapel Ceremony to Ensign W. H. Close | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/defense-needs-planning.html | DEFENSE NEEDS PLANNING | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/us-urges-backing-of-uruguay-policy-hopes-neighbors-will-adopt.html | U.S. URGES BACKING OF URUGUAY POLICY; Hopes Neighbors Will Adopt Benevolence in a War With Non-American Power | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/news-of-markets-in-european-cities-heavy-reinvestment-demand-is.html | NEWS OF MARKETS IN EUROPEAN CITIES; Heavy Reinvestment Demand Is Anticipated in London -- Gilt-Edge Issues Firm | True | Wireless to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/3-ships-listed-as-sunk-british-and-greek-vessels-said-to-be-axis.html | 3 SHIPS LISTED AS SUNK; British and Greek Vessels Said to Be Axis Victims | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/will-advise-on-retail-financing.html | Will Advise on Retail Financing | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/mayor-asks-all-in-city-to-heed-patriotic-rites.html | Mayor Asks All in City To Heed Patriotic Rites | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/suspended-lawyer-reinstated.html | Suspended Lawyer Reinstated | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/miss-dora-p-oakley-wed-at-greenwich-home-in-garden-ceremony-to.html | Miss Dora P. Oakley Wed at Greenwich Home In Garden Ceremony to Arthur P. Waterman | True | SP1/2lal to THB Nsw YORK TmK= I | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/record-gain-for-a-june-is-reported-by-at-t.html | Record Gain for a June Is Reported by A.T. & T. | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/miss-cochran-a-guest-flier-has-luncheon-with-the-roosevelts-at-hyde.html | MISS COCHRAN A GUEST; Flier Has Luncheon With the Roosevelts at Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/nazi-pressure-increases.html | Nazi Pressure Increases | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/negro-singers-out-smith-moses-quit-officials-here-resign-national.html | NEGRO SINGERS OUT, SMITH, MOSES QUIT; Officials Here Resign National Barbershop Posts After Group Bars New York Winners | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/french.html | French | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/8000-at-meeting-urge-aid-to-russia-gathering-under-auspices-of.html | 8,000 AT MEETING URGE AID TO RUSSIA; Gathering Under Auspices of Soviet Relations Council Asks Cooperation CORLISS LAMONT SPEAKS Says Red Nation Is Bulwark Against Nazism -- Parents Attend the Rally | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/american-can-to-expand-plant.html | American Can to Expand Plant | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/nontitle-battle-halted-by-referee-donovan-acts-in-tenth-after-zivic.html | NON-TITLE BATTLE HALTED BY REFEREE; Donovan Acts in Tenth After Zivic Pounds Davis Into a Helpless Condition LOSER IS FLOORED IN FIRST Count Reaches Seven When Bell Sounds at Polo Grounds -- Robinson Stops Lello | True | By James P. Dawson | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/naval-encounter-is-denied-by-knox-secretary-says-there-has-been-no.html | NAVAL ENCOUNTER IS DENIED BY KNOX; Secretary Says There Has Been No Combat With Nazi Ships Nor Loss of Life NO CONVOYING BY U.S. But He Stands by Statement Atlantic Should Be Cleared of German Menace | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/british-sink-nazi-ship.html | British Sink Nazi Ship | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/incomes-of-firms-surveyed-by-sec-questionnaire-sent-to-stock.html | INCOMES OF FIRMS SURVEYED BY SEC; Questionnaire Sent to Stock Exchange Concerns Has to Do With Commissions | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/japanese-currency-holds-at-new-rate-no-official-reason-yet-assigned.html | JAPANESE CURRENCY HOLDS AT NEW RATE; No Official Reason Yet Assigned for Lifting of 'Peg' to 23.62c | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/paim-mcaoley-law-firm-member-a-former-assistant-attorney-general-in.html | PAIM M'CAOLEY, LAW FIRM MEMBER; A Former Assistant Attorney General in StateaDies in Hospital at 46 GAINED 1,750 INJUNCTIONS Secured Convictions in Most Criminal Actions When Head of Securities Bureau | True | | C1B 504117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/gets-orders-for-25-omnibuses.html | Gets Orders for 25 Omnibuses | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/scarsdale-dwelling-traded.html | Scarsdale Dwelling Traded | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/national-distillers-raises-bond-edliquors-advances-of-30-to-40c-a.html | NATIONAL DISTILLERS RAISES BOND EDLIQUORS; Advances of 30 to 40c a Quart Become Effective July 14 | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/defense-expansion-took-half-of-federal-outlay.html | Defense Expansion Took Half of Federal Outlay | True | By the United Press. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/russian.html | Russian | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/watya-read-cry-to-go-course-is-offered-to-improve-diction-of.html | WATYA READ?' CRY TO GO; Course Is Offered to Improve Diction of Newsboys | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/of-local-origin.html | Of Local Origin | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/school-leases-a-floor-will-train-aviation-workers-in-east-42d.html | SCHOOL LEASES A FLOOR; Will Train Aviation Workers in East 42d Street Place | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/allies-balk-counterattacks.html | Allies Balk Counter-Attacks | True | Wireless to THE NEW YORK TIMES. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/more-detail-work-congress-not-likely-to-get-record-measure-for-3.html | MORE DETAIL WORK; Congress Not Likely to Get Record Measure for 3 Weeks Yet | True | By Henry N. Dorris | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/5-in-left-wing-win-in-painters-union-part-control-in-council-kept.html | 5 IN LEFT WING WIN IN PAINTERS' UNION; Part Control in Council Kept by the Faction | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/report-of-notes-of-rfc-209961000-of-subscriptions-received-from.html | REPORT OF NOTES OF RFC; $209,961,000 of Subscriptions Received From Series N | True | Special to THE NEW YORK TIMES. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/screen-news-here-and-in-hollywood-cagney-to-play-in-captains-of-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Cagney to Play in 'Captains of the Clouds,' Story of Royal Canadian Air Force | True | By Douglas W. Churchill | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/ends-life-with-bullet-policemans-father-shoots-himself-with-sons.html | ENDS LIFE WITH BULLET; Policeman's Father Shoots Himself With Son's Revolver | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/soviet-lists-heroes-of-war-with-nazis.html | Soviet Lists Heroes of War With Nazis | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/martin-bomber-plant-at-omaha.html | Martin Bomber Plant at Omaha | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/casey-australian-minister-urges-collaboration-in-pacific-area-tells.html | Casey, Australian Minister, Urges Collaboration in Pacific Area; Tells Virginia Institute a Long-Range Anglo-American Policy There Should Be Part of Post-War Plan Lest Chaos Ensue | True | By Winifred Mallon | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/pained-citizens-protest.html | PAINED CITIZEN'S PROTEST | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/miss-barbara-derr-wed-escorted-by-father-at-marriage-to-dr-arthur-l.html | MISS BARBARA DERR WED; Escorted by Father at Marriage to Dr. Arthur L. Chenoweth i | True | Special to THB NEW TORE TIMES. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/sec-receives-death-sentence-plan-of-commonwealth-and-southern.html | SEC Receives 'Death Sentence' Plan Of Commonwealth and Southern; Utility Would Give Up Control of Northern Group of Properties by Distribution of Stock of Five Companies | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/12story-building-in-midtown-deal-mutual-life-sells-office-and-store.html | 12-STORY BUILDING IN MIDTOWN DEAL; Mutual Life Sells Office and Store Edifice Partly Used by Arnold Constable | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/buyers-get-houses-in-hudson-county-dwellings-change-hands-across.html | BUYERS GET HOUSES IN HUDSON COUNTY; Dwellings Change Hands Across the North River | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/2-soldier-hitchhikers-injured.html | 2 Soldier Hitch-Hikers Injured | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/michigan-to-get-gas-piped-from-the-south-consumers-power-to-sell.html | MICHIGAN TO GET GAS PIPED FROM THE SOUTH; Consumers Power to Sell Flow From Texas and Arkansas | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/dorcas-tiemeyer-church-bride.html | Dorcas Tiemeyer Church Bride | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/defense-bond-sales-rise.html | Defense Bond Sales Rise | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/bond-given-to-city-veteran.html | Bond Given to City Veteran | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/power-capacity-raised-central-new-york-corporation-starts-new.html | POWER CAPACITY RAISED; Central New York Corporation Starts New Generator | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/mkesson-distribution-trustee-hopes-to-expedite-cash-payments-and.html | M'KESSON DISTRIBUTION; Trustee Hopes to Expedite Cash Payments and Stock Trades | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/reform-petition-to-be-filed-today-citizens-nonpartisan-group-has.html | REFORM PETITION TO BE FILED TODAY; Citizens Non-Partisan Group Has 80,000 Names on Plea for Referendum Here | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/consummation-of-missouri-pacific-plan-seen-few-months-after-vote-in.html | Consummation of Missouri Pacific Plan Seen Few Months After Vote in Early Fall | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/thomas-m-obrien-sr-i.html | THOMAS M. O'BRIEN SR. 1 | True | Special to THE NEW YORK TIMES. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/green-valley-star-turns-back-miller-ford-state-junior-champion-wins.html | GREEN VALLEY STAR TURNS BACK MILLER; Ford, State Junior Champion, Wins Final in Westchester Title Golf by 3 and 2 STANDS 4 UP AT 9TH HOLE Takes Command at the Fourth After Trailing at Start -- Loser's Putting Weak | True | By Maureen Orcuttspecial To the New York Times. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/use-of-port-newark-opposed.html | Use of Port Newark Opposed | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/lehman-proclaims-4th-of-july.html | Lehman Proclaims 4th of July | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/british.html | British | True | | CIB 504117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/nea-split-on-plan-to-back-democracy-california-group-opposes-new.html | NEA SPLIT ON PLAN TO BACK DEMOCRACY; California Group Opposes New Commission for Education, New Yorkers Support It | True | By W.a. MacDonald | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/home-run-in-fifth-tops-keeler-mark-dimaggios-wallop-stretches-his.html | HOME RUN IN FIFTH TOPS KEELER MARK; DiMaggio's Wallop Stretches His Hitting Streak to 45 Games -- Old Record 44 | True | By John Drebinger | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/massachusetts-power-and-light-associates.html | Massachusetts Power and Light Associates | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/natalie-carpenter-east-orange-bride-three-sisters-are-attendants-at.html | NATALIE CARPENTER EAST ORANGE BRIDE; Three Sisters Are Attendants at Wedding to Dr. Alfred E. Earl | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/feld-conviction-reversed.html | Feld Conviction Reversed | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/files-on-financial-deals-united-light-and-power-outlines-plans-to.html | FILES ON FINANCIAL DEALS; United Light and Power Outlines Plans to the SEC | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/to-vote-on-51-stock-splitup.html | To Vote on 5-1 Stock Split-Up | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/sergeant-york-a-sincere-biography-of-the-world-war-hero-makes-its-a.html | ' Sergeant York,' a Sincere Biography of the World War Hero, Makes Its Appearance at the Astor -- 'Hit the Road' Seen at the Rialto | True | By Bosley Crowther | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/germans-claim-a-bag-of-19.html | Germans Claim a Bag of 19 | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/patriotic-demonstration-thrills.html | Patriotic Demonstration Thrills | True | VICTOR EARL KAISER. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/saves-aluminum-nickel-pullmanstandard-revises-its-specifications.html | SAVES ALUMINUM, NICKEL; Pullman-Standard Revises Its Specifications for Cars | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/wheat-less-active-but-ends-higher-hedging-operations-fail-to-wipe.html | WHEAT LESS ACTIVE BUT ENDS HIGHER; Hedging Operations Fail to Wipe Out Early Gains Made on Mill Buying | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/bank-sees-reich-needing-supplies-national-city-review-lays-attack.html | BANK SEES REICH NEEDING SUPPLIES; National City Review Lays Attack on Russia to Lack of Collaboration BANK SEES REICH NEEDING SUPPLIES | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/daughter-to-dewey-l-pierces.html | Daughter to Dewey L. Pierces | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/i-louise-jacobs-engaged.html | I Louise Jacobs Engaged | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/governors-pledge-aid-to-roosevelt-conference-demands-greater-speed.html | GOVERNORS PLEDGE AID TO ROOSEVELT; Conference Demands Greater Speed in Defense to Save the World From Slavery BUDGET PARING IS URGED Coordination of Federal and State Taxes and Expenditures Called Essential Need | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/knudsen-urges-us-to-toil-and-sweat-sacrifice-of-comfort-and-leisure.html | KNUDSEN URGES US TO TOIL AND SWEAT; Sacrifice of Comfort and Leisure Must Be Made, He Says in Message on the Fourth ASSERTS THREAT IS GRAVE Successful War on Russia Would Be Invaluable to Nazis, OPM Head Warns | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/london-is-hopeful-on-soviet-tactics-authorities-cite-nazis-peril.html | LONDON IS HOPEFUL ON SOVIET TACTICS; Authorities Cite Nazis' Peril From Red Forces Astride Panzers' Supply Lines | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/many-to-entertain-at-southampton-ernest-c-wagners-and-mrs-j-cooper.html | MANY TO ENTERTAIN AT SOUTHAMPTON; Ernest C. Wagners and Mrs. J. Cooper Lord Are to Have Guests for the Holiday DOG SHOW THIS SATURDAY William Lafayette Barton 2d Chief Steward for Event -- Arrivals Are Listed | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/pro-giants-sign-gladchuk.html | Pro Giants Sign Gladchuk | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/denver-boxer-dies-of-injury.html | Denver Boxer Dies of Injury | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/world-trot-record-tied-earls-moody-guy-timed-in-211-for-mile-and.html | WORLD TROT RECORD TIED; Earl's Moody Guy Timed in 2:11 for Mile and Sixteenth | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/penny-milk-continued-136000-pupils-here-to-benefit-by-renewal-of.html | PENNY MILK CONTINUED; 136,000 Pupils Here to Benefit by Renewal of Program | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/jane-engel-branch-to-move.html | Jane Engel Branch to Move | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/rev-paul-0-yamagata-episcopalian-educator-dies-in-tokyo-at-age-of.html | REV. PAUL 0. YAMAGATA; Episcopalian Educator Dies in Tokyo at Age of 72 | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/group-often-referred-to-as-a-red-front-demands-help-to-soviet-and.html | Group Often Referred to as a Red Front Demands Help to Soviet and Britain for the Defeat of Nazis | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/chicago-tax-rate-at-new-high.html | Chicago Tax Rate at New High | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/chinese-girls-give-aluminum-to-us-scouts-become-first-group-to-heed.html | CHINESE GIRLS GIVE ALUMINUM TO U.S.; Scouts Become First Group to Heed La Guardia Appeal to Help Defense | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/finis-head-victor-in-ascot-gold-cup-cunliffe-entry-beats-olsdon-in.html | FINIS HEAD VICTOR IN ASCOT GOLD CUP; Cunliffe Entry Beats Olsdon in Race Shifted to Newmarket Because of the War KING GEORGE GETS DOUBLE His First Game and Sun Chariot Capture Coventry and Queen Mary Stakes Respectively | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/shows-how-estimates-varied.html | Shows How Estimates Varied | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/9-take-up-saroyan-on-refund-offer-noquestionsasked-policy-of-giving.html | 9 TAKE UP SAROYAN ON REFUND OFFER; No-Questions-Asked Policy of Giving Money Back Costs $21 on 1st Night of Stunt | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/todd-gains-medal-in-western-golf-team-cards-141-to-lead-ward.html | TODD GAINS MEDAL IN WESTERN GOLF; Texan Cards 141 to Lead Ward, Champion, by 1 Stroke -- Three Tie With 145s | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/crop-conditions-in-canada-good.html | Crop Conditions in Canada Good | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/reports-on-aid-to-britain.html | Reports on Aid to Britain | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/miss-julia-g-post-prospective-bride-debutante-of-37-descendant-of-g.html | MISS JULIA G. POST PROSPECTIVE BRIDE; Debutante of '37, Descendant of Governor Bradford, to Be Wed to W. A. Bastedo Jr. | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/spellman-names-aides-8-vicar-delegates-to-help-serve-catholics-in.html | SPELLMAN NAMES AIDES; 8 Vicar Delegates to Help Serve Catholics in Armed Forces | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/gilt-hanover-pays-record-239-in-pace-at-roosevelt-raceway-closes.html | Gilt Hanover Pays Record $239 in Pace at Roosevelt Raceway ; Closes Fast to Spring Upset in Mile Event -- Stout, Unseated When Driving Edgar Cash, Sustains Severe Head Cuts | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/morris-overcomes-buchanan-in-3-sets-triumphs-by-57-63-and-64-and.html | MORRIS OVERCOMES BUCHANAN IN 3 SETS; Triumphs by 5-7, 6-3 and 6-4 and Reaches Quarter-Finals in Tennis Play | True | Special to THE NEW YORK TIMES. | C1B 504117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/army-man-dies-in-auto-mishap.html | Army Man Dies in Auto Mishap | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/chinese-losses-listed-42418-killed-in-shansi-and-honan-in-2-months.html | CHINESE LOSSES LISTED; 42,418 Killed in Shansi and Honan in 2 Months, Japanese Say | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/berlin-attacks-knoxs-talk.html | Berlin Attacks Knox's Talk | True | By the United Press. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/australian-bid-to-soviet-regime-invites-appointment-to-longvacant.html | AUSTRALIAN BID TO SOVIET; Regime Invites Appointment to Long-Vacant Consulate | True | Wireless to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/otto-kruse-official-of-baldwin-works-54-sales-manager-of-locomotive.html | OTTO KRUSE, OFFICIAL OF BALDWIN WORKS, 54; Sales Manager of Locomotive Company Since 1939 Dies | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/new-coward-show-opens-in-london-blithe-spirit-a-comedy-is-put-on-for.html | NEW COWARD SHOW OPENS IN LONDON; 'Blithe Spirit' a Comedy, Is Put on for First Time in the Midst of War | True | Wireless to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/albany-purchases-infielder.html | Albany Purchases Infielder | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/miss-le-hand-in-hospital.html | Miss Le Hand in Hospital | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/abc-amends-publicity-rules.html | A.B.C. Amends Publicity Rules | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/brooklyn-overcomes-phillies-93-kimball-is-brilliant-in-victory.html | Brooklyn Overcomes Phillies, 9-3; Kimball Is Brilliant in Victory; Relief Hurler Replaces Higbe in Fourth and Yields Only Single for Rest of Game -- Dodgers Count Five Runs in First | True | By Arthur Daley | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/dutch-circulation-rises-total-is-1686000000-guilders-a-gain-of.html | DUTCH CIRCULATION RISES; Total Is 1,686,000,000 Guilders, a Gain of 40,200,000 in Week | True | Wireless to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/mrs-solomon-goldstein-former-rachel-sapirstein-child-prodigy-of.html | MRS. SOLOMON GOLDSTEIN; Former Rachel Sapirstein, Child Prodigy of Piano 40 Years Ago | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/parcels-in-brooklyn-pass-to-new-owners-2family-house-at-1271-50th.html | PARCELS IN BROOKLYN PASS TO NEW OWNERS; 2-Family House at 1271 50th St. Listed Among Sales | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/young-men-to-lead-the-army-in-field-only-ones-who-can-stand-the.html | YOUNG MEN TO LEAD THE ARMY IN FIELD; Only Ones Who Can Stand the Physical Strain, Phillipson Says in Reply to Critics | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/sparetime-reds-defended-by-kern-they-should-be-permitted-to-teach.html | SPARE-TIME REDS DEFENDED BY KERN; They Should Be Permitted to Teach, He Testifies, but Not to Indoctrinate Pupils | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/canadas-trade-up-19-part-of-rise-is-attributed-to-advancing-prices.html | CANADA'S TRADE UP 19%; Part of Rise Is Attributed to Advancing Prices | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/william-h-burland-new-haven-lawyer-was-aide-to-hoover-during-world.html | WILLIAM H. BURLAND; New Haven Lawyer Was Aide to Hoover During World War | True | Special to THE NEW YORK TIMES. o | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/wife-sues-harry-richman.html | Wife Sues Harry Richman | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/butcher-pirates-subdues-reds-83-beats-cincinnati-third-time-this.html | BUTCHER, PIRATES, SUBDUES REDS, 8-3; Beats Cincinnati Third Time This Season as Derringer Suffers Tenth Defeat | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/canadian-air-crash-kills-2.html | Canadian Air Crash Kills 2 | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/registration-opens-for-columbia-session-2100-representing-all.html | REGISTRATION OPENS FOR COLUMBIA SESSION; 2,100, Representing All States, Are Listed on First Day | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/italian.html | Italian | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/single-life-cheaper.html | Single Life Cheaper | True | HARRY FUTTERMAN. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/josephine-j-adams-will-become-bride-portrait-painter-betrothal-to.html | JOSEPHINE J. ADAMS WILL BECOME BRIDE; Portrait Painter Betrothed to Lieut. Elmore Bostwick Jr. | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/correas-aide-resigns-ennis-to-become-general-counsel-to-bureau-of.html | CORREA'S AIDE RESIGNS; Ennis to Become General Counsel to Bureau of Immigration | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/miss-joan-achelis-engaged-to-marry-former-student-at-brearley-and.html | MISS JOAN ACHELIS ENGAGED TO MARRY; Former Student at Brearley and Porter Schools Will Be Bride of James G. Black | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/curb-aids-defense-bond-buying.html | Curb Aids Defense Bond Buying | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/city-lends-schwob-to-aid-jersey-inquiry-edison-requested-help-of.html | CITY 'LENDS' SCHWOB TO AID JERSEY INQUIRY; Edison Requested Help of Prison Purchases Director | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/designate-two-for-bench.html | Designate Two for Bench | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/clears-height-on-his-first-try-in-passaic-before-10000-jordan-runs.html | Clears Height on His First Try in Passaic Before 10,000 -- Jordan Runs the 100 in 0:09.6 -- Borican and Rice Win | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/tammany-backfire.html | TAMMANY BACKFIRE | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/policeman-delivers-baby-takes-role-of-doctor-when-he-gets-hurry.html | POLICEMAN DELIVERS BABY; Takes Role of Doctor When He Gets Hurry Call in Brooklyn | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/says-motor-firms-face-treble-load-knudsen-tells-leaders-that.html | SAYS MOTOR FIRMS FACE TREBLE LOAD; Knudsen Tells Leaders That Defense Contracts Next Year May Total $6,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/schenker-honored-by-investor-aides-about-150-executives-of.html | SCHENKER HONORED BY INVESTOR AIDES; About 150 Executives of Investment Trusts Give Dinner for Former SEC Man FUNCTION CLOSES FORUM Speeches Are Felicitatory Along Line of Cooperation Between Industry and Agency SCHENKER HONORED BY INVESTOR AIDES | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/general-motors-loses-appeal.html | General Motors Loses Appeal | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/us-oil-for-french-disturbs-commons-release-of-tanker-for-dakar-at.html | U.S. OIL FOR FRENCH DISTURBS COMMONS; Release of Tanker for Dakar at Washington's Behest Is Protested by Members | True | Special Cable to THE NEW YORK TIMES. | C1B 504117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/heat-goes-to-944-but-break-is-due-5-die-many-felled-record-set-for.html | HEAT GOES TO 94.4, BUT BREAK IS DUE; 5 DIE, MANY FELLED; Record Set for Year Though Humidity Drops -- Weather Man Confident for Today | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/british-accuse-foe-of-hospital-ship-hits-32-deliberate-attacks.html | BRITISH ACCUSE FOE OF HOSPITAL SHIP HITS; 32 Deliberate Attacks Cited -- Italian Boat Held | True | By the United Press. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/whitemaits-son-dies-boy-3-succumbs-as-musician-flies-to-trenton.html | WHITEMAITS SON DIES; Boy, 3, Succumbs as Musician Flies to Trenton Hospital | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/american-air-unit-bags-3-nazi-planes-battles-sixty-messerschmitts.html | AMERICAN AIR UNIT BAGS 3 NAZI PLANES; Battles Sixty Messerschmitts as R.A.F. Bombers Blast Air Field Near Lille | True | Special Cable to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/us-ready-to-issue-a-latin-blacklist-exporters-back-from-capital-say.html | U.S. READY TO ISSUE A LATIN 'BLACKLIST'; Exporters Back From Capital Say Action Is Likely Within a Few Days TRADERS FAVOR THE MOVE Expect It to Help Them Meet Order Aimed at Banning Flow of Funds to Axis | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/accepts-shipyard-rate.html | Accepts Shipyard Rate | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/utility-markets-preferred-stock-new-york-state-electric-and-gas.html | UTILITY MARKETS PREFERRED STOCK; New York State Electric and Gas Offers 120,000 of Its 5.10% Shares | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/russia-thanks-us-for-its-war-stand-official-says-hitler-cant-win.html | RUSSIA THANKS U.S. FOR ITS WAR STAND; Official Says Hitler Can't Win -- Sees Soviet Mobilizing 'Another 10,000,000' | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/retains-cotton-subsidy-department-of-agriculture-gives-export.html | RETAINS COTTON SUBSIDY; Department of Agriculture Gives Export Policy for Year | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/utility-and-union-sign.html | Utility and Union Sign | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/latin-trade-help-questioned-defense-buying-in-latin-america-held-no.html | Latin Trade Help Questioned; Defense Buying in Latin America Held No Solution of Basic Problem | True | JOHN EOGHAN KELLY. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/miss-wortz-gains-final-miss-dudley-also-wins-twice-in-womens.html | MISS WORTZ GAINS FINAL; Miss Dudley Also Wins Twice in Women's College Golf | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/grapefruit-juice-to-be-drunk-from-the-can-like-beer-aids-to-defense.html | Grapefruit Juice to Be Drunk From the Can Like Beer -- Aids to Defense | True | By Jane Holt | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/more-war-prisoners-to-be-freed-by-nazis-500000-in-four-categories.html | MORE WAR PRISONERS TO BE FREED BY NAZIS; 500,000 in Four Categories Are Listed for Release | True | Wireless to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/helen-kelsall-a-fiancee-graduate-of-vassar-college-will-be-bride-of.html | HELEN KELSALL A FIANCEE; Graduate of Vassar College Will Be Bride of W. J. Nickerson Jr. | True | Special to THE New YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/profit-increased-by-utility-system-electric-power-and-light-had.html | PROFIT INCREASED BY UTILITY SYSTEM; Electric Power and Light Had Consolidated Net Income of $6,263,187 Last Year | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/teachers-oppose-pricefixing.html | Teachers Oppose Price-Fixing | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/british-drivers-face-gasoline-ration-cut-government-reveals-new.html | BRITISH DRIVERS FACE GASOLINE RATION CUT; Government Reveals New Move to Conserve Vital Fuel | True | Wireless to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/catastrophe-squad-out-responds-to-queens-auto-crash-in-6-are.html | CATASTROPHE SQUAD OUT; Responds to Queens Auto Crash in Which 6 Are Injured | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/berlin-recalls-budapest-envoy.html | Berlin Recalls Budapest Envoy | True | By Telephone To the New York Times. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/i-eugene-j-doyle.html | I EUGENE J. DOYLE | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/butter-eggs-unsteady-late-rallies-make-up-most-of-previous.html | BUTTER, EGGS UNSTEADY; Late Rallies Make Up Most of Previous Declines | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/goossens-conducts-three-spanish-works-french-compositions-also-are.html | GOOSSENS CONDUCTS THREE SPANISH WORKS; French Compositions Also Are Heard at Lewisohn Stadium | True | R.P. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/clothilde-sinclaire-wed-has-9-attendants-at-marriage-to-george-r.html | CLOTHILDE SINCLAIRE WED; Has 9 Attendants at Marriage to George R. Holahan 3d | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/divorce-to-mrs-wf-lutz.html | Divorce to Mrs. W.F. Lutz | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/dinner-comedy-to-end-long-run-kaufmanhart-collaboration-closes-on.html | DINNER COMEDY TO END LONG RUN; Kaufman-Hart Collaboration Closes on July 12 Because Woolley Needs a Rest | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/sees-small-plants-doomed-by-defense-mccullough-of-priorities.html | SEES SMALL PLANTS DOOMED BY DEFENSE; McCullough of Priorities Division Says They Can't Handle Contracts | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/sells-long-island-home-holc-passes-title-to-11room-residence-in.html | SELLS LONG ISLAND HOME; HOLC Passes Title to 11-Room Residence in Baldwin | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/to-weld-freight-cars-american-car-and-foundry-develops-new.html | TO WELD FREIGHT CARS; American Car and Foundry Develops New Equipment | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/the-problem-of-prices.html | THE PROBLEM OF PRICES | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/post-for-general-haining.html | Post for General Haining | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/thirty-divisions-reported-lost.html | Thirty Divisions Reported Lost | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/mrs-l-v-dunning.html | MRS. L. V. DUNNING | True | j Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/loan-for-highways-is-placed-by-maine-bond-issue-of-500000-goes-to.html | LOAN FOR HIGHWAYS IS PLACED BY MAINE; Bond Issue of $500,000 Goes to Banking Syndicate at 100.29 for 7/8 s | True | | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/queensboro-bouts-postponed.html | Queensboro Bouts Postponed | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/prof-lewis-rubber-price-head.html | Prof. Lewis Rubber Price Head | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | Special to THE NEW YORK TIMES. | C1B 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 504117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/building-plans-filed-health-center-near-harlem-hospital-will-cost.html | BUILDING PLANS FILED; Health Center Near Harlem Hospital Will Cost $450,000 | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/famous-sextuple-dies-bushv-hushes-w-one-of-i-bushnellsssister.html | FAMOUS SEXTUPLE! DIES; Bush!!,V?, Huuhes W** One of I BushnellsuSister Survives | True | Special to THE NEW YORK TIMES. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/col-f-k-hickman-leader-in-various-fields-in-and-near-atlantic-city.html | COL. F. K. HICKMAN; Leader in Various Fields In and Near Atlantic City | True | u___ uuuuu, Special to THE NEW YORK TIMES. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/hungary-restricts-jews-bill-curbing-marriage-is-voted-by-house-of.html | HUNGARY RESTRICTS JEWS; Bill Curbing Marriage Is Voted by House of Deputies | True | By Telephone To the New York Times. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/city-milk-supply-is-still-adequate-dr-rice-asserts-sufficient.html | CITY MILK SUPPLY IS STILL ADEQUATE; Dr. Rice Asserts Sufficient Quantity Will Be Available for Today's Needs | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/begin-defensebond-campaign.html | Begin Defense-Bond Campaign | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/dress-group-asks-us-costs-inquiry-rubin-tells-henderson-that.html | DRESS GROUP ASKS U.S. COSTS INQUIRY; Rubin Tells Henderson That Materials Have Advanced, but Garments Have Not QUALITY HAS NOT BEEN CUT But Makers in Lines Up to $4.75 Have No Flexibility, OPACS Is Informed | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/conga-circus-is-held-many-attend-third-in-series-of-parties-at.html | CONGA CIRCUS IS HELD; Many Attend Third in Series of Parties at Sands Point Club | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/charles-f-eyton-70-exfilm-executive-he-was-general-manager-for.html | CHARLES F. EYTON, 70; EX-FILM EXECUTIVE; He Was General Manager for . Paramount in Silent Era | True | Special to THE NEW YORK TIMES. j | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/outoftown-banks.html | OUT-OF-TOWN BANKS | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/few-curbs-found-on-civil-liberties-intolerance-of-minorities-in.html | FEW CURBS FOUND ON CIVIL LIBERTIES; Intolerance of Minorities in Defense Crisis Growing, However, Report Says | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/w-gillette-bird-member-of-the-new-york-stock-exchange-dies-at-35.html | W. GILLETTE BIRD; Member of the New York Stock Exchange Dies at 35 | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/newark-captures-eighth-in-row-81-washburn-in-fine-form-limits.html | NEWARK CAPTURES EIGHTH IN ROW, 8-1; Washburn, in Fine Form, Limits Syracuse to Pair of Hits | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/warren-r-palmer.html | WARREN R. PALMER | True | Special to THE NEW YORK TIMES. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/miss-alice-cooke-betrothed.html | Miss Alice Cooke Betrothed | True | Special to THE NEW YORK TIMES. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/el-rehearing-ordered-court-acts-when-property-owners-protest.html | EL' REHEARING ORDERED; Court Acts When Property Owners Protest Assessments | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/vast-defense-seen-in-shift-of-wavell-plan-to-thwart-germans-in.html | VAST DEFENSE SEEN IN SHIFT OF WAVELL; Plan to Thwart Germans in Lands Between Egypt and India Discerned in Move VAST DEFENSE SEEN IN SHIFT OF WAVELL | True | By C.L Sulzbergerspecial Broadcast To the New York Times. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/road-speeds-shop-work-atlantic-coast-line-extends-time-to-48-hours.html | ROAD SPEEDS 'SHOP' WORK; Atlantic Coast Line Extends Time to 48 Hours a Week | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/coast-guard-asks-loan-of-270-boats-seeks-more-yachts-and-power.html | COAST GUARD ASKS LOAN OF 270 BOATS; Seeks More Yachts and Power Vessels for Patrol Duty | True | Special to THE NEW YORK TIMES. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/keystone-fund-payments.html | Keystone Fund Payments | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/rumanias-exports-fall-off.html | Rumania's Exports Fall Off | True | By Telephone To the New York Times. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/nazis-held-moscow-says-in-stiff-battle-near-minsk-russians-speed.html | Nazis Held, Moscow Says, In Stiff Battle Near Minsk; Russians Speed Defense Lines Behind the Berezina -- Push Counter-Attacks and Report Constanta Base 'Destroyed' | True | By Daniel T. Brigham | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/freed-in-kenya-murder-broughton-acquitted-in-3-12-hours-of-killing.html | FREED IN KENYA MURDER; Broughton Acquitted in 3 1/2 Hours of Killing Earl of Erroll | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/dutch-hold-more-us-equities.html | Dutch Hold More U.S. Equities | True | Wireless to THE NEW YORK TIMES. | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/bond-notes.html | BOND NOTES | True | | CIB 504117 |
| 1941-07-03 | 1941-07-03 | https://www.nytimes.com/1941/07/03/archives/tells-of-12hour-beating-accused-maxwell-slayer-says-he-then-signed.html | TELLS OF 12-HOUR BEATING; Accused Maxwell Slayer Says He Then Signed Confession | True | | CIB 504117 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/harness-races-postponed.html | Harness Races Postponed | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/former-tanker-joins-navy.html | Former Tanker Joins Navy | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/responsibility-in-industry-government-public-employers-and-labor.html | Responsibility in Industry; Government, Public, Employers and Labor Have Stake in National Welfare | True | T.W.D. DUKE. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/indomitable-norway.html | INDOMITABLE NORWAY | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/american-flier-missing-in-foray-by-eagle-unit.html | American Flier Missing in Foray by Eagle Unit | True | Special Cable to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/commodity-index-continues-to-rise-wholesale-price-gauge-goes-to-877.html | COMMODITY INDEX CONTINUES TO RISE; Wholesale Price Gauge Goes to 87.7 -- 77.1 Year Ago | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/holiday-prices-back-to-normal-rise-in-butter-and-eggs-is-halted.html | Holiday Prices Back to Normal; Rise in Butter and Eggs Is Halted | True | By Jane Holt | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/costa-rica-is-nonbelligerent.html | Costa Rica Is 'Non-Belligerent | True | Wireless to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/markets-are-calm-before-holiday-turnover-on-stock-exchange.html | MARKETS ARE CALM BEFORE HOLIDAY; Turnover on Stock Exchange Increases and Share List Shows Improvement INVESTORS MORE ACTIVE Pepsi-Cola Again Leader in Volume -- Combined Averages Continue to Rise | True | | CIB 504118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/sai-harris-dies-noted-producer-onetime-partner-of-george-m-cohan.html | SAI HARRIS DIES; NOTED PRODUCER; ,One-Time Partner of George M. Cohan, With Whom He - Had Put On Fifty Plays OPENED THE MUSIC BOX House Known as 'Home of Hits'o'Rain' and 'Dinner at Eight' Among His Successes | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/mrs-jane-mclure-wed-i-uuuu-albany-resident-becomes-the-bride-of-g-v.html | MRS. JANE M'CLURE WED i uu~uu; Albany Resident Becomes the Bride of G. V. Vanderbilt | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/pittsburgh-index-at-high-gains-in-all-lines-put-figure-22-points.html | PITTSBURGH INDEX AT HIGH; Gains in All Lines Put Figure 22 Points Over 1929 Peak | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/treasury-asks-bids-for-bills.html | Treasury Asks Bids for Bills | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/promoted-by-new-jersey-bank.html | Promoted by New Jersey Bank | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/hitler-edits-communiques.html | Hitler Edits Communiques | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/brave-sir-scores-at-delaware-park-heads-field-of-2yearolds-in-dash.html | BRAVE SIR SCORES AT DELAWARE PARK; Heads Field of 2-Year-Olds in Dash Over Muddy Track Pay-Off Is \$6.70 MERRITT PILOTS WINNER Keeps Him in Front From the Start -- Chuckle Is Second to Miss Brodsky's Racer | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/offers-plan-to-pay-taxes-by-savings-treasury-proposes-the-buying-of.html | OFFERS PLAN TO PAY TAXES BY SAVINGS; Treasury Proposes the Buying of Tax-Anticipation Notes in Advance of Levy Dates OFFERS PLAN TO PAY SAVINGS | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/gifts-to-columbia-listed-115914-raised-in-year-by-the-alumni-fund.html | GIFTS TO COLUMBIA LISTED; \$115,914 Raised in Year by the Alumni Fund | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/invaded-nations-wage-silent-war-norwegian-polish-and-czech-speakers.html | INVADED NATIONS WAGE SILENT WAR; Norwegian, Polish and Czech Speakers Tell Virginia Institute of Vast Sabotage FACTORIES ARE CRIPPLED Oil Tanks Emptied, Weapons Stolen -- Underground 'Army' Waits Day to Strike Nazis | True | By Winifred Mallonspecial To the New York Times. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/at-the-palace.html | At the Palace | True | T. S. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/big-guns-to-fire-monday-ships-warned-of-fort-hancock-target.html | BIG GUNS TO FIRE MONDAY; Ships Warned of Fort Hancock Target Practice Until July 18 | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/butter-and-eggs-lower-futures-in-moderate-declines-on-eve-of.html | BUTTER AND EGGS LOWER; Futures in Moderate Declines on Eve of Holiday | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/sec-cuts-bankers-fee-charge-of-dillon-read-in-bond-deal-reduced-to.html | SEC CUTS BANKERS' FEE; Charge of Dillon, Read in Bond Deal Reduced to \$45,000 | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/mystery-on-karelian-zone.html | Mystery on Karelian Zone | True | By Telephone To the New York Times. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/asks-stimson-knox-quit-flynn-assails-army-plan-to-end-curbs-on-army.html | ASKS STIMSON, KNOX QUIT; Flynn Assails Army Plan to End Curbs on Army Use | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/german-skier-killed-rudi-cranz-alpine-champion-dead-on-russian.html | GERMAN SKIER KILLED; Rudi Cranz, Alpine Champion, Dead on Russian Front | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/dikran-medzig-oriental-rug-dealer-here-and-in-long-branch-for-40.html | DIKRAN MEDZIG; Oriental Rug Dealer Here and in Long Branch for 40 Years Dies | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/heads-michigan-gas-association.html | Heads Michigan Gas Association | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/beirut-raids-protested.html | Beirut Raids Protested | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/army-training-ordered-for-all-men-in-salvador.html | Army Training Ordered For All Men in Salvador | True | Special Cable to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/gains-by-departments-all-groups-rise-topped-by-appliances-up-37.html | GAINS BY DEPARTMENTS; All Groups Rise, Topped by Appliances, Up 37% | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/edelstein-memorial-planned.html | Edelstein Memorial Planned | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/italian.html | Italian | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/brazil-honors-roosevelt-will-make-him-honorary-member-of-bar-group.html | BRAZIL HONORS ROOSEVELT; Will Make Him Honorary Member of Bar Group on July 4 Gesture | True | Special Cable to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/nba-votes-2-plans-to-protect-schools-opposes-employing-advocates-of.html | NBA VOTES 2 PLANS TO PROTECT SCHOOLS; Opposes Employing Advocates of Changing Government Form by Unconstitutional Means NEW COMMISSION IS SET UP 60 Educators Will Investigate Groups Attacking Education, Teachers and Textbooks | True | By W.a. MacDonaldspecial To the New York Times. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/strike-aftermath.html | STRIKE AFTERMATH | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/auriol-lee-dies-in-auto-accident-stage-director-and-actress-was.html | AURIOL LEE DIES IN AUTO ACCIDENT; Stage Director and Actress Was Driving Through Kansas on Way From California BURIAL AT PLACE OF DEATH In Accordance With a Wish -- A Veteran of the Theatre Here and in England | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/overtime-strike-ends-western-electric-employs-win-pay-rise-in-new.html | OVERTIME 'STRIKE' ENDS; Western Electric Employes Win Pay Rise in New Contract | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/baseball-writers-cant-tell-the-score-rain-puts-cloud-over-result-of.html | BASEBALL WRITERS CAN'T TELL THE SCORE; Rain Puts Cloud Over Result of Their Annual Game | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/franz-josefs-plans-archduke-and-wife-to-live-on-talleyrand-estate.html | FRANZ JOSEF'S PLANS; Archduke and Wife to Live on Talleyrand Estate at Tarrytown | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/queen-receives-watch-thanks-britishamerican-corps-for-gift-from-us.html | QUEEN RECEIVES WATCH; Thanks British-American Corps for Gift From U.S. | True | Wireless to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/mayor-silent-on-isaacs-too-hot-for-politics-he-says-on-whether-he.html | MAYOR SILENT ON ISAACS; ' Too Hot for Politics,' He Says on Whether He Will Give Support | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/wall-st-assays-package-bidding-investment-bankers-say-allornone.html | WALL ST. ASSAYS 'PACKAGE' BIDDING; Investment Bankers Say 'All-or-None' Basis Does Not Bar Separate Tenders MORE LEEWAY PROPOSED Prospective Bidders for Utility Securities Would Have SEC Broaden Specifications | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/balk-free-medical-plan-new-zealand-friendly-societies-heed-warning.html | BALK FREE MEDICAL PLAN; New Zealand Friendly Societies Heed Warning of Doctors | True | Wireless to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/col-louis-j-kolb-of-philadelphia-banker-realty-owner-also-noted-as.html | COL. LOUIS J. KOLB OF PHILADELPHIA; Banker, Realty Owner Also Noted as CollectorsDies in Baltimore at 76 WAS A PHILANTHROPIST He Developed Father's Modest Bakery Into an Industryu Ex-Head of Hospital | True | | CIB 504118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/business-world.html | Business World | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/nazis-list-war-trophies.html | Nazis List War Trophies | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/books-authors.html | Books -- Authors | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/lumber-output-up-as-trend-is-unchanged-shipments-and-orders-also.html | Lumber Output Up as Trend Is Unchanged; Shipments and Orders Also Rise in Week | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/british-find-trend-favoring-russians-point-to-germans-silence-on.html | BRITISH FIND TREND FAVORING RUSSIANS; Point to Germans' Silence on Main Drives at Kiev, Moscow, Leningrad SEE CHECK NEAR BORISOV But Experts Also Note Nazi Gains and Fact That Giant Border Battle Still Rages | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/wool-payments-decline-australian-growers-receive-less-for-seasons.html | WOOL PAYMENTS DECLINE; Australian Growers Receive Less for Season's Clip | True | Wireless to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/mexico-pays-the-pennmex-fuel-company-300000-for-properties-seized.html | Mexico Pays the Penn-Mex Fuel Company $300,000 for Properties Seized in 1938 | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/reform-petition-filed-92551-names-in-document-asking-county.html | REFORM PETITION FILED; 92,551 Names in Document Asking County Referendum | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/finns-claim-gains-in-soviet-regions-report-seizure-of-important.html | FINNS CLAIM GAINS IN SOVIET REGIONS; Report Seizure of Important Objectives Across Border and Occupation of Aaland Isles GUNS ROAR NEAR HANGOE 48 Red Planes Shot Down So Far, Helsinki Says, as Air Raids on Towns Go On | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/reports-rise-in-deposits-county-trust-of-westchester-holds-21082514.html | REPORTS RISE IN DEPOSITS; County Trust of Westchester Holds $21,082,514 | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/gottfriedabundgas.html | GottfriedaBundgas | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/more-telephones-in-use.html | More Telephones in Use | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/final-attacks-described.html | Final Attacks Described | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/56-boats-compete-in-races-on-sound-persephone-first-on-handicap.html | 56 BOATS COMPETE IN RACES ON SOUND; Persephone First on Handicap -- Teal Outsails Rhapsody in the Atlantic Class NEAR STAR YACHT SCORES Stueck's Craft Beats Rascal by a Second -- Lively Lady Victor Among Interclubs | True | By James Robbinsspecial To the New York Times. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/headleys-alaking-first-at-suffolk-beats-tragic-ending-9to5-favorite.html | HEADLEY'S ALAKING FIRST AT SUFFOLK; Beats Tragic Ending, 9-to-5 Favorite, and Pays $16.90 -- Boiled Shirt Third | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/steele-sets-back-appleby-jr-61-61-wins-as-nassau-cc-tennis-starts.html | STEELE SETS BACK APPLEBY JR., 6-1, 6-1; Wins as Nassau C.C. Tennis Starts -- All Other Matches Postponed by Rain | True | By Lincoln A. Werdenspecial To the New York Times. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/tall-loft-structure-sold-in-37th-street.html | Tall Loft Structure Sold in 37th Street | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/abraham-lieberman.html | ABRAHAM LIEBERMAN | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/miss-callen-to-seek-record.html | Miss Callen to Seek Record | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/playground-teachers-needed.html | Playground Teachers Needed | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/tampa-will-offer-2000000-of-bonds-city-specifies-interest-rate-of.html | TAMPA WILL OFFER $2,000,000 OF BONDS; City Specifies Interest Rate of Not More Than 4% on Water Revenue Lien | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/reserves-decline-in-bank-of-england-5th-consecutive-drop-for-week.html | RESERVES DECLINE IN BANK OF ENGLAND; 5th Consecutive Drop for Week Amounts to u4,411,000 -- Deposits Increase CIRCULATION CONTINUESUP Another Record Total Reached -- Ratio of Funds to Liabilities Lowest Since April 24 | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/marriage-of-ethlyn-munro.html | Marriage of Ethlyn Munro | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/banks-in-chicago-gain-loans-and-discounts-at-record-levels-in-some.html | BANKS IN CHICAGO GAIN; Loans and Discounts at Record Levels in Some Cases MORE BANKS SHOW GAINS FOR QUARTER | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/seeks-leather-trade-mission-urges-british-producers-to-act-in-latin.html | SEEKS LEATHER TRADE; Mission Urges British Producers to Act in Latin America | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/independence-day-thoughts-deity-invoked-in-declaration-but-in-no.html | Independence Day Thoughts; Deity Invoked in Declaration but in No Constitution Save New York's | True | JULIUS HYMAN. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/french-mayors-ousted-two-linked-with-blum-regime-accused-as-hostile.html | FRENCH MAYORS OUSTED; Two Linked With Blum Regime Accused as 'Hostile' | True | Wireless to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/vanderbilt-home-benefits-uso-drive-650-in-1-admissions-taken-at.html | VANDERBILT HOME BENEFITS USO DRIVE; $650 in $1 Admissions Taken at Mansion on First Day of Public Inspection ART GALLERY IS POPULAR 3 Anonymous Gifts for Total of $18,000 Are Reported -- Other Contributions Listed | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/ickes-asks-arrest-of-gas-wasters-wants-local-officers-to-seize.html | ICKES ASKS ARREST OF 'GAS WASTERS; Wants Local Officers to Seize 'Jackrabbit' Drivers -- Navy Tankers to Help East ICKES ASKS ARREST OF 'GAS WASTERS | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/isabel-i-crystal-engaged-to-marry-daughter-of-col-and-mrs-tl.html | ISABEL I. CRYSTAL ENGAGED TO MARRY; Daughter of Col. and Mrs. T.L. Crystal of Governors Island to Be J. C. Merriam's Bride SHE IS BARNARD ALUMNA Father Commanding Officer of Fort JayaHer Fiance Has Trinity College Degree | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/new-post-for-borchers-nazi-new-york-consul-reported-slated-for.html | NEW POST FOR BORCHERS; Nazi New York Consul Reported Slated for Shanghai Post | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/conductor-pays-tribute-koussevitzky-terms-paderewski-master-builder.html | CONDUCTOR PAYS TRIBUTE; Koussevitzky Terms Paderewski 'Master Builder of Ideals' | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/the-new-tax-program.html | THE NEW TAX PROGRAM | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | CIB 504118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/k-c-mehrhof-weds-mary-haigh.html | K. C. Mehrhof Weds Mary Haigh | True | Special to THE NEW YORK TIMES. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/australian-bank-head-named.html | Australian Bank Head Named | True | Wireless to THE NEW YORK TIMES. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/boxing-show-deferred.html | Boxing Show Deferred | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/george-louis-berg.html | GEORGE LOUIS BERG | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/mass-of-cool-air-routs-heat-here-mercury-descends-to-61-in-wake-of.html | MASS OF COOL AIR ROUTS HEAT HERE; Mercury Descends to 61 in Wake of Chilly Blasts and Intermittent Showers MORE RAIN IS DUE TODAY Heavy Damage in Pennsylvania Reported as Electrical Storm Breaks Torrid Wave | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/ruth-scott-bride-of-j-h-bailey.html | Ruth Scott Bride of J. H. Bailey | True | Special to THE NEW YORK TIMES. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/edith-timmins-is-married.html | Edith Timmins Is Married | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/serrano-suner-sees-us-in-economic-war-conflict-with-europe-to.html | SERRANO SUNER SEES U.S. IN ECONOMIC WAR; Conflict With Europe to Follow Soviet Defeat, He Says | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/planes-help-russians-escape.html | Planes Help Russians Escape | True | By Telephone To the New York Times. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/body-arrives-in-capital.html | Body Arrives in Capital | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/guldahl-sees-comeback-game-improves-daily-in-drills-for-pga-event.html | GULDAHL SEES COMEBACK; Game Improves Daily in Drills for P.G.A. Event Next Week | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/plan-for-ulen-approved-amended-proposals-of-trustee-sanctioned-by.html | PLAN FOR ULEN APPROVED; Amended Proposals of Trustee Sanctioned by SEC | True | Special to THE NEW YORK TIMES. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/2-japanese-ships-cancel-runs-here-tokyo-announces-liners-will-touch.html | 2 JAPANESE SHIPS CANCEL RUNS HERE; Tokyo Announces Liners Will Touch Only Ports on the West Coast PURPOSE IS WITHHELD Manila Customs Bureau Will Inspect All Craft Leaving for Nippon Ports | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/new-system-held-educational-need-4point-plan-is-offered-by-nyu-dean.html | NEW SYSTEM HELD EDUCATIONAL NEED; 4-Point Plan Is Offered by N.Y.U. Dean in Our Effort to 'Save Democracy' MUST FACE 'NEW ORDER' Teachers Should Forget the Past and Build for Future, Registrants Hear | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/dr-leonard-stromberg-writer-of-swedish-novels-dies-pastor-in.html | DR. LEONARD STROMBERG; Writer of Swedish Novels Dies -- Pastor in Nebraska 29 Years | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/not-officer-of-bronx-chamber.html | Not Officer of Bronx Chamber | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/landing-in-france-again-posed.html | Landing in France Again Posed | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/miss-mary-m-mayer-married-in-hewlett-wed-in-church-to-h-randolph.html | MISS MARY M. MAYER MARRIED IN HEWLETT; Wed in Church to H. Randolph Knowlton Jr. of Camp Stewart | True | Special to THE NEW YORK TIMES. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/bank-of-canada-reports-government-deposits-decline-197610000-in.html | BANK OF CANADA REPORTS; Government Deposits Decline $197,610,000 in Week | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/few-doctors-join-british-only-65-respond-to-appeal-others-wait-on.html | FEW DOCTORS JOIN BRITISH; Only 65 Respond to Appeal -- Others Wait on America | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/pearson-has-5-winners-equals-record-set-by-coucci-at-hollywood-park.html | PEARSON HAS 5 WINNERS; Equals Record Set by Coucci at Hollywood Park Track | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/nancy-glover-to-wed-washington-girl-is-betrothed-to-a-lloyd.html | NANCY GLOVER TO WED; Washington Girl Is Betrothed to A. Lloyd Symington | True | Special to THE NEW YORK TIMES. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/brooks-outboxes-brant.html | Brooks Outboxes Brant | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/20goal-polo-games-off.html | 20-Goal Polo Games Off | True | Special to THE NEW YORK TIMES. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/fisher-tobacco-plan-directors-order-management-to-continue.html | FISHER TOBACCO PLAN; Directors Order Management to Continue Recapitalization Study | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/german-market-ragged.html | German Market Ragged | True | Wireless to THE NEW YORK TIMES. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/british-planes-range-far.html | British Planes Range Far | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/nazis-baltic-drive-aims-at-leningrad.html | NAZIS' BALTIC DRIVE AIMS AT LENINGRAD | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/blocking-of-accounts-exchange-gives-procedure-for-customers-assets.html | BLOCKING OF ACCOUNTS; Exchange Gives Procedure for Customers' Assets | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/more-farmers-due-to-join-milk-strike-as-violence-grows-86-of.html | MORE FARMERS DUE TO JOIN MILK STRIKE AS VIOLENCE GROWS; 86% of Producers Likely to Be Involved -- Dairymen See 'No Alternative' YOUNG PUSHES PEACE PLAN Thousands of Gallons Are Dumped -- Deputy Sheriff Is Crushed Under Truck MORE FARMERS DUE TO JOIN MILK STRIKE PICKETS HALT SUPPLY OF MILK FOR BABIES AND GROWN-UPS | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/aircraft-workers-get-vacation-bonus-checks.html | Aircraft Workers Get Vacation Bonus Checks | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/tammany-clubhouse-of-eighth-ad-locked-in-row-over-who-is-the.html | Tammany Clubhouse of Eighth A.D. Locked In Row Over Who Is the District Leader | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/welles-hopes-japan-will-pursue-peace-policy-closely-watched-here.html | WELLES HOPES JAPAN WILL PURSUE PEACE; Policy Closely Watched Here for Signs of Attack on Soviet | True | Special to THE NEW YORK TIMES. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/coal-negotiations-suddenly-resume-surprise-move-at-capital-is-held.html | COAL NEGOTIATIONS SUDDENLY RESUME; Surprise Move at Capital Is Held to Indicate Possible Agreement by Today | True | Special to THE NEW YORK TIMES. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/range-is-narrow-in-cotton-futures-prices-here-up-1-to-6-points.html | RANGE IS NARROW IN COTTON FUTURES; Prices Here Up 1 to 6 Points After Firm Opening, but Close 1 to 4 Net Lower LIQUIDATION BY BOMBAY 15,000 Bales Absorbed by Trade and New Orleans -- Worth Street Is Quiet | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/republicans-back-palma.html | Republicans Back Palma | True | | C1B 504118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/violation-of-nlra-excused-by-board-two-ship-lines-not-required-to.html | VIOLATION OF NLRA EXCUSED BY BOARD; Two Ship Lines Not Required to Rehire A.F.L. Men Ousted on Demand of C.I.O. FIRST FINDING OF ITS KIND E.S. Smith Dissents in Ruling, Which Is Not Final -- Further Argument Allowed | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/russians-bar-plane-with-afghan-envoy-official-returning-from-vienna.html | RUSSIANS BAR PLANE WITH AFGHAN ENVOY; Official Returning from Vienna Is Turned Back at Frontier | True | Special Broadcast to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/must-sign-for-draft-to-get-vote.html | Must Sign For Draft to Get Vote | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/236-enter-ekwanok-golf-billows-lynch-will-play-today-in-lincoln.html | 236 ENTER EKWANOK GOLF; Billows, Lynch Will Play Today in Lincoln Memorial Event | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/tadmur-taken-in-13day-seige-british-put-new-pressure-on-vichy.html | TADMUR TAKEN IN 13-DAY SEIGE; BRITISH PUT NEW PRESSURE ON VICHY FORCES | True | Wireless to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/news-of-markets-in-european-cities-new-financing-plans-set-off.html | NEWS OF MARKETS IN EUROPEAN CITIES; New Financing Plans Set Off Sharp Demand for HighGrade Issues in London MOST INDUSTRIALS FIRM Berlin Is Irregular With the Finish Dull -- Many Gains in Amsterdam | True | Wireless to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/leases-on-duane-st-morris-shoe-company-takes-a-5story-building-for.html | LEASES ON DUANE ST.; Morris Shoe Company Takes a 5-Story Building for 5 Years | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/140-restaurants-sign-pact.html | 140 Restaurants Sign Pact | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/commons-debates-control-of-news-added-powers-denied-ministry-of.html | COMMONS DEBATES CONTROL OF NEWS; Added Powers Denied Ministry of Information, but Officials Reconsider Resigning SOME ADVANTAGES WON Military Staff Men to Give Aid on Censorship Decisions -- Bruce Lockhart Named | True | By Robert P. Postspecial Cable To the New York Times. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/clifford-k-judd-i.html | CLIFFORD K. JUDD I | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/packers-indicted-as-hog-price-ring-government-charges-chicago.html | PACKERS INDICTED AS HOG PRICE RING; Government Charges Chicago Officials Held Meetings and Agreed on Purchase Terms COMPETITION SUPPRESSED Three Companies, Seven Executives, Two Trade Associations Named in the Bill | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/board-fails-to-set-miami-turf-dates-gulfstream-park-application.html | BOARD FAILS TO SET MIAMI TURF DATES; Gulfstream Park Application Also Tabled -- No Action on Tropical Park Inquiry | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/mrs-f-e-morson-marries-becomes-bride-of-franz-euler-in-a-south.html | MRS. F. E. MORSON MARRIES; Becomes Bride of Franz Euler in a South Orange Ceremony | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/navy-to-get-leeds-yacht-2000000-moana-requisitioned-on-owners.html | NAVY TO GET LEEDS YACHT; $2,000,000 Moana Requisitioned on Owner's Offer | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/vichy-to-recognize-july-4.html | Vichy to Recognize July 4 | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/schappes-friends-hold-mock-burial-a-funeral-for-academic-freedom.html | SCHAPPES FRIENDS HOLD MOCK BURIAL; A 'Funeral' for 'Academic Freedom' Protests College Tutor's Perjury Conviction HIS WIFE ONE OF SPEAKERS Gathering in Foley Square Includes 7 Suspended Fellow-Teachers | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/back-to-the-russian-earth.html | BACK TO THE RUSSIAN EARTH | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/ge-opens-plastics-plant-taunton-unit-companys-fifth-authorized-4.html | G-E OPENS PLASTICS PLANT; Taunton Unit, Company's Fifth, Authorized 4 Months Ago | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/tower-quits-opm-steel-post.html | Tower Quits OPM Steel Post | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/peace-group-scored-as-reddominated-aboutface-policy-on-war-aid-held.html | PEACE GROUP SCORED AS RED-DOMINATED; About-Face Policy on War Aid Held to Prove Soviet Link | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/reserve-bank-position-range-of-important-items-in-1941-compared.html | RESERVE BANK POSITION; Range of Important Items in 1941 Compared With Preceding Years | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/sworn-in-to-kings-post.html | Sworn In to Kings Post | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/mrs-r-de-koven-gives-bar-harbor-party-honors-alexander-magruders-at.html | MRS. R. DE KOVEN GIVES BAR HARBOR PARTY; Honors Alexander Magruders at Dinner -- Arrivals in Colony | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/company-averts-munitions-strike-western-cartridge-agrees-to-meet.html | COMPANY AVERTS MUNITIONS STRIKE; Western Cartridge Agrees to Meet A.F.L. Union at Capital Tomorrow for Negotiations NO STOPPAGE REQUIRED Green Promises This as Terms of Mediation Board Are Accepted by Both Sides | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/realty-financing.html | REALTY FINANCING | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/conferees-accept-new-maritime-bill-commission-would-receive-wide.html | CONFEREES ACCEPT NEW MARITIME BILL; Commission Would Receive Wide Powers for Defense | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/guilty-in-wifes-death-dr-joss-convicted-in-maine-of-manslaughter.html | GUILTY IN WIFE'S DEATH; Dr. Joss Convicted in Maine of Manslaughter | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/elizabeth-schwab-a-bride.html | Elizabeth Schwab a Bride | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/fireworks-in-the-offing.html | Fireworks in the Offing | True | Reg. U.S. Pat. Off.By John Kieran | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/more-banks-show-gains-for-quarter-advances-to-business-and.html | MORE BANKS SHOW GAINS FOR QUARTER; Advances to Business and Increases in Discounts Follow General Trend SHARP RISES IN CHICAGO Many of the Institutions Report Deposits at Record Levels -- Total $4,449,404,000 | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/kern-again-faces-contempt-action-threat-follows-civil-service-heads.html | KERN AGAIN FACES CONTEMPT ACTION; Threat Follows Civil Service Head's Charge of 'Crooked Work' in Inquiry COUNCIL DECISION-TUESDAY Verbal Battle Between Ellis and Commission President Marks the Hearing | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/argentine-quake-kills-3-victims-include-100yearold-woman-houses-are.html | ARGENTINE QUAKE KILLS 3; Victims Include 100-Year-Old Woman -- Houses Are Damaged | True | Special Cable to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/h-le-grand-johnstone-exjersey-assemblyman-helped-organize-glen.html | H. LE GRAND JOHNSTONE; Ex-Jersey Assemblyman Helped Organize Glen Ridge Borough | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/strikes-in-detroit-laid-to-racketeers-cio-officials-tell-mayor-that.html | STRIKES IN DETROIT LAID TO RACKETEERS; C.I.O. Officials Tell Mayor That Ex-New York Gangsters Threaten Some Unions | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/mullin-is-operated-on-shoulder-surgery-to-keep-tiger-outfielder-out.html | MULLIN IS OPERATED ON; Shoulder Surgery to Keep Tiger Outfielder Out for Season | True | | CIB 504118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/mary-wallaces-wedding-niagara-falls-girl-bride-of-roger-whitman-at.html | MARY WALLACE'S WEDDING; Niagara Falls Girl Bride of Roger Whitman at Her Home | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/workers-pledge-new-aid.html | Workers Pledge New Aid | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/developed-baking-industry.html | Developed Baking Industry | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/bartonawatbinson.html | BartonaWatbinson | True | Special to THE NEW YOKE TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/gloria-swanson-takes-new-home-film-actress-leases-living-quarters.html | GLORIA SWANSON TAKES NEW HOME; Film Actress Leases Living Quarters in House at 920 Fifth Avenue | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/father-wa-scully-named-to-new-post-archbishop-picks-expastor-as.html | FATHER W.A. SCULLY NAMED TO NEW POST; Archbishop Picks Ex-Pastor as Secretary of Education for Catholics of City 4 OTHER APPOINTMENTS Rev. T.A. Ryan Will Succeed Father Scully as Director of Religious Education | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/hernandez-chess-victor-beats-fulop-as-southern-play-opens-at.html | HERNANDEZ CHESS VICTOR; Beats Fulop as Southern Play Opens at Atlanta | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/boy-5-found-beaten-and-lashed-to-a-bed-man-who-lives-with-the.html | BOY, 5, FOUND BEATEN AND LASHED TO A BED; Man Who Lives With the Child's Mother Held on Assault Charge | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/harry-herzog-a-suicide-cloakmaker-who-lost-fortune-in-wall-st.html | HARRY HERZOG A SUICIDE; Cloakmaker Who Lost Fortune in Wall St. Shoots Himself | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/toasts-echio-in-pubs.html | Toasts Echio In Pubs | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/police-sergeant-killed-by-auto.html | Police Sergeant Killed by Auto | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/will-investigate-gas-price-in-texas-fpc-and-other-agencies-plan-an.html | WILL INVESTIGATE GAS PRICE IN TEXAS; F.P.C. and Other Agencies Plan an Inquiry Into Rates of Lone Star Company PETITION FILED BY DALLAS Charges for Fuel in About 280 Other Communities to Be Under Scrutiny | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/eight-matinees-on-holiday-list-only-4-of-12-on-broadway-idle-today.html | EIGHT MATINEES ON HOLIDAY LIST; Only 4 of 12 on Broadway Idle Today -- Rex O'Malley Joins 'Lady in the Dark' MISS FARRELL REMAINS Co-Star of 'Separate Rooms' Not to Leave Cast Tomorrow Night as Planned | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/mako-crushes-canning-62-63-in-eastern-clay-court-tennis-shows.html | Mako Crushes Canning, 6-2, 6-3, In Eastern Clay Court Tennis; Shows Old-Time Skill in Reaching QuarterFinals -- Kramer Beats Decker, 6-3, 7-5 -- Mrs. Cooke Defeats Miss Rice | True | By Lewis B. Funke | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/gilbert-i-garretson.html | GILBERT I. GARRETSON | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/uuuuuuuuuuuuuun-charles-c-bowman-i-anthracite-operator-elected-as.html | uuuuuuuuuuuuuun i CHARLES C. BOWMAN I; Anthracite Operator Elected as i a Congressman in 1910 | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/stores-buy-freely-for-later-needs-little-evidence-is-shown-of.html | STORES BUY FREELY FOR LATER NEEDS; Little Evidence Is Shown of Resistance to Prices, Says Dun & Bradstreet PLANT RATES MAINTAINED Usual Summer Letdown and Holiday Observance Are Shortened | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/second-italian-unit-going-to-russia-us-embassy-guarded-during.html | Second Italian Unit Going to Russia; U.S. Embassy Guarded During Review | True | By Telephone To the New York Times. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/matruh-and-cyprus-bombed.html | Matruh and Cyprus Bombed | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/hungarian.html | Hungarian | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/loan-for-commodity-credit-corp.html | Loan for Commodity Credit Corp. | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/fleet-shells-defenders.html | Fleet Shells Defenders | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/jenista-to-join-bloomingdales.html | Jenista to Join Bloomingdale's | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/two-governors-back-waterway-stassen-and-moses-see-peace-need-and.html | TWO GOVERNORS BACK WATERWAY; Stassen and Moses See Peace Need and War Advantage in St. Lawrence Project | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/princeton-entries-win-cub-net-title-buttenheim-and-holzl-down.html | PRINCETON ENTRIES WIN CUB NET TITLE; Buttenheim and Holzl Down Cooley and Burgwin, Yale, in Final, 8-6, 6-2, 6-4 ALLOO ROUTS PROCHASKA Triumphs by 6-2, 6-2 to Reach Semi-Final Round of Eastern College Freshman Tennis | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/nazi-losses-stressed.html | Nazi Losses Stressed | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/gold-star-mothers-honor-sergeant-york.html | GOLD STAR MOTHERS HONOR SERGEANT YORK | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/louis-b-reitman.html | LOUIS B. REITMAN | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/montgomery-stops-wallace.html | Montgomery Stops Wallace | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/power-supply-increased-aluminum-company-to-augment-output-at.html | POWER SUPPLY INCREASED; Aluminum Company to Augment Output at Niagara | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/loan-bank-board-will-move-here-change-will-give-more-room-for.html | LOAN BANK BOARD WILL MOVE HERE; Change Will Give More Room for Defense Activities in Washington 1,150 WORKERS INVOLVED Other Federal Agencies Likely to Be Transferred From the Capital Soon | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/japan-withdraws-ships.html | Japan Withdraws Ships | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/article-17-no-title.html | Article 17 -- No Title | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/ward-downs-bliss-in-late-rally-1-up-champion-sweeps-last-4-holes-to.html | WARD DOWNS BLISS IN LATE RALLY, 1 UP; Champion Sweeps Last 4 Holes to Take First-Round Match in Western Amateur Golf TODD, MEDALIST, VICTOR Turns Back Weight by 7 and 6 -- Norton Tops Chick Evans -- Brownell Eliminated | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/youth-congress-shunned-by-foes-meets-in-philadelphia-without.html | YOUTH CONGRESS SHUNNED BY FOES; Meets in Philadelphia Without Presence of 1940 Opposition Headed by Plavner | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/hockey-ready-for-draft-league-will-use-older-players-or-cut-teams.html | HOCKEY READY FOR DRAFT; League Will Use Older Players or Cut Teams, Calder Says | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/mers-elkebir-dead-honored-by-french-british-assailed-for-firing-on.html | MERS-ELKEBIR DEAD HONORED BY FRENCH; British Assailed for Firing on Ships in Algerian Port | True | Wireless to THE NEW YORK TIMES. | CIB 504118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/soviet-reports-on-public-war-fervor.html | Soviet Reports on Public War Fervor | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/finnish.html | Finnish | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/whitney-seeking-parole-exhead-of-stock-exchange-is-eligible-for.html | WHITNEY SEEKING PAROLE; Ex-Head of Stock Exchange Is Eligible for Release Aug. 11 | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/urgent-need-cited-gen-marshall-says-law-hamstrings-defense-with.html | URGENT NEED CITED; Gen. Marshall Says Law 'Hamstrings' Defense With Peril Grave CAN'T STRIP KEY FORCES Plea for Legislation, Made in Report to Stimson, Tells of Fear of Secret Attack ASKS RIGHT TO LET TROOPS GO ABROAD WANTS LONGER SERVICE | True | By Charles Hurdspecial To the New York Times. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/borican-has-big-lead-for-decathlon-title-wins-three-of-five-events.html | BORICAN HAS BIG LEAD FOR DECATHLON TITLE; Wins Three of Five Events Held -- Jones Second in U.S. Test | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/friscos-trustees-lose-point-in-suit-court-denies-plea-to-examine-en.html | FRISCO'S TRUSTEES LOSE POINT IN SUIT; Court Denies Plea to Examine E.N. Brown and Speyer Partners | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/a-railway-ruling.html | A RAILWAY RULING | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/mills-buy-wheat-and-offset-hedges-large-part-of-the-trading-is-even.html | MILLS BUY WHEAT AND OFFSET HEDGES; Large Part of the Trading Is Evening Up for the Holiday -- Finish Even to 1/4c Off LOWER CLOSING ON CORN Oats End About Steady and Rye Is Mixed -- Soy Beans Up 1 5/8 to 2 1/4c a Bushel | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/store-windows-here-stress-civil-defense-us-and-city-officials-join.html | STORE WINDOWS HERE STRESS CIVIL DEFENSE; U.S. and City Officials Join in Opening Week's Drive | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/twins-win-bathing-beauty-contest.html | TWINS WIN BATHING BEAUTY CONTEST | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/mary-tinney-dies-a-social-worker-exhead-of-wpa-professional.html | MARY TINNEY DIES; A SOCIAL WORKER; Ex-Head of WPA Professional Division Held City Positions -- Stricken in Brooklyn | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/nine-to-defend-titles-womens-national-aau-track-slated-in-jersey-to.html | NINE TO DEFEND TITLES; Women's National A.A.U. Track Slated in Jersey Tomorrow | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/mamakos-here-for-bout-will-train-at-beach-for-match-with-mauriello.html | MAMAKOS HERE FOR BOUT; Will Train at Beach for Match With Mauriello on Tuesday | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/mist-delays-soaring-contest.html | Mist Delays Soaring Contest | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/outoftown-bank-national-bank-of-commerce.html | OUT-OF-TOWN BANK; National Bank of Commerce | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/senate-isolationists-assail-plan-troop-move-to-iceland-predicted.html | Senate Isolationists Assail Plan; Troop Move to Iceland Predicted; Wheeler Says He Has Been Told Embarkation Date Has Been Set -- Johnson, Taft, Danaher, Adams Criticize Army Proposals ISOLATIONISTS HIT ARMY PROPOSALS | True | By James B. Restonspecial To the New York Times. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/stalins-challenge-raises-factor-of-morale-needed-to-counter-nazis.html | Stalin's Challenge Raises Factor of Morale Needed to Counter Nazis | True | By Hanson W. Baldwin | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/monument-will-be-unveiled-before-games-with-senators-60000-are.html | Monument Will Be Unveiled Before Games With Senators -- 60,000 Are Expected -- Giants Face Dodgers in Brooklyn | True | By John Drebinger | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/musicians-union-aids-defense.html | Musicians' Union Aids Defense | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/mass-for-bomb-victims-memorial-service-today-for-two-detectives.html | MASS FOR BOMB VICTIMS; Memorial Service Today for Two Detectives Killed at Fair | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/two-fliers-killed-in-canada.html | Two Fliers Killed in Canada | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/exgovernor-white-of-west-virginia-84-uuuuuuuuuui-leader-in-banking.html | EX-GOVERNOR WHITE OF WEST VIRGINIA, 84; uuuuuuuuuu . I Leader in Banking, Business, Held State Office 1901-05 | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/bermuda-short-of-water-people-warned-to-reduce-its-use-in-grave.html | BERMUDA SHORT OF WATER; People Warned to Reduce Its Use in 'Grave' Situation | True | Special Cable to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/astoria-apartment-sold-other-deals-made-in-nassau-and-suffolk.html | ASTORIA APARTMENT SOLD; Other Deals Made in Nassau and Suffolk Counties | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/a-new-penalty-on-the-marital-state.html | A New Penalty on the Marital State | True | By Arthur Krock | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/urge-peace-on-president-wheeler-and-nye-suggest-theme-for-todays.html | URGE PEACE ON PRESIDENT; Wheeler and Nye Suggest Theme for Today's Address | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/crisis-found-at-hand.html | Crisis Found at Hand | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/west-point-honors-col-garay.html | West Point Honors Col. Garay | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/vacation-funds-for-blind-asked.html | Vacation Funds for Blind Asked | True | ALAN BLACKBURN, Director of Social Welfare, New York Association for the Blind. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/burkeutexter.html | BurkeUTexter | True | Special to THE NEW YORK TDJES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/seamen-decline-to-arbitrate-row-refuse-to-submit-demand-for-war.html | SEAMEN DECLINE TO ARBITRATE ROW; Refuse to Submit Demand for War Risk Compensation Rise to Federal Officials SETTLEMENT NOW REMOTE Fourth Freighter Threatened With Tie-Up -- Union Head Explains Stand | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/2-stations-raise-power-wrca-and-wnbi-to-increase-fourfold-today.html | 2 STATIONS RAISE POWER; WRCA and WNBI to Increase Four-Fold Today | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/british.html | British | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/turf-club-sale-stayed-golden-gate-to-be-reorganized-on-coast.html | TURF CLUB SALE STAYED; Golden Gate to Be Reorganized on Coast, Attorney Says | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | CIB 504118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/wool-goods-trade-slow-market-awaits-placing-of-army-orders-for-big.html | WOOL GOODS TRADE SLOW; Market Awaits Placing of Army Orders for Big Quantities | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/armistice-held-imminent-ankara-hears-supplies-of-syrias-defenders.html | ARMISTICE HELD IMMINENT; Ankara Hears Supplies of Syria's Defenders Are Low -- People Angry | True | By Bay Brooksspecial Broadcast To the New York Times. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/complain-to-opacs-of-paper-box-rise-dress-manufacturers-charge.html | COMPLAIN TO OPACS OF PAPER BOX RISE; Dress Manufacturers Charge Prices Have Been Moved Up Nearly 100% COMPLAIN TO OPACS OF PAPER BOX RISE | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/french.html | French | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/mark-argentine-independence.html | Mark Argentine Independence | True | Special Cable to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/nut-store-expands-chock-full-concern-announces-plans-in-renewing.html | NUT STORE EXPANDS; Chock Full Concern Announces Plans in Renewing Lease | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/british-to-mark-fourth-with-us-us-flags-fly-with-the-union-jack-in.html | BRITISH TO MARK FOURTH WITH US; U.S. Flags Fly With the Union Jack in London on Eve of Independence Day Fetes | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/many-stock-gifts-reported-to-sec-24734-shares-of-lambert-co-valued.html | MANY STOCK GIFTS REPORTED TO SEC; 24,734 Shares of Lambert Co., Valued at $300,000, Given Away by G.B. Lambert MANY STOCK GIFTS REPORTED TO SEC | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/nelsonulbeal.html | NelsonulBeal | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/us-legionnaires-on-a-goodwill-invasion.html | U.S. LEGIONNAIRES ON A GOOD-WILL INVASION | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/luxuries-must-go-for-defense-need-people-will-sacrifice-them-opm.html | LUXURIES MUST GO FOR DEFENSE NEED; People Will Sacrifice Them, OPM Official Says, to Free Materials and Manpower WASTAGE TO BE STOPPED Reclamation of Metals Will Be Sought in Drives for Sinews of 'Metallurgical War'. | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/stadium-concert-postponed.html | Stadium Concert Postponed | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/a-sour-note.html | A SOUR NOTE | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/child-to-wd-colemans.html | Child to W.D. Colemans | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/daniel-beards-will-filed-estate-put-at-more-than-20000-goes-to.html | DANIEL BEARD'S WILL FILED; Estate Put at More Than $20,000 Goes to Descendants | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/japans-ships-to-be-watched.html | Japan's Ships to Be Watched | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/river-battle-line-nazis-hurled-back-along-berezina-repeatedly.html | RIVER BATTLE LINE; Nazis Hurled Back Along Berezina Repeatedly, Russians Declare BAYONET CLASHES GO ON Germans Checked in Ukraine, but Cross the Pruth -- Berlin Reports Foe in Retreat RUSSIANS BATTLE ON MOSCOW ROAD | True | By Daniel T. Brighamby Telephone To the New York Times. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/menzies-denies-wavell-report.html | Menzies Denies Wavell Report | True | Wireless to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/molly-gruber-married-daughter-of-brigadier-general-bride-of-john.html | MOLLY GRUBER MARRIED; Daughter of Brigadier General Bride of John Orvis Stoddart | True | Special to THB NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/australia-defers-bill-move-to-outlaw-strikes-and-lockouts-believed.html | AUSTRALIA DEFERS BILL; Move to Outlaw Strikes and Lockouts Believed Shelved | True | Wireless to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/sales-of-defense-bonds-in-june-2689695000.html | Sales of Defense Bonds In June $268,965,000 | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/detroit-makes-bid-for-louis-battle-attractive-offers-received-for.html | DETROIT MAKES BID FOR LOUIS BATTLE; Attractive Offers Received for Nova Bout -- Zivic Gets $6,217 and Davis $4,352 | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/miss-anne-stetson-wed-tow-a-rawak-ceremony-takes-place-in-the.html | MISS ANNE STETSON WED TOW. A. RAWAK \; Ceremony Takes Place in the Church of Transfiguration | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/finns-see-estonias-fall.html | Finns See Estonia's Fall | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/chrome-ships-not-to-be-issue.html | Chrome Ships Not to Be Issue | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/documents-on-display-historic-data-are-shown-in-windows-of-store.html | DOCUMENTS ON DISPLAY; Historic Data Are Shown in Windows of Store Here | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/nlrb-upheld-in-woolworth-case.html | NLRB Upheld in Woolworth Case | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/sweden-files-suit-over-plane-order-7039188-damages-sought-from.html | SWEDEN FILES SUIT OVER PLANE ORDER $7,039,188 Damages Sought From Vultee for Failure to Deliver 144 Aircraft | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/mrs-oscar-roesen-widow-of-official-of-r-hoe-co-printing-press.html | MRS. OSCAR ROESEN; Widow of Official of R. Hoe & Co., Printing Press Manufacturers | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/albert-sturcke-sr-with-steinway-sons-53-years-retiring-in.html | ALBERT STURCKE SR.; With Steinway & Sons 53 Years, Retiring in JanuaryuDies at 78 ; | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/turks-rebuff-vichy-envoy-his-failure-reflects-germanys-loss-of.html | TURKS REBUFF VICHY ENVOY; His Failure Reflects Germany's Loss of Interest in Syrian War | True | By Pbrtinaneorth American Newspaper Alliance | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/tadmur-is-taken-after-13day-siege-garrison-in-syrian-oasis-town.html | TADMUR IS TAKEN AFTER 13-DAY SIEGE; Garrison in Syrian Oasis Town, Unable to Obtain Supplies, Capitulates to Allies | True | Wireless to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/actors-widow-sells-westchester-place-julia-l-voska-buys-residence.html | ACTOR'S WIDOW SELLS WESTCHESTER PLACE; Julia L. Voska Buys Residence of Mrs. Holbrook Blinn | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/to-build-parachute-jump.html | To Build Parachute Jump | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/army-to-organize-22-antitank-units-experimental-battalions-will.html | ARMY TO ORGANIZE 22 ANTI-TANK UNITS; Experimental Battalions Will Have 37 and 75 Millimeter Guns and Vary in Size | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | CIB 504118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/miss-harrison-golf-victor.html | Miss Harrison Golf Victor | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/i-uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-rev-casimir-mcnulty-i.html | I uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu ! REV. CASIMIR McNULTY i | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/us-money-premium-equalized-in-canada-10-per-cent-payment-applies-to.html | U.S. MONEY PREMIUM EQUALIZED IN CANADA; 10 Per Cent Payment Applies to Silver Coins as Well as Paper | True | Special to THE NEW YORK TIMES. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/ball-at-newport-opens-festivities-many-of-the-summer-colonists.html | BALL AT NEWPORT OPENS FESTIVITIES; Many of the Summer Colonists Entertain Before Going to Annual Radium Event | True | Special to THE NEW YORK TIMES. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/edward-juan.html | EDWARD JUAN | True | Special to THE NEW YORK TIMES. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/english-groups-davega-holdings.html | English Group's Davega Holdings | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/many-at-camp-upton-get-leave.html | Many at Camp Upton Get Leave | True | Special to THE NEW YORK TIMES. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/denmark-asks-us-to-recall-consuls-they-will-leave-by-july-i5-news.html | DENMARK ASKS U.S. TO RECALL CONSULS; They Will Leave by July 15 -- News Given Out First in Berlin | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/edison-condemns-milk-bill-politics-he-vetoes-control-extension.html | EDISON CONDEMNS MILK BILL POLITICS; He Vetoes Control Extension Measure and Attacks Legislative Delay | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/1072-wardens-enrolled-920-men-and-152-women-listed-for-airraid.html | 1,072 WARDENS ENROLLED; 920 Men and 152 Women Listed | for Air-Raid Service | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/5-killed-by-autos-in-suburban-areas-girl-loses-life-in-skidding-car.html | 5 KILLED BY AUTOS IN SUBURBAN AREAS; Girl Loses Life in Skidding Car at Kearny -- 18 Injured in Bus Collision JERSEY CITY BOY A VICTIM Newburgh Man Dies After Being Struck by 2 Vehicles on Montclair Street | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/javery-of-braves-stops-phils-4-to-1-hurls-fivehit-game-for-his.html | JAVERY OF BRAVES STOPS PHILS, 4 TO 1; Hurls Five-Hit Game for His Fifth Victory of Season -- Winners Get 3 in 7th | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/prince-b1besco-60-an-aviation-pioneer-president-of-international.html | PRINCE B1BESCO, 60, AN AVIATION PIONEER; President of International Group in Aeronautics Is Dead | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/brazil-rebuffs-italians-turns-down-air-line-petition-for-mother.html | BRAZIL REBUFFS ITALIANS; Turns Down Air Line Petition for Mother Ship Off Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/nazi-agents-in-eire-held-british-peril-morrison-assures-commons.html | NAZI AGENTS IN EIRE HELD BRITISH PERIL; Morrison Assures Commons Precautions Are Being Taken | True | Wireless to THE NEW YORK TIMES. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/pirates-halt-british-ship-chinese-loot-cargo-hostages-are-rescued.html | PIRATES HALT BRITISH SHIP; Chinese Loot Cargo -- Hostages Are Rescued by Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/mahopac-falls-estate-sold.html | Mahopac Falls Estate Sold | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/2000-to-compete-in-meet.html | 2,000 to Compete in meet | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/auto-output-dips-holiday-puts-the-weeks-total-below-previous-week.html | AUTO OUTPUT DIPS; Holiday Puts the Week's Total Below Previous Week | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/e-80th-st-house-sold-to-surgeon-dr-lc-spier-will-use-fivestory.html | E. 80TH ST. HOUSE SOLD TO SURGEON; Dr. L.C. Spier Will Use Five-Story Sicher Place for Office and Residence INVESTORS IN THE FIELD Apartments, Lofts and Stores Figure in Deals All Over Manhattan | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/would-expand-armed-forces.html | Would Expand Armed Forces | True | By the United Press. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/afl-names-board-to-back-defense-matthew-woll-heads-7man-committee.html | A.F.L NAMES BOARD TO BACK DEFENSE; Matthew Woll Heads 7-Man Committee Picked by Green to Help Government COMPULSION IS OPPOSED Aim to Make Labor's Voluntary Cooperation So Effective That Pressure Will End | True | Special to THE NEW YORK TIMES. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/henderson-to-defer-tire-price-ceiling-rubber-distributors-promise.html | HENDERSON TO DEFER TIRE PRICE CEILING; Rubber Distributors Promise to Prevent Any Rise | True | Special to THE NEW YORK TIMES. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/finnish-unions-in-plea-legation-here-gives-out-defense-message-to.html | FINNISH UNIONS IN PLEA; Legation Here Gives Out 'Defense' Message to British Labor | True | Special to THE NEW YORK TIMES. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/ralph-j-cardinal.html | RALPH J. CARDINAL | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/axis-foes-smash-windows.html | Axis Foes Smash Windows | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/james-w-westcott.html | JAMES W. WESTCOTT | True | Special to THE NEW YORK TIMES. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/rise-in-carloadings-seen.html | Rise in Carloadings Seen | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/miss-laura-t-ahlstrom-becomes-the-bride-of-bryce-metcalf-jr-in.html | Miss Laura T. Ahlstrom Becomes the Bride of Bryce Metcalf Jr. in Chapel Ceremony | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/engineering-awards-74209000-for-week-total-is-135-per-cent-above.html | ENGINEERING AWARDS $74,209,000 FOR WEEK; Total Is 135 Per Cent Above Same Period in 1940 | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/motorists-pummel-horseandbuggy-men-when-mare-collapses-after-35mile.html | Motorists Pummel Horse-and-Buggy Men When Mare Collapses After 35-Mile Drive; NEGLECT OF HORSE ANGERS MOTORISTS | True | Special to THE NEW YORK TIMES. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/foes-of-dictators-seen-increasing-antifascist-speakers-on-the-radio.html | FOES OF DICTATORS SEEN INCREASING; Anti-Fascist Speakers on the Radio Urge Vanquished to Shun Appeasement 3 CONTINENTS HEAR THEM Count Sforza Says Not Even 'Craven Men of Vichy', Paris, Rome' Believe Own Words | True | Special to THE NEW YORK TIMES. | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/excess-reserves-increase-120000000-money-in-circulation-up.html | Excess Reserves Increase $120,000,000; Money in Circulation Up $214,000,000 | True | | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/moscow-evacuation-weighed.html | Moscow Evacuation Weighed | True | Special Broadcast to THE NEW YORK TIMES | C1B 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/gains-made-in-amsterdam.html | Gains Made in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 504118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/russians-stirred-by-stalin-speech-crowds-in-moscow-manifest-support.html | RUSSIANS STIRRED BY STALIN SPEECH; Crowds in Moscow Manifest Support of War Policy -- Workers Pledge Aid WOMEN TAKE MEN'S PLACES Children Leaving the Capital as Evacuation Is Considered -- Americans Gather | | By Erskine Caldwellcopyright, 1941, By North American Newspaper Alliance | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/202room-building-tops-bronx-sales-reservoir-oval-corporation-buys.html | 202-ROOM BUILDING TOPS BRONX SALES; Reservoir Oval Corporation Buys Apartment House at Its Own Address CARPENTER AVENUE DEAL Two Places in Valentine and Muliner Avenues Also Pass to New Owners | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/doctor-dies-at-crash-succumbs-after-collision-with-taxicab-on-bronx.html | DOCTOR DIES AT CRASH; Succumbs After Collision With Taxicab on Bronx Bridge | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/768950-tons-sunk-in-june-say-nazis-berlin-credits-half-of-toll.html | 768,950 TONS SUNK IN JUNE, SAY NAZIS; Berlin Credits Half of Toll Claimed on British Shipping to U-Boat Warfare | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/raf-harries-foe-in-two-day-sweeps-bags-11-nazi-fighters-at-cost-of.html | R.A.F. HARRIES FOE IN TWO DAY SWEEPS; Bags 11 Nazi Fighters at Cost of 7 Planes -- Bombs Lines Back of French Coast RAIDS IN REICH EXTENDED British Pound Bremen and Other Ports and Ruhr-Rhine Areas the Same Night | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/feature-is-taken-by-trois-pistoles-bright-gallant-at-oddson-is.html | FEATURE IS TAKEN BY TROIS PISTOLES; Bright Gallant, at Odds-On, Is Second to Long Shot, Who Is Ridden by Donoso WALL FIRST THREE TIMES Scores With Miss Goshen, Gino Rex, Bootless -- Six Choices Are Beaten at Empire | True | By Bryan Field | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/allnation-to-hear-roosevelt-appeal-for-unity-today-radio-message-to.html | ALLNATION TO HEAR ROOSEVELT APPEAL FOR UNITY TODAY; Radio Message to Be Climax of Solemn Observance of the Fourth of July STONE TO STRESS LOYALTY La Guardia Will Lead Service at Stadium Here -- Holiday Exodus in Full Swing Nation to Hear Roosevelt Today in July 4 Appeal for U.S. Unity | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/william-f-lyons-i.html | WILLIAM F. LYONS I | True | Special to Tis NEW YORK TIDIES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/fathers-error-fatal-to-boy-2.html | Father's Error Fatal to Boy, 2 | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/teachers-guild-elects-mrs-rc-simonson-chosen-to-lead-federation.html | TEACHERS GUILD ELECTS; Mrs. R.C. Simonson Chosen to Lead Federation Local Here | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/2398-forego-vacations-get-pay.html | 2,398 Forego Vacations, Get Pay | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/freighter-damaged-by-blaze-at-pier-flames-sweep-amidships-on.html | FREIGHTER DAMAGED BY BLAZE AT PIER; Flames Sweep Amidships on Finnish Craft Here | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/air-ambulances-go-to-near-east.html | Air Ambulances Go to Near East | True | Wireless to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/president-keeps-silence-on-using-troops-overseas.html | President Keeps Silence On Using Troops Overseas | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/polo-aces-battle-for-charity-today-meadow-brook-to-meet-texas-in.html | POLO ACES BATTLE FOR CHARITY TODAY; Meadow Brook to Meet Texas in USO Fund Contest on Field at Westbury SPECIAL TRAINS WILL RUN Igehart and Smith, Ten-Goal Stars, to Lead Rival Teams -- Airmen Figure in Show | True | By Robert F. Kelley | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/naval-stores.html | NAVAL STORES | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/wed-in-church-ceremony-marion-caffray-becomes-the-bride-of-victor.html | WED IN CHURCH CEREMONY; Marion Caffray Becomes the Bride of Victor Morgan Ryan | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/mrs-caspar-whitney-is-killed-in-vermont-explorers-widow-a-leader-in.html | MRS. CASPAR WHITNEY IS KILLED IN VERMONT; Explorer's Widow, a Leader in Women's Affairs, Dies in Auto | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/german.html | German | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/4500-at-services-for-paderewski-35000-outside-cathedral-pay-tribute.html | 4,500 AT SERVICES FOR PADEREWSKI; 35,000 Outside Cathedral Pay Tribute as Cortege Proceeds Down Fifth Avenue ARCHBISHOP GIVES EULOGY Favorite Music Heard at Mass -- Statesmen and Leaders in Music World at Funeral | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/sec-sets-hearings-on-cities-service-systems-geographical.html | SEC SETS HEARINGS ON CITIES SERVICE; Systen's Geographical Integration, and Methods, to Be Subject on Aug. 18 WILL ACT ON ARREARAGES Commission to Take Up Open Accounts, Securities of Unit -- Conferences Concluded | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/issues-bid-to-service-nines.html | Issues Bid to Service Nines | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/russians-in-flight-germans-contend-but-some-nazi-reports-admit.html | RUSSIANS IN FLIGHT, GERMANS CONTEND; But Some Nazi Reports Admit Stubborn Resistance and Weather Slow Advance SNOW FALLS NEAR LWOW Elite Red Army Units Pictured as 'Annihilated' in Battles All Along the Front | True | By C. Brooks Petersby Telephone To the New York Times. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/war-declaration-favored.html | War Declaration Favored | True | BOLLING SOMERVILLE. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/excess-funds-here-decline-5000000-balances-of-member-banks-up.html | EXCESS FUNDS HERE DECLINE $5,000,000; Balances of Member Banks Up $16,000,000 in Week, but Requirements Rise $21,000,000 LOANS $67,000,000 HIGHER Commercial Advances Increased $33,000,000 -- Investments Down $14,000,000 | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/report-mediation-ended-argentina-brazil-said-to-have-quit.html | REPORT MEDIATION ENDED; Argentina, Brazil Said to Have Quit Peru-Ecuador Case | True | Special Cable to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/13-named-for-coast-handicap.html | 13 Named for Coast Handicap | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/war-tension-is-on-rise-in-helsinki-but-people-take-air-alarms.html | War Tension Is on Rise in Helsinki, But People Take Air Alarms Calmly; Real Impact, of Conflict Is Expected to Be Driven Home Soon -- Cabinet Bolstered by the Re-entry of Tanner | True | By Svend Carstensenby Telephone To the New York Times. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/dr-pierre-evem.html | DR. PIERRE EVEM | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/dorothy-riddell-to-become-bride-alumna-of-miss-halls-school.html | DOROTHY RIDDELL TO BECOME BRIDE; Alumna of Miss Hall's School, Pittsfield, Mass., Engaged to John M. Pi Thatcher Jr. SHE MADE DEBUT IN 1937 Her Fiance, Who Prepared at St. Paul's, Was Graduated From Yale Last Year | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/women-spy-suspects-are-jeered-in-prison-their-meals-served-in-cells.html | WOMEN SPY SUSPECTS ARE JEERED IN PRISON; Their Meals Served in Cells to Shield 3 From Irate Inmates | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/laura-dickie-wed-in-church-ceremony-i-uuuuuuuuuuuuuua-graduate-of.html | LAURA DICKIE WED IN CHURCH CEREMONY; I uuuuuuuuuuuuuua Graduate of Sweet Briar Bride of William Bielfeld Neil | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/carloadings-repeat-previous-weeks-rise-of-26-miscellaneous-index-up.html | Carloadings Repeat Previous Week's Rise Of 2.6%; Miscellaneous Index Up; Other Off | True | | CIB 504118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/store-sales-up-23-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 23% FOR WEEK IN NATION; Volume for Four-Week Period Rose 14%, According to the Reserve Board NEW YORK TRADE UP 17% Total for Four Cities in This Area Rose 21% Above a Year Ago | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/trade-commission-gets-stipulations-several-concerns-agree-to-change.html | TRADE COMMISSION GETS STIPULATIONS; Several Concerns Agree to Change Their Advertising Claims | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/exdeputy-sheriff-ends-life-in-jail-seizes-razor-from-barber-and.html | EX-DEPUTY SHERIFF ENDS LIFE IN JAIL; Seizes Razor From Barber and Slashes Throat in Bronx | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/russian.html | Russian | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/an-ethiopian-fort-yields-to-british-italians-at-debra-tabor-will.html | AN ETHIOPIAN FORT YIELDS TO BRITISH; Italians at Debra Tabor Will Surrender, Cairo Reveals -- 4,200 Troops Affected SHIPS AT TRIPOLI BOMBED Rome Announces Air Raids Upon Matruh, Cyprus and Garrison at Tobruk | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/italians-claim-2-british-ships.html | Italians Claim 2 British Ships | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/increases-price-of-wyoming-oil.html | Increases Price of Wyoming Oil | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/chinese-thief-sentenced-exmanager-of-branch-bank-gets-3-years-for.html | CHINESE THIEF SENTENCED; Ex-Manager of Branch Bank Gets 3 Years for Taking $15,069 | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/weeks-clearings-are-7204598000-fifth-time-this-year-that-total-of.html | WEEK'S CLEARINGS ARE $7,204,598,000; Fifth Time This Year That Total of Check Exchanges Exceeds $7,000,000,000 16.1% ABOVE LAST YEAR New York Shows $4,064,966,000 for Gain of 9.1 Per Cent -- Rise Is 26.7% Elsewhere | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/dr-thomas-gibson.html | DR. THOMAS GIBSON | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/yonkers-seeks-defense-firemen.html | Yonkers Seeks Defense Firemen | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/gain-by-kellett-autogiro-2365710-unfilled-orders-june-30-set-high.html | GAIN BY KELLETT AUTOGIRO; $2,365,710 Unfilled Orders June 30 Set High Record | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/roosevelt-signs-deficiency-bill-but-he-urges-repeal-of-section.html | ROOSEVELT SIGNS DEFICIENCY BILL; But He Urges Repeal of Section Denying Civil Service to Farm Security Employes | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/fire-department.html | Fire Department | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/directs-public-health.html | DIRECTS PUBLIC HEALTH | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/william-t-wilson.html | WILLIAM T. WILSON | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/customs-receipts-rose-despite-war-up-125-in-the-fiscal-year-as.html | CUSTOMS RECEIPTS ROSE DESPITE WAR; Up 12.5% in the Fiscal Year as British Maintain Flow of Goods Here FRANCE SELLS SOME HERE Norway, Sweden and Italy Virtually Cut Off -- Nazi Trade Was Trifling | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/may-ask-for-5-billions-government-to-make-new-defense-fund-call.html | MAY ASK FOR 5 BILLIONS; Government to Make New Defense Fund Call, Capital Hears | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/grove-registers-299th-triumph-52-veteran-yields-ten-hits-to.html | GROVE REGISTERS 299TH TRIUMPH, 5-2; Veteran Yields Ten Hits to Athletics and Wins Though Dean Holds Red Sox to Six | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/nazi-news-agencies-halt-china-service-chungking-informs-embassies.html | NAZI NEWS AGENCIES HALT CHINA SERVICE; Chungking Informs Embassies of Reasons for Break | True | Wireless to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/they-met-in-bombay-with-clark-gable-opens-at-capitol-frank-bucks.html | ' They Met in Bombay,' With Clark Gable, Opens at Capitol -- 'Frank Buck's Jungle Cavalcade' at Palace | True | By Bosley Crowther | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/mrs-ford-exaide-of-estimate-board-education-section-secretary-in.html | MRS. FORD, EX-AIDE OF ESTIMATE BOARD; Education Section Secretary in Mitchel Administration Dies in Hospital Here . TEACHER AND LECTURER Psychoanalyst, Once Finance Department School Expert, Was Widow of Editor | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/another-policeman-ousted.html | Another Policeman Ousted | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/screen-news-here-and-in-hollywood-they-lived-alone-a-comedy-next-on.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' They Lived Alone,' a Comedy, Next on Schedule for Miss Durbin at Universal TWO NEW PICTURES TODAY ' Manpower' Will Be Seen at the Strand -- 'Moon Over Miami' to Open at the Roxy | True | By Douglas W. Churchill By Telephone To the New York Times. | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/the-declaration-today.html | THE DECLARATION TODAY | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/drop-in-juneshown-in-brokers-loans-total-for-member-firms-of.html | DROP IN JUNESHOWN IN BROKERS' LOANS; Total for Member Firms of Exchange at End of Month Put at $416,194,020 VALUATION OF STOCKS UP Average Price $27.07, Against $25.84 on May 30, Report by Market Discloses | True | | CIB 504118 |
| 1941-07-04 | 1941-07-04 | https://www.nytimes.com/1941/07/04/archives/holiday-parties-at-southampton-the-goodhue-livingstons-and-walter.html | HOLIDAY PARTIES AT SOUTHAMPTON; The Goodhue Livingstons and Walter Hovings Among Hosts Who Give Dinners MANY GUESTS AT ESTATES The T. Markoe Robertsons Entertain for Sergeant and Mrs. Biddle Duke | True | Special to THE NEW YORK TIMES. | CIB 504118 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/vc-for-anzac-killed-at-tobruk.html | V.C. for Anzac Killed at Tobruk | True | Wireless to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/chief-finds-guard-ready-to-go-on-with-service-till-emergency-ends.html | Chief Finds Guard Ready to Go On With Service Till Emergency Ends; CHIEF FINDS GUARD READY TO CARRY ON | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/tripoli-is-blasted-anew.html | Tripoli Is Blasted Anew | True | Wireless to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/japanese-push-expected.html | Japanese Push Expected | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/miss-mary-beaman-to-be-wed-in-august-i-uuuuuuu-u-descendant-of.html | MISS MARY BEAMAN TO BE WED IN AUGUST; I uuuuuuu u Descendant of Senator Evarts Engaged to Eric Lagercrantz | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/exslave-104-on-fourth-minneapolis-negro-believes-he-is-oldest-civil.html | EX-SLAVE 104 ON FOURTH; Minneapolis Negro Believes He Is Oldest Civil War Veteran | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/jacoby-sweeps-regatta-captures-tops-honors-in-four-classes-at.html | JACOBY SWEEPS REGATTA; Captures Tops Honors in Four Classes at Hampton | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/tatro-takes-50mile-race.html | Tatro Takes 50-Mile Race | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/gasproof-suits-to-aid-australias-wool-sales.html | Gasproof Suits to Aid Australia's Wool Sales | True | Wireless to THE NEW YORK TIMES. | CIB 504119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/cwjohnstond1es-a-textile-leader-81-president-of-a-chain-of-cotton.html | C.W.JOHNSTOND1ES, A TEXTILE LEADER, 81; President of a Chain of Cotton Mills in the Carolinas | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/pants-and-the-woman.html | PANTS AND THE WOMAN | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/the-presidents-address.html | The President's Address | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/us-war-dead-honored.html | U.S. War Dead Honored | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/hornfecks-boat-first-at-babylon-dipsy-doodle-leads-snipes-home-as.html | HORNFECK'S BOAT FIRST AT BABYLON; Dipsy Doodle Leads Snipes Home as Series Starts on Great South Bay ROBBINS'S YACHT VICTOR Coquette Shows Way Among Narrasketucks -- Pickens's Star, Fo-Fo, Prevails | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/elevator-stalls-two-trapped.html | Elevator Stalls, Two Trapped | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/frank-paines-gypsy-takes-puritan-cup-wins-eastern-yc-contest-on.html | FRANK PAINE'S GYPSY TAKES PURITAN CUP; Wins Eastern Y.C. Contest on Corrected Time | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/california-finds-rare-snail.html | California Finds Rare Snail | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/abram-abramowitz.html | .ABRAM ABRAMOWITZ | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/ken-murray-weds-on-coast.html | Ken Murray Weds on Coast | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/hoboken-pier-mishap-fatal.html | Hoboken Pier Mishap Fatal | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/sayre-depicts-crisis-in-manila-address-he-says-day-marks-isolations.html | SAYRE DEPICTS 'CRISIS'; In Manila Address He Says Day Marks Isolation's End | True | Wireless to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/stops-jail-pill-service-state-commission-orders-oneida-janitors-to.html | STOPS JAIL PILL SERVICE; State Commission Orders Oneida Janitors to Cease Dispensing | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/british-liner-marks-independence-day-malda-docks-here-for-first.html | BRITISH LINER MARKS INDEPENDENCE DAY; Malda Docks Here for First Time on Way to India | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/-captain-ray-s-tufts.html | . CAPTAIN RAY S. TUFTS | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/denounces-war-makers-shipstead-charges-plan-to-evade-power-of.html | DENOUNCES 'WAR MAKERS'; Shipstead Charges Plan to Evade Power of Congress | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/challenges-president-wheeler-says-we-can-be-happy-oasis-amid.html | CHALLENGES PRESIDENT; Wheeler Says We Can Be Happy Oasis Amid Dictatorships | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/a-philadelphia-story.html | A Philadelphia Story | True | WILLIAM GOLDBERG. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/wise-moss-wins-by-nose-runs-6-furlongs-in-111-35-to-annex-feature.html | WISE MOSS WINS BY NOSE; Runs 6 Furlongs in 1:11 3/5 to Annex Feature at Detroit | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/observation-on-uboat-piracy.html | Observation on U-Boat Piracy | True | IRA JEWELL WILLIAMS. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/blasts-appeasers-president-denounces-deeper-sabotage-as-worse-than.html | BLASTS APPEASERS; President Denounces 'Deeper Sabotage' as Worse Than Bombs ISOLATION HOPE 'SIMPLE' We Can't Live in World Ruled by Despots, He Says -- Oath of Allegiance Led by Stone AS THE PRESIDENT ADDRESSED THE NATION YESTERDAY PRESIDENT BIDS US TO PLEDGE LIVES | True | By Frank L. Kluckhohnspecial To The New York Times. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/seized-ships-soon-to-go-into-service-craft-are-moved-from-bayonne.html | SEIZED SHIPS SOON TO GO INTO SERVICE; Craft Are Moved From Bayonne to Maritime Commission Terminal at Hoboken 4 ARE DANISH VESSELS Jobless Merchant Marine Men May Replace Coast Guard Watching the Boats | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/red-inquiry-is-hit-by-youth-congress-brooklyn-college-student-wins.html | RED INQUIRY IS HIT BY YOUTH CONGRESS; Brooklyn College Student Wins Resolution Against Rapp-Coudert Investigation HALT TO HEAR ROOSEVELT Delegates at Philadelphia Listen to President -- McMichael Calls Lindbergh Pro-Nazi | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/skelly-home-first-on-headley-racer-pig-tails-wins-at-empire-and.html | SKELLY HOME FIRST ON HEADLEY RACER; Pig Tails Wins at Empire and Pays $21.40 -- 23,710 Watch Smiles, Choice, Run 4th PARASANG SCORES EASILY Robertson and Roberts Gain Doubles -- $998,327 Is Bet -- Butler Handicap Today | True | By Bryan Field | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/freehold-racing-postponed.html | Freehold Racing Postponed | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/australian-fliers-praised.html | Australian Fliers Praised | True | Wireless to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/fliers-from-us-in-sweep.html | Fliers From U.S. in Sweep | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/washington-england-marks-day.html | Washington, England Marks Day | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/weirton-accepts-main-nlrb-order-announces-that-two-employe-groups.html | WEIRTON ACCEPTS MAIN NLRB ORDER; Announces That Two Employe Groups Have Disbanded, but It Balks on Two Points WILL NOT REHIRE SIX MEN Steel Company Also Refuses to Comply With Command to Offer Back Pay to 17 | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/bernice-oppenheim-a-bride.html | Bernice Oppenheim a Bride | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/throngs-visit-canada-officials-say-fourth-influx-will-set-new-mark.html | THRONGS VISIT CANADA; Officials Say Fourth Influx Will Set New Mark | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/62-nazi-aircraft-claimed.html | 62 Nazi Aircraft Claimed | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/russians-holding-on-finnish-front-karelian-fighting-appears-slight.html | RUSSIANS HOLDING ON FINNISH FRONT; Karelian Fighting Appears Slight -- Artillery Duel Goes On at Hangoe NAZIS ACTIVE AT HELSINKI British Consul There Ousted -- Germans Get Use of Aid Given Finns in 1939-40 | True | By Telephone To the New York Times. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/gets-new-post-on-railway.html | Gets New Post on Railway | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/stadium-concert-again-off.html | Stadium Concert Again Off | True | | CIB 504119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/9268-quit-ccc-in-may-for-jobs-in-industry-record-is-set-by-numbers.html | 9,268 QUIT CCC IN MAY FOR JOBS IN INDUSTRY; Record Is Set by Numbers Going Into Defense | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/tributes-in-brazil.html | Tributes in Brazil | True | Wireless to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/the-american-communists.html | THE AMERICAN COMMUNISTS | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/american-forces-doubled-overseas-gen-marshall-reports-garrisons.html | AMERICAN FORCES DOUBLED OVERSEAS; Gen. Marshall Reports Garrisons Increased to Keep Defenses in State of Readiness LANDING TACTICS STUDIED Two Divisions Being Trained in Operations Expected of Expeditionary Troops | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/says-1941-decides-fate-of-the-world-casey-australian-minister-urges.html | SAYS 1941 DECIDES FATE OF THE WORLD; Casey, Australian Minister, Urges English-Speaking Peoples to Cooperate BOTH IN WAR AND PEACE' 'We Have a Chance Now,' He Adds, but 'It Is Unlikely That We Will Get Another' | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/indiantown-gap-pennsylvania.html | INDIANTOWN GAP; PENNSYLVANIA | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/more-notes-on-a-score-merit-of-mrs-pages-67-at-greensboro-is.html | MORE NOTES ON A SCORE; Merit of Mrs. Page's 67 at Greensboro Is Stressed | True | HOWARD L. DUPONT. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/bermuda-base-toil-halted-for-fourth-american-workers-and-service.html | BERMUDA BASE TOIL HALTED FOR FOURTH; American Workers and Service Men Turn to Flag Raising, Baseball Games, Fireworks 21-GUN SALUTES ARE FIRED Colonial Governor Acclaims Celebration of Independence, Pledges Defense Help | True | Special Cable to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/invasion-of-alaska-futile-says-priest-father-hubbard-says-air-bases.html | INVASION OF ALASKA FUTILE, SAYS PRIEST; Father Hubbard Says Air Bases Could Thwart Japanese | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/deportation-held-unjust-plea-is-made-for-consular-employes-who-have.html | Deportation Held Unjust; Plea Is Made for Consular Employes Who Have Sought Citizenship | True | LUICI CHISCUOLO. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/screen-news-here-and-in-hollywood-preston-sturges-will-direct-take.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Preston Sturges Will Direct 'Take a Letter, Darling' -- MacMurray in the Cast FOREIGN FILMS REMAIN ' Underground,' 'Kukan,' 'Soviet Frontiers' Held Over -- 630,000 Have Seen 'Fantasia' | True | By Douglas W. Churchill By Telephone to the New York Times. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/bank-keeps-dividend-rate-martins-to-pay-7-12-interim-same-as-in-5.html | BANK KEEPS DIVIDEND RATE; Martins to Pay 7 1/2 Interim, Same as in 5 Previous Half-Years | True | Wireless to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/jardine-named-leewards-chief.html | Jardine Named Leewards' Chief | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/expanding-raises-costs-at-wheeler-labor-material-38-new-buildings.html | EXPANDING RAISES COSTS AT WHEELER; Labor, Material, 38 New Buildings and 47 Authorized Nearly Double First Estimate | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/trust-gives-asset-value-general-american-investors-on-june-30-had.html | TRUST GIVES ASSET VALUE; General American Investors on June 30 Had $8.54 a Share | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/of-local-origin.html | Of Local Origin | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/all-britain-honors-independence-day-winant-address-and-tribute-to.html | ALL BRITAIN HONORS INDEPENDENCE DAY; Winant Address and Tribute to American Who Died in R.A.F. Are Features ALL BRITAIN HONORS INDEPENDENCE DAY | True | By David Anderson wireless To the New York Times. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/replogle-urges-unity-in-defense-declaring-responsible-head-of.html | REPLOGLE URGES UNITY IN DEFENSE; Declaring Responsible Head of Organization Necessary, He Calls for Single Chief FINDS PRODUCTION SLOW He Cites St. Lawrence Seaway Among Interferences -- Would Cut Auto Output 50% REPLOGLE URGES UNITY IN DEFENSE | True | By J. Leonard Replogle Member of World War Industries BoardNorth American Newspaper Alliance | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/words-do-not-save-freedom.html | WORDS DO NOT SAVE FREEDOM | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/democracys-victory-envisaged-by-grew-us-envoy-speaks-in-tokyo.html | DEMOCRACY'S VICTORY ENVISAGED BY GREW; U.S. Envoy Speaks in Tokyo -- Hirohito Wires Roosevelt | True | Wireless to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/report-blasting-munitions-train.html | Report Blasting Munitions Train | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/ankara-hears-looting-is-rife-as-british-bomb-port-again-deirez-zor.html | Ankara Hears Looting Is Rife As British Bomb Port Again -- Deir-ez Zor Taken After Capture of Tadmur Base | True | By Ray BrockSpecial Broadcast To the New York Times. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/emil-winter-dies-an-industrialist-pittsburgh-banker-helped-to.html | EMIL WINTER DIES; AN INDUSTRIALIST; Pittsburgh Banker Helped to Introduce Briede Process for Seamless Steel Tubes HE SUCCUMBS HERE AT 83 Organizer of the Pittsburgh Steel Co.uAlso Head of Magnesium Metals Group | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/modern-infantry-range-built-at-fort-jackson.html | Modern Infantry Range Built at Fort Jackson | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/ball-to-aid-british-relief.html | Ball to Aid British Relief | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/w-g-brown.html | W. G. BROWN | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/escapade-leader-in-honolulu-race-sets-pace-for-six-rivals-as.html | ESCAPADE LEADER IN HONOLULU RACE; Sets Pace for Six Rivals as Contest Gets Under Way Off San Pedro Harbor | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/pete-snead-ties-sams-record.html | Pete Snead Ties Sam's Record | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/disney-strike-talks-fail-union-keeps-introducing-new-demands-studio.html | DISNEY STRIKE TALKS FAIL; Union Keeps Introducing New Demands, Studio Declares | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/harry-rubin-binghamton-business-man-and-bank-official-dies-at-63.html | HARRY RUBIN; . Binghamton Business Man and Bank Official Dies at 63 | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/dutch-treasury-paper-increases.html | Dutch Treasury Paper Increases | True | Wireless to THE NEW YOKE TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/round-of-gayety-at-southampton-members-of-house-parties-on-many.html | ROUND OF GAYETY AT SOUTHAMPTON; Members of House Parties on Many Estates Honored at Dinners and Luncheons EUGENE PITOUS ARE HOSTS Francis Rogerses Entertain at Luncheon for Mrs. Chipman Drury of Montreal | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/uruguays-plan-backed-bolivia-and-brazil-agree-to-solidarity.html | URUGUAY'S PLAN BACKED; Bolivia and Brazil Agree to Solidarity Proposal | True | Special Cable to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/harris-funeral-plans-arthur-hopkins-to-deliver-eulogy-of-noted.html | HARRIS FUNERAL PLANS; Arthur Hopkins to Deliver Eulogy of Noted Producer | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/reservoir-is-borough-hub-manhattan-population-center-is-placed-in.html | RESERVOIR IS BOROUGH HUB; Manhattan Population Center Is Placed in Central Park | True | | CIB 504119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/withdrawal-orderly.html | Withdrawal Orderly | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/offensive-quickens-tempo.html | Offensive Quickens Tempo | True | Special Cable to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/kleinerman-sets-record-leads-millrose-aa-to-triumph-in-washington.html | KLEINERMAN SETS RECORD; Leads Millrose A.A. to Triumph in Washington Marathon | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/churches-invite-summer-students-special-services-arranged-on.html | CHURCHES INVITE SUMMER STUDENTS; Special Services Arranged on Morningside Heights for University Terms CONFERENCE AT SEMINARY Annual 3-Week Meeting Opens Monday -- Christian Endeavor Convention Tuesday | True | By Rachel K. McDowell | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/all-day-nantucket-fete-unique-celebration-attracts-host-of-visitors.html | ALL DAY NANTUCKET FETE; Unique Celebration Attracts Host of Visitors | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/new-zealand-names-meats-board.html | New Zealand Names Meats Board | True | Wireless to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/steady-nazi-gains-claimed-in-berlin-crossing-of-berezina-river-and.html | STEADY NAZI GAINS CLAIMED IN BERLIN; Crossing of Berezina River and Advance to Latvian-Soviet Border Announced STALIN LINE IS NEW GOAL 200,000 Prisoners and 600,000 Casualties Estimated as the Russians' Losses | True | By C. Brooks Petersby Telephone To the New York Times. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/bouquet-is-laid-at-base-of-the-eternal-light-lehman-and-stimson.html | Bouquet Is Laid at Base of the Eternal light; Lehman and Stimson Call for United Front | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/rev-charles-w-karns.html | REV. CHARLES W. KARNS | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/mioland-captures-20000-coast-race-takes-american-handicap-at.html | MIOLAND CAPTURES $20,000 COAST RACE; Takes American Handicap at Hollywood Park by Neck and Returns $12.80 WOOF WOOF HOME SECOND Big Pebble Third and Favored Challedon Eighth -- Sprint Goes to Kay-Diane | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/a-reminiscence-of-dr-finley.html | A Reminiscence of Dr. Finley | True | HARRY L. BOWLBY. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/japanese-may-bar-vladivostok-entry-extension-of-their-territorial.html | JAPANESE MAY BAR VLADIVOSTOK ENTRY; Extension of Their Territorial Waters Would Hamper Aid to Russia From U.S. ISSUE RAISED BY GERMANS Tokyo Conferences Indicate an Important Step Is Near -- Berlin Learns Policy | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/chile-celebrates.html | Chile Celebrates | True | Special Cable to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/waitress-finds-515-on-table.html | Waitress Finds $515 on Table | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/pledge-americas-unity-governors-of-two-mexican-states-speak-in.html | PLEDGE AMERICAS' UNITY; Governors of Two Mexican States Speak in Arizona Program | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/four-muellers-in-pulpit-with-father-as-liturgist-sons-will-share.html | FOUR MUELLERS IN PULPIT; With Father as Liturgist Sons Will Share Preaching Duties | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/howard-e-townsend-greenburgh-tax-assessor-dies-at-65ushartsdale.html | HOWARD E. TOWNSEND; Greenburgh Tax Assessor Dies at 65uEx-Hartsdale Official | True | Special to THE NEW TORS TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/two-world-marks-set-87-miles-an-hour-exceeded-in-miniature-car.html | TWO WORLD MARKS SET; 87 Miles an Hour Exceeded in Miniature Car Cable Races | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/solemn-hush-here-groups-at-theatres-and-other-public-places-hear.html | SOLEMN HUSH HERE; Groups at Theatres and Other Public Places Hear the President HOLIDAY 'SAFEST, SANEST' Fireworks Ban and Rain Are Responsible -- City Plays Host to Thousands AMERICANS, ONE AND ALL, JOIN IN OBSERVANCE OF 165TH ANNIVERSARY OF OUR INDEPENDENCE SOLEMN HUSH HERE IS HOLIDAY CLIMAX | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/washburnamorgan.html | WashburnaMorgan | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/fort-devens-massachusetts.html | FORT DEVENS; MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/emperor-sees-matsuoka.html | Emperor Sees Matsuoka | True | Wireless to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/free-movies-in-chelsea-park.html | Free Movies in Chelsea Park | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/miss-cowen-wed-to-army-officer-_-her-marriage-to-lieutenant-seymour.html | MISS COWEN WED TO ARMY OFFICER; _ Her Marriage to Lieutenant Seymour S. S. Jacobson Takes Place at Sherry's | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/australia-convicts-4-for-spying.html | Australia Convicts 4 for Spying | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/educators-meet-in-denver-in-42.html | Educators Meet in Denver in '42 | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/willkie-pledges-defense-of-liberty-people-here-united-in-intent-to.html | WILLKIE PLEDGES DEFENSE OF LIBERTY; People Here United in Intent to Preserve It for World, He Says in Broadcast WILLKIE PLEDGES DEFENSE OF LIBERTY | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/flier-believed-a-prisoner-hall-eagle-squadron-pilot-was-first.html | FLIER BELIEVED A PRISONER; Hall, Eagle Squadron Pilot, Was First Reported Missing | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/amsterdam-closes-strong.html | Amsterdam Closes Strong | True | Wireless to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/japanese-vessel-held-at-manila-noshima-maru-carries-6000-tons-of.html | JAPANESE VESSEL HELD AT MANILA; Noshima Maru Carries 6,000 Tons of Chrome Ore Bound for United States U.S. WARSHIPS STAND BY Cargoes on Other Freighters Recalled on Way Here Said to Have Been Discharged | True | Wireless to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/russian-air-superiority-seen.html | Russian Air Superiority Seen | True | By Telephone To the New York Times. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/vichy-concedes-losses.html | Vichy Concedes Losses | True | Wireless to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/cottonmill-rate-rises-against-trend-cloth-trade-suspends-business.html | Cotton-Mill Rate Rises Against Trend; Cloth Trade Suspends; Business Index, Up | True | | C1B 504119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/pike-sold-to-elmira.html | Pike Sold to Elmira | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/opposes-aid-to-soviet-philadelphia-judge-calls-stalin-worst.html | OPPOSES AID TO SOVIET; Philadelphia Judge Calls Stalin 'Worst Persecutor Since Nero' | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/bishop-juan-a-duenas-dies.html | . Bishop Juan A. Duenas Dies | True | Special Cable to THE NEW-YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/troth-announced-of-june-pearson-member-of-summit-family-to-become.html | TROTH ANNOUNCED . OF JUNE PEARSON; Member of Summit Family to Become the Bride of F. N. Cowperthwait Jr. _ _ _ _ | True | Special to THE NEW YORK TIMES. ' | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/text-of-willkies-holiday-address.html | Text of Willkie's Holiday Address | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/title-tennis-off-till-today.html | Title Tennis Off Till Today | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/victory-for-liberty-seen-greeks-here-attend-religious-service-on.html | VICTORY FOR LIBERTY SEEN; Greeks Here Attend Religious Service on Independence Day | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/woodward-iron-reports.html | Woodward Iron Reports | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/fouryear-record-reviewed-by-slrb-ninetenths-of-labor-disputes.html | FOUR-YEAR RECORD REVIEWED BY SLRB; Nine-Tenths of Labor Disputes Affecting 345,000 Workers Adjusted Amicably 7,675 CASES BEFORE BOARD Decisions Required on Only 7.2% of These -- 428 Strikes Were Settled, Report Shows | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/shostakovitch-to-serve-russian-composer-would-aid-destruction-of.html | SHOSTAKOVITCH TO SERVE; Russian Composer Would Aid 'Destruction of Fascism' | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/king-peter-cables-to-roosevelt.html | King Peter Cables to Roosevelt | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/promoted-to-presidency-of-roosevelt-savings-bank.html | Promoted to Presidency of Roosevelt Savings Bank | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/loft-valuations-reduced.html | Loft Valuations Reduced | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/soviet-doubles-income-taxes.html | Soviet Doubles Income Taxes | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/french-sentence-5-men-charge-they-distributed-communist-tracts.html | FRENCH SENTENCE 5 MEN; Charge They Distributed Communist Tracts | True | Wireless to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/fort-benning-georgia.html | FORT BENNING; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/germans-crossing-of-berezina-marks-approach-to-soviets-best.html | Germans' Crossing of Berezina Marks Approach to Soviet's Best Defenses | True | By Hanson W. Baldwin | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/eileen-obrien-to-wed-today.html | Eileen O'Brien to Wed Today | True | Special to THE NEW YORK TIMES. ] | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/bremen-is-bombed-by-night-and-day-raf-keeps-up-pounding-of-reich.html | BREMEN IS BOMBED BY NIGHT AND DAY; R.A.F. Keeps Up Pounding of Reich Ports and Ruhr -- Raid Near Lille Bags 16 Nazis BREMEN IS BOMBED BY NIGHT AND DAY | True | Wireless to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/turks-hear-of-nazi-troubles.html | Turks Hear of Nazi Troubles | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/seven-win-5507-on-daily-double-delaware-park-payoff-is-7th-highest.html | SEVEN WIN $5,507 ON DAILY DOUBLE; Delaware Park Pay-Off Is 7th Highest on Record -- Stake Goes to Cassis | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/canada-and-the-st-lawrence.html | CANADA AND THE ST. LAWRENCE | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/us-planes-win-at-bardia.html | U.S. Planes Win at Bardia | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/australia-plans-big-radio-plant.html | Australia Plans Big Radio Plant | True | Wireless to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/critical-shortage-of-milk-seen-here-if-strike-spreads-groups.html | CRITICAL SHORTAGE OF MILK SEEN HERE IF STRIKE SPREADS; Groups Meeting Today With Young on 'Unified Action' May Join the Movement CITY SUPPLY CUT FURTHER But Should Be Adequate Till Monday -- 18 Strikers Held as Kerosene Is Put in Milk CRITICAL SHORTAGE OF MILK THREATENS | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/gloria-fitzpatrick-weds-tonight.html | Gloria Fitzpatrick Weds Tonight | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/fort-du-pont-delaware.html | FORT DU PONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/new-test-for-service-men.html | New Test for Service Men | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/rev-dr-john-a-davis.html | REV. DR. JOHN A. DAVIS | True | Special to THE NEW YOHK TIMER. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/british.html | British | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/assails-labor-racketeers.html | Assails Labor Racketeers | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/gehrig-memorial-on-tomorrow-rain-costs-ny-clubs-125000-yanks-to.html | Gehrig Memorial on Tomorrow; Rain Costs N.Y. Clubs $125,000; Yanks to Honor Memory of Former Captain at Twin Bill With Athletics -- Dodgers Play Braves Today -- Vosmik Released | True | By John Drebinger | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/religious-aid-sought-for-jews-of-europe-head-of-agudath-israel.html | RELIGIOUS AID SOUGHT FOR JEWS OF EUROPE; Head of Agudath Israel Group, Here, Asks Education Backing | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/dr-john-h-carman-had-practiced-in-plainfield-since-1885dies-in.html | DR. JOHN H. CARMAN ' Had Practiced in Plainfield Since 1885uDies in Maine at 83 | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/greetings-from-bolivia.html | Greetings From Bolivia | True | Special Cable to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/attempted-revolt-is-nipped-in-paraguay-garrison-coup-ends-with.html | Attempted Revolt Is Nipped in Paraguay; Garrison Coup Ends With Arrest of Leaders | True | Special Cable to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/bar-group-opposes-joint-tax-returns-state-committee-backs-fight-on.html | BAR GROUP OPPOSES JOINT TAX RETURNS; State Committee Backs Fight on Bill That Would Lump Husband-Wife Incomes | True | | C1B 504119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/6-killed-as-train-plows-into-auto-another-hurt-critically-in.html | 6 KILLED AS TRAIN PLOWS IN AUTO; Another Hurt Critically in Accident at Crossing at Mattituck, L.I. MOTHER, 3 SONS VICTIMS Man Is Injured Fatally in Bayside as Auto Mounts Curb After Collision | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/gas-fells-28-firemen-airconditioning-unit-does-the-opposite-during.html | GAS FELLS 28 FIREMEN; Air-Conditioning Unit Does the Opposite During Blaze | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/holiday-fatalities-exceed-1940-2-fireworks-deaths-reported.html | Holiday Fatalities Exceed 1940; 2 Fireworks Deaths Reported; Mortality for Nation Put at 137, Nine More Than Last Year -- Rain Cuts Casualties in the City Area | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/grace-seidl-engaged-barnard-alumna-to-be-wed-to-kennedy-buell-next.html | GRACE SEIDL ENGAGED; Barnard Alumna to Be Wed to Kennedy Buell Next Month | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/catholic-center-in-uso-drive-opens-headquarters-being-remodeled-to.html | CATHOLIC CENTER IN USO DRIVE OPENS; Headquarters Being Remodeled to Provide Recreation for Visiting Service Men CAMPAIGN IS CONTINUED Lehman, Rockefeller and Others to Make Radio Appeal for Funds on Tuesday | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/camp-shelby-mississippi.html | CAMP SHELBY; MISSISSIPPI | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/vichy-appoints-envoy-to-ankara.html | Vichy Appoints Envoy to Ankara | True | Wireless to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/soviet-lists-pledges-of-aid.html | Soviet Lists Pledges of Aid | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/dr-james-talley-heart-specialist-professor-ofcardiology-for-17.html | DR. JAMES TALLEY, HEART SPECIALIST; Professor of Cardiology .for 17 Years at U. of P. Graduate School of Medicine Dies SERVED MANY HOSPITALS.o I I A Founder of One for Babiesu] Helped to Open the Navy Base Hospital at Brest | True | Special to THE NEW JTORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/wheat-in-winnipeg-unchanged-on-day-trading-affected-by-holiday-in.html | WHEAT IN WINNIPEG UNCHANGED ON DAY; Trading Affected by Holiday in This Country -- Coarse Grains Advance | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/boxers-death-held-accidental.html | Boxer's Death Held Accidental | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/long-island-star-first-at-ekwanok-fulkerson-with-par-4-at-18th-has.html | LONG ISLAND STAR FIRST AT EKWANOK; Fulkerson, With Par 4 at 18th, Has One-Shot Margin Over Billows, Who Cards 71 PIERCE IS THIRD WITH 73 Driggs and Russell Get 74s - - Low Scores Mark Play on Links in Field of 247 | True | By William D. Richardsonspecial To the New York Times. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/way-strike-idleness-shows-big-decline-more-walkouts-reported-but.html | WAY STRIKE IDLENESS SHOWS BIG DECLINE; More Walkouts Reported, but Man-Hour Loss Cut 5,500,000 | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/william-s-andrews.html | WILLIAM S. ANDREWS | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/carrel-reported-named-to-form-french-institute.html | Carrel Reported Named To Form French Institute | True | Wireless to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/urges-womens-air-reserve.html | Urges Women's Air Reserve | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/australian-warship-lost-destroyer-sinks-after-bombing-in-the.html | AUSTRALIAN WARSHIP LOST; Destroyer Sinks After Bombing in the Mediterranean | True | Wireless to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/efflyl.womiloi-to-become-bride-lebanon-pa-girl-alumna-of-smith.html | EfflYL.WOMILOI TO BECOME BRIDE; Lebanon, Pa., Girl, Alumna of Smith College, Is Betrothed to George B. Gaul | True | Special to THE NEW YORK TIMER | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/taylor-clips-auto-record.html | Taylor Clips Auto Record | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/germans-issue-warning.html | Germans Issue Warning | True | By Telephone To the New York Times. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/nazis-claim-downing-of-37.html | Nazis Claim Downing of 37 | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/cantaloupe-is-prime.html | CANTALOUPE IS PRIME | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/heighho-the-wind-and-the-rain.html | Heigh-Ho, the Wind and the Rain | True | Reg. U.S. Pat. Off.By John Kieran | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/new-manoeuvres-ordered-for-44th-fort-dix-leaves-are-canceled-for.html | NEW MANOEUVRES ORDERED FOR 44TH; Fort Dix Leaves Are Canceled for Second Virginia Training Program in Two Months FETE AT HOUSING PROJECT Ground-Breaking Ceremonies for 12 Chapels Under Construction Set for Next Week | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/smaller-turkey-being-developed.html | Smaller Turkey Being Developed | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/foe-not-unbeatable-canadian-declares-us-veterans-hear-ralston.html | FOE NOT UNBEATABLE, CANADIAN DECLARES; U.S. Veterans Hear Ralston -- Moffat Stresses Liberty | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/new-bond-issues-dropped-this-week-19199000-compared-with-total-of.html | NEW BOND ISSUES DROPPED THIS WEEK; $19,199,000 Compared With Total of $91,980,000 in the Previous Period | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/woodbury-in-chess-tie-keeps-pace-with-stephens-in-southern.html | WOODBURY IN CHESS TIE; Keeps Pace With Stephens in Southern Association Play | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/wavell-sees-need-for-a-new-aef-british-general-asserts-nazis-will.html | WAVELL SEES NEED FOR A NEW A.E.F.; British General Asserts Nazis Will Be Beaten Eventually by Invasion of Germany WAVELL SEES NEED FOR A NEW A.E.F. | True | By Harold Dennywireless To the New York Times. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/times-sq-traffic-halts-during-presidents-talk.html | Times Sq. Traffic Halts During President's Talk | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/albany-man-auto-victim-franklin-townsend-2d-injured-on-altamont.html | ALBANY MAN AUTO VICTIM; Franklin Townsend 2d Injured on Altamont Race Track | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/paderewski-burial-today-body-lies-in-state-at-embassy-until.html | PADEREWSKI BURIAL TODAY; Body Lies in State at Embassy Until Arlington Ceremony | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/airports-to-be-linked-by-telegraph-system.html | Airports to Be Linked By Telegraph System | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/ocean-travelers.html | Ocean Travelers | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/dairy-farmer-states-case-not-striking-he-says-but-merely-asking.html | Dairy Farmer States Case; Not Striking, He Says, but Merely Asking Fair Price for Milk | True | MARCY I. BERGER,Secretary, Connecticut League of Dairy Farmers. I | CIB 504119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/newark-physician-ends-life.html | Newark Physician Ends Life | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/big-parade-in-havana.html | Big Parade in Havana | True | Wireless to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/america-first-sees-fraud-general-wood-attacks-armys-request-to.html | AMERICA FIRST SEES FRAUD; General Wood Attacks Army's Request to Change Service Law | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/france-sending-troops.html | France Sending Troops | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/tallinns-fall-reported.html | Tallinn's Fall Reported | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/french.html | French | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/polo-off-till-tomorrow-allstar-game-for-uso-delayed-because-of-the.html | POLO OFF TILL TOMORROW; All-Star Game for USO Delayed Because of the Rain | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/at-the-roxy.html | At the Roxy | True | T.S. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/chinese-doubt-japan-is-depleting-forces-discount-manchuria-move.html | CHINESE DOUBT JAPAN IS DEPLETING FORCES; Discount Manchuria Move -- Name Envoy to Australia | True | Wireless to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/35th-division-to-have-a-new-tent-theatre.html | 35th Division to Have a New Tent Theatre | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/manpower-warners-new-twofisted-melodrama-at-the-strand-moon-over.html | 'Manpower,' Warners' New Two-Fisted Melodrama, at the Strand -- 'Moon Over Miami' at Roxy | True | By Bosley Crowther | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/capitulation-of-general-gazzera-leaves-only-the-gondar-garrison-and.html | Capitulation of General Gazzera Leaves Only the Gondar Garrison and Groups Near Assab Holding Out Against British | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/stocks-in-toronto-active-and-firm-market-ignores-holiday-here-and.html | STOCKS IN TORONTO ACTIVE AND FIRM; Market Ignores Holiday Here and Turnover, at 118,000 Shares, Is Normal | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/democracy-stressed-at-san-juan-fourth-islands-celebration-broadcast.html | DEMOCRACY STRESSED at SAN JUAN FOURTH; Island's Celebration Broadcast to All Latin America | True | Special Cable to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/madison-barracks-new-york.html | MADISON BARRACKS, NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/british-claim-deirez-zor.html | British Claim Deir-ez Zor | True | Wireless to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/outright-action-is-sought-we-not-hitler-are-regarded-as-doing.html | Outright Action Is Sought; We, Not Hitler, Are Regarded as Doing "Guessing" at Present | True | WILLIAM B. DUNNING. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/cavalry-charges-called-outmoded-but-the-115th-regiment-mechanized.html | CAVALRY CHARGES CALLED OUTMODED; But the 115th Regiment, Mechanized, Says Horse Still Has Importance for the Army RIDES TO SCENE BY MOTOR Most Troopers at Fort Lewis Travel in Fast Scout Cars or on Motor Cycles | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/flag-waving-by-umpires.html | Flag Waving by Umpires | True | GEORGE DURST. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/july-4-flag-law-ignored-in-france-independence-day-is-quietly.html | JULY 4 FLAG LAW IGNORED IN FRANCE; Independence Day Is Quietly Marked by Our Officials in Vichy, Marseille, Lyon, Nice RELATIONS ARE UNCERTAIN Friendship of U.S. Changes in Proportion to 'Collaboration' of Petain and Hitler | True | By G.h. Archambaultwireless To the New York Times. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/london-tin-market.html | London Tin Market | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/wild-goose-annexes-speed-boat-contest-frey-pilots-craft-in-tenmile.html | WILD GOOSE ANNEXES SPEED BOAT CONTEST; Frey Pilots Craft in Ten-Mile Trenton Free-for-All | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/ellsworth-sails-seeks-inca-tombs-he-will-explore-19000foot-mount.html | ELLSWORTH SAILS, SEEKS INCA TOMBS; He Will Explore 19,000-Foot Mount Misti in Peru for the Emperors' Burial Places TREXLER OFF FOR SURVEY Lutheran Leader to Fly Over Andes to Inspect Missions in Several Countries | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/city-to-augment-watershed-guard-53-more-policemen-to-be-added-to.html | CITY TO AUGMENT WATERSHED GUARD; 53 More Policemen to Be Added to Force Patroling Dams and Aqueducts Up-State SABOTAGE THREATS CAUSE Russian Woman Seized Taking Notes on System -- No Further Ban on Fishing Planned | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/fort-ontario-new-york.html | FORT ONTARIO, NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/highway-link-opened-section-in-rockaway-area-made-available-to.html | HIGHWAY LINK OPENED; Section in Rockaway Area Made Available to Traffic | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/53-saved-in-sinking-of-excursion-boat-men-women-and-children-and.html | 53 SAVED IN SINKING OF EXCURSION BOAT; Men, Women and Children and Crew Jump Into St. Johns River Near Jacksonville CRAFT SPRINGS A PLANK All Aboard Don Lifebelts Before Leaping Into Heavy Surf -- 4 Vessels Make Rescues | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/braves-win-43-20-with-salvo-tobin-former-ends-10game-losing-streak.html | BRAVES WIN, 4-3, 2-0, WITH SALVO, TOBIN; Former Ends 10-Game Losing Streak -- Phillies Held to Two Hits in Nightcap PAUL WANER, SISTI EXCEL Each Gets Triple and Sends in Two Runs in Opening Game -- Boston Sweeps Series | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/wood-scores-over-ganzenmuller-in-nassau-country-clubs-tennis-former.html | Wood Scores Over Ganzenmuller In Nassau Country Club's Tennis; Former Wimbledon Champion Victor, 6-4, 6-4 -- Sabin, Segura and Fishbach Also Win on Courts at Glen Cove | True | By Allison Danzigspecial To the New York Times. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/steuben-park-increased-memorial-at-utica-to-gain-1444-acres-by-gift.html | STEUBEN PARK INCREASED; Memorial at Utica to Gain 1,444 Acres by Gift | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/gala-ball-at-sea-girt-annual-red-white-and-blue-ball-attracts-shore.html | GALA BALL AT SEA GIRT; Annual Red, White and Blue Ball Attracts Shore Colonists | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/nazi-losses-2-to-1-russians-declare-circles-in-london-see-edge.html | NAZI LOSSES 2 TO 1, RUSSIANS DECLARE; Circles in London See Edge Maintained by Artillery and Armored Divisions GERMAN TIME-TABLE UPSET Neutrals, Listing Minsk's Fall as Week Behind Schedule, Jake More Hopeful View | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/rescued-us-nurses-arrive-in-london.html | RESCUED U.S. NURSES ARRIVE IN LONDON | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/walter-l-clark-lawyer-39-years-chairman-of-the-baltimore-city.html | WALTER L. CLARK, LAWYER 39 YEARS; Chairman of the Baltimore City ervice Joined Commission in 1931uDies in Hospital HEADED MARYLAND BAR Former Counsel of Casualty Company, Once Instructor at Johns Hopkins | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/laemmles-son-robbed-of-1200.html | Laemmle's Son Robbed of $1,200 | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/134114-at-five-parks-two-american-league-twin-bills-outdraw-three.html | 134,114 AT FIVE PARKS; Two American League Twin Bills Outdraw Three in National | True | | C1B 504119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/63-theatres-get-summer-ratings-ten-having-rotating-stock-offerings.html | 63 THEATRES GET SUMMER RATINGS; Ten Having Rotating Stock Offerings Also Registered With Actors Equity FIVE TRYOUTS NEXT WEEK Three Scheduled for Monday -- Frank Craven to Be Seen Here in 'Village Green' | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/succulent-cherries-now-available-early-spring-supplies-augmented.html | Succulent Cherries Now Available; Early Spring Supplies Augmented | True | By Jane Holt | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/louis-finds-himself-slipping-as-fighter-conn-boat-proved-to.html | LOUIS FINDS HIMSELF 'SLIPPING' AS FIGHTER; Conn Boat Proved to Champion He Has Gone Back Far | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/moscows-radio-extols-glorious-national-day.html | Moscow's Radio Extols 'Glorious National' Day | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/percentage-or-permillage.html | Percentage or Permillage? | True | ARTHUR C. PERRY. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/townsend-clubs-close-on-war-note-pepper-attacks-america-first-group.html | TOWNSEND CLUBS CLOSE ON WAR NOTE; Pepper Attacks America First Group and Wheeler Again Urges Move for Peace | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/mrs-delphis-kings-plans-she-will-be-married-on-july-12-j-to-donald.html | MRS. DELPHIS KING'S PLANS; She Will Be Married on July 12 j to Donald Leith | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/rains-dim-fourth-in-northeast-but-city-theatres-are-crowded.html | Rains Dim Fourth in Northeast But City Theatres Are Crowded; Downfall Mars Festivities From Virginia Capes to Massachusetts -- Near-by Shore Resorts Are Deserted | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/peter-a-higgins-so-exkensico-official-former-head-of-city-watershed.html | PETER A. HIGGINS, SO, EX-KENSICO OFFICIAL; Former Head of City Watershed Joined System 47 Years Ago | True | Snorini to THE NEW YORK TIJES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/wins-junior-birling-title-ted-springer-12-of-minneapolis-is-victor.html | WINS JUNIOR BIRLING TITLE; Ted Springer, 12, of Minneapolis, Is Victor at Gladstone, Mich. | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/mrs-josephine-c-foster.html | MRS. JOSEPHINE C. FOSTER | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/east-vs-west-in-crew-pacific-coast-oarsmen-aided-by-extra-training.html | EAST VS. WEST IN CREW; Pacific Coast Oarsmen Aided by Extra Training, Says Reader | True | R.C. TERKULE. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/party-strife-seen-stirring-in-france-year-devoted-to-national-unity.html | PARTY STRIFE SEEN STIRRING IN FRANCE; Year Devoted to 'National Unity' Is Ending in Controversy Reflected in Press 2 ISSUES ARE FOREMOST Retention of Democratic System and Leftist Responsibility for War Hotly Debated | True | By G.h. Archambaultwireless To the New York Times. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/sinks-tee-shot-in-ace-contest.html | Sinks Tee Shot in Ace Contest | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/camp-davis-north-carolina.html | CAMP DAVIS; NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/heavier-drive-predicted.html | Heavier Drive Predicted | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/angyal-victor-twice-in-schuylkill-races-peoples-rowing-regatta.html | ANGYAL VICTOR TWICE IN SCHUYLKILL RACES; People's Rowing Regatta Paced by Brooklyn Fireman | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/norman-sommerville-exhead-of-canadian-red-cross-society-aided-loan.html | NORMAN SOMMERVILLE; Ex-Head of Canadian Red Cross Society Aided Loan Drives | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/martin-a-brennan-illinois-congressman-at-large-dies-at-the-age-of.html | MARTIN A. BRENNAN; Illinois Congressman at Large Dies at the Age of 61 . | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/ferry-flights-urged-by-us-bomber-pilots-aviation-magazine-proposes.html | FERRY FLIGHTS URGED BY U.S. BOMBER PILOTS; Aviation Magazine Proposes Use of Army and Navy Men | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/president-signs-oil-tanker-bill.html | President Signs Oil Tanker Bill | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/forming-6-squads-of-divebombers-army-is-receiving-regular.html | FORMING 6 SQUADS OF DIVE-BOMBERS; Army Is Receiving Regular Deliveries and Planning Large-Scale Training Operations | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/dr-william-le-f-case-dies-in-auto-while-waiting-for-liftspan-of.html | DR. WILLIAM LE F. CASE; Dies in Auto While Waiting for Lift-Span of Bridge to Close | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/mobile-shows-on-tour-650000-men-in-60-posts-saw-them-in-6-weeks.html | MOBILE SHOWS ON TOUR; 650,000 Men in 60 Posts Saw Them in 6 Weeks, Watson Reports | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/latin-nations-hail-us-upon-holiday-republics-of-central-and-south.html | LATIN NATIONS HAIL U.S. UPON HOLIDAY; Republics of Central and South America Join in Honoring Fourth of July RADIO BRINGS MESSAGES Americans Hold Fetes in Various Capitals -- Press Voices Felicitations | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/long-name-made-longer-ealbany-man-is-bates-morgan-de-valcourt.html | LONG NAME MADE LONGER; Ex-Albany Man Is Bates Morgan de Valcourt Marnesse-Elwes | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/patriotic-rally-in-bronx-ceremonies-held-at-headquarters-of.html | PATRIOTIC RALLY IN BRONX; Ceremonies Held at Headquarters of Woodlawn Legion | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/taxanticipation-notes.html | TAX-ANTICIPATION NOTES | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/services-scheduled-in-churches-of-the-city-tomorrow-will-return-to.html | Services Scheduled in Churches of the City Tomorrow; Will Return to China To Take Up Relief Task | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/clambake-season-opens-in-newport-100-members-and-guests-have-party.html | CLAMBAKE SEASON OPENS IN NEWPORT; 100 Members and Guests Have Party at Club -- Frazier Jelke Entertains | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/third-brother-weds-third-sister.html | Third Brother Weds Third Sister | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/dance-in-east-hampton-dinner-event-takes-place-at-the-devon-yacht.html | DANCE IN EAST HAMPTON; Dinner Event Takes Place at the Devon Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/camp-pendleton-virginia.html | CAMP PENDLETON; VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/farmer-bars-baptizing-mississippian-objects-to-christians-who-let.html | FARMER BARS BAPTIZING; Mississippian Objects to Christians Who Let His Heifers Out | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/thomas-condor-exhotel-man-75-was-former-village-president-of-walden.html | THOMAS CONDOR; Ex-Hotel Man, 75, Was Former Village President of Walden | True | Special to THE NEW YORK TIMES. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/roosevelt-yacht-prevails-on-sound-persephone-defeats-schooner-nina.html | ROOSEVELT YACHT PREVAILS ON SOUND; Persephone Defeats Schooner Nina 2 Minutes -- Aileen Tops Internationals MISS M'INTYRE TRIUMPHS She Sails Cruachan to First Place Among Atlantics -- Miss Hansen Victor | True | By James Robbinsspecial To the New York Times. | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/mamakos-is-impressive-works-10-rounds-in-preparation-for-maurello.html | MAMAKOS IS IMPRESSIVE; Works 10 Rounds in Preparation for Mauriello Bout Tuesday | True | | C1B 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/tva-approves-site-for-alcoa-project-opm-reports-to-senate-defense.html | TVA APPROVES SITE FOR ALCOA PROJECT; OPM Reports to Senate Defense Group Agreement on Fontana for Aluminum Production COST PUT AT $45,000,000 Terms Set by FPC Had Held Up Development by Corporation With Own Funds | True | Special to THE NEW YORK TIMES. | C1B 504119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/yamajis-ashes-return-japanese-chose-last-resting-place-as-gesture.html | YAMAJI'S ASHES RETURN; Japanese Chose Last Resting Place as Gesture of Good-Will | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/raf-posts-shifted-former-volunteer-reserve-chief-will-go-to.html | R.A.F. POSTS SHIFTED; Former Volunteer Reserve Chief Will Go to Singapore | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/saydam-justifies-policy-of-turkey-turkish-premier-says-nations.html | SAYDAM JUSTIFIES POLICY OF TURKEY; Turkish Premier Says Nation's Humanitarian Role Will Be Affirmed by History BRITISH TIE IS APPLAUDED Mention of 'Ally' in Assembly Greeted More Warmly Than Reference to Germany | True | By C.I. Sulzbergerspecial Broadcast To the New York Times. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/hungarian.html | Hungarian | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/tigers-score-106-after-bowing-32-radcliff-bats-in-5-runs-3-on-homer.html | TIGERS SCORE, 10-6, AFTER BOWING, 3-2; Radcliff Bats in 5 Runs, 3 on Homer, as White Sox Are Downed in Nightcap LEE HURLS A 5-HIT GAME Records 10th Victory of Year in Opener -- Knickerbocker Makes Circuit Clout | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/major-sir-ralph-coote.html | MAJOR SIR RALPH COOTE | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/virginia-c-proctor-army-mans-bride-garden-city-girl-married-to.html | VIRGINIA C. PROCTOR ARMY MAN'S BRIDE; Garden City Girl Married to Lieut. Daniel F. Sullivan Jr. | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/pirates-and-reds-split-double-bill-bucs-win-on-vince-dimaggios-3run.html | PIRATES AND REDS SPLIT DOUBLE BILL; Bucs Win on Vince DiMaggio's 3-Run Homer, 6 to 4, After Being Blanked, 6 to 0 WALTERS PITCHES OPENER Four Double Plays Help Him Capture No. 10 -- He Limits Opposition to 6 Hits | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/italian.html | Italian | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/borican-is-winner-in-aau-decathlon-records-total-of-5892-points.html | BORICAN IS WINNER IN A.A.U. DECATHLON; Records Total of 5,892 Points, Taking 5 Events -- Does 0:16.5 for 110-Meter Hurdles ANNEXES 1,500-METER RUN Jones, Former Michigan Star, Second, 302 Points Behind -- Williamson Is Next | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/beach-to-be-opened-for-men-at-upton-it-is-part-of-9acre-playground.html | BEACH TO BE OPENED FOR MEN AT UPTON; It Is Part of 9-Acre Playground Tract Now Being Prepared at Patchogue for Soldiers | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/late-rally-in-berlin.html | Late Rally in Berlin | True | Wireless to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/progress-reported-on-coal-negotiations-operators-and-miners-groups.html | ' PROGRESS REPORTED ON COAL NEGOTIATIONS; Operators' and Miners' Groups Will Meet Jointly Today | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/experiment-in-westchester.html | EXPERIMENT IN WESTCHESTER | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/disguised-nazi-party-seen-in-argentina-german-clubs-cited-in.html | DISGUISED NAZI PARTY SEEN IN ARGENTINA; German Clubs Cited in Inquiry -- Chilean Investigation Asked | True | Special Cable to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/sharp-gain-in-may-for-canadas-trade-favorable-balance-34566669.html | SHARP GAIN IN MAY FOR CANADA'S TRADE; Favorable Balance $34,566,669, Against $10,226,810 Year Ago | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/ready-to-block-golden-gate.html | Ready to Block Golden Gate | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/jwill-ly-sons.html | J'.WILL. LYSONS | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/montreal-trading-dull.html | Montreal Trading Dull | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/central-americans-join-in-celebrations-panaman-and-nicaraguan.html | CENTRAL AMERICANS JOIN IN CELEBRATIONS; Panaman and Nicaraguan Presidents Hail Ties With U.S. | True | Wireless to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/miss-e-i-roberts-to-wed-foxcroft-alumna-is-betrothed-to-richmond.html | MISS E. I. ROBERTS TO WED.; Foxcroft Alumna Is Betrothed to Richmond Viall Jr. | True | I uuuuuuuu I i Special to THE NEW TORE TIMES. o | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/miss-rdthrauff-engaged-to-ied-red-bank-n-j-cirl-will-be-bride-ofo.html | MISS RDTHRAUFF ENGAGED TO IED; Red Bank (N. J.) Cirl Will Be Bride of O. Bergen Burtis Rapalyea Jr. of -Bayside ATTENDED PORTER SCHOOL I ___ Bridegroom-Elect, A Member of Stock Exchange, Is With Brokerage Firm Here | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/steel-heels-takes-stars-and-stripes-bells-321-shot-registers-upset.html | STEEL HEELS TAKES STARS AND STRIPES; Bell's 32-1 Shot Registers Upset in $10,000 Added Arlington Park Race BEATS EQUIFOX BY HEAD Gallahadion Is Close Third -- Favored Sun Lover Home 11th in Field of 14 | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/legion-demands-more-british-aid-its-opposition-to-communism-is.html | LEGION DEMANDS MORE BRITISH AID; Its Opposition to Communism Is Unchanged, the National Commander Declares FOR FREEDOM OF SEAS Warner Says He Cannot Conceive of Our Abandoning Our Rights on the Oceans | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/fete-in-colombia.html | Fete in Colombia | True | Special Cable to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/camp-stewart-georgia.html | CAMP STEWART; GEORGIA | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/hogan-star-in-practice-low-scores-indicate-pga-test-will-be.html | HOGAN STAR IN PRACTICE; Low Scores Indicate P.G.A. Test Will Be Spectacular | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/tr-had-a-word-for-it.html | T.R. Had a Word for It | True | THEODORE ROUSSEAU. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/peter-astra-trots-to-2heat-triumph-winner-of-1939-hambletonian.html | PETER ASTRA TROTS TO 2-HEAT TRIUMPH; Winner of 1939 Hambletonian Leads Butch in Both Parts of Toledo Handicap Race DR. BAKER ALSO SCORES Palin Drives Simonson Pacer to Victory on Dual Program at Grand Circuit Meet | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/200-at-lenox-club-celebrate-fourth-giraud-foster-president-among.html | 200 AT LENOX CLUB CELEBRATE FOURTH; Giraud Foster, President, Among Those Entertaining Parties | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/open-new-ship-basin-at-ogunquit-maine-gov-sewall-and-representative.html | OPEN NEW SHIP BASIN AT OGUNQUIT, MAINE; Gov. Sewall and Representative Praise Local Financing | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/flags-fly-in-australia-us-independence-day-observed-there-for-the.html | FLAGS FLY IN AUSTRALIA; U.S. Independence Day Observed There for the First Time | True | Wireless to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/grover-triumphs-on-barnegat-bat-sails-teaser-to-victory-in-star.html | GROVER TRIUMPHS ON BARNEGAT BAT; Sails Teaser to Victory in Star Class Contest Off Island Heights V.C. LEWIS WINS IN ALLIANCE Leads New Junior Comet Class by Wide Margin -- Shadow Prevails Among Snipes | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/guerrilla-success-listed-by-moscow-fodder-stores-set-on-fire-train.html | GUERRILLA SUCCESS LISTED BY MOSCOW; Fodder Stores Set on Fire, Train of Nazi Munitions Blown Up, Soviet Says WIDE SABOTAGE REPORTED Russians Declare That Much Artillery Was Made Useless at the Skoda Plant | True | | CIB 504119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/japan-informs-germany.html | Japan Informs Germany | True | By Telepone To the New York Times. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/dog-averts-gas-suicide-barks-attract-neighbor-to-room-of-woman-in.html | DOG AVERTS GAS SUICIDE; Barks Attract Neighbor to Room of Woman in 16th Street | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/recall-of-ships-admitted.html | Recall of Ships Admitted | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/news-of-markets-in-foreign-cities-recovery-of-gold-mining-shares-is.html | NEWS OF MARKETS IN FOREIGN CITIES; Recovery of Gold Mining Shares Is Feature in London -- British Funds Firm BERLIN CLOSES ON RALLY Boerse Reacts From Weakness at Opening -- Movements in Amsterdam Are Similar | True | Wireless to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/bumper-harvests-in-all-grains-seen-chicago-forecasts-conditioned-on.html | BUMPER HARVESTS IN ALL GRAINS SEEN; Chicago Forecasts, Conditioned on Continued Favorable Weather, Are Made for Season NEAR 5 BILLION BUSHELS Total Yield for 5 Crops Put at 57,000,000 Above 1940 -- Corn, Oats Early | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/handyuamend.html | HandyuAmend | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/iron-bugler-summons-fort-knox-trainees-to-courses-leading-to-duty-.html | ' Iron Bugler' Summons Fort Knox Trainees to Courses Leading to Duty in Armored Units | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/italians-claim-successes.html | Italians Claim Successes | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/brinckman-sets-new-mark.html | Brinckman Sets New Mark | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/reception-in-mexico-us-envoy-lashes-out-at-fifth-column-in-his.html | RECEPTION IN MEXICO; U.S. Envoy Lashes Out at Fifth Column in His Address | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/final-jewish-law-is-drafted-in-italy-it-aims-at-elimination-of-all.html | FINAL JEWISH LAW IS DRAFTED IN ITALY; It Aims at Elimination of All but Families Specifically Exempted | True | By Telephone To the New York Times. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/westbury-trotting-off.html | Westbury Trotting Off | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/jacob-f-potter.html | JACOB F. POTTER | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/wedded-gives-party-in-madrid.html | Wedded Gives Party in Madrid | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/americans-mark-day-in-a-hostile-rome-colony-attends-embassy-party-a.html | AMERICANS MARK DAY IN A HOSTILE ROME; Colony Attends Embassy Party and Church Service | True | By Telephone To the New York Times. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/no-dreary-travesty-walking-is-upheld-as-a-great-competitive-sport.html | NO 'DREARY TRAVESTY'; Walking Is Upheld as a Great Competitive Sport | True | F.L. MARTIN. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/rogerm-w ilcy-o-senior-member-of-riverhead-law-firm-dies-at-his-home.html | ROGER M. WILEY...-o.-.-; Senior Member of Riverhead Law Firm Dies at His Home at 60 | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/public-financing-to-show-increase-state-and-municipal-liens-in-next.html | PUBLIC FINANCING TO SHOW INCREASE; State and Municipal Liens Next Week Expected to Go to $9,629,965 73 DIVISIONS TO BORROW Cleveland and West Virginia Are Scheduled to Make Largest Flotations | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/amusement-in-schenectady.html | Amusement in Schenectady | True | WILLIAM J. LEONARD. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/children-hear-president-gymnasium-floor-serves-as-a-gallery-for-200.html | CHILDREN HEAR PRESIDENT; Gymnasium Floor Serves as a Gallery for 200 Youngsters | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/jackson-assails-sinister-doctrine-attorney-general-warns-of-fair.html | JACKSON ASSAILS 'SINISTER DOCTRINE'; Attorney General Warns of 'Fair Weather Idealists' Who Run When Going Is Tough LIBERTIES CAN BE SAVED He Tells Washington Audience Overridden Peoples Should Follow U.S. Example | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/uso-club-at-red-bank-national-program-takes-over-center-operated-by.html | USO CLUB AT RED BANK; National Program Takes Over Center Operated by Towns | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/mrs-james-p-lanehart.html | MRS. JAMES P. LANEHART | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/german.html | German | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/ask-democracies-tell-postwar-aim-speakers-at-virginia-institute-war.html | ASK DEMOCRACIES TELL POST-WAR AIM; Speakers at Virginia Institute Warn if We Want New Order We Must Make It Work RECALL 'BLUNDERS' OF 1919 Wedgwood, M.P., Says, However, That England's Job Now Is to Win the War | True | By Winifred Mallonspecial To the New York Times. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/bagpipe-contest-held-despite-rain-2000-in-greenwich-attend-the.html | BAGPIPE CONTEST HELD DESPITE RAIN; 2,000 in Greenwich Attend the Scottish Games for British War Relief | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/paderewski-as-the-symbol-of-a-tragic-era.html | Paderewski as the Symbol of a Tragic Era | True | By Anne O'Hare McCormick | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/russian.html | Russian | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/rosina-hourigans-troth-wilkesbarre-girl-will-be-wed-to-robert.html | ROSINA HOURIGAN'S TROTH; Wilkes-Barre Girl Will Be Wed to Robert Wright Bairstow | True | Special to THE NEW YORK TIMES. | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/engineering-work-sets-new-records-awards-in-first-half-of-this-year.html | ENGINEERING WORK SETS NEW RECORDS; Awards in First Half of This Year Reach $2,841,403,000, the Highest in History PUBLIC PROJECTS LEAD Defense Program Accounts for Major Part of Heavy Construction Volume | True | | CIB 504119 |
| 1941-07-05 | 1941-07-05 | https://www.nytimes.com/1941/07/05/archives/mrs-c-anderson-married-in-home-daughter-of-rear-admiral-and-mrs-c.html | MRS. C. C. ANDERSON MARRIED IN HOME; Daughter of Rear Admiral and Mrs. Craven Wed to Francis Seattle Tharber 3d THEIR FAMILIES NOTABLE Bride Descendant of Several Naval Officers u Husband Kin of Timothy Pickering | True | Special to THE Niw TOHK TIMES. I | CIB 504119 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/rayuhench.html | RayuHench | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/fulkerson-loses-in-ekwanok-golf-lenaeus-beats-medalist-and-driggs.html | FULKERSON LOSES IN EKWANOK GOLF; Lenaeus Beats Medalist and Driggs, Both at 20th Hole -- Stuart Tops Holt, 1 Up FULKERSON LOSES IN EKWANOK GOLF | True | By William D. Richardsonspecial To the New York Times. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/the-new-people-in-the-new-world-todays-refugees-tomor-rows-citizens.html | The New People in the New World; TODAY'S REFUGEES, TOMOR- ROWS CITIZENS. By Gerhart Saenger. Foreword by Eduard C. Lindeman. Illustrated. 302 pp. New York: Harper & Brothers. $3. | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/joseph-feibleflatl-realty-man-dead-expresident-of-newark-board.html | JOSEPH FEIBLEflatl, REALTY MAN, DEAD; Ex-President of Newark Board, Once Head of New Jersey Association, Was 70 IN FIELD FOR 40 YEARS Sponsored Developments in Essex CountyuSpecialist in Business Properties | True | | CIB 504201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/92-ministers-at-conference.html | 92 Ministers at Conference | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/miss-frances-milton-is-married-in-south-wears-ivory-marquisette-at.html | Miss Frances Milton Is Married in South; Wears Ivory Marquisette at Wedding in Chattanooga to Stuart D. Walker Jr. | True | Special to THE Kiw TORE TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/home-buyers-use-caution-make-careful-study-of-financ-ing-says.html | HOME BUYERS USE CAUTION; Make Careful Study of Financ- ing, Says Realty Sales Agent | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/pavelitch-aide-slain-by-serbs.html | Pavelitch Aide Slain by Serbs | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/ship-loading-time-cut.html | Ship Loading Time Cut | True | Wireless to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/matuszczak-picked-for-allstar-team-cornell-ace-on-college-squad-in.html | MATUSZCZAK PICKED FOR ALL-STAR TEAM; Cornell Ace on College Squad in Game Here Sept. 3 | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/strike-settlement-seen-tentative-agreement-reported-in-armored-car.html | STRIKE SETTLEMENT SEEN; Tentative Agreement Reported in Armored Car Dispute | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/install-small-suites-823-park-ave-building-to-have-thirtyeight-home.html | INSTALL SMALL SUITES; 823 Park Ave. Building to Have Thirty-eight Home Units | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/rug-men-prepare-for-a-good-season-many-mills-already-sold-up-and.html | RUG MEN PREPARE FOR A GOOD SEASON; Many Mills Already Sold Up and Won't Seek Orders at Opening Tomorrow | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/unrealing-people-the-one-fault-of-film-biographies-is-that-they.html | UNREALING PEOPLE; The One Fault of Film Biographies Is That They Generally Overdo It | True | By Bosley Crowther | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/from-the-mailman.html | From the Mailman | True | NINA NAGUID. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/girl-scouts-to-study-nutrition.html | Girl Scouts to Study Nutrition | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/tactics-of-blitzkrieg-shown-on-vast-canvas-once-more-planetank-team.html | TACTICS OF BLITZKRIEG SHOWN ON VAST CANVAS; Once More Plane-Tank Team Wins Victories for the German Army | True | By Hanson W. Baldwin | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/sherwoods-boat-first-gibson-girl-victor-in-hampton-regatta-cruising.html | SHERWOODS BOAT FIRST; Gibson Girl Victor in Hampton Regatta Cruising Race | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/firms-experiment-on-parking-plans-business-concerns-study-prob-lem.html | FIRMS EXPERIMENT ON PARKING PLANS; Business Concerns Study Prob- lem of Providing Adequate Terminal Facilities GOVERNMENT AID URGED Parking for Delivery Is Be- coming Urgent, Says Lecturer on Planning | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/mr-brinigs-latest-all-of-their-lives-by-myron-brinig-518-pp-new.html | Mr. Brinig's Latest; ALL OF THEIR LIVES. By Myron Brinig. 518 pp. New York: Farrar & Rinehart. $2.75. | True | FRED T. MARSH. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/hoosiers-end-joins-air-corps.html | Hoosiers' End Joins Air Corps | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/concert-and-opera.html | CONCERT AND OPERA | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/food-in-france.html | FOOD IN FRANCE | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/slovaks-take-more-jews-those-affected-by-recent-curbs-sent-to-labor.html | SLOVAKS TAKE MORE JEWS; Those Affected by Recent Curbs Sent to Labor Camps | True | By Telephone To the New York Times. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/british-army-group-again-off-for-soviet-russian-plane-leaves-ankara.html | BRITISH ARMY GROUP AGAIN OFF FOR SOVIET; Russian Plane Leaves Ankara After Delay of Two Days | True | Special Broadcast to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/us-airlines-aim-to-keep-transport-planes-in-perfect-condition.html | U.S. Airlines Aim to Keep Transport Planes in Perfect Condition | True | By Frederick Graham | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/lake-george-games.html | LAKE GEORGE GAMES | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/raid-alarm-in-moscow.html | Raid Alarm in Moscow | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/queens-will-aid-high-school-music-cooperation-with-teachers-is.html | Queens Will Aid High School Music; Cooperation With Teachers Is Planned to Solve Class Room Problems | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/dr-william-h-haines-audubon-nj-chest-specialist-taught-at-jefferson.html | DR. WILLIAM H. HAINES; Audubon, N.J., Chest Specialist Taught at Jefferson College | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/broadcasting-settles-down-to-the-summer-doldrums-chitchat-from-the.html | Broadcasting Settles Down to the Summer Doldrums -- Chitchat From the Studios | True | By George A. Mooney | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/miss-mary-alexander-opie-becomes-bride-of-george-robinson-in.html | Miss Mary Alexander Opie Becomes Bride Of George Robinson in Staunton Church | True | Special i/> TOT NEW YORK TJMBB. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/races-at-ocean-gate.html | RACES AT OCEAN GATE | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/a-many-sided-picture-of-mexico-and-its-people-dr-simpson-comes.html | A Many-Sided Picture of Mexico and Its People; Dr. Simpson Comes Closer Than Most to Giving a Comprehensive View of the Country | True | By R.I. Martin | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/delecta-ann-the-circuit-riders-daughter-by-myna-lockwood.html | DELECTA ANN: The Circuit Rider's Daughter. By Myna Lockwood. Illustrated by the author. 335 pp. New York: E.P. Dutton & Co. $2. | True | By Ellen Lewis Buell | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/tennis-takes-lead-at-lake-placid-lake-george-shuffleboard-in.html | Tennis Takes Lead at Lake Placid -- Lake George Shuffleboard In Catskills | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/water-carnival-at-hague.html | WATER CARNIVAL AT HAGUE | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/pricefixing-policies-exclude-many-factors-extension-of-the-ceiling.html | PRICE-FIXING POLICIES EXCLUDE MANY FACTORS; Extension of the 'Ceiling' to Cover Wages, Rents and Parity Farm Prices Is Urged Upon the Government | True | By Arthur Krock | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/metals-source-suggested.html | METALS: Source Suggested | True | PATRIOT, Flushing, N.Y. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/extends-exchange-offer.html | Extends Exchange Offer | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/banks-advancing-money-to-repair-old-city-houses-consider-exigencies.html | BANKS ADVANCING MONEY TO REPAIR OLD CITY HOUSES; Consider Exigencies of Hous- ing and Defense Programs in Making Loans CHANGES BRING INCOME Outmoded Properties Are Being Put on Paying Basis by Modest Outlays BANKS GIVE FUNDS TO ALTER HOUSES | True | By Lee E. Cooper | CIB 504201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/a-mystery-story-the-secret-of-the-old-house-by-margaret-leigh-ton.html | A Mystery Story; THE SECRET OF THE OLD HOUSE. By Margaret Leigh- ton. Illustrated by Ruth King. 210 pp. Philadelphia, Pa.: John C. Winston Co. $2. | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/problems-in-clearances-mens-wear-stores-to-feature-spring-clothing.html | PROBLEMS IN CLEARANCES; Men's Wear Stores to Feature Spring Clothing Carryover | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/vichy-denies-sending-spaniards-to-reich-about-20000-are-in-working.html | VICHY DENIES SENDING SPANIARDS TO REICH; About 20,000 Are in Working Units in North Africa | True | Wireless to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/tribute-paid-in-london.html | Tribute Paid in London | True | Special Cable to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/imagine-seeing-you-here.html | IMAGINE SEEING YOU HERE!" | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/this-is-not-like-1917-says-norris-views-of-senator-norris-americas.html | THIS IS Not LIKE 1917 -- SAYS NORRIS; Views of Senator Norris, "America's No. 1 Liberal." SENATOR NORRIS | True | By Harold Hinton | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/demand-for-draft-revived-in-canada-reaction-is-laid-to-fear-that.html | DEMAND FOR DRAFT REVIVED IN CANADA; Reaction Is Laid to Fear That Russia Ia Fated to Be Another Hitler Victim | True | By P.j. Phelip | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/july-4-death-toll-in-u.s.-now-at-390-auto-crashes-responsible-for.html | JULY 4 DEATH TOLL IN U.S. NOW AT 390; Auto Crashes Responsible for Overwhelming Majority of Week-End Fatalities | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/5-facing-b-board-quit-as-officers-18-of-44th-division-at-ft-dix.html | 5 FACING 'B BOARD' QUIT AS OFFICERS; 18 of 44th Division at Ft. Dix Will Be Recommended for Assignment Elsewhere HIGH RANKS ARE AFFECTED Lieut. Col. John Lemp Named Commander of Newly Formed Anti-Tank Battalion | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/forced-to-leave-us-austrian-ends-life-clerk-in-german-consulate.html | FORCED TO LEAVE U.S., AUSTRIAN ENDS LIFE; Clerk in German Consulate Hangs Himself in Home | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/death-and-taxes-by-david-dodge-277-pp-new-york-the-macmillan.html | DEATH AND TAXES. By David Dodge. 277 pp. New York: The Macmillan Company. $2. | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/bank-modernizes-lofts-improves-building-in-west-29th-st-and-fills.html | BANK MODERNIZES LOFTS; Improves Building in West 29th St. and Fills All Space | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/cotton-advances-on-buying-by-mills-gains-here-are-3-to-7-points.html | COTTON ADVANCES ON BUYING BY MILLS; Gains Here Are 3 to 7 Points -- Break in Bombay Widens Spread With This Market CROP CONDITIONS UNEVEN Exports of Brazilian Staple Put at 1,000,000 Bales -- Week's Statistics | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/church-garden-party-thursday.html | Church Garden Party Thursday | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/a-graphic-picture-of-early-baseball.html | A Graphic Picture of Early Baseball | True | Reg. U.S. Pat. Off.By John Kieran | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/old-and-new-russian-coins.html | OLD AND NEW RUSSIAN COINS | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/trend-in-exports-like-world-war-i-fourmonth-total-this-year-up.html | TREND IN EXPORTS LIKE WORLD WAR I; Four-Month Total This Year Up Sharply Over Similar Period of 1939 FINISHED GOODS LEAD Gain in Manufactures Was 87% Over the Similar Period 2 Years Ago | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/three-little-maids-being-a-few-notes-on-the-proprietors-of-the.html | THREE LITTLE MAIDS; Being a Few Notes on the Proprietors of The Theatre Production Service | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/notes-on-rare-books-notes-on-rare-books.html | Notes on Rare Books; Notes on Rare Books | True | By Philip Brooks | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/geo-metcalfes-in-quogue-arrive-at-home-with-daughter-mrs-g-l.html | Geo. Metcalfes in Quogue; Arrive at Home With Daughter -- Mrs. G. L. Degener at Resort | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/notes-105156946.html | NOTES | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/bolton-landing-program.html | BOLTON LANDING PROGRAM | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/corporations-give-1108925-to-the-uso-fund-is-swelled-by-donations.html | CORPORATIONS GIVE $1,108,925 To THE USO; Fund Is Swelled by Donations From 135 Concerns | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/lawther-to-instruct-coaches.html | Lawther to Instruct Coaches | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/price-trends-act-in-191416-pattern-initial-boom-and-early-dip.html | PRICE TRENDS ACT IN 1914-16 PATTERN; Initial Boom and Early Dip Occurred in Both Wars, but 1940 Drop Was Small | True | By Winthrop W. Case | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/report-nazi-persecution-provisional-luxembourg-heads-hear-of.html | REPORT NAZI PERSECUTION; Provisional Luxembourg Heads Hear of Actions in Duchy | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/dr-victor-jollos-visiting-professor-of-genetics-at-wisconsin-193437.html | DR. VICTOR JOLLOS; Visiting Professor of Genetics at Wisconsin, 1934-37, Dead | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/darlan-plans-new-drive-to-combat-communistic-acts-in-public.html | DARLAN PLANS NEW DRIVE; To Combat 'Communistic Acts in Public Administrations' | True | Wireless to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/columbia-will-maintain-its-traditional-values-of-higher-education.html | Columbia Will Maintain Its Traditional Values of Higher Education | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/bank-reduces-china-units-national-city-to-close-offices-at-peiping.html | BANK REDUCES CHINA UNITS; National City to Close Offices at Peiping and Canton | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/experience-gained-in-bidding-system-security-underwriters-becom-ing.html | EXPERIENCE GAINED IN BIDDING SYSTEM; Security Underwriters Becom- ing Reconciled to SEC's Rule for Competition EXPERIENCE GAINED IN BIDDING SYSTEM | True | By Howard W. Calkins | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/got-gun-as-textbook-youth-who-went-to-france-to-study-philosophy-is.html | GOT GUN AS TEXTBOOK; Youth Who Went to France to Study Philosophy Is Back | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/nazi-thrust-smashed-russians-slowing-main-nazi-drives-the-russians.html | Nazi Thrust Smashed; RUSSIANS SLOWING MAIN NAZI DRIVES THE RUSSIANS LOSE A TOWN THEY GAINED IN 1939 | True | By Daniel, T. Brigharnby Telephone To the New York Times. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/says-war-mongers-are-deceiving-nation-wheeler-accuses-cabinet-mem.html | SAYS WAR MONGERS' ARE DECEIVING NATION; Wheeler Accuses Cabinet Mem- bers of Withholding 'Facts' | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/raf-using-new-planes-british-and-american-improvements-are-helping.html | R.A.F. USING NEW PLANES; British and American Improvements Are Helping to Bring Better Results | True | By Frederick Graham | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/bar-harbor-will-hold-supper-fete-tonight-cottage-colonists-to.html | Bar Harbor Will Hold Supper Fete Tonight; Cottage Colonists to Attend the First Buffet Party at Club | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/malis-canoe-overturns-belgian-official-and-daughter-upset-during.html | MALI'S CANOE OVERTURNS; Belgian Official and Daughter Upset During Race | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/italian-press-accuses.html | Italian Press Accuses | True | By Telephone To the New York Times. | CIB 504201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/miss-joan-casey-honored.html | Miss Joan Casey Honored | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/lucy-monroe-plans-tour-singer-will-stimulate-interest-in-folk-and.html | LUCY MONROE PLANS TOUR; Singer Will Stimulate Interest in Folk and Patriotic Music | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/planting-a-vegetable-crop-for-fall-and-winter-use-while-the.html | Planting a Vegetable Crop For Fall and Winter Use; While the Midsummer Harvest Is Already Here, There Is Still Time to Put In and Gather Varieties That Are Well Selected | True | By Eva Beard | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/finns-attack-at-hangoe-russians-said-to-have-given-up-several.html | FINNS ATTACK AT HANGOE; Russians Said to Have Given Up Several Islands | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/the-chaplin-rollcall.html | THE CHAPLIN ROLL-CALL | True | By Philip Gerard | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/angling-in-connecticut.html | ANGLING IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/sergeant-killed-girl-shot.html | Sergeant Killed, Girl Shot | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/housewifes-home-plan-wins.html | Housewife's Home Plan Wins | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/french.html | French | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/dofflkeur-asdrgeonisdead-stricken-in-home-here-where-he-was-born.html | DOFFlKEUR,!, ASDRGEON.lSDEAD; Stricken in Home Here Where He Was Born, Where Father, Grandfather Practiced | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/longwar-preparation-shaped-at-washington-army-expansion-increased.html | LONG-WAR PREPARATION SHAPED AT WASHINGTON; Army Expansion, Increased Aid to Britain Are Immediate Problems | True | By Bertram D. Hulen | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/inboard-stars-set-for-jersey-races-standout-field-to-mark-lake.html | INBOARD STARS SET FOR JERSEY RACES; Standout Field to Mark Lake Hopatcong 3-Day Regatta -- Time Tests Friday | True | By Clarence E. Lovejoy | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/maurice-f-godfrey.html | MAURICE F. GODFREY | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/barber-of-seville-is-heard-in-colorado-opens-central-city-festival.html | ' BARBER OF SEVILLE' IS HEARD IN COLORADO; Opens Central City Festival at Historic Opera House | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/sally-rand-at-woodstock.html | Sally Rand at Woodstock | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/the-hungry-dog-by-frank-gruber-280-pp-new-york-farrar-rinehart-2.html | THE HUNGRY DOG. By Frank Gruber. 280 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/louis-m-rehthaler-battle-creek-banker-a-former-michigan-chess.html | LOUIS M. REHTHALER; Battle Creek Banker a Former Michigan Chess Champion | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/long-beach-offerings-vacant-city-properties-going-at-auction-this.html | LONG BEACH OFFERINGS; Vacant City Properties Going at Auction This Week | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/cruises-in-canada.html | CRUISES IN CANADA | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/equipoise-mile-is-carded.html | Equipoise Mile Is Carded | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/centennial-of-the-man-from-cooks-new-information-bu-reaus-at-grand.html | Centennial of 'The Man from Cook's' -- New Information Bu- reaus at Grand Central -- Indian Festivals in Canadian Rockies | True | By Diana Rice | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/plans-in-hamptons-and-at-montauk-in-atlantic-city-and-other-shore.html | Plans in Hamptons and at Montauk -- In Atlantic City and Other Shore Spots | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/prodigy-11-leads-nbc-orchestra-and-men-forget-hes-just-a-boy-lorin.html | Prodigy, 11, Leads NBC Orchestra And Men 'Forget He's Just a Boy'; Lorin Maazel, Who Has Been Conducting Since He Was 8, Goes Through Long Symphony Without Glance at Score | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/to-hold-fur-sales-in-denver.html | To Hold Fur Sales in Denver | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/studying-methods-to-rebuild-cities-urban-institute-offers-plans-to.html | STUDYING METHODS TO REBUILD CITIES; Urban Institute Offers Plans to Restore Prosperity to Blighted Areas | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/3000-trade-names-freed.html | 3,000 Trade Names Freed | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/us-consular-aide-seized-by-italians-clerk-stationed-at-milan-is.html | U.S. CONSULAR AIDE SEIZED BY ITALIANS; Clerk Stationed at Milan Is Freed After Detention Since Early on July 1 | True | By Herbert L. Matthews | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/mauriello-fights-mamakos-tuesday-bronx-lightheavyweight-set-for.html | MAURIELLO FIGHTS MAMAKOS TUESDAY; Bronx Light-Heavyweight Set for Test at Ebbets Field Over Ten-Round Route | True | By Joseph C. Nichols | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/alexander-beats-lauro-gains-in-national-onewall-handball-wolfe-wins.html | ALEXANDER BEATS LAURO; Gains in National One-Wall Handball -- Wolfe Wins | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/dealers-to-open-show-here-on-july-22-of-work-of-living-artists.html | Dealers to Open Show Here On July 22 of Work of Living Artists | True | By Thomas C. Linn | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/flag-time-to-wear-it.html | FLAG: Time to Wear It | True | A PATRIOT, NewYork. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/300-miles-from-moscow.html | 300 Miles From Moscow | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/hot-springs-plans.html | HOT SPRINGS PLANS | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/john-j-natjghton.html | JOHN J. NATJGHTON | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/lack-of-specialists-disappointing-to-army.html | Lack of Specialists Disappointing to Army | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/miss-rains-sweeps-five-contests-to-annex-pentathlon-swim-trophy.html | Miss Rains Sweeps Five Contests To Annex Pentathlon Swim Trophy; Miss Fischer Is Runner- Up to Her Club-Mate Four Times in A.A.U. Meet -- Miss Callen Fails in Back-Stroke Record Attempt | True | By William J. Briordy special To the New York Times. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/dealers-con-restriction-study-proposed-control-over-profits-some.html | DEALERS CON RESTRICTION; Study Proposed Control Over Profits -- Some Early 1942 Models | True | By Bernard J. Wernhoff | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/foxbrough-takes-butler-handicap-by-five-lengths-close-to-record.html | FOXBROUGH TAKES BUTLER HANDICAP BY FIVE LENGTHS; Close to Record Despite Mud, He Earns $19,800 -- Pay-Off Is $6.60 on Belair Racer | True | By Bryan Field | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/stony-brook-li-will-look-like-a-village-of-early-days-stony-brook.html | Stony Brook, L.I., Will Look Like A Village Of Early Days; STONY BROOK, TOWN OF 1750 | True | By Charles G. Bennett | CIB 504201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/japan-and-china-at-a-new-crisis-both-are-bound-to-be-affected-by.html | JAPAN AND CHINA AT A NEW CRISIS; Both Are Bound to Be Affected by Russian War | True | By Hallett Abend | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/amy-macintosh-engaged.html | Amy Macintosh Engaged | True | Special to THE NEW YORK TmES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/roses-boat-first-in-navigation-race-jersey-utility-executive-wins.html | ROSE'S BOAT FIRST IN NAVIGATION RACE; Jersey Utility Executive Wins With 96.58 Percentage and Only 4 Error Points | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/mrs-david-c-cook.html | MRS. DAVID C. COOK | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/mrs-anna-l-shanahan-evice-president-of-american-war-mothers-dies.html | MRS. ANNA L. SHANAHAN; Ex-Vice President of American War Mothers Dies in Hospital | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/schroon-lake-golf.html | SCHROON LAKE GOLF | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/simpler-language-wanted-jargon-of-experts-unintelligible-to-laymen.html | Simpler Language Wanted; Jargon of Experts, Unintelligible to Laymen, Causes Irritation | True | CYRUS S. EATON. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/military-contracts-in-june-8767549-awards-in-this-area-for-month.html | MILITARY CONTRACTS IN JUNE $8,767,549; Awards in This Area for Month Reported by Quartermaster | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/edison-contract-upheld-appellate-division-unanimous-in-case-of.html | EDISON CONTRACT UPHELD; Appellate Division Unanimous in Case of Identical Bids | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/heads-passaic-defense-group.html | Heads Passaic Defense Group | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/home-decoration-a-piano-to-match-the-other-pieces-makers-of-compact.html | Home Decoration: A Piano To Match the Other Pieces; Makers of Compact Musical Instruments Now Offer Lines and Finish to Agree With Any Style of Furniture -- Beautiful Folk Art | True | By Walter Rendell Storey | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/dr-joss-sentenced-in-maine-slaying-physician-convicted-of-man.html | DR. JOSS SENTENCED IN MAINE SLAYING; Physician Convicted of Man- slaughter in Death of Wife Gets 10 to 20 Years | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/realty-head-hails-the-state-surplus-lehman-announcement-about.html | REALTY HEAD HAILS THE STATE SURPLUS; Lehman Announcement About $7,000,000 May Mean Lower Taxes in '42, Allin Says | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/adolescent-child-urged-for-study-woman-refugee-scholar-sees.html | Adolescent Child Urged for Study; Woman Refugee Scholar Sees Important Need for Vocational Aid | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/majors-system-applied-at-yale-wide-change-in-study-plan-now-in-full.html | Majors System Applied at Yale; Wide Change in Study Plan Now in Full Swing at The College | True | By William C. de Vane Dean, Yale College | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/new-battalion-formed-officers-and-men-from-other-sections-go-to.html | NEW BATTALION FORMED; Officers and Men From Other Sections Go to Fort Hamilton | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/vimy-memorial-intact-flier-sights-canadian-monument-on-return-from.html | VIMY MEMORIAL INTACT; Flier Sights Canadian Monument on Return From Raid in France | True | Wireless to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/lieut-comdr-l-r-brown-served-in-war-and-was-on-duty-in-ordnance.html | LIEUT. COMDR. L. R. BROWN; Served in War and Was on Duty in Ordnance BureauuDies at 52 | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/germans-fear-us-cudahy-declares-they-are-said-to-think-that-if-we.html | GERMANS FEAR US, CUDAHY DECLARES; They Are Said to Think That If We Enter War It Will Be for the Knockout Blow | True | By John Cudahy | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/tailors-seek-used-hangers.html | Tailors Seek Used Hangers | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/poles-to-fight-for-russia.html | Poles to Fight for Russia. | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/lutheran-broadcast-today.html | Lutheran Broadcast Today | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/los-angeles-fair-in-miniature.html | LOS ANGELES FAIR IN MINIATURE | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/nazi-thrust-held-blunted.html | Nazi Thrust Held Blunted | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/reprieve-for-13-norwegians.html | Reprieve for 13 Norwegians | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/milestone-winner-in-straight-heats-nevilles-trotter-tops-field-in.html | MILESTONE WINNER IN STRAIGHT HEATS; Neville's Trotter Tops Field in Feature Westbury Race, Paying $7.10 and $5.90 | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/convicts-striking-over-extra-hours-1100-at-leavenworth-demand-more.html | CONVICTS STRIKING OVER EXTRA HOURS; 1,100 at Leavenworth Demand More Pay and Double Time as Work Is Speeded | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/john-hamilton-bbadshaw.html | JOHN HAMILTON BBADSHA*W | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/estonian-fights-reported.html | Estonian Fights Reported | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/st-louis.html | St. Louis. | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/paysons-mark-wedding-give-dinner-dance-in-manhasset-on-their-1-7th.html | Paysons Mark Wedding, Give Dinner Dance in Manhasset On Their 1 7th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/mrs-chakles-hecht.html | MRS. CHAKLES HECHT | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/jews-moved-from-pruth-area.html | Jews Moved From Pruth Area | True | By Telephone To the New York Times. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/events-of-interest-in-shipping-world-japanese-whaler-blacklisting.html | EVENTS OF INTEREST IN SHIPPING WORLD; Japanese Whaler Blacklisting Creates Speculation in Shipping Circles | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/shirleyanne-messner-to-wed.html | Shirley-Anne Messner to Wed | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/neutrality-1941.html | NEUTRALITY: 1941 | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/-allamerican-dinner-is-held-as-feature-of-holiday-fetes-tennis-and-.html | ' All-American Dinner Is Held As Feature of Holiday Fetes; Tennis and Bridge Tourneys Are Planned for Members And Their Guests at Atlantic Beach Club | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/science-in-the-news-radio-notes-bullet-speed.html | Science In The News; Radio Notes Bullet Speed | True | By Waldemar Kaempffert | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/nurses-tell-story-of-torpedoed-ship-darkness-and-high-seas-made.html | NURSES TELL STORY OF TORPEDOED SHIP; Darkness and High Seas Made Rescue Work Difficult, With One Lifeboat Capsizing | True | By David Anderson | C1B 504201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/miss-kathryn-t-abbey-wed-in-florida-church-author-bride-of-a-j.html | Miss Kathryn T. Abbey Wed in Florida Church; Author Bride of A. J. Hanna, History Professor at Rollins | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/tools-needed-for-the-beauty-kit-to-take-on-a-summer-vacation.html | Tools' Needed for the Beauty Kit To Take on a Summer Vacation; The Brushes, Combs, Patters and Other Devices That Keep the Traveler Presentable | True | By Gertrude Sterling | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/britain-to-ration-coal-domestic-consumers-to-get-one-ton-a-month.html | BRITAIN TO RATION COAL; Domestic Consumers to Get One Ton a Month, Industry the Rest | True | Special Cable to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/blast-plot-foiled-by-drugstore-clerk-he-warns-others-in-chain-after.html | BLAST PLOT FOILED BY DRUGSTORE CLERK; He Warns Others in Chain After Prescription Explodes | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/what-is-wool.html | WHAT IS "WOOL"? | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/summer-session-at-fordham.html | Summer Session at Fordham | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/rothschilds-handicap-yawl-avanti-first-as-record-fleet-of-140.html | Rothschild's Handicap Yawl Avanti First As Record Fleet of 140 Competes on Sound; ROTHSCHILD YAWL LEADER ON SOUND | True | By James Robbinsspecial to The New York Times. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/actor-saves-2-children-pat-obrien-rescues-young-son-and-daughter-in.html | ACTOR SAVES 2 CHILDREN; Pat O'Brien Rescues Young Son and Daughter in Surf | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/to-question-all-entering-canada.html | To Question All Entering Canada | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/letitto-peedblunt-to-wzd-tomorrow-she-will-be-bride-of-prince-of.html | Letitto Peed-Blunt To Wzd Tomorrow; She Will Be Bride of Prince of Venosa at Home in Rome | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/silver-for-lower-price.html | SILVER; For Lower Price | True | BORIS J. FRIEDKISS, Brooklyn. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/consulates-prepare-to-close.html | Consulates Prepare to Close | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/the-growing-union-of-hate-as-hitler-extends-his-conquests-the.html | THE GROWING UNION OF HATE; As Hitler extends his conquests the Continent is reduced more and more to primitive cruelty. | True | By C.l. Sulzberger | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/young-sailors-plan-series-of-races.html | Young Sailors Plan Series of Races | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/home-building-shows-increase-over-1940-gain-for-five-months-in.html | HOME BUILDING SHOWS INCREASE OVER 1940; Gain for Five Months in Nation Placed at 19.5 Per Cent | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/program-at-stowe.html | PROGRAM AT STOWE | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/varcas-of-brazil-_-_-a-a-wox12mwvawmav12frx12a.html | VARCAS OF BRAZIL.. _ _......... a_a.* ^..., w....-%-*Ocl/2mw.v.-AW*M-:>sV.>&:1/26X<1/2.*^^a | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/godwins-yacht-in-front.html | Godwin's Yacht in Front | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/us-may-act-on-ship-row-question-of-war-crisis-bonuses-likely-to-be.html | U.S. MAY ACT ON SHIP ROW; Question of War Crisis Bonuses Likely to Be Taken Up | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/twentyseven-great-books-of-the-world-invitation-to-learning-by.html | Twenty-seven Great Books of the World; INVITATION TO LEARNING. By Huntington Cairns, Allen Tate and Mark Van Doren. 431 pp. New York: Random House. $3. | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/british-navy-chief-is-here-on-mission-western-atlantic-commander.html | BRITISH NAVY CHIEF IS HERE ON MISSION; Western Atlantic Commander Flies In on Yankee Clipper for Washington Talks | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/new-combat-training-plane-for-navy-student-fliers.html | NEW COMBAT TRAINING PLANE FOR NAVY STUDENT FLIERS | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/brief-comment-by-readers-on-various-subjects-england-only-part-of.html | Brief Comment by Readers on Various Subjects; ENGLAND: Only Part of Britain | True | GEORGE DUNBAR,Valley Cottage, N.Y. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/canadas-pelican-preserves.html | CANADA'S PELICAN PRESERVES | True | J.M. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/sam-h-harris-rites-today.html | Sam H. Harris Rites Today | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/parties-precede-supper-dance-in-southampton-red-white-and-blue.html | Parties Precede Supper Dance In Southampton; Red, White and Blue Lanterns Decorate the Meadow Club Ballroom for Event | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/armynavy-fete-at-narragansett-service-officials-stationed-in-area.html | Army-Navy Fete At Narragansett; Service Officials Stationed in Area Are Honored at Dinner Dance in the Dunes Club | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/field-trials-scheduled.html | Field Trials Scheduled | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/armored-forces-test-their-power-in-a-year-since-the-start-at-fort.html | ARMORED FORCES TEST THEIR POWER; In Year Since the Start at Fort Knox the Units Have Proved Formidable Fighters 9,000,000 MILES OF TRAVEL Thousands of Soldiers Learn How to Drive Big Vehicles of a Modern Division | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/new-yorker-heads-vfw-ps-lawrence-made-commander-of-state.html | NEW YORKER HEADS V.F.W. P.S. Lawrence Made Commander of State Organization | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/1650000-for-army-air-depots.html | $1,650,000 for Army Air Depots | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/using-more-insulating-board.html | Using More Insulating Board | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/uuuuuuuuuuuuu-i-miss-jane-meyer-affianced-i.html | uuuuuuuuuuuuu I Miss Jane Meyer Affianced i | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/buffalo-buys-texas-infielder.html | Buffalo Buys Texas Infielder | True | | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/cuba-to-increase-taxes-revises-financial-setup-con-gress-to-meet.html | CUBA TO INCREASE TAXES; Revises Financial Set-Up -- Con- gress to Meet This Week | True | Wireless to THE NEW YORK TIMES. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/germans-dismiss-roosevelt-speech-authorized-comment-calls-it.html | GERMANS DISMISS ROOSEVELT SPEECH; 'Authorized Comment Calls It 'Another Contribution to Presidential Rhetoric' | True | By Telephone To the New York Times. | C1B 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/quincie-bolliver-and-some-other-new-works-of-fiction-quincie.html | " Quincie Bolliver" and Some Other New Works of Fiction; QUINCIE BOLLIVER. By Mary King. 425 pp. Boston: Houghton Mifflin Company. $2.50. | True | EDITH H. WALTON. | C1B 504201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/visual-markers-to-guide-private-pilots-sought-in-congressional-bill.html | Visual Markers to Guide Private Pilots Sought in Congressional Bill | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | R.W.B. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/full-aid-to-britain-held-vital-to-us-no-dalliance-in-war-against.html | FULL AID TO BRITAIN HELD VITAL TO US; No Dalliance in War Against Nazism Should Occur in Nation, Rabbis Say | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/browns-twice-down-tigers-93-and-101-climb-from-cellar-with-31hit.html | BROWNS TWICE DOWN TIGERS, 9-3 AND 10-1; Climb From Cellar With 31-Hit Barrage -- Allen Finally Wins | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/british-intensify-pressure-in-syria-end-of-fight-in-week-predicted.html | BRITISH INTENSIFY PRESSURE IN SYRIA; End of Fight in Week Predicted as Experts Find Campaign in Decisive Stage | True | By Ray Brock | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/mkearney-leads-field-tops-qualifiers-with-1704-in-regional-revolver.html | M'KEARNEY LEADS FIELD; Tops Qualifiers With 1,704 in Regional Revolver Shoot | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/109250-japanese-killed-in-war.html | 109,250 Japanese Killed in War | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/at-consulate-since-1940.html | At Consulate Since 1940 | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/billy-conn-boxer-reveals-marriage-weds-19yearold-girl-despite-her.html | BILLY CONN, BOXER, REVEALS MARRIAGE; Weds 19-Year-Old Girl Despite Her Father's Objections | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/white-sox-buy-pitcher.html | White Sox Buy Pitcher | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/prayer-for-humanity.html | PRAYER FOR HUMANITY | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/texas-wondering-about-odaniel-what-he-will-do-as-senator-is-left-in.html | TEXAS WONDERING ABOUT O'DANIEL; What He Will Do as Senator Is Left in Some Doubt | True | By Walter C. Hornaday | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/us-piers-called-good-raid-targets-all-waterfronts-in-nation-are.html | U.S. PIERS CALLED GOOD RAID TARGETS; All Waterfronts in Nation Are Held Vulnerable | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/at-vermont-centers.html | AT VERMONT CENTERS | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/tax-bill-faults-certain-features-of-measure-open-to-criticism.html | Tax Bill Faults; Certain Features of Measure Open to Criticism | True | HARLEY L. LUTZ. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/newark-conquers-jersey-city-twice-bears-triumph-51-and-21-extending.html | NEWARK CONQUERS JERSEY CITY TWICE; Bears Triumph, 5-1 and 2-1, Extending Winning Streak to Ten Games in Row BOROWY ANNEXES OPENER Yields Seven Hits for Ninth Success of the Season -- Nightcap to Lindell | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/charlise-b-tallman-married.html | Charlise B. Tallman Married | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/hungarian.html | Hungarian | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/sun-spots-silence-shortwave-radio-war-dispatches-and-telephone.html | SUN SPOTS SILENCE SHORT-WAVE RADIO; War Dispatches and Telephone Communication Held Up by Electrical Disturbance | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/american-companies-ready-to-sell-soviet.html | American Companies Ready to Sell Soviet | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/for-a-study-of-nature-photographic-salon-this-fall-will-deal-with-a.html | FOR A STUDY OF NATURE; Photographic Salon This Fall Will Deal With A Difficult Field | True | By Robert W. Brown | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/nazis-shift-propaganda-fire-soviet-is-transformed-from-friend-to.html | NAZIS SHIFT PROPAGANDA FIRE; Soviet Is Transformed From Friend to Foe In Smooth Overnight Volte-Face | True | By Telephone To the New York Times. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/celanese-corporations-plant-at-cumberland-va-celanese-corp-enlarges.html | CELANESE CORPORATION'S PLANT AT CUMBERLAND, VA.; CELANESE CORP. ENLARGES PLANT CORPORATION'S HEAD | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/new-spirit-our-need-lack-of-faith-blamed-for-flaws-in-way-of-life.html | New Spirit Our Need; Lack of Faith Blamed for Flaws in Way of Life | True | GEORGE HOSTEL. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/foreign-market.html | FOREIGN MARKET | True | Wireless to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/the-making-of-a-new-american-sidney-mellers-home-is-here-is-an.html | The Making of a New American; Sidney Meller's "Home Is Here " Is an Excellently Observed Story Of Immigrant Life in San Francisco HOME IS HERE. By Sidney Meller. 405 pp. New York: The Macmillan Company. $2.50. | True | By Rose Feld | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/the-misunderstood.html | THE MISUNDERSTOOD | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/old-ciphering-books-are-shown-in-queens.html | Old Ciphering Books Are Shown in Queens | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/vacation-colonies-in-poconos.html | VACATION COLONIES IN POCONOS | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/prodigal-son-seen-as-lazy-libertine-alliterative-pastor-pictured.html | PRODIGAL SON SEEN AS LAZY LIBERTINE; Alliterative Pastor Pictured Lilting Lark of Lustful Lad | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/chile-bans-biased-films-forbids-ideological-pictures-for-duration.html | CHILE BANS BIASED FILMS; Forbids 'Ideological' Pictures for Duration of War | True | Special Cable to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/study-is-planned-of-us-cooperatives-group-starts-tomorrow-on-tour.html | STUDY IS PLANNED OF U.S. COOPERATIVES; Group Starts Tomorrow on Tour of Western States | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/pinkus-triumphs-in-chess-tourney-new-yorker-takes-38-moves-to-down.html | PINKUS TRIUMPHS IN CHESS TOURNEY; New Yorker Takes 38 Moves to Down Donovan as Play Opens in Ventnor City | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/books-and-authors.html | Books and Authors | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/flowers-of-magenta-color-can-be-used-to-advantage-pinks-pansies.html | Flowers of Magenta Color Can Be Used to Advantage; Pinks, Pansies, Foxgloves, Irises and Many Other Blossoms Combine to Remove a Prejudice Against the Most Oft-Repeated Hue | True | By Ruth Cross | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/coal-peace-parley-is-deferred-until-today-both-sides-reiterate.html | Coal Peace Parley Is Deferred Until Today; Both Sides Reiterate Chances Are Brighter | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/body-identified-after-year.html | Body Identified After Year | True | | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/plan-mends-roads-net-anticipates-traffic-gains-earning-work-costs.html | PLAN MENDS' ROADS NET; Anticipates Traffic Gains 'Earning' Work Costs on 29,330-Mile System | True | By Philip B. Coan | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/jean-enwright-a-bride-wed-to-lieut-alfred-j-moody-leader-of-west.html | Jean Enwright a Bride; Wed to Lieut. Alfred J. Moody, Leader of West Point Class | True | Special to THB NEW₄YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/keene-abbott-nebraska-journalist-author-of-tree-of-life-dies-at-64.html | KEENE ABBOTT; Nebraska Journalist, Author of 'Tree of Life,' Dies at 64 | True | | CIB 504201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/in-re-sir-thomas-rumbold.html | In Re Sir Thomas Rumbold | True | C.H.H. RUMBOLD, | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/ten-thousand-miles-over-the-usa-say-is-this-the-usa-test-by-erskine.html | Ten Thousand Miles Over the U.S.A.; SAY, IS THIS THE U.S.A.? Test by Erskine Caldwell, Pho- tographs by Margaret Bourke-White. 182 pp. New York: Duell, Sloan & Pearce. $3.75. | True |  | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/stand-against-aggression-held-prerequisite-to-peace-means-must-be.html | Stand Against Aggression Held Prerequisite to Peace; Means Must Be Found to Prevent Unjustified Interference With the Rights of Others if We Are Ever to Achieve World Stability | True | LEONARD W. CRONKHITE. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/hain-of-penn-first-in-league-batting-shortstop-gained-419-average.html | HAIN OF PENN FIRST IN LEAGUE BATTING; Shortstop Gained 419 Average in Eastern Circuit for 1941 -- Cornell Led as a Team | True |  | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/cites-bomb-safety-in-tall-buildings-w-orr-ludlow-says-they-are.html | CITES BOMB SAFETY IN TALL BUILDINGS; W. Orr Ludlow Says They Are Likely to Be Less Damaged Than Low Edifices | True |  | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/the-news-of-the-week-in-review.html | THE NEWS OF THE WEEK IN REVIEW | True |  | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/grades-policy-questioned.html | GRADES; Policy Questioned | True | AIMEE W. SELDEN, Orange, N.J. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/health-chief-aids-clean-up-as-strikers-hurl-garbage.html | Health Chief Aids Clean Up As Strikers Hurl Garbage | True | By the Canadian Press. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/business-index-advances-five-components-higher-as-power-cotton-and.html | BUSINESS INDEX ADVANCES; Five Components Higher as Power, Cotton and Steel Output Make New Records; Automobile and Paperboard Activity Lower | True |  | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/talks-on-white-auto-row-us-conciliator-meets-both-sides-as-union.html | TALKS ON WHITE AUTO ROW; U.S. Conciliator Meets Both Sides as Union Sets Deadline | True |  | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/power-for-defense.html | POWER FOR DEFENSE | True |  | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/honor-west-point-poles-polish-veterans-present-pistols-to-six.html | HONOR WEST POINT POLES; Polish Veterans Present Pistols to Six Senior Cadets | True |  | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True |  | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/dean-mccorn-named-to-board-of-college-he-joins-sarah-lawrence.html | Dean McCorn Named To Board of College; He Joins Sarah Lawrence -- Faculty Members Added | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/cites-prosperity-of-savings-bodies-or-kreutz-says-insurance-of.html | CITES PROSPERITY OF SAVINGS BODIES; O.R. Kreutz Says Insurance of Accounts Has Enhanced Mortgage Funds | True |  | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/allstar-classic-set-for-tuesday-25-players-from-each-major-league.html | ALL-STAR CLASSIC SET FOR TUESDAY; 25 Players From Each Major League Circuit to Battle for USO at Detroit | True |  | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/new-mexico-tennis-listed.html | New Mexico Tennis Listed | True |  | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/murder-in-hospital-by-josephine-bell-222-pp-penguin-books.html | MURDER IN HOSPITAL. By Josephine Bell. 222 pp. Penguin Books: Hammondsworth, Eng- land, and New York. 25 cents. | True |  | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/sport-results.html | Sport Results | True |  | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/russia-the-sprawling-giant-picture-of-a-profoundly-eurasian-country.html | RUSSIA -- THE SPRAWLING GIANT; Picture of a profoundly Eurasian country, whose people differ greatly from those of the West. | True | By William Henry Chamberlin | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/commodity-index-drops-loses-23-as-farm-goods-feel-ceiling-pressure.html | COMMODITY INDEX DROPS; Loses 2.3% as Farm Goods Feel 'Ceiling' Pressure | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/thomas-stanton-boyle.html | THOMAS STANTON BOYLE | True | i Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/bible-best-seller-but-it-is-declared-to-be-worlds-leastread-book.html | Bible Best Seller; But It Is Declared to Be World's Least-Read Book | True | (The Rev.) GEORGE LAWRENCE PARKER. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/stores-list-14-ways-of-aiding-defense-prepare-to-feature-program-in.html | STORES LIST 14 WAYS OF AIDING DEFENSE; Prepare to Feature Program in National Demonstration in Week of Sept. 15 | True |  | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/new-fha-rulings-are-more-liberal-5000-may-now-be-loaned-to-convert.html | NEW FHA RULINGS ARE MORE LIBERAL; $5,000 May Now Be Loaned to Convert Old Houses Into Multiple Units | True |  | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/noted-sites-marked-for-travelers.html | Noted Sites Marked For Travelers | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/isolationists-condemned.html | ISOLATIONISTS; Condemned | True | H.P. CHAD | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/defense-plants-rising-in-jersey-new-high-mark-set-for-permits-this.html | DEFENSE PLANTS RISING IN JERSEY; New High Mark Set for Permits This Year in Harrison and Kearny Areas | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/industrial-meeting-at-blue-ridge.html | Industrial Meeting At Blue Ridge | True | Special to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/summer-events-throughout-the-country-in-full-swing-as-season.html | Summer Events Throughout the Country in Full Swing as Season Advances -- Notes of Opera and Orchestra | True |  | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/safe-crackers-get-food-stamp-loot-24105-in-federal-tokens-is-taken.html | SAFE CRACKERS GET FOOD STAMP LOOT; $24,105 in Federal Tokens Is Taken From Relief Office -- Difficult to Trace | True |  | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/retail-store-sales.html | Retail Store Sales | True |  | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/building-concerns-lift-earnings-30-100-companies-including-re-lated.html | BUILDING CONCERNS LIFT EARNINGS 30%; 100 Companies, Including Re- lated Fields, Made Net of $60,544,347 in Quarter | True | By Kenneth L. Austin | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/nazi-plans-to-use-russia-beset-by-complexities-vast-resources-await.html | NAZI PLANS TO USE RUSSIA BESET BY COMPLEXITIES; Vast Resources Await the Conquerors, But Problems Are Gigantic, Too | True | By C.L Sulzbergerspecial Broadcast To the New York Times. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/spain-said-to-comb-prisons-for-recruits-general-munoz-grande-slated.html | SPAIN SAID TO COMB PRISONS FOR RECRUITS; General Munoz Grande Slated to Head Anti-Soviet Division | True | Special Cable to THE NEW YORK TIMES. | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/program-to-close-for-fanciers-here-east-hampton-dog-show-to-day.html | PROGRAM TO CLOSE FOR FANCIERS HERE; East Hampton Dog Show To- day Last of Season in This Area Until September RESORT CIRCUIT CARD SET Top-Ranking Exhibitions on List Next Month -- A.K.C. Delegates Active | True |  | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/too-lazy-too-late.html | TOO LAZY; TOO LATE | True |  | CIB 504201 |
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/june-clearings-up-sharply-from-1940-check-exchanges-amounting-to.html | JUNE CLEARINGS UP SHARPLY FROM 1940; Check Exchanges, Amounting to $31,051,131,616, Were 28.1% Better in Year | True |  | CIB 504201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-07-06 | 1941-07-06 | https://www.nytimes.com/1941/07/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 504201 |